**<u>EXHIBIT B</u>**

Comparison of Amended List of Executory Contracts and Unexpired Leases to be Assumed by
Reorganized Debtors on the Effective Date

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1 | EFH CORPORATE SERVICES COMPANY | TRANSPORTATION AGREEMENT DATED 03/01/2013 | 2H TRANSPORT, INC. | P.O. BOX 9543 LONGVIEW, TX 75456 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | 2R ENVIRONMENTAL SYSTEMS, LLC | 2R ENVIRONMENTAL SYSTEMS, LLC 105 S. MARION STREET ATHENS, AL  35611 | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 3 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 10/25/2006 PLUS AMENDMENTS | 3B DOZER SERVICE, LLC | 2614 FM 2954 BREMOND, TX 76629 UNITED STATES | | $40,000.00 | LUMINANT GENERATION COMPANY LLC- $14,817.39 OAK GROVE MANAGEMENT COMPANY LLC - $25,182.61 | | UPON ENTRY OF THE ORDER |
| 4 | LUMINANT ENERGY COMPANY LLC | RENEWABLE ENERGY CREDITS | 3 DEGREES | 6 FUNTON STREET, SUITE A THE PRESIDIO OF SAN FRANCISCO SAN FRANCISCO, CA 94129 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 5 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 7/01/2007 | 3E ENERGY, INC. | 4318 GREENWOOD LANE GRAPEVINE, TX 76051 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 6 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 09/30/2010 PLUS AMENDMENTS | 3E ENERGY, INC. | 4318 GREENWOOD LANE GRAPEVINE, TX 76051 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 7 | LUMINANT ENERGY COMPANY LLC | POWER - TERM SHEET | 4CHANGE ENERGY COMPANY | PO BOX 660361 DALLAS, TX 75266 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 8 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 12/21/2011 PLUS AMENDMENTS | 4-L ENGINEERING COMPANY, INC. | 2010 SILVER ROAD GARLAND, TX 75042 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 9 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 11/21/2012 PLUS AMENDMENTS | 5DT INC. | 15375 BARRANCA PKWY, G-103 IRVINE, CA 92618 | | $49,840.00 | EFH CORPORATE SERVICES COMPANY- $49,840.00 | | UPON ENTRY OF THE ORDER |
| 10 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | 9G ENERGY CONSULTING | 10066 COPPEDGE LN DALLAS, TX 75229 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 11 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/09/2002 PLUS AMENDMENTS | A BETTER ANSWER COMMUNICATION CENTERS, INC. | ATTN: HILDIE CIEJKA 1410 G AVENUE PLANO, TX 75074 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 12 | LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | A&K RAILROAD MATERIALS, INC. | P.O BOX 30076 SALT LAKE CITY, UT 84130 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 13 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | A. E. BRUGGEMANN & COMPANY INC. | 111 ROWAYTON AVENUE ROWAYTON, CT 06853 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 14 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 10/18/2010 PLUS AMENDMENTS | ABB, INC. | 222 W LAS COLINAS BLVD., STE. 1222 IRVING, TX 75039 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 15 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 09/13/2004 PLUS AMENDMENTS | ABM TECHNICAL SERVICES | 8529 E. COUNTY ROAD 3005 PLAINFIELD, IN 46168-9605 UNITED STATES | | $2,610.00 | LUMINANT GENERATION COMPANY LLC- $2,610.00 | | UPON ENTRY OF THE ORDER |
| 16 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 02/25/2010 | ABOVENET COMMUNICATIONS INC. F/KA METROMEDIA FIBER NETWORK SERVICES, INC. | 360 HAMILTON AVENUE WHITE PLAINS, NY 10801 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 17 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 05/28/2010 | ABOVENET COMMUNICATIONS, INC. | 360 HAMILTON AVENUE WHITE PLAINS, NY 10601 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 18 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | ABRON, TRISTON & MISTY | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 20 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 01/01/2014 PLUS AMENDMENTS | ACAP HEALTH CONSULTING, LLC | ATTN: DAVID TOOMEY 3102 OAK LAWN SUITE 250 DALLAS, TX 75219 UNITED STATES | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 21 | EFH CORPORATE SERVICES COMPANY | PURCHASE AGREEMENT FOR CONSULTING SERVICES DATED 12/6/2010 | ACCENTURE LLP | LAS COLINAS 5221 NORTH O'CONNOR BOULEVARD, SUITE 1400 IRVING, TX 75039 UNITED STATES | | $129,369.00 | EFH CORPORATE SERVICES COMPANY- $129,369.00 | | UPON ENTRY OF THE ORDER |
| 22 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 12/6/2010 | ACCENTURE LLP | 161 N. CLARK ST. CHICAGO, IL 60601 | | $252,863.00 | EFH CORPORATE SERVICES COMPANY- $252,863.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 23 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 12/06/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | ACCENTURE LLP | LAS COLINAS 5221 NORTH O'CONNOR BOULEVARD, SUITE 1400 IRVING, TX 75039 | | $395.64 | EFH CORPORATE SERVICES COMPANY- $395.64 | | UPON ENTRY OF THE ORDER |
| 24 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ACCENTURE LLP FKA UTILITIES ANALYSES INC | 450 OLD PEACHTREE RD NW STE 102 ATLANTA, GA 30024 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 25 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ACCLAIM ENERGY, LTD | TWO RIVERWAY SUITE 800 HOUSTON, TX 77056 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 26 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 03/19/2003 | ACCUDATA SYSTEMS, INC. | ATTN: RICK EGGLESTON 13700 VETERANS MEMORIAL, SUITE 280 HOUSTON, TX 77014 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 27 | ENERGY FUTURE HOLDINGS CORP. | INSURANCE POLICY - DIRECTORS AND OFFICERS (D&O) LIABILITY | ACE | ATTN: ANNE ESLER TWO RIVERWAY SUITE 900 HOUSTON, TX 77056 | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 28 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 03/21/2014 | ACE CASH EXPRESS, INC. | ATTN: CHIEF FINANCIAL OFFICER 1231 GREENWAY DRIVE, SUITE 800 IRVING, TX 75038 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 29 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 08/23/2012 PLUS AMENDMENTS | ACE LOCKSMITH SERVICE | 1013 S MAYS, SUITE C ROUND ROCK, TX 78664 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 30 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 08/23/2011 PLUS STATEMENTS OF WORK | ACF TARP & AWNING, INC. | 5960 EAST LOOP 820 SOUTH FORT WORTH, TX 76119 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 31 | EFH CORPORATE SERVICES COMPANY | CONFIDENTIALITY AGREEMENT DATED 11/05/2012 | ACME PACKET, INC. | 100 CROSBY DRIVE BEDFORD, MA 01730 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 32 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS | ACTION CLEANING SYSTEMS | 1325 SOUTH BENNETT AVE. TYLER, TX 75703 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 33 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS | ACTION CLEANING SYSTEMS | 1325 SOUTH BENNETT AVE. TYLER, TX 75703 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

# Exhibit B

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 34 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS | ACTION CLEANING SYSTEMS | 1325 SOUTH BENNETT AVE. TYLER, TX 75703 UNITED STATES | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 35 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 09/19/2011 | ACUMEN LEARNING LLC | 226 NORTH OREM BOULEVARD OREM, UT 84097 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 36 | LUMINANT GENERATION COMPANY LLC | POWER- TRADE CASES JOINT PRIVILE | AD HOC UTILITIES GROUP | 500 N AKARD, 13TH FLOOR DALLAS, TX 75201 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 37 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | ADA-ES, INC. | 8100 SOUTHPARK WAY, UNIT B LITTLETON, CO 80120-4525 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 38 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 3/7/2011 | ADA-ES INC. | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 39 | TXU ENERGY RETAIL COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 5/24/2006 | ADA-ES INC. | ADDRESS ON FILE | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 40 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ADK SOLUTIONS | 350 HAMILTON ST LEWISVILLE, TX 75067 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 41 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ADL HIGH VOLTAGE INC | 4706 ABBOTT AVE ARLINGTON, TX 76018 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 42 | LUMINANT ENERGY COMPANY LLC | FUTURES AND OPTIONS AGREEMENT | ADM INVESTOR SERVICES, INC. | 140 BROADWAY FLOOR 23 NEW YORK, NY 10005-1108 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 43 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | ADM INVESTOR SERVICES, INC. | CBOT BUILDING, SUITE 1600A 141 WEST JACKSON BLVD ATTN: HEAD OF RISK MANAGEMENT CHICAGO, IL 60604 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 44 | TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 02/08/2012 | ADOBE SYSTEMS INC | 345 PARK AVENUE SAN JOSE, CA 95110-2704 | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 45 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 12/31/2007 | ADP TAXWARE DIVISION OF ADP, INC | ATTN: DAVID FORBES 401 EDGEWATER PLACE SUITE 260 WAKEFIELD, MA 01180 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 46 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 11/18/2013 | ADP INC | 3401 TECHNOLOGY DRIVE FINDLAY, OH 45840 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| | | | | **MODIFIED** | | | | | |
| 47 | EFH CORPORATE SERVICES COMPANY LUMINANT BIG BROWN MINING COMPANY LLC LUMINANT GENERATION COMPANY LLC LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 02/13/1995 | ADVANCED ANALYTICAL LABORATORIES, LLC | P.O. BOX 760 WHITEHOUSE, TX 75791 UNITED STATES | | $26,466.38 | LUMINANT GENERATION COMPANY LLC - $2,585.28, SANDOW POWER COMPANY LLC - $210.00, LUMINANT MINING COMPANY LLC - $4,855.99, AND OAK GROVE MANAGEMENT COMPANY LLC - $18,815.12. | | UPON ENTRY OF THE ORDER |
| 48 | ENERGY FUTURE HOLDINGS CORP. LUMINANT BIG BROWN MINING COMPANY LLC LUMINANT GENERATION COMPANY LLC LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC OAK GROVE MINING COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 04/01/2004 PLUS AMENDMENTS | ADVANCED ANALYTICAL LABORATORIES, LLC | 3507 WESTWAY STREET TYLER, TX 75703 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 49 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ADVOCATE ENERGY GROUP, LLC | 11757 KATY FREEWAY SUITE 1300 HOUSTON, TX 77079 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 50 | ENERGY FUTURE HOLDINGS CORP. LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 08/23/2012 PLUS AMENDMENTS | AEC POWERFLOW LLC | 3775 MARQUIS DRIVE STE. 125 GARLAND, TX 75042 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | $18,786.71 | ENERGY FUTURE HOLDINGS CORP.- $18,786.71 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 51 | ENERGY FUTURE HOLDINGS CORP. | INSURANCE POLICY - DIRECTORS AND OFFICERS (D&O) LIABILITY | AEGIS | ATTN: STEVE WAGNER 1 MEADOWLANDS PLAZA RUTHERFORD, NJ 07073 | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 52 | ENERGY FUTURE HOLDINGS CORP. | INSURANCE POLICY - FIDUCIARY | AEGIS | ATTN: STEVE WAGNER 1 MEADOWLANDS PLAZA RUTHERFORD, NJ 07073 | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 53 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 04/21/2014 | AEGIS | 8001 BENT BRANCH DRIVE IRVING, TX 75063 | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 54 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 08/30/2011 | AEROTEK ENGERY SERVICES, INC. | 7301 HANOVER PKWY DR. BALTIMORE, MD 21076 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 55 | ENERGY FUTURE HOLDINGS CORP. | DENTAL PLAN SERVICES AGREEMENT DATED 1/1/2008 | AETNA INC | 151 FARMINGTON AVENUE HARTFORD, CT 06156-7614 | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 56 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | AFFILIATED ELECTRIC GROUP LLC (AEG) | 2401 FOUNTAINVIEW DR SUITE 462 HOUSTON, TX 77057 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 57 | LUMINANT GENERATION COMPANY LLC | EQUIPMENT LEASE DATED 10/01/2010 PLUS STATEMENTS OF WORK | AGGREKO TEXAS LP | 655 GRIGSBY WAY SUITE A CEDAR HILL, TX 75104 UNITED STATES | | $225,077.60 | LUMINANT GENERATION COMPANY LLC- $225,077.60 | CLAIMS REDUCED, ECONOMICS IMPROVED AND CONTRACT EXTENDED | UPON ENTRY OF THE ORDER |
| 58 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 05/01/2013 PLUS AMENDMENTS | AGILENT TECHNOLOGIES | 1410 RENNER RD STE 100 RICHARDSON, TX 75082 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 59 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENTS DATED 04/24/2006 | AGR INSPECTION INC | 149 LOVELL ROAD TEMPLE , GA 30179 UNITED STATES | | $1,055.00 | LUMINANT GENERATION COMPANY LLC- $1,055.00 | | UPON ENTRY OF THE ORDER |
| 60 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 07/25/2011 | AHA PROCESS INC | PO BOX 727 HIGHLANDS, TX 77562 | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 61 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | AHAAN PARTNERS LLC | 1901 POST OAK BLVD, STE 706 HOUSTON, TX 77056 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 62 | EFH CORPORATE SERVICES COMPANY | SERVICE AGREEMENT DATED 10/17/2013 | AMERICAN INSTITUTE OF CPAS | 220 LEIGH FARM ROAD DURHAM, NC 27707-8110 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 63 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 12/01/2013 | AIR HYGIENE INTERNATIONAL INC | 5634 S. 122ND E. AVE SUITE F TULSA, OK 74146 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 64 | LUMINANT ET SERVICES COMPANY | CONFIDENTIALITY AGREEMENT | AIR LIQUIDE AMERICA CORPORATION | 2700 POST OAK BLVD STE 2000 HOUSTON, TX 77056 UNITED STATES | | | - LUMINANT ET SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 65 | LUMINANT ET SERVICES COMPANY | CONFIDENTIALITY AGREEMENT | AIR LIQUIDE AMERICA CORPORATION | 2700 POST OAK BLVD STE 2000 HOUSTON, TX 77056 UNITED STATES | | | - LUMINANT ET SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 66 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 11/01/2013 | AIR POWER SALES AND SERVICE | 823 W. MARSHALL AVE LONGVIEW, TX 75601 UNITED STATES | | | - OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 67 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/06/2014 | AIR POWER SALES | 823 W. MARSHALL AVE LONGVIEW, TX 75601 UNITED STATES | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 68 | LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/13/2014 | AIR POWER SALES AND SERVICE | 823 W. MARSHALL AVE LONGVIEW, TX 75601 UNITED STATES | | | - LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 69 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/30/2014 | AIR POWER SALES & SERVICE | 823 W. MARSHALL AVE. LONGVIEW, TX 75601 UNITED STATES | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 70 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | BLANKET PURCHASE ORDER AGREEMENT DATED 4/24/2014 | AIRGAS | 6260 I35 EAST WAXAHACHIE, TX 75165 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 71 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 02/04/2013 | AIRROSTI REHAB CENTERS LLC | 911 CENTRAL PARKWAY NORTH SUITE 300 SAN ANTONIO, TX 78232 UNITED STATES | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 72 | EFH CORPORATE SERVICES COMPANY | TRANSPORTATION AGREEMENT DATED 03/01/2013 | AIRWAYS FREIGHT CORP | P.O. BOX 1888 FAYETTEVILLE, AR 72702 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 74 | LUMINANT BIG BROWN MINING COMPANY LLC LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS | AKRON CONSULTING LLC | 414 NE LOOP 281 SUITE 15 LONGVIEW, TX 75605 UNITED STATES | | $26,715.00 | LUMINANT BIG BROWN MINING COMPANY LLC- $26,715.00 | | UPON ENTRY OF THE ORDER |
| 75 | EFH CORPORATE SERVICES COMPANY | ASSIGNMENT DATED 11/01/2009 | ALCATEL-LUCENT USA INC. | 600 MOUNTAIN AVE MURRAY HILL, NJ 07974 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 76 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/15/2009 | ALCATEL-LUCENT USA INC | 600-700 MOUNTAIN AVE MURRAY HILL, NJ 07974-2008 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 77 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 08/23/2013 | ALDINGER COMPANY | 1440 PRUDENTIAL DALLAS, TX 75235 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 78 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 02/24/2012 PLUS AMENDMENTS | ALECOM METAL WORKS, INC. | 2803 CHALK HILL ROAD DALLAS, TX 75212 UNITED STATES | | $105.54 | EFH CORPORATE SERVICES COMPANY- $105.54 | | UPON ENTRY OF THE ORDER |
| 79 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 08/01/2011 | ALERE WELLBEING, INC. | 999 3RD AVE 21ST FL SEATTLE, WA 98104 UNITED STATES | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 80 | LUMINANT GENERATION COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | ALEXANDER, KELSEY | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 81 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ALFRED ALVAREZ | 120 MARTIN DR WYLIE, TX 75098 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 82 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ALL PREPAID CARDS AND ELECTRIC | P.O. BOX 721099 HOUSTON, TX 77272 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 83 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 04/11/2012 PLUS AMENDMENTS | ALLCONNECT INC | FOUR COURSE PARKWAY SUITE 410 ATLANTA, GA 30328 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|

| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
|---|---|---|---|---|---|---|---|---|---|
| 84 | EFH CORPORATE SERVICES COMPANY | CONFIDENTIALITY AGREEMENT | ALLEGRO DEVELOPMENT CORPORATION | 1445 ROSS AVE, STE 2200 DALLAS, TX 75202 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 85 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 04/27/2011 PLUS AMENDMENTS | ALLEN'S ELECTRIC MOTOR SERVICE, INC. | 400 HOPPY HOPKINS DRIVE VIVIAN, LA 71082 UNITED STATES | | $10,215.00 | LUMINANT GENERATION COMPANY LLC- $10,215.00 | | UPON ENTRY OF THE ORDER |
| 86 | LUMINANT ENERGY COMPANY LLC | POWER-EEI | ALLIED ENERGY RESOURCES CORPORATION | 1330 POST OAK BLVD., SUITE 2200 HOUSTON, TX 77056 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 87 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | ALLISON MCCOMBE SMALL | AMS CONSULTING 5402 RIDGE OAK DR AUSTIN, TX 78731 | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 88 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 04/21/2011 PLUS AMENDMENTS | MOBILECAL, INC. | PO BOX 20195 WICHITA, KS 67208 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 89 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 05/01/2012 | ALMAN CONSTRUCTION SERVICES LP | 7677 HUNNICUT ROAD DALLAS, TX 75228 UNITED STATES | | $43,893.38 | EFH CORPORATE SERVICES COMPANY- $43,893.38 | | UPON ENTRY OF THE ORDER |
| 90 | EFH CORPORATE SERVICES COMPANY | SUBSCRIPTION AGREEMENT DATED 8/23/2013 | ALN APARTMENT DATA, INC. A/K/A ALN AND ALN APARTMENT DATA | 2611 WESTGROVE SUITE 107 CARROLLTON, TX 75006 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 91 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 06/24/2009 | ALONTI | 700 N. PEARL STREET FOOD COURT DALLAS, TX 75201 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 92 | LUMINANT ENERGY COMPANY LLC | COAL AGREEMENT | ALPHA COAL SALES CO., LLC | ONE ALPHA PLACE BRISTOL, VA 24202 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 93 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | ALSTOM POWER INC. | 200 GREAT POND ROAD WINDSOR, CT 06095 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 94 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 3/15/2013 | ALSTOM POWER INC | 10293 CR 2213 TYLER, TX 75707 | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 95 | LUMINANT GENERATION COMPANY LLC | EQUIPMENT LEASE DATED 01/01/2008 PLUS AMENDMENTS | ALSTOM POWER INC | 2000 DAY HILL ROAD WINDSOR, CT 06095 UNITED STATES | | $23,538.63 | SANDOW POWER COMPANY LLC- $23,538.63 | CLAIMS REDUCED, ECONOMICS IMPROVED AND CONTRACT EXTENDED | UPON ENTRY OF THE ORDER |
| 96 | LUMINANT GENERATION COMPANY LLC | SUPPLIER AGREEMENT DATED 11/01/2010 PLUS AMENDMENTS | ALSTOM POWER INC | 2000 DAY HILL ROAD WINDSOR, CT 06095 UNITED STATES | | $88,371.75 | SANDOW POWER COMPANY LLC- $88,371.75 | CLAIMS REDUCED, ECONOMICS IMPROVED AND CONTRACT EXTENDED | UPON ENTRY OF THE ORDER |
| 97 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 09/01/1996 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | ALSTOM POWER, INC. | 2000 DAY HILL ROAD WINDSOR, CT 06095 UNITED STATES | | $13,089.62 | SANDOW POWER COMPANY LLC- $13,089.62 | CLAIMS REDUCED, ECONOMICS IMPROVED AND CONTRACT EXTENDED | UPON ENTRY OF THE ORDER |
| 98 | LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | ALSTON ENVIRONMENTAL COMPANY, INC. | 414 B EAST MULBERRY STREET AMITE, LA 70422 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 99 | LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | ALSTON EQUIPMENT COMPANY | 2665 VILLA CREEK, SUITE 121 DALLAS, TX 75234 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 100 | ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC | ENGAGEMENT LETTER | ALVAREZ & MARSAL LLC | 600 MADISON AVE NEW YORK, NY 10022 UNITED STATES | | - | ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 101 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | AMBRE ENERGY LIMITED | 170 S. MAIN ST. STE 700 SALT LAKE CITY, UT 84101 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 102 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | EQUIPMENT LEASE DATED 03/14/2014 | AMERICAN EQUIPMENT COMPANY, INC. | 427 ENE LOOP 323 TYLER, TX 75706 UNITED STATES | | $1,872,429.41 | LUMINANT GENERATION COMPANY LLC- $1,078,033.39 OAK GROVE MANAGEMENT COMPANY LLC - $652,199.23 SANDOW POWER COMPANY LLC - $142,196.81 | CLAIMS REDUCED, ECONOMICS IMPROVED AND CONTRACT EXTENDED | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 103 | LUMINANT MINING COMPANY LLC | LONG TERM PURCHASE ORDERS FOR TRUCK RENTALS DATED 11/1/2013 | AMERICAN EQUIPMENT COMPANY, INC. | 427 ENE LOOP 323 TYLER, TX 75706 UNITED STATES | | $15,636.95 | LUMINANT MINING COMPANY LLC- $15,636.93 | CLAIMS REDUCED, ECONOMICS IMPROVED AND CONTRACT EXTENDED | UPON ENTRY OF THE ORDER |
| | | | | <span style="color:red">**MODIFIED**</span> | | | | | |
| 104 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/04/2003 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | ENERGY NORTHWEST | PO BOX 66301 ST LOUIS, MO 63166-6301 | | $55,188.76 | LUMINANT GENERATION COMPANY LLC- $55,188.76 | | UPON ENTRY OF THE ORDER |
| 105 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | AMERESCO | 111 SPEEN ST SUITE 410 FRAMINGHAM, MA 01701 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 106 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | AMEREX BROKERS LLC | ONE SUGAR CREEK CENTER BLVD #700 SUGAR LAND, TX 77478 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 107 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | AMEREX BROKERS LLC | ONE SUGAR CREEK CENTER BLVD #700 SUGAR LAND, TX 77478 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 108 | LUMINANT ENERGY COMPANY LLC | DATA SUPPLY AGREEMENT | AMEREX BROKERS LLC | ONE SUGAR CREEK CENTER BLVD #700 SUGAR LAND, TX 77478 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 109 | LUMINANT ENERGY COMPANY LLC | WEB CHECKOUT AGREEMENT | AMEREX BROKERS LLC | ONE SUGAR CREEK CENTER BLVD #700 SUGAR LAND, TX 77478 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 110 | LUMINANT ENERGY COMPANY LLC | ENERGYMATCH ELECTRONIC ENERGY BR | AMEREX BROKERS LLC | ONE SUGAR CREEK CENTER BLVD #700 SUGAR LAND, TX 77478 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 111 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | AMEREX BROKERS LLC | ONE SUGAR CREEK CENTER BLVD SUITE 700 SUGAR LAND, TX 77478 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 112 | 4CHANGE ENERGY COMPANY | CHARITABLE CONTRIBUTION & LICENSE AGREEMENT DATED 12/17/2012 | AMERICAN CANCER SOCIETY, INC. | 8900 JOHN W. CARPENTER FRWY. DALLAS, TX 75247 UNITED STATES | | | - 4CHANGE ENERGY COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 113 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENTS DATED 04/19/2012 | AMERICAN EFFICIENCY SERVICES LLC | 15925 NORTH ACENUE WOODBINE, MD 21797 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 114 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 12/08/2011 PLUS AMENDMENTS | AMERICAN ELEVATOR TECHNOLOGIES LLC | 2253 CR 108 CARHAGE, TX 75633 UNITED STATES | | CURE PAYMENT: $17,360.00 REMAINING CLAIMS TO BE SATISFIED THROUGH THE PLAN: $9,349.00 | PAYMENT DETAILS: LUMINANT GENERATION COMPANY LLC- $17,360.00 CLAIM DETAILS: LUMINANT GENERATION COMPANY LLC - $9,349.00 | | UPON ENTRY OF THE ORDER |
| 115 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | AMERICAN ENERGY CORP, INC. | 14090 SOUTHWEST FRWY, SUITE 200 SUGAR LAND, TX 77478 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 116 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | AMERICAN ENERPOWER, INC | 14027 MEMORIAL DR #158 HOUSTON, TX 77079-6828 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 117 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | AMERICAN GAS MARKETING, INC. | 500 N 3RD ST STE 107 FAIRFIELD, IA 52556 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 118 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/19/2008 PLUS STATEMENTS OF WORK | AMERICAN GOLF CARS | BEZCO MANAGEMENT, INC. 855 SOUTH LOOP 12 IRVING, TX 75060 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 119 | ENERGY FUTURE HOLDINGS CORP. | INSURANCE POLICY - DIRECTORS AND OFFICERS (D&O) LIABILITY | AIG | ATTN: DANIEL NAVARRO 2929 ALLEN PARKWAY SUITE 1300 HOUSTON, TX 77019 | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 120 | TXU ENERGY RETAIL COMPANY LLC | EMAIL DATA MASTER SERVICES AGREEMENT 2/11/2011 | AMERICAN LIST COUNSEL | 4300 US ROUTE I CN- 5219 PRINCETON, NJ 08543 UNITED STATES | | $37,467.69 | TXU ENERGY RETAIL COMPANY LLC- $37,467.69 | | UPON ENTRY OF THE ORDER |
| 121 | 4 CHANGE ENERGY COMPANY | CHARITABLE CONTRIBUTION & LICENSE AGREEMENT | AMERICAN RED CROSS | 2025 E STREET, NW WASHINGTON, DC 20006 | | | - 4CHANGE ENERGY COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 122 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 10/31/1988 | AMERICAN SOFTWARE INC | ATTN: JAMES C. EDENFIELD 470 EAST PACES FERRY ROAD ATLANTA, GA 30305 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 123 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | AMERIPOWER, LLC | 2808 GRANT LAKE BLVD P.O. BOX 16206 UNIT 503 SUGARLAND, TX 77479-1379 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 124 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 01/01/1994 PLUS AMENDMENTS | AMERITEK PLANT SERVICES LLC | 420 SOUTH 16TH STREET LA PORTE, TX 77571 | | $2,992.50 | LUMINANT GENERATION COMPANY LLC- $2,992.50 | | UPON ENTRY OF THE ORDER |
| 125 | LUMINANT GENERATION COMPANY LLC, OAK GROVE MANAGEMENT COMPANY LLC, SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 02/01/2005 PLUS AMENDMENTS | SOLIDATE CONTROLS INC D/B/A AMETEK SOLIDSTATE CONTROLS | 875 DEARBORN DRIVE COLUMBUS, OH 43085 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC, OAK GROVE MANAGEMENT COMPANY LLC, SANDOW POWER COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 126 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 07/20/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | AMPLIFINTY, INC | 912 NORTH MAIN STREET SUITE 100 ANN ARBOR, MI 48104 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 127 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/25/2013 PLUS AMENDMENTS | ANALYSIS AND MEASUREMENT CORPORATION (AMS) | 9119 CROSS PARK DRIVE KNOXVILLE, TN 37923 UNITED STATES | | $94,059.98 | LUMINANT GENERATION COMPANY LLC- $94,059.98 | CLAIMS REDUCED, ECONOMICS IMPROVED AND CONTRACT EXTENDED | UPON ENTRY OF THE ORDER |
| 128 | LUMINANT BIG BROWN MINING COMPANY LLC LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 10/15/2012 | AMSTED RAIL | 311 S WACKER SUITE 5300 CHICAGO, IL 60606 UNITED STATES | | - | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 129 | LUMINANT ENERGY COMPANY LLC | ISDA | ANADARKO PETROLEUM CORPORATION | PO BOX 1330 HOUSTON, TX 77251-1330 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 130 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | ANADARKO ENERGY SERVICES COMPANY | P O BOX 1330 HOUSTON, TX 77251-1330 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 131 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 4/15/1998 | ANADARKO E&P ONSHORE LLC | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 132 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 08/22/2011 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | ANALYTIC PARTNERS, INC. | 360 LEXINGTON AVE NEWY YORK, NY 10017 UNITED STATES | | $52,530.00 | TXU ENERGY RETAIL COMPANY LLC- $52,530.00 | | UPON ENTRY OF THE ORDER |
| 133 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | STANDARD BLANKET FOR SERVICES FOR POST WELD HEAT TREATING SERVICES DATED 6/02/2003 | ANALYTIC STRESS, INC. | 111 NORTH 16TH STREET LAPORTE, TX 77571 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 134 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/14/2013 PLUS AMENDMENTS | ANDERSON CHAVET AND ANDERSON INC | 1646 N. LITCHFIELD ROAD SUITE 140 GOODYEAR, AZ 85395 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 135 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/06/2012 PLUS AMENDMENTS | ANDERSON GREENWOOD CROSBY VALVE | 55 CABOT BLVD MANSFIELD, MA 02048 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 137 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENTS DATED 10/01/2004 | ANN MCGEE COOPER & | 4236 HOCKADAY DR DALLAS, TX 75229 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 139 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/13/2014 | ANTON PAAR | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 140 | EFH CORPORATE SERVICES COMPANY | MASTER CONSULTING AGREEMENT FOR RETIREMENT PLAN CONSULTING SERVICES 01/01/2015 | AON HEWITT | ATTN: GENERAL COUNSEL 100 HALF DAY ROAD LINCOLNSHIRE , IL 60069 | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 141 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | APEX POWER, LLC | 1527 HIGHWAY 114 W. SUITE 500 GRAPEVINE, TX 76051 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 142 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | APG CONSULTING DBA ALLIANCE POWER GROUP INC | 5757 WESTHEIMER RD SUITE 3178 HOUSTON, TX 77057 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 143 | TXU ENERGY RETAIL COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 1/10/2013 | APNA HOLDINGS LLC | ADDRESS ON FILE | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 144 | EFH CORPORATE SERVICES COMPANY TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT | APPLE | 20525 MARIANI AVE CUPERTINO, CA 95014 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 145 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | APPLEGATE COMMODITIES LLC | 125 HALF MILE RD, STE 200 RED BANK, NJ 07701 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 146 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 12/01/2012 PLUS AMENDMENTS | APPLIED ENERGY COMPANY LLC | 1205 VENTURE CT. SUITE 100 CARROLLTON, TX 75006 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 147 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 01/31/2013 | APPLIED INDUSTRIAL TECHNOLOGIES | 15100 INDEPENDENCE PKWY. FORT WORTH, TX 75178 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 148 | LUMINANT GENERATION COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 11/07/2011 PLUS STATEMENTS OF WORK | APPLIED SECURITY TECHNOLOGIES, INC. | 17774 CYPRESS ROSE HILL ROAD SUITE 900 CYPRESS, TX 77429 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 149 | OAK GROVE MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 8/1/2007 | APPROACH OPERATING LLC | ADDRESS ON FILE | | - | OAK GROVE MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 150 | OAK GROVE POWER COMPANY LLC | ACCOMMODATION AGREEMENT DATED 8/1/2007 | APPROACH OPERATING LLC | ADDRESS ON FILE | | - | OAK GROVE POWER COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 151 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT PLUS STATEMENTS OF WORK DATED 9/27/2007 | APPROVA CORPORATION | 1950 ROLAND CLARKE PLACE SUITE 300 RESTON, VA 20191 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 152 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | AQUILEX HYDROCHEM, INC. | 900 GEORGIA AVE. DEER PARK, TX 77536 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 153 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 5/13/2005 | ARAMARK UNIFORM SERVICES | 205 E. MORNINGSIDE DR. FORT WORTH, TX 76104 | | $9,159.68 | LUMINANT GENERATION COMPANY LLC- $9,159.68 | | UPON ENTRY OF THE ORDER |
| 154 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 01/13/2014 | ARANET, INC. (DBA BRANDPOINT) | 850 FIFTH ST. SOUTH HOPKINS, MN 55343 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 155 | LUMINANT ENERGY COMPANY LLC | COAL AGREEMENT | ARCH COAL SALES COMPANY, INC. | 1 CITYPLACE DRIVE, STE 300 ST. LOUIS, MO 63141 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 156 | LUMINANT ENERGY COMPANY LLC | COAL AGREEMENT | ARCH ENERGY RESOURCES INC. INDV. & AGENT | CITYPLACE ONE, SUITE 300 ST. LOUIS, MO 63141 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 157 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 1/15/2001 | ARCHON RESOURCES | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 158 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 1/15/2001 | ARCHON RESOURCES | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 161 | LUMINANT GENERATION COMPANY LLC | PURCHASE OF URANIUM PRODUCTS | AREVA INC. | PO BOX 533041 CHARLOTTE, NC 20814-2991 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 162 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/18/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | AREVA NP INC. | 155 MILL RIDGE RD. LYNCHBERG, VA 24502 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 163 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 09/02/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | AREVA NP INC. | 155 MILL RIDGE RD. LYNCHBURG, VA 24502-4321 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 164 | LUMINANT ENERGY COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 10/20/2006 PLUS AMENDMENTS | AREVA T&D INC. | 10865 WILLOWS ROAD NE REDMOND, WA 98052 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 165 | ENERGY FUTURE HOLDINGS CORP. | CONFIDENTIALITY AGREEMENT DATED 2/10/2012 | AREVA SOLAR, INC. | ADDRESS ON FILE | | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 166 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | ARGUS MEDIA INC. | 3040 POST OAK BLVD. STE. 550 HOUSTON, TX 77056 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 167 | EFH CORPORATE SERVICES COMPANY | SUBSCRIPTION AGREEMENT DATED 1/28/2014 | ARGUS MEDIA INC. | 3040 POST OAK BLVD., SUITE 550 HOUSTON, TX 77056 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 168 | EFH CORPORATE SERVICES COMPANY | SUBSCRIPTION AGREEMENT DATED 6/19/2013 | ARGUS MEDIA INC. | 3040 POST OAK BLVD., SUITE 550 HOUSTON, TX 77056 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 169 | LUMINANT ENERGY COMPANY LLC | SUBSCRIPTION AGREEMENT DATED 1/28/2014 | ARGUS MEDIA INC. | 3040 POST OAK BLVD., SUITE 550 HOUSTON, TX 77056 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 170 | LUMINANT ENERGY COMPANY LLC | SUBSCRIPTION AGREEMENT DATED 6/19/2013 | ARGUS MEDIA INC. | 3040 POST OAK BLVD., SUITE 550 HOUSTON, TX 77056 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 171 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 09/01/2013 | ARGUS SERVICES CORPORATION, INC. | 811 S. CENTRAL EXPRESSWAY SUITE 440 RICHARDSON, TX 75080 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 172 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 06/26/2009 PLUS AMENDMENTS | ARIBA, INC. | 807 11TH AVE. SUNNYVALE, CA 94089 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 173 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/30/2010 | ARIZONA PUBLIC SERVICE | PO BOX 52034 STATION # 6320 PHOENIX, AR 85072-2034 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 174 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | ARNOLD & PORTER LLP | JIM TURNER 555 TWELFTH STREET N W WASHINGTON, DC 20004-1206 | REORGANIZED EFH CORPORATE SERVICES COMPANY | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 175 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 12/10/2010 PLUS AMENDMENTS | ARROW GEOMATICS INC. | ATTN: GORDON LUCKETT 20 SUFFOLK STREET WEST GUELPH, ON N1G 2H8 CANADA | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 176 | LUMINANT ENERGY COMPANY LLC | ON SYSTEM-CI/CO | ARROWHEAD OPERATING, INC. | 10 DESTA DR. STE 550 E.TOWER MIDLAND, TX 79705 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 177 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 03/31/2014 | ASCEND MARKETING LLC | 1450 HUGHES ROAD SUITE 106 GRAPEVINE, TX 76051 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 178 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/24/2003 | ASHLEY AUTOMATION AND TECHNOLOGY, INC. | 5937 PLUM, SUITE V WATAUGA, TX 76148 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 179 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/30/2014 | ASSOCIATED SUPPLY COMPANY, INC. | 20419 AIRPORT FREEWAY EULESS, TX 76040 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 180 | EFH CORPORATE SERVICES COMPANY | EQUIPMENT LEASE DATED 05/13/2013 | AT&T | P.O. BOX 97061 REDMOND, WA 98073 | | $162.22 | EFH CORPORATE SERVICES COMPANY- $162.22 | | UPON ENTRY OF THE ORDER |
| 181 | EFH CORPORATE SERVICES COMPANY | PRICING AGREEMENT DATED 11/25/2013 | AT&T CORP. | 2200 N GREENVILLE AVE STE 200W RICHARDSON, TX 75082 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 182 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | ATLAS COMMODITIES LLC | 24 E.GREENWAY PLAZA, SUITE 445 HOUSTON, TX 77046 | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 183 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/28/1997 PLUS AMENDMENTS | ATLAS COPCO INDUSTRIAL COMPRESSORS, INC. | 9879 CHARTWELL DALLAS, TX 78243 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 184 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 02/04/2011 | ATLAS MANUFACTURING CO. INC. | 622 MCPHERSON DR. PO BOX 1969 MONTICELLO, MS 39654 UNITED STATES | | $14,189.06 | LUMINANT GENERATION COMPANY LLC- $14,189.06 | | UPON ENTRY OF THE ORDER |
| 185 | LUMINANT ENERGY COMPANY LLC | SALE OF PHYSICAL NATURAL GAS | ATMOS ENERGY CORPORATION | P.O. BOX 223705 DALLAS, TX 75222-3705 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 186 | LUMINANT ENERGY COMPANY LLC | SALE OF PHYSICAL NATURAL GAS | ATMOS ENERGY CORPORATION | P.O. BOX 223705 DALLAS, TX 75222-3705 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 187 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | ATMOS ENERGY MARKETING, LLC | 13430 NORTHWEST FRWY. STE 700 HOUSTON, TX 77040 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 188 | LUMINANT ENERGY COMPANY LLC | STORAGE | ATMOS PIPELINE - TEXAS, A DIV OF ATMOS ENERGY CORPORATION | 5420 LBJ FREEWAY, SUITE 1554 DALLAS, TX 75240-1011 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 189 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | ATMOS PIPELINE - TEXAS, A DIV OF ATMOS ENERGY CORPORATION | 5420 LBJ FREEWAY, SUITE 1554 DALLAS, TX 75240-1011 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 190 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | ATMOS PIPELINE - TEXAS, A DIV OF ATMOS ENERGY CORPORATION | 5420 LBJ FREEWAY, SUITE 1554 DALLAS, TX 75240-1011 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 191 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | ATMOS PIPELINE - TEXAS, A DIV OF ATMOS ENERGY CORPORATION | 5420 LBJ FREEWAY, SUITE 1554 DALLAS, TX 75240-1011 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 192 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | ATMOS PIPELINE - TEXAS, A DIV OF ATMOS ENERGY CORPORATION | 5420 LBJ FREEWAY, SUITE 1554 DALLAS, TX 75240-1011 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 193 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | ATMOS PIPELINE - TEXAS, A DIV OF ATMOS ENERGY CORPORATION | 5420 LBJ FREEWAY, SUITE 1554 DALLAS, TX 75240-1011 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 194 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | ATMOS PIPELINE - TEXAS, A DIV OF ATMOS ENERGY CORPORATION | 5420 LBJ FREEWAY, SUITE 1554 DALLAS, TX 75240-1011 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 195 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | ATMOS PIPELINE - TEXAS, A DIV OF ATMOS ENERGY CORPORATION | 5420 LBJ FREEWAY, SUITE 1554 DALLAS, TX 75240-1011 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 196 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | ATMOS PIPELINE - TEXAS, A DIV OF ATMOS ENERGY CORPORATION | 5420 LBJ FREEWAY, SUITE 1554 DALLAS, TX 75240-1011 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 197 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 7/16/2013 | ATMOS ENERGY CORPORATION | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 198 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | ATMOS PIPELINE - TEXAS, A DIV OF ATMOS ENERGY CORPORATION | 5420 LBJ FREEWAY, SUITE 1554 DALLAS, TX 75240-1011 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 199 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 4/25/2013 | ATMOS PIPLINE, TEXAS DIVISION OF ATMOS ENERGY CORPORATION, LLC | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 200 | EFH CORPORATE SERVICES COMPANY ENERGY FUTURE HOLDINGS CORP. LUMINANT BIG BROWN MINING COMPANY LLC LUMINANT GENERATION COMPANY LLC LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC OAK GROVE MINING COMPANY LLC SANDOW POWER COMPANY LLC | TRANSPORTATION AGREEMENT DATED 10/25/2010 PLUS AMENDMENTS | ATS LOGISTICS SERVICES, INC . | 725 OPPORTUNITY DR. PO BOX 1377 ST. CLOUD, MN 53601 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY REORGANIZED LUMINANT BIG BROWN MINING COMPANY LLC REORGANIZED LUMINANT GENERATION COMPANY LLC REORGANIZED LUMINANT MINING COMPANY LLC REORGANIZED OAK GROVE MANAGEMENT COMPANY LLC REORGANIZED OAK GROVE MINING COMPANY LLC REORGANIZED SANDOW POWER COMPANY LLC | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 201 | 4CHANGE ENERGY COMPANY | SERVICES AGREEMENT DATED 04/30/2012 - CUSTOMER INFORMATION SYSTEMS (4CHANGE) | ISTA NORTH AMERICA, INC. | 3655 NORTH POINT PARKWAY, SUITE 450 ALPHARETTA, GA 30005 UNITED STATES | | $44,986.00 | 4CHANGE ENERGY COMPANY- $44,986.00 | | UPON ENTRY OF THE ORDER |
| 202 | LUMINANT ENERGY COMPANY LLC | PURCHASE AND SALE OF POWER | AUSTIN ENERGY | 721 BARTON SPRINGS RD, STE 200 AUSTIN, TX 78704 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 203 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 04/19/2013 PLUS AMENDMENTS | AUTOMATIC DOOR SYSTEMS | 2707 JOE FIELD ROAD DALLAS, TX 75229 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 204 | LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | AUTOMATIC SYSTEMS, INC. | 9230 E. 47TH KANSAS CITY, MO 64133 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 205 | EFH CORPORATE SERVICES COMPANY ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 10/23/2012 PLUS STATEMENTS OF WORK | AVEPOINT, INC. | 3 SECOND FLOOR 9TH FLOOR JERSEY CITY, NJ 07311 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 206 | LUMINANT BIG BROWN MINING COMPANY | AGRICULTURAL LEASE AGREEMENT | AWALT, WARREN | 249 FM 833 EAST FAIRFIELD, TEXAS 75840 | | - | LUMINANT BIG BROWN MINING COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 207 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | AXIOM RETAIL ENERGY, LLC | 4203 MONTROSE BLVD #650 HOUSTON, TX 77006 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 208 | ENERGY FUTURE HOLDINGS CORP. | INSURANCE POLICY - DIRECTORS AND OFFICERS (D&O) LIABILITY | AXIS | ATTN: ANGELA OSBORNE THREE RIVERWAY SUITE 903 HOUSTON, TX 77056 | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 209 | ENERGY FUTURE HOLDINGS CORP. | INSURANCE POLICY - FIDUCIARY | AXIS | ATTN: ANGELA OSBORNE THREE RIVERWAY SUITE 903 HOUSTON, TX 77056 | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 210 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 09/18/2012 | AXIS TECHNOLOGIES | 5904 CHAPEL HILL ROAD SUITE 205 PLANO, TX 75093 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 211 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 01/15/2009 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | AXON SOLUTIONS, INC. | ATTN: CHIEF FINANCIAL OFFICER 15 EXCHANGE PLACE SUITE 730 JERSEY CITY, NJ 07302 UNITED STATES | | $953,764.84 | TXU ENERGY RETAIL COMPANY LLC- $953,764.84 | | UPON ENTRY OF THE ORDER |
| 212 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT | AXURE SOFTWARE SOLUTIONS, INC. | 33 KNIGHTSBRIDGE ROAD PISCATAWAY, NJ 08854-3925 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 213 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 04/27/2010 PLUS AMENDMENTS | AXWAY INC. | 6811 E. MAYO BLVD. FOURTH FLOOR PHOENIX, AZ 85054 UNITED STATES | | $8,133.16 | TXU ENERGY RETAIL COMPANY LLC- $8,133.16 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 214 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 10/30/2013 | B & L PORTABLE TOILETS | PO BOX 1371 GEORGETOWN, TX 78627 UNITED STATES | | $14,136.76 | LUMINANT MINING COMPANY LLC- $14,136.76 | | UPON ENTRY OF THE ORDER |
| 215 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 12/29/2011 PLUS AMENDMENTS | B E CONSULTING INC. | 15002 MEADOWLAKE STREET ODESSA, FL 33556 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 216 | LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 02/20/2014 | BG CONSTRUCTION | 3226 FM 1997 N MARSHALL, TX 75670 UNITED STATES | | - | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 217 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 12/31/2013 | B.E. BARNES, LP DBA B.G CONSTRUCTIONS | 3226 FM 1997 NORTH MARSHALL, TX 75670 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 219 | LUMINANT GENERATION COMPANY LLC | SOFTWARE LICENSE AGREEMENT 04/22/2006 | BABCOCK AND WILCOX POWER | 20 SOUTH VAN BUREN AVENUE BARBERTON, OH 44203-0351 | | $9,666.30 | LUMINANT GENERATION COMPANY LLC- $9,666.30 | | UPON ENTRY OF THE ORDER |
| 220 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENTS DATED 07/16/2012 | BADGER DAYLIGHTING | 116 BENNETT HILLS DR. WEATHERFORD, TX 76088 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 221 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/06/2014 | BADGER DAYLIGHTING | 116 BENNETT HILLS DR. WEATHERFORD, TX 76088 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 222 | OAK GROVE MANAGEMENT COMPANY | AGRICULTURAL LEASE AGREEMENT | BAILEY, JIM AND JENNIE | 11990 MOREHEAD ROAD BREMOND, TX 76629 | | - | OAK GROVE MANAGEMENT COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 223 | LUMINANT GENERATION COMPANY LLC | PURCHASE AGREEMENT DATED 07/09/2009 | BAKER SIGN COMPANY | 5213 SUN VALLEY DRIVE FORT WORTH, TX 76119 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 224 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 06/25/2009 | BAKER'S RIB | 488 WEST I-30 GARLAND, TX 75043 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 225 | ENERGY FUTURE HOLDINGS CORP. | ENGAGEMENT LETTER | BALCH & BINGHAM LLP | ALAN T. ROGERS, MANAGING PARTNER 1901 SIXTH AVENUE NORTH, SUITE 1500 BIRMINGHAM, AL 35203-4642 | | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 226 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | BANE SECURITY, LLC | 9910 SANDALWOOD DR WOODWAY, TX 76712 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 227 | LUMINANT ENERGY COMPANY LLC | ISDA | BANK OF AMERICA, N.A. | 233 S WACKER DR  STE 2800 CHICAGO, IL 60606-6306 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
|---|---|---|---|---|---|---|---|---|---|
| 228 | ENERGY FUTURE HOLDINGS CORP. | DEPOSIT AGREEMENT AND DISCLOSURES (BANK OF AMERICA) | BANK OF AMERICA | ATTN: LARSON MCNEIL 2000 CLAYTON ROAD, BLDG, D. 6TH FLOOR CONCORD, CA 94520 UNITED STATES | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 229 | LUMINANT ENERGY COMPANY LLC | INSTITUTIONAL CUSTODY ACCOUNT AGREEMENT (BANK OF TEXAS) | BANK OF TEXAS | ATTN: NICOLE GILBERT 6105 WEST PARK BLVD PLANO, TX 75093 | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 230 | LUMINANT ENERGY COMPANY LLC | FUTURES AND OPTIONS AGREEMENT | BARCLAYS CAPITAL INC. | 200 PARK AVENUE NEW YORK, NY 10166 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 231 | LUMINANT ENERGY COMPANY LLC | ISDA | BARCLAYS BANK PLC | 5 THE NORTH COLONNADE CANARY WHARF LONDON,  EN E14 4BB UNITED KINGDOM | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 232 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ISDA | BARCLAYS BANK PLC | 5 THE NORTH COLONNADE CANARY WHARF LONDON,  E14 4BB UNITED KINGDOM | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 233 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | BARCLAYS BANK PLC | C/O BARCLAYS CAPITAL 200 PARK AVENUE, 4TH FLOOR ATTN: ROBERT COPPOLA NEW YORK, NY 10166 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 234 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | BARKAT ALI | 1406 KENNEWICK CT SUGAR LAND, TX 77479 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 235 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/30/2009 PLUS AMENDMENTS | BARR ENGINEERING COMPANY | 4700 WEST 77TH STREET MINNEAPOLIS, MN 55435 UNITED STATES | | $21,302.20 | LUMINANT GENERATION COMPANY LLC- $21,302.20 | | UPON ENTRY OF THE ORDER |
| 236 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 2/9/2007 | BASA RESOURCES, INC. | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 237 | TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 11/15/2011 PLUS STATEMENTS OF WORK | BASIS TECHNOLOGIES, INC. | THREE WESTLAKES 1055 WESTLAKES DRIVE BERWYN, PA 19312 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 238 | LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 10/22/2012 PLUS AMENDMENTS | BASS ENGINEERING CO. | 3200 BRENT RD. LONGVIEW, TX 75615 UNITED STATES | | - | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 239 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | STANDARD BLANKET FOR SERVICES FOR CATHODIC PROTECTION SERVICES DATED 01/01/95, PLUS AMENDMENTS | BASS ENGINEERING COMPANY INC | P.O. BOX 5609 LONGVIEW, TX 75608 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 240 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 12/19/2011 PLUS AMENDMENTS | BASTROP SCALE CO., INC. | P.O. DRAWER 2100 BASTROP, TX 78602 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 241 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | BATES, MARK & HOLLY | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 242 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/30/2011 | BAY AREA/GENERAL CRANE SERVICE CO. | 4206 WESLOW HOUSTON, TX 77087 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 243 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | BAYARD, P.A. | 222 DELAWARE AVENUE SUITE 900 WILMINGTON, DE 19899 UNITED STATES | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 244 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | BAYLOR HEALTH CARE SYSTEM | CB RICHARD ELLIS 2625 ELM STREET, SUITE 208 ATTN: KEN LAWSON DALLAS, TX 75226 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 245 | TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 10/13/2011 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | BAZAARVOICE, INC. | 3900 N. CAPITAL OF TEXAS HWY. SUITE 300 AUSTIN, TX 78746 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 246 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 01/30/2013 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | BEACH STREET CONSULTING, INC. | 5625 FOXCROFT WAY COLUMBIA, MD 21045 UNITED STATES | | $1,055.52 | EFH CORPORATE SERVICES COMPANY- $1,055.52 | | UPON ENTRY OF THE ORDER |
| 247 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/25/2013 | BEACON HILL STAFFING | 14841 NORTH DALLAS PARKWAY SUITE 125 DALLAS, TX 75254 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 248 | ENERGY FUTURE HOLDINGS CORP. | INSURANCE POLICY - DIRECTORS AND OFFICERS (D&O) LIABILITY | BEAZLEY | ATTN: ANTHONY KOMRO 35 EAST WACKER DRIVE SUITE 3900 CHICAGO, IL 60601 | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 249 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | BECHT ENGINEERING CO., INC | 114 COLUMBIA POINT DR., SUITE A RICHLAND, WA 99352 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 250 | LUMINANT GENERATION COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 06/01/1999 | BECHTEL SOFTWARE, INC. | 50 BEALE STREET SAN FRANCISCO, CA 94105 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 251 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | BEHRINGER HARVARD BURNET PLAZA LP | 17300 DALLAS PARKWAY, SUITE 1010 ATTN: RYAN PRESLEY DALLAS, TX 75248 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 252 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 01/11/2008 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | BELLOMY RESEARCH | 175 SUNNYNOLL COURT WINSTON SALEM, NC 27106 | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 253 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/01/2013 PLUS AMENDMENTS | BENCHMARK INDUSTRIAL SERVICES, INC. | PO BOX 931 KILGORE, TX 75663 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 254 | LUMINANT MINING COMPANY LLC | DEWATERING WELL MONITORING SERVICE AGREEMENT DATED 03/07/2014 | BENCHMARK INDUSTRIAL SERVICES | P.O. BOX 931 KILGORE, TX 75663 UNITED STATES | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 255 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 02/01/2014 | BENCHMARK INDUSTRIAL | P.O. BOX 931 KILGORE, TX 75663 UNITED STATES | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 256 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 02/01/2014 | BENCHMARK INDUSTRIAL SERVICES, INC. | P.O. BOX 931 KILGORE, TX 75663 UNITED STATES | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 257 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 02/07/2014 | BENCHMARK INDUSTRIAL SERVICES, INC. | P.O. BOX 931 KILGORE, TX 75663 UNITED STATES | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 258 | LUMINANT BIG BROWN MINING COMPANY | RECLAMATION SERVICES AGREEMENT DATED 01/01/2009 PLUS AMENDMENTS | BENCHMARK INDUSTRIAL SERVICES | P.O. BOX 931 KILGORE, TX 75663 UNITED STATES | | | - LUMINANT BIG BROWN MINING COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 259 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2009 PLUS AMENDMENTS | BENCHMARK INDUSTRIAL SERVICES, INC. | PO BOX 931 KILGORE, TX 75663 UNITED STATES | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 260 | LUMINANT MINING COMPANY | RECLAMATION SERVICES AGREEMENT DATED 01/01/2009 PLUS AMENDMENTS | BENCHMARK INDUSTRIAL SERVICES | P.O. BOX 931 KILGORE, TX 75663 UNITED STATES | | | - LUMINANT MINING COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 261 | LUMINANT GENERATION COMPANY | SERVICES AGREEMENT DATED 1/1/2009 | BENCHMARK INDUSTRIAL SERVICES | P.O. BOX 931 KILGORE, TX 75663 UNITED STATES | | - | LUMINANT GENERATION COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 262 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2009 | BENCHMARK INDUSTRIAL SERVICES, INC | P.O. BOX 931 KILGORE, TX 74663-0931 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 263 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 1/1/2009 | BENCHMARK INDUSTRIAL SERVICES | P.O. BOX 931 KILGORE, TX 74663-0931 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 264 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 03/05/2012 PLUS AMENDMENTS | BENCHMARK INDUSTRIAL SERVICES, INC. | P.O. BOX 931 KILGORE, TX 75663 UNITED STATES | | - | OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 265 | LUMINANT MINING COMPANY | ALPM & CRUSHER CLEANING SERVICE AGREEMENT DATED 01/01/2014 | BENCHMARK INDUSTRIAL SERVICES | PO BOX 931 KILGORE, TX 75663/0931 UNITED STATES | | - | LUMINANT MINING COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 266 | LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 12/01/2003 PLUS AMENDMENTS | BENCHMARK INDUSTRIAL SERVICES, INC. | PO BOX 931 KILGORE, TX 75663 UNITED STATES | | - | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 267 | LUMINANT MINING COMPANY LUMINANT GENERATION COMPANY | ASH AREA DUST SUPPRESSION AGREEMENT DATED 04/12/2004 | BENCHMARK INDUSTRIAL SERVICES | PO BOX 931 KILGORE, TX 75663 UNITED STATES | | - | LUMINANT MINING COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 268 | ENERGY FUTURE HOLDINGS CORP. | TRANSPORTATION AGREEMENT DATED 9/1/2010 | BENCHMARK INDUSTRIAL SERVICES INC | 6942 SATSUMA DRIVE HOUSTON, TX 77041 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 269 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | BENEFICAL POWER, LLC | 400 ST. PAUL ST, STE 1400 DALLAS, TX 75201 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 270 | LUMINANT ENERGY COMPANY LLC | POWER-EEI | BREEZE LLC D/B/A BREEZE POWER LLC | 400 ST. PAUL ST, STE 1400 DALLAS, TX 75201 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 271 | LUMINANT BIG BROWN MINING COMPANY LLC LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 12/10/2013 | BENETECH INCORPORATED | 2245 SEQUOIA DRIVE SUITE 300 AURORA, IL 60506 UNITED STATES | | $2,600.00 | LUMINANT BIG BROWN MINING COMPANY LLC- $2,600.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 272 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 06/01/2012 | BENETECH INCORPORATED | BENETECH INCORPORATED 2245 SEQUOIA DR S300 AURORA, IL 60506 UNITED STATES | | $32,818.86 | LUMINANT MINING COMPANY LLC- $32,818.86 | | UPON ENTRY OF THE ORDER |
| 273 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 09/12/2007 PLUS AMENDMENTS | BENETECH INCORPORATED | 2245 SEQUOIA DRIVE SUITE 300 AURORA, IL 60506 UNITED STATES | | $214,581.14 | LUMINANT GENERATION COMPANY LLC- $214,581.14 | | UPON ENTRY OF THE ORDER |
| 274 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/01/2012 | BEST MECHANICAL | BEST MECHANICAL, INC. 844 DALWORTH DRIVE, #13 MESQUITE, TX 75149 UNITED STATES | | $8,336.20 | EFH CORPORATE SERVICES COMPANY- $8,336.20 | | UPON ENTRY OF THE ORDER |
| 275 | LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | BFI WASTE SERVICES OF TEXAS, LP D/B/A REPUBLIC SERVICES OF AUSTIN | 3424 FM 973 ATTN: LEE KUHN DEL VALLE, TX 78617 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 276 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 06/01/2008 PLUS AMENDMENTS | BFI WASTE SYSTEMS OF NORTH AMERICA LLC | BFI WASTE SYSTEMS OF NORTH AMERICA, LLC 2559 FM 66 ITASCA, TX 76055 UNITED STATES | | $68,084.45 | EFH CORPORATE SERVICES COMPANY- $68,084.45 | | UPON ENTRY OF THE ORDER |
| 277 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | BG ENERGY MERCHANTS, LLC | 811 MAIN STREET, SUITE 3400 BG GROUP PLACE HOUSTON, TX 77002 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 278 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | BGC ENVIRONMENTAL BROKERAGE SERVICES, LP | 199 WATER STREET, 19TH FLOOR NEW YORK, NY 10038 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 279 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 7/27/2012 | BI INFORM GLOBAL | 54 RAINEY STREET SUITE 913 AUSTIN, TX 78701 | | $26,250.00 | EFH CORPORATE SERVICES COMPANY- $26,250.00 | | UPON ENTRY OF THE ORDER |
| 280 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | BIDURENERGY, INC | 4455 GENESEE ST BLDG 6 BUFFALO, NY 14225 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 281 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | BIENVILLE INC. | 13151 ROAD E ATTN: JAMES L. PARRISH BAY ST. LOUIS, MS 39520 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 282 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | BIG COUNTRY ENERGY | P.O. BOX 1008 BRECKENRIDGE, TX 76424 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 283 | LUMINANT MINERAL DEVELOPMENT COMPANY LLC | ACCOMMODATION AGREEMENT DATED 5/10/2011 | BIGHORN WALNUT, LLC | ADDRESS ON FILE | | - | LUMINANT MINERAL DEVELOPMENT COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 284 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 12/18/2012 | BIGSPEAK INC | 23 SOUTH HOPE AVE STE E SANTA BARBARA, CA 93105 | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 286 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 04/20/2009 | BISHOP LIFTING PRODUCTS | P.O. BOX 15610 125 MCCARTY STREET HOUSTON, TX 77220 | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 287 | TXU ENERGY RETAIL COMPANY LLC | ASSIGNMENT DATED 10/01/2009 PLUS AMENDMENTS | BJS SERVICES, INC. | ATTN: ROBIN BUTCHER 8302 PORTSMOUTH ROWLETT, TX 75088 | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 291 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | BLACK & VEATCH CORPORATION | 11401 LAMAR AVENUE OVERLAND PARK, KS 66211 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 292 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 12/01/2010 PLUS AMENDMENTS | BLACK AND VEATCH | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 UNITED STATES | | $33,684.35 | LUMINANT GENERATION COMPANY LLC- $33,684.35 | | UPON ENTRY OF THE ORDER |
| 293 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | BLACK BARREL ENERGY, L.P. | 5850 SAN FELIPE  STE 111 HOUSTON, TX 77057 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 294 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | BLACKLANDS RAILROAD | 641 CHURCH STREET SULPHUR SPRINGS, TX 75482 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 295 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | BLACKMON, RANDY | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 297 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | BLANK ROME LLP | 1201 MARKET STREET SUITE 800 WILMINGTON, DE 19801 UNITED STATES | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 298 | LUMINANT ENERGY COMPANY LLC | SOFTWARE, SERVICE, DATA &EQUIPME | BLOOMBERG | 499 PARK AVENUE NEW YORK, NY 10022 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 299 | LUMINANT ENERGY COMPANY LLC | ELECTRONIC TRADING AGREEMENT | BLOOMBERG | 499 PARK AVENUE NEW YORK, NY 10022 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 300 | EFH CORPORATE SERVICES COMPANY | SERVICE AGREEMENT DATED 4/4/2014 | BLOOMBERG FINANCE L.P. | 731 LEXINGTON AVENUE NEW YORK, NY 10022 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 301 | EFH CORPORATE SERVICES COMPANY | SERVICE AGREEMENT DATED 7/28/2014 | BLOOMBERG RAFT | 731 LEXINGTON AVENUE NEW YORK, NY 10022 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 302 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | BLU TREND, LLC | 2221 PEACHTREE RD NE STE D192 ATLANTA, GA 30309 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 303 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | BLUE & SILVER ENERGY CONSULTING LLC DBA PRO-STAR ENERGY SERVICES | 1021 MAIN ST  SUITE 1571 HOUSTON, TX 77002 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 304 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 01/01/2012 | BLUE CROSS AND BLUE SHIELD OF TEXAS | 1001 E LOOKOUT DRIVE RICHARDSON, TX 75082 | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 305 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | BLUEBONNET ELECTRIC COOPERATIVE, INC. | 650 HIGHWAY 21 EAST P.O. BOX 729 BASTROP, TX 78602 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 306 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | BLUEWATER STRATEGIES LLC | 25 MASSACHUSETTS AVE NW STE 820 WASHINGTON, DC 20001 | REORGANIZED EFH CORPORATE SERVICES COMPANY | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 307 | LUMINANT ENERGY COMPANY LLC | ISDA | BNP PARIBAS | 787 SEVENTH AVENUE, 30TH FLOOR CIT GROUP NEW YORK, NY 10019 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 308 | LUMINANT ENERGY COMPANY LLC | ISDA | BNP PARIBAS ENERGY TRADING GP | 333 CLAY STREET, SUITE 2400 HOUSTON, TX 77002 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 309 | LUMINANT GENERATION COMPANY LLC | BIG BROWN CONSTR, MAINT, OPER | BNSF RAILWAY COMPANY | 2650 LOU MENK DRIVE FORT WORTH, TX 76131-2830 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 310 | LUMINANT GENERATION COMPANY LLC | BIG BROWN OPERATIONS & MAINTENANCE | BNSF RAILWAY COMPANY | 2650 LOU MENK DRIVE FORT WORTH, TX 76131-2830 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 311 | LUMINANT GENERATION COMPANY LLC | MARTIN LAKE BNSF INDUSTRY TRACT | BNSF RAILWAY COMPANY | 2650 LOU MENK DRIVE FORT WORTH, TX 76131-2830 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 312 | LUMINANT GENERATION COMPANY LLC | MARTIN LAKE BNSF LEASE OF LAND N | BNSF RAILWAY COMPANY | 2650 LOU MENK DRIVE FORT WORTH, TX 76131-2830 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 313 | LUMINANT GENERATION COMPANY LLC | MARTIN LAKE BNSF LOCOMOTIVE USE | BNSF RAILWAY COMPANY | 2650 LOU MENK DRIVE FORT WORTH, TX 76131-2830 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 314 | 4CHANGE ENERGY COMPANY | BNY MELLON TREASURY SERVICES TERMS AND CONDITIONS (BNYM) | THE BANK OF NEW YORK MELLON | MELLON CLIENT SERVICE CENTER ATTN: JOHN DURBIANO/AIM 154-1380 500 ROSS STREET PITTSBURGH, PA 15262-0001 | | | - 4CHANGE ENERGY COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 315 | LUMINANT MINING COMPANY LLC | CUSTODY AGREEMENT (BNYM) | THE BANK OF NEW YORK MELLON | MELLON CLIENT SERVICE CENTER ATTN: JOHN DURBIANO/AIM 154-1380 500 ROSS STREET PITTSBURGH, PA 15262-0001 | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 316 | TXU ENERGY RETAIL COMPANY LLC | BNY MELLON TREASURY SERVICES TERMS AND CONDITIONS (BNYM) | THE BANK OF NEW YORK MELLON | MELLON CLIENT SERVICE CENTER ATTN: JOHN DURBIANO/AIM 154-1380 500 ROSS STREET PITTSBURGH, PA 15262-0001 | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 317 | ENERGY FUTURE HOLDINGS CORP. | RETIREMENT PLAN MASTER TRUST AGREEMENT 12/02/2008 | THE BANK OF NEW YORK MELLON | RACHEL GIAMPAOLO 3 MELLON BANK CTR 153- 3518 PITTSBURGH, PA 15259 | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 320 | ENERGY FUTURE HOLDINGS CORP. | TRUST AGREEMENT DATED 05/03/1993 | THE BANK OF NEW YORK MELLON | MELLON CLIENT SERVICE CENTER ATTN: JOHN DURBIANO/AIM 154-1380 500 ROSS STREET PITTSBURGH, PA 15262-0001 | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 322 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 09/17/2012 | BOARD VANTAGE INC | 4300 BOHANNON DR STE 110 MENLO PARK, CA 94025 | REORGANIZED EFH CORPORATE SERVICES COMPANY | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 323 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 02/03/2012 PLUS AMENDMENTS | BOB LILLY PROFESSIONAL MARKETING GROUP, INC | 12850 SPURLING ROAD SUITE 100 DALLAS, TX 75230 | | $29,318.54 | TXU ENERGY RETAIL COMPANY LLC- $29,318.54 | | UPON ENTRY OF THE ORDER |
| 324 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 09/01/2011 PLUS AMENDMENTS | BOBKAT AGRICULTURAL SERVICES AND CONSTRUCTION | 2516 HWY 27 N PITTSBURG, TX 75686 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 325 | LUMINANT ENERGY COMPANY LLC | ISDA | BODYCOTE INTERNATIONAL, INC. | 155 RIVER STREET ANDOVER, MA 01810 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 326 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | BOLDWATER BROKERS LP | 6363 WOODWAY, SUITE 415 HOUSTON, TX 77057 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 327 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/23/98 | BOLIN CONSTRUCTION INC | PO BOX 91 COLORADO CITY, TX 79512 | | $55,428.75 | LUMINANT GENERATION COMPANY LLC- $55,428.75 | | UPON ENTRY OF THE ORDER |
| 328 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY | ASSIGNED TASK AGREEMENT FOR ON-SITE MACHINE WORK DATED 11/08/2010 | BOLTTECH-MANNINGS INC | 17575 ALDINE WESTFIELD RD HOUSTON, TX 77073 UNITED STATES | | $35,946.00 | LUMINANT GENERATION COMPANY LLC- $35,946.00 | | UPON ENTRY OF THE ORDER |
| 329 | TXU ENERGY RETAIL COMPANY LLC | SUPPLIER AGREEMENT DATED 03/02/2012 | BOOMI, INC | 801 CASSATT ROAD SUITE 120 BERWYN, PA 19312 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 330 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | BORAL BRICKS INC. | 200 MANSELL CT. E. STE. 305 ROSWELL, GA 30076-4852 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 331 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | BORAL MATERIAL TECHNOLOGIES INC. | 45 NORTHEAST LOOP 410 STE. 700 SAN ANTONIO, TX 78216 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 332 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 04/01/2011 | BORAL BRICKS INCORPORATED | 1630 ARTHERN RD. AUGUSTA, GA 30901 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 333 | LUMINANT GENERATION COMPANY LLC | BY-PRODUCTS MARKETING & MANAGEMENT AGREEMENT DATED 12/19/13 | BORAL MATERIAL TECHNOLOGIES INC. | 45 NORTHEAST LOOP 410 STE. 700 SAN ANTONIO, TX 78216 UNITED STATES | | $7,317.81 | LUMINANT GENERATION COMPANY LLC- $7,317.81 | | UPON ENTRY OF THE ORDER |
| 334 | LUMINANT GENERATION COMPANY LLC | BY-PRODUCTS MARKETING & MANAGEMENT AGREEMENT DATED 12/19/13 | BORAL MATERIAL TECHNOLOGIES INC | 45 N E LOOP 410 SUITE 700 SAN ANTONIO, TX 78216 | | $7,908.00 | LUMINANT GENERATION COMPANY LLC- $7,908.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 335 | LUMINANT GENERATION COMPANY LLC | BY-PRODUCTS MARKETING & MANAGEMENT AGREEMENT DATED 12/19/13 | BORAL MATERIAL TECHNOLOGIES INC. | 45 NORTHEAST LOOP 410 STE. 700 SAN ANTONIO, TX 78216 UNITED STATES | | $14,774.19 | LUMINANT GENERATION COMPANY LLC- $14,774.19 | | UPON ENTRY OF THE ORDER |
| 336 | LUMINANT ENERGY COMPANY LLC | ISDA | BORGWARNER INC. | 3850 HAMLIN ROAD AUBURN HILLS, MI 48326 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 337 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | BOSWORTH BROKERS, LLC | 309 WILLOW AVENUE HOBOKEN, NJ 07030 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 338 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 10/1/2004 | BOWLES ENERGY, INC. | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 339 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 07/23/2013 | BOX, INC | 4440 EL CAMINO REAL LOS ALTOS, CA 94022 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 340 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 02/05/2014 | BOX, INC | 4440 EL CAMINO REAL LOS ALTOS, CA 94022 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | $61,200.00 | ENERGY FUTURE HOLDINGS CORP.- $61,200.00 | | UPON ENTRY OF THE ORDER |
| 341 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 12/1/2013 | BP AMERICA PRODUCTION COMPANY | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 342 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 12/1/2013 | BP AMERICA PRODUCTION COMPANY | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 343 | LUMINANT ENERGY COMPANY LLC | ISDA | BP CORPORATION NORTH AMERICA INC. | 550 WESTLAKE BLVD HOUSTON, TX 77079-2696 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 344 | LUMINANT ENERGY COMPANY LLC | ISDA | BP ENERGY COMPANY | 201 HELIOS WAY HOUSTON, TX 77079 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 345 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | BP ENERGY COMPANY | C/O BP NORTH AMERICA GAS & POWER 201 HELIOS WAY 5.142D, ATTN: CORPORATE CREDIT SERVICES- GUARANTEES HOUSTON, TX 77079-2678 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 346 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2013 | BRACEWELL & GIULIANI LLP | BROCK BAILEY, MANAGING PARTNER 1445 ROSS AVENUE, SUITE 3800 DALLAS, TX 75202-2724 | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 347 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | BRAD LEWIS | 13900 NICKLAUS DR OVERLAND PARK, KS 66223 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 348 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 11/29/2011 PLUS AMENDMENTS | BRAHMTEX INC. | 5756 EASTERLING DRIVE BRYAN, TX 77808 UNITED STATES | | $6,379.07 | LUMINANT MINING COMPANY LLC- $6,379.07 | | UPON ENTRY OF THE ORDER |
| 349 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/05/2012 PLUS AMENDMENTS | BRAHMTEX INC. | 5756 EASTERLING DRIVE BRYAN, TX 77808 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 350 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/19/2012 PLUS AMENDMENTS | BRAKE SUPPLY COMPANY, INC | 2101 FM ROAD 1187 MANSFIELD, TX 75201 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 351 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 06/11/2012 PLUS AMENDMENTS | BRAKE SUPPLY COMPANY, INC | 2101 HWY 1187 MANSFIELD, TX 75603 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 352 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 09/01/2012 PLUS AMENDMENTS | BRAKE SUPPLY CO., INC. | 2101 HWY. 1187 MANSFIELD, TX 76063 | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 353 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 05/02/2013 | BRAKE SUPPLY COMPANY, INC | 5501 FOUNDATION BLVD. EVANSVILLE, IN 47725 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 354 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 06/26/2013 PLUS AMENDMENTS | BRAKE SUPPLY CO., INC. | 2101 HWY. 1187 MANSFIELD, TX 76063 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 355 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 06/26/2013 PLUS AMENDMENTS | BRAKE SUPPLY CO, INC. | 2101 HWY. 1187 MANSFIELD, TX 76063 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 356 | LUMINANT ENERGY COMPANY LLC | POWER-EEI | BRAZOS ELECTRIC POWER COOPERATIVE | 2404 LA SALLE AVE WACO, TX 76702-2585 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 357 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | BRAZOS ELECTRIC POWER COOPERATIVE | 2404 LA SALLE AVE WACO, TX 76702-2585 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 358 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | BRAZOS ELECTRIC POWER COOPERATIVE, INC. | 2404 LA SALLE AVE WACO, TX 76702-2585 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 359 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | BRAZOS VALLEY ENERGY, LP | 4401 FAIR LAKES COURT, SUITE 400 C/O PACE GLOBAL ENERGY SERVICES FAIRFAX, VA 22033 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 360 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | BRAZOS WIND LP | 910 LOUISIANA STREET, SUITE 586A ATTN: JV MANAGER HOUSTON, TX 77002-4916 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 363 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | BRIDGEVUE ENERGY SERVICES, LLC | 5068 W PLANO PARKWAY SUITE 300 PLANO, TX 75093 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 364 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/13/2012 PLUS AMENDMENTS | BRIEN WATER WELLS | 5214 SOUTH HWY 6 HEARNE, TX 77859 UNITED STATES | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 365 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 2/4/2013 | BRIGHTCOVE, INC | 290 CONGRESS STREET BOSTON, MA 02210 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 366 | ENERGY FUTURE HOLDINGS CORP. | CONFIDENTIALITY AGREEMENT DATED 2/10/2012 | BRIGHTMAN ENERGY, LLC | ADDRESS ON FILE | | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 367 | LUMINANT ENERGY COMPANY LLC | POWER-EEI | BRILLIANT ENERGY, LLC | 800 WILCREST DR, SUITE 109 HOUSTON, TX 77042 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 369 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | BROKER ONLINE EXCHANGE LLC | 600 RELLA BLVD SUITE 160 SUFFERN, NY 10901 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 370 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 02/01/2012 PLUS AMENDMENTS | BROUSSARD LOGISTICS | 5151 KATY FREEWAY, SUITE 310 HOUSTON, TX 77007 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 371 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 05/01/2010 PLUS AMENDMENTS | BRYAN PENDLETON SWATS AND MCALLISTER LLC | 4500 I-55 NORTH HIGHLAND VILLAGE, SUITE 266 JACKSON, MS 39211 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 372 | LUMINANT ENERGY COMPANY LLC | PURCHASE AND SALE OF POWER | BRYAN TEXAS UTILITIES | 205 E. 28TH STREET BRYAN, TX 77803 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 373 | LUMINANT ENERGY COMPANY LLC | PROFESSIONAL SERVICE AGREEMENT DATED 04/22/2009 | BSG TPV LLC | 7411 JOHN SMITH DRIVE SUITE 1500 LEGAL DEPT SAN ANTONIO, TX 78229 UNITED STATES | | $500.91 | LUMINANT ENERGY COMPANY LLC- $500.91 | | UPON ENTRY OF THE ORDER |
| 374 | TXU ENERGY RETAIL COMPANY LLC | PROFESSIONAL SERVICE AGREEMENT AND AGREEMENT NO.1 DATED 7/01/2009 | BSG TPV LLC | 7411 JOHN SMITH DRIVE SUITE 1500 LEGAL DEPT SAN ANTONIO, TX 78229 UNITED STATES | | $16,665.83 | TXU ENERGY RETAIL COMPANY LLC- $16,665.83 | | UPON ENTRY OF THE ORDER |
| 375 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | BTU BROKERS, INC. | 299 SOUTH MAIN STREET SALT LAKE CITY, UT 84111 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 376 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/06/2006 PLUS AMENDMENTS | BUCKMAN LABORATORIES INC | 1256 N. MCLEAN BLVD MEMPHIS, TN 38108 | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 377 | LUMINANT ENERGY COMPANY LLC | COAL AGREEMENT | BUCKSKIN MINING COMPANY | 1000 KIEWIT PLAZA OMAHA, NE 68131 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 378 | LUMINANT ENERGY COMPANY LLC | DUST SUPPRESSION CHEM | BUCKSKIN MINING COMPANY | 1000 KIEWIT PLAZA OMAHA, NE 68131 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 379 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | BUCKSKIN MINING COMPANY | 1000 KIEWIT PLAZA OMAHA, NE 68131 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 380 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2014 | BUFFALO INDUSTRIAL SUPPLY INC | PO BOX N BUFFALO, TX 75831 UNITED STATES | | $2,228.29 | LUMINANT MINING COMPANY LLC- $2,228.29 | | UPON ENTRY OF THE ORDER |
| 381 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2014 | BUFFALO INDUSTRIAL SUPPLY, INC. | PO BOX N BUFFALO, TX 75831 | | $1,826.97 | OAK GROVE MANAGEMENT COMPANY LLC- $1,826.97 | | UPON ENTRY OF THE ORDER |
| 382 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 3/1/2014 | BUFFALO INDUSTRIAL SUPPLY INC | PO BOX N BUFFALO, TX 75831 | | $4,526.56 | LUMINANT MINING COMPANY LLC- $4,526.56 | | UPON ENTRY OF THE ORDER |
| 383 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 11/01/2013 PLUS AMENDMENTS | BUFFALO INDUSTRIAL SUPPLY INC | PO BOX N BUFFALO, TX 75831 UNITED STATES | | 4,232.13 | LUMINANT MINING COMPANY LLC- $4,232.13 | | UPON ENTRY OF THE ORDER |
| 384 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 11/01/2011 PLUS AMENDMENTS | BUFFALO INDUSTRIAL SUPPLY INC | PO BOX N BUFFALO, TX 75831 UNITED STATES | | 3,930.28 | OAK GROVE MANAGEMENT COMPANY LLC- $3,930.28 | | UPON ENTRY OF THE ORDER |
| 385 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 11/01/2011 PLUS AMENDMENTS | BUFFALO INDUSTRIAL SUPPLY INC | PO BOX N BUFFALO, TX 75831 UNITED STATES | | 10,785.08 | LUMINANT MINING COMPANY LLC- $10,785.08 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 386 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 10/15/2002 | BUFFCO PRODUCTION, INC. | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 387 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 8/20/2009 | BUFFCO PRODUCTION, INC. | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 388 | LUMINANT MINERAL DEVELOPMENT COMPANY LLC | ACCOMMODATION AGREEMENT DATED 9/10/2009 | BUFFCO PRODUCTION, INC. | ADDRESS ON FILE | | - | LUMINANT MINERAL DEVELOPMENT COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 389 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 10/15/2002 | BUFFCO PRODUCTION, INC. | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 390 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 8/20/2009 | BUFFCO PRODUCTION, INC. | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 391 | LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2009 | BULLARD INC. | P.O. BOX 1518 PALESTINE, TX 75802 UNITED STATES | | $10,733.74 | LUMINANT MINING COMPANY LLC- $10,336.47 LUMINANT GENERATION COMPANY LLC - $397.27 | | UPON ENTRY OF THE ORDER |
| 392 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/09/2009 PLUS AMENDMENTS | BULLARD INC (DEPEND A CAN CO) | PO BOX 1518 PALESTINE, TX 75802 UNITED STATES | | $10,427.80 | LUMINANT GENERATION COMPANY LLC- $10,427.80 | | UPON ENTRY OF THE ORDER |
| 393 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS | BULLARD, INC./DEPEND-A-CAN CO. | PO BOX 1518 PALESTINE, TX 75802 UNITED STATES | | $13,976.46 | LUMINANT GENERATION COMPANY LLC- $436.91 OAK GROVE MANAGEMENT COMPANY LLC - $13,539.55 | | UPON ENTRY OF THE ORDER |
| 394 | EFH CORPORATE SERVICES COMPANY | OPERATION AND MAINTENANCE AGREEMENT DATED 12/31/73 | BULLINGTON TRUCK TERMINAL | CITY OF DALLAS C/O MARK BAGGETT, ASST. CITY ATTORNEY 1500 MARIDA STREET 7BN DALLAS, TX 75201 UNITED STATES | | $116,338.00 | EFH CORPORATE SERVICES COMPANY- $116,338.00 | | UPON ENTRY OF THE ORDER |
| 395 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/16/2010 PLUS AMENDMENTS | BULLOCK BENNETT AND ASSOCIATES LLC | 165 N. LAMPASAS STREET BERTRAM, TX 78605 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 396 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 6/3/2008 | BURNS & MCDONNELL | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 397 | SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 06/10/2010 PLUS AMENDMENTS | BURNS AND MCDONNELL ENGINEERING COMPANY, INC. | 9400 WARD PARKWAY KANSAS CITY, MO 64114 UNITED STATES | | - | SANDOW POWER COMPANY LLC - $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 398 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 09/01/2011 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | BURNS & MCDONNELL ENGINEERING CO., INC. | ATTN: STEVE GOSOROSKI 9400 WARD PARKWAY KANSAS CITY, MO 64114 UNITED STATES | | $68,347.89 | LUMINANT GENERATION COMPANY LLC- $68,347.89 | | UPON ENTRY OF THE ORDER |
| 399 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/22/2010 PLUS AMENDMENTS | BURNS AND MCDONNELL ENGINEERING COMPANY, INC. | ATTN: RAYMOND KOWALIK 9400 WARD PARKWAY KANSAS CITY, MO 64114 UNITED STATES | | $12,652.12 | LUMINANT GENERATION COMPANY LLC- $8,243.47 SANDOW POWER COMPANY LLC $4,408.65 | | UPON ENTRY OF THE ORDER |
| 400 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2013 PLUS AMENDMENTS | BURNS ENGINEERING SERVICES | 113 CASTLEWOOD DRIVE CARY, NC 27511 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 401 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 6/30/2012 | BUSINESS IMAGING SYSTEMS, INC | 13900 N. HARVEY AVENUE EDMOND, OK 73103 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 402 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/03/2013 PLUS AMENDMENTS | C&E AIR CONDITIONING SERVICES COMPANY | ATTN: TROY ETHERIDGE 11338 COMAL DRIVE ALLEN, TX 75013 | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 403 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | C & I ENERGY PARTNERS, LLC | 12740 HOMESTRETCH DR FORT WORTH, TX 76244 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 404 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 06/01/2012 PLUS AMENDMENTS | C AND S FILTER CO., INC. | P.O. BOX 870425 MESQUITE, TX 75187 | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 405 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | C. LEROY MELCHER | ADDRESS ON FILE | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 406 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | CABALLO COAL COMPANY | 701 MARKET STREET ATTN: CREDIT MANAGER ST LOUIS, MO 63101 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 407 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 7/20/2005 | CABOT OIL AND GAS CORPORATION | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 408 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 9/19/2005 | CABOT OIL AND GAS CORPORATION | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 409 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 9/19/2005 | CABOT OIL AND GAS CORPORATION | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 410 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 7/20/2005 | CABOT OIL AND GAS CORPORATION | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | |
|---|---|---|---|---|---|---|---|

| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
|---|---|---|---|---|---|---|---|---|---|
| 411 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/01/1996 PLUS AMENDMENTS | CACTUS ENVIRONMENTAL SERVICE | 2471 S. DALLAS AVENUE LANCASTER, TX 75416 | | $13,094.83 | EFH CORPORATE SERVICES COMPANY- $13,094.83 | | UPON ENTRY OF THE ORDER |
| 412 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 02/27/2014 | CALL COMMUNICATIONS, INC | 201 OAK PARK TWO ROCKDALE, TX 76567 | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 413 | LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 08/01/2012 PLUS AMENDMENTS | CALL COMMUNICATIONS, INC | 201 OAK PARK TWO ROCKDALE, TX 76567 | | - | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 414 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 10/29/2012 PLUS AMENDMENTS | CALL COMMUNICATIONS INC. | P.O. BOX 1149 ROCKDALE, TX 76567 | | $4,743.40 | LUMINANT MINING COMPANY LLC- $4,743.40 | | UPON ENTRY OF THE ORDER |
| 415 | LUMINANT ENERGY COMPANY LLC | ISDA | CALPINE ENERGY SERVICES, L.P. | 717 TEXAS AVENUE, SUITE 1000 CORPORATE CREDIT DEPARTMENT HOUSTON, TX 77002 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 416 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | CALPINE CORPORATION | 717 TEXAS AVE  STE 1000 HOUSTON, TX 77002 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 417 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 12/5/2012 | CALPINE CORPORATION | 717 TEXAS AVE  STE 1000 HOUSTON, TX 77002 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 418 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | CALPINE ENERGY SERVICES, L.P. | C/O CALPINE CORPORATION 717 TEXAS AVE, STE 1000 ATTN: CREDIT DEPARTMENT HOUSTON, TX 77002-2743 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 419 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 01/22/2013 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | CAMELOT COMMUNICATIONS, LTD | ATTN: THOMAS L. KALAHAR 8140 WALNUT HILL LANE, SUITE 700. DALLAS, TX 75231 | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 420 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 07/01/2013 PLUS AMENDMENTS | DENNIS CAMERON CONSTRUCTION AND EQUIPMENT, LLC | 1406 INDUSTRIAL ROAD MT PLEASANT, TX 75455 UNITED STATES | | $76,212.33 | LUMINANT MINING COMPANY LLC- $76,212.33 | | UPON ENTRY OF THE ORDER |
| 421 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 04/26/1999 PLUS AMENDMENTS | DENNIS CAMERON CONSTRUCTION AND EQUIPMENT, LLC | 1406 INDUSTRIAL ROAD MT PLEASANT, TX 75455 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 422 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 2/24/2006 | CAMTERRA RESOURCES | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 423 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 2/24/2006 | CAMTERRA RESOURCES | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 424 | LUMINANT GENERATION COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 03/06/2006 PLUS AMENDMENTS | CANBERRA INDUSTRIES INC. | 800 RESEARCH PKWY MERIDEN, CT 06450 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 425 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/10/2008 PLUS AMENDMENTS | CANBERRA INDUSTRIES | 800 RESEARCH PARKWAY MERIDAN, CT 06450 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 426 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 04/13/2010 PLUS STATEMENTS OF WORK | CANBERRA INDUSTRIES | 150 SPRING LAKE DR. ITASCA, IL 60143 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 427 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/01/2009 PLUS AMENDMENTS | CANTU FOOD AND MARKETING CORPORATION | P.O. BOX 542902 DALLAS, TX 75234 | | $7,721.70 | EFH CORPORATE SERVICES COMPANY- $7,721.70 | | UPON ENTRY OF THE ORDER |
| 428 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 06/29/2004 PLUS AMENDMENTS | CANTU FOOD AND MARKETING CORPORATION | P.O. BOX 542902 DALLAS, TX 75234 | | $1,434.79 | EFH CORPORATE SERVICES COMPANY- $1,434.79 | | UPON ENTRY OF THE ORDER |
| 429 | LUMINANT ENERGY COMPANY LLC | CUSTOMER SERVICE AGREEMENT | CAP TRADES, LP | 1111 LOUISIANA, SUITE 722 HOUSTON, TX 77002 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 430 | LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 11/15/1993 PLUS AMENDMENTS | CAPCORP | 6210 FOUR WINDS DRIVE BRYAN, TX 77803 UNITED STATES | | CURE PAYMENT: $0.00 REMAINING CLAIMS TO BE SATISFIED THROUGH THE PLAN: $43,168.02 | PAYMENT DETAILS: OAK GROVE MANAGEMENT COMPANY LLC - $0.00 CLAIM DETAILS: OAK GROVE MANAGEMENT COMPANY LLC- $42,829.50 SANDOW POWER COMPANY LLC - $338.52 | | UPON ENTRY OF THE ORDER |
| 431 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 11/04/2013 | CAPCORP CONVEYOR AGGREGATE PRODUCTS CORPORATION | CAPCORP 10500 N. STEMMONS FRWY DALLAS, TX 75220 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 432 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | CAPEL, ALEC & EMILEE | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 433 | ENERGY FUTURE HOLDINGS CORP. | LICENSE AGREEMENT DATED 10/1/2013 | CAPITAL IQ, INC. | 55 WATER STREET, 49TH FLOOR NEW YORK, NY 10041 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 435 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 01/01/2011 PLUS AMENDMENTS | CAREMARKPCS HEALTH, L.L.C. | 2211 SANDERS ROAD 10TH FLOOR NORTHBROOK, IL 60062 UNITED STATES | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 436 | LUMINANT ENERGY COMPANY LLC | POWER-EEI | CARGILL POWER MARKETS, LLC | MAILSTOP #150  9350 EXCELSIOR BL HOPKINS, MN 55343 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 437 | LUMINANT ENERGY COMPANY LLC | ISDA-BRIDGE | CARGILL POWER MARKETS, LLC | MAILSTOP #150  9350 EXCELSIOR BL HOPKINS, MN 55343 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 438 | LUMINANT ENERGY COMPANY LLC | ISDA | CARGILL, INCORPORATED | 12700 WHITEWATER DRIVE MINNETONKA, MN 55343-9438 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 439 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | CARGILL, INCORPORATED | 12700 WHITEWATER DRIVE MINNETONKA, MN 55343-9438 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 440 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | CONFIDENTIALITY AGREEMENT | CARGILL, INCORPORATED | 12700 WHITEWATER DRIVE MINNETONKA, MN 55343-9438 UNITED STATES | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 441 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | CARGILL INC | 9350 EXCELSIOR BLVD, #150 ATTN: MARC MORTL, CREDIT MANAGER HOPKINS, MN 55343 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 442 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | CARIN PAYNE | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 443 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | CARL S RICHIE JR ATTORNEY AT LAW | 11208 SACAHUISTA CT AUSTIN, TX 78750-3416 | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 444 | EFH CORPORATE SERVICES COMPANY | EMPLOYMENT AGREEMENT | CARRIE KIRBY | ADDRESS ON FILE | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 445 | ENERGY FUTURE HOLDINGS CORP. | EMPLOYMENT AGREEMENT | CARRIE KIRBY | ADDRESS ON FILE | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 447 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | CARTER ENERGY CONSULTING | 15769 N PENINSULA RD WHITEHOUSE, TX 75791 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 448 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 04/18/2012 PLUS AMENDMENTS | CASE M&I, LLC | 5857 WRIGHT DRIVE LOVELAND, CO 80538 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 449 | LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | CASEY INDUSTRIAL, INC. | 1400 W. 122ND AVE. STE. 200 WESTMINISTER, CO 80234 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 450 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/23/2013 | CASTRO ROOFING OF TEXAS | 4854 OLSON DR. DALLAS, TX 75227 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 451 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | CAT LEASE 001-0017139, ALL RELATED AMENDMENTS AND SCHEDULES | CATERPILLAR FINANCIAL SERVICES CORP. | 2120 WEST END AVE NASHVILLE, TN 37203 | | $77,462.62 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $77,462.62 | | UPON ENTRY OF THE ORDER |
| 452 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | CAT LEASE 001-0627126 AND ALL RELATED SCHEDULES | CATERPILLAR FINANCIAL SERVICES CORP. | 2120 WEST END AVE NASHVILLE, TN 37203 | | $18,012.17 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $18,012.17 | | UPON ENTRY OF THE ORDER |
| 453 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | CAT LEASE 001-0627129 AND ALL RELATED SCHEDULES | CATERPILLAR FINANCIAL SERVICES CORP. | 2120 WEST END AVE NASHVILLE, TN 37203 | | $9,636.84 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $9,636.84 | | UPON ENTRY OF THE ORDER |
| 454 | LUMINANT MINING COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 10/09/2013 | CATERPILLAR INC. | 100 N.E. ADAMS STREET PEORIA, IL 61629 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 455 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/06/2009 PLUS STATEMENTS OF WORK | CCP CONCRETE PUMPING LP | P.O. BOX 137064 FORT WORTH, TX 76136 UNITED STATES | | $3,422.50 | LUMINANT GENERATION COMPANY LLC- $3,422.50 | | UPON ENTRY OF THE ORDER |
| 456 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/08/2010 PLUS AMENDMENTS | CDF SERVICES INC | 3065 NORTH COLLEGE AVENUE NO. 189 FAYETTEVILLE, AR 72703 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 457 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/08/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | CDF SERVICES, INC. | 3065 NORTH COLLEGE AVENUE NO. 189 FAYETTEVILLE, AR 72703 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 458 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/08/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | CDF SERVICES, INC. | 3065 NORTH COLLEGE AVENUE NO. 189 FAYETTEVILLE, AR 72703 UNITED STATES | | $6,621.80 | LUMINANT GENERATION COMPANY LLC- $6,621.80 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 459 | EFH CORPORATE SERVICES COMPANY | LICENSING AGREEMENT DATED 09/06/2013 | CEB | 3393 COLLECTION CTR DR CHICAGO, IL 60693 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 460 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/13/2013 | CECIL UMPHRESS BOAT DOCKS | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 462 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT | CELEBRATION | 4503 W. LOVERS LANE DALLAS, TX 75209 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 463 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT PLUS AMENDMENTS | CELLCO PARTNERSHIP | ONE VERIZON WAY BASKING RIDGE, NJ 07920-1097 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | $37,085.64 | ENERGY FUTURE HOLDINGS CORP.- $37,085.64 | | UPON ENTRY OF THE ORDER |
| 464 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 08/19/2002 PLUS AMENDMENTS | CELTEX INDUSTRIES, INC. | 997 CHEROKEE TRACE WHITE OAK, TX 75693 UNITED STATES | | $4,479.44 | LUMINANT GENERATION COMPANY LLC- $1,096.00 OAK GROVE MANAGEMENT COMPANY LLC - $3,383.44 | | UPON ENTRY OF THE ORDER |
| 467 | TXU ENERGY RETAIL COMPANY LLC | SPONSORSHIP AGREEMENT DATED 07/01/2011 PLUS AMENDMENTS | AMERICAN AIRLINES, CENTER OPERATING COMPANY, L.P., DALLAS BASKETBALL LIMITED, DALLAS STARS, L.P. | 2500 VICTORY AVE. DALLAS, TX 75219 UNITED STATES | | $57,275.00 | TXU ENERGY RETAIL COMPANY LLC- $57,275.00 | | UPON ENTRY OF THE ORDER |
| 468 | LUMINANT ENERGY COMPANY LLC | PURCHASE AND SALE OF PHYSICAL NATURAL GAS | CENTERPOINT ENERGY SERVICES,  INC. | 1111 LOUISIANA ST. HOUSTON, TX 77002 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 470 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | CENTRAL CRUDE, INC. | 10370 RICHMOND AVE  STE 975 HOUSTON, TX 77042 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 471 | ENERGY FUTURE HOLDINGS CORP. | TRANSPORTATION AGREEMENT DATED 10/11/2010 | CENTRAL FREIGHT LINES, INC | PO BOX 2638 WACO, TX 76702-2638 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 472 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 11/08/2007 PLUS AMENDMENTS | CENTRAL MARKETING | 30 IRVING PLACE NEW YORK, NY 10003-2303 | | $28,500.00 | TXU ENERGY RETAIL COMPANY LLC- $28,500.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 473 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 06/01/2013 PLUS AMENDMENTS | CENTRAL TEXAS SECURITY AND FIRE EQUIPMENT INCORPORATED | CENTRAL TEXAS SECURITY AND FIRE EQUIPMENT INC. 205 OTIS DRIVE WACO, TX 76712 UNITED STATES | | $2,457.62 | LUMINANT MINING COMPANY LLC- $2,457.62 | | UPON ENTRY OF THE ORDER |
| 474 | LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 07/18/2013 PLUS AMENDMENTS | CENTRAL TEXAS SECURITY & FIRE EQUIPMENT INC | 205 OTIS DRIVE WACO, TX 76712 UNITED STATES | | $1,817.16 | LUMINANT BIG BROWN MINING COMPANY LLC- $1,817.16 | | UPON ENTRY OF THE ORDER |
| 475 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 08/08/2013 PLUS AMENDMENTS | CENTRAL TEXAS SECURITY & FIRE EQUIPMENT INC | 205B-1B OTIS DR. WACO, TX 76712 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 476 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 08/23/2013 PLUS AMENDMENTS | CENTRAL TEXAS SECURITY & FIRE EQUIPMENT INC | 205 OTIS DRIVE WACO, TX 76712 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 477 | LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2004 PLUS AMENDMENTS | CENTURY GEOPHYSICAL CORPORATION | 7517 E. PINE TULSA, OK 74115 UNITED STATES | | $183,233.50 | LUMINANT BIG BROWN MINING COMPANY LLC- $183,233.50 | | UPON ENTRY OF THE ORDER |
| 478 | EFH CORPORATE SERVICES COMPANY | SERVICE AND SOLUTIONS ORDER (SSO): 7128454 | CESCO INC | 11969 PLANO RD STE 130 DALLAS, TX 75243 | | $118,435.02 | EFH CORPORATE SERVICES COMPANY- $118,435.02 | CLAIMS REDUCED, ECONOMICS IMPROVED AND CONTRACT EXTENDED | UPON ENTRY OF THE ORDER |
| 479 | EFH CORPORATE SERVICES COMPANY | SERVICE AND SOLUTIONS ORDER (SSO): 7082824 | CESCO INC | 11969 PLANO RD STE 130 DALLAS, TX 75243 | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | CLAIMS REDUCED, ECONOMICS IMPROVED AND CONTRACT EXTENDED | UPON ENTRY OF THE ORDER |
| 480 | EFH CORPORATE SERVICES COMPANY | SERVICE AND SOLUTIONS ORDER (SSO): 7081648 | CESCO INC | 11969 PLANO RD STE 130 DALLAS, TX 75243 | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | CLAIMS REDUCED, ECONOMICS IMPROVED AND CONTRACT EXTENDED | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 481 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | CGS BROKERAGE L.L.C. D/B/A BLUE FLAME | TWO GREENWAY PLAZA SUITE 720 HOUSTON, TX 77046 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 482 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | CH2M HILL ENGINEERS, INC. | 14701 ST. MARY'S LANE, SUITE 300 HOUSTON, TX 77079-2923 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 483 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 9/23/2013 | CH2M HILL ENGINEERS, INC | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 484 | LUMINANT MINING COMPANY LUMINANT BIG BROWN MINING COMPANY OAK GROVE MANAGEMENT COMPANY | SERVICES AGREEMENT DATED 12/16/2013 | CH2M HILL ENGINEERS, INC | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 485 | EFH CORPORATE SERVICES COMPANY | CONTRACT FOR CAREER TRANSITION/OUTPLACEMENT SERVICES | CHALLENGER GRAY & CHRISTMAS | ATTN: JOHN CHALLENGER 150 SOUTH WACKER DRIVE SUITE 2800 CHICAGO, IL 60606 | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 486 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/28/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | CHAPMAN CONSTRUCTION COMPANY LP | 10011 W UNIVERSITY DR MCKINNEY, TX 75071 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 487 | ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC | BOARD MEMBER AGREEMENT | CHARLES CREMENS | ADDRESS ON FILE | | | - ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 489 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | CHATHAM ENERGY PARTNERS, LLC | 250 PARK AVE SOUTH, 10TH FLOOR NEW YORK, NY 10003 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 490 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 05/18/2013 PLUS AMENDMENTS | CHECKFREEPAY CORPORATION | 15 STERLING DRIVE WALLINGFORD, CT 06492 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 491 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 02/03/2014 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | CHECKFREE SERVICES CORPORATION | ATTN: GENERAL COUNSEL, BILLER SOLUTIONS 4411 EAST JONES BRIDGE ROAD NORCROSS, GA 30092 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 492 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 06/25/2012 PLUS STATEMENTS OF WORK | CHECKPOINT CONSULTING, LLC | 100 W. BIG BEAVER SUITE 200 TROY, MI 48084 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 493 | EFH CORPORATE SERVICES COMPANY | CONFIDENTIALITY AGREEMENT DATED 04/26/2012 | CHECKPOINT CONSULTING, LLC | 11 WEST HOLLOW RD. BREWSTER, NY 10509 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 494 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | CHEM-MOD LLC | TWO PIERCE PLACE THE GALLAGHER CENTRE ATTN: SALLY WASIKOWSKI ITASCA, IL 60143 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 495 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | CHEM-MOD LLC | TWO PIERCE PLACE THE GALLAGHER CENTRE ATTN: SALLY WASIKOWSKI ITASCA, IL 60143 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 496 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 8/9/2008 | CHEM-MOD LLC | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 497 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 10/08/2012 PLUS AMENDMENTS | CHEMTEX | 117 EDGEWOOD ST LONGVIEW, TX 75604 UNITED STATES | | | - OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 498 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | CHESAPEAKE ENERGY MARKETING, L.L.C. | P.O. BOX 18496 OKLAHOMA CITY, OK 73154-0496 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 499 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | CHESAPEAKE ENERGY MARKETING, INC. | 6100 N WESTERN AVE ATTN: TREASURY OKLAHOMA CITY, OK 73118-1044 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 500 | LUMINANT ENERGY COMPANY LLC | SERVICE AGREEMENT DATED 10/16/2013 | CHESLER ANALYTICS LLC | 9358 SILENT OAK CIRCLE WELLINGTON, FL 33411 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 501 | LUMINANT ENERGY COMPANY LLC | ISDA | CHEVRON U.S.A. INC. | 6001 BOLLINGER CANYON ROAD ROOM L-4216 SAN RAMON, CA 94583-2324 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 502 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | CHEVRON NATURAL GAS, A DIV. OF CHEVRON | P.O. BOX 4700 HOUSTON, TX 77210 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 503 | LUMINANT GENERATION COMPANY LLC | WATER LEASES | CHEVRON OF N.A. | 6001 BOLLINGER CANYON ROAD ROOM L-4216 SAN RAMON, CA 94583-2324 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 504 | LUMINANT ENERGY COMPANY LLC | CME DF REPOSITORY - LUME | CHICAGO MERCANTILE EXCHANGE INC. | 20 SOUTH WALKER DR CHICAGO, IL 60606 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 505 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | CME DF REPOSITORY - TCEH | CHICAGO MERCANTILE EXCHANGE INC. | 20 SOUTH WALKER DR CHICAGO, IL 60606 UNITED STATES | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 506 | EFH CORPORATE SERVICES COMPANY | CME DF REPOSITORY - EFH | CHICAGO MERCANTILE EXCHANGE INC. | 20 SOUTH WALKER DR CHICAGO, IL 60606 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 507 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | CHOICE ENERGY, LP | 5718 WESTHEIMER RD  STE 1300 HOUSTON, TX 77057-5732 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 508 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | CHOICE! ENERGY SERVICES RETAIL LP | 5151 SAN FELIPE #2200 HOUSTON, TX 77056 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 509 | TXU ENERGY RETAIL COMPANY LLC | MARKETING AGREEMENT DATED 09/23/2013 PLUS AMENDMENTS | CHOOSE ENERGY LLC | 3740 N. JOSEY LANE, SUITE 114 CARROLLTON, TX 75010 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 510 | 4CHANGE ENERGY COMPANY | MARKETING AGREEMENT DATED 08/07/2013 | CHOOSE ENERGY, INC. | 3740 N. JOSEY LANE SUITE 114 CARROLLTON, TX 75007 UNITED STATES | | | - 4CHANGE ENERGY COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 511 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | CHRIS CRAGG | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 512 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | CHUCK WARD AND ASSOCIATES INC | 904 TENNISON DRIVE EULESS, TX 76039 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 513 | EFH CORPORATE SERVICES COMPANY | TRUST AND CUSTODIAL SERVICES AGREEMENT EBASCO 04/01/1999 | CIBC MELLON | CARMEN DANAILA 150 DUFFERIN AVE 5TH FLOOR LONDON, ON N6A 5N6 CANADA | REORGANIZED EBASCO SERVICES OF CANADA LIMITED | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 514 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | CIELO WIND SERVICES, INC. | 823 CONGRESS AVENUE SUITE 500 AUSTIN, TX 78701 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 515 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | CIGNA PROPERTY AND CASUALTY INSANCE CO. | 436 WALNUT STREET P.O. BOX 1000 PHILADELPHIA, PA 19106 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 516 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | CIMA ENERGY, LTD | 100 WAUGH, 5TH FLOOR HOUSTON, TX 77007 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 517 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 04/23/2012 PLUS AMENDMENTS | CINCINNATI INCORPORATED | PO BOX 11111 CINCINNATI, OH 45211 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 518 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 07/30/2009 PLUS AMENDMENTS | CINTAS CORPORATION | 825 W SANDY LAKE ROAD SUITE 100 COPPELL, TX 75019 UNITED STATES | | $5,262.74 | EFH CORPORATE SERVICES COMPANY- $5,262.74 | | UPON ENTRY OF THE ORDER |
| 519 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 06/26/2013 | CIO EXECUTIVE COUNCIL | PO BOX 3810 BOSTON, MA 02241-3810 | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 520 | LUMINANT ENERGY COMPANY LLC | ISDA | CITADEL ENERGY INVESTMENTS LTD. | 131 SOUTH DEARBORN STREET CHICAGO, IL 60603 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 521 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ISDA | CITIBANK, N.A | 388 GREENWICH STREET ATTN: CAPITAL MARKETS LEGAL DEPA NEW YORK, NY 10013 UNITED STATES | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 522 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | DEBT FILTER SERVICE AGREEMENT (CITIGROUP) | CITIBANK | ATTN: ZORI MIGLIORINI 388 GREENWICH ST. 34TH FLOOR NEW YORK, NY 10013 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 523 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 11/19/2010 PLUS STATEMENTS OF WORK | CITIBANK, N.A. | 555 NORTH LANE CONSHOHOCKEN, PA 19428 UNITED STATES | | $5,859.08 | TXU ENERGY RETAIL COMPANY LLC- $5,859.08 | | UPON ENTRY OF THE ORDER |
| 524 | LUMINANT ENERGY COMPANY LLC | ISDA | CITIGROUP ENERGY INC. | 2800 POST OAK BOULEVARD SUITE 500 HOUSTON, TX 77056 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 525 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ISDA | CITIGROUP ENERGY, INC._D | 2800 POST OAK BLVD SUITE 500 HOUSTON, TX 77056-6156 UNITED STATES | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 526 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | CONFIDENTIALITY AGREEMENT | CITIGROUP ENERGY INC. | 2800 POST OAK BOULEVARD SUITE 500 HOUSTON, TX 77056 UNITED STATES | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 527 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | CITIGROUP ENERGY INC. | 250 WEST STREET, 10TH FLOOR ATTN: DIRECTOR DERIVATIVES OPERATIONS NEW YORK, NY 10013 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 528 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 08/24/2010 PLUS AMENDMENTS | CITIZENS DEVELOPMENT CENTER | 8800 AMBASSADOR ROW DALLAS, TX 75247 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 529 | TXU ENERGY RETAIL COMPANY LLC | ASSIGNMENT DATED 01/19/2009 | CITRIX SYSTEMS, INC. | 851 WEST CYPRESS CREEK ROAD FORT LAUDERDALE, FL 33309 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 530 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/01/2012 PLUS STATEMENTS OF WORK | CITRIX SYSTEMS, INC. | 851 W. CYPRESS CREEK RD. FORT LAUDERDALE, FL 33309 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 531 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | CITY OF COPPELL | P.O. BOX 9478 COPPELL, TX 75019-9478 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 532 | LUMINANT ENERGY COMPANY LLC | POWER-EEI | CITY OF GARLAND | 217 NORTH FIFTH STREET GARLAND, TX 75046 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 533 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | CITY OF GARLAND, TEXAS | 525 EAST AVENUE B ATTN FUEL SUPPLY GARLAND, TX 75040 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 534 | LUMINANT ENERGY COMPANY LLC | POWER-EEI | CITY OF SAN ANTONIO, TEXAS ACTING BY AND | 145 NAVARRO STREET MAIL DROP 100402 SAN ANTONIO, TX 78205 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 535 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/01/2010 PLUS AMENDMENTS | CITY WIDE BUILDING SERVICES, INC. | 425 W. MOCKINGBIRD LANE DALLAS, TX 75247 UNITED STATES | | $1,609.68 | EFH CORPORATE SERVICES COMPANY- $1,609.68 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 536 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | CLARITY ENERGY CONSULTING, LLC | 1918 S MICHELLE CT WICHITA, KS 67207 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 537 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | CLARK, STEVEN & MARIE | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 538 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | CLASSIC ENERGY LLC | 1252 WEST 22ND STREET HOUSTON, TX 77008 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 539 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | CLEAN COAL SOLUTIONS, LLC | 5251 DTC PARKWAY SUITE 825 GREENWOOD VILLAGE, CO 80111 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 540 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 11/1/2012 | CLEAN COAL SOLUTIONS, LLC | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 541 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 12/01/2012 | CLEAN COAL SOLUTIONS, LLC | 5251 DTC PARKWAY, SUITE 825 GREENWOOD VILLAGE, CO 80111 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 542 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | CLEAN ENERGY TECHNOLOGY ASSOCIATION, INC | 123 EAST COMMERCE STREET FAIRFIELD, TX 75840 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 543 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 5/11/2010 PLUS AMENDMENTS | CLEAN ENERGY TECHNOLOGY ASSOCIATION INC. | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 544 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | CLEAR SKY POWER, LLC | 6841 VIRGINIA PKWY STE 103-362 MCKINNEY, TX 75071 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 545 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | CLEARPATH ENERGY INTL. LLC | 1200 ROUTE 22 EAST SUITE 2000 BRIDGEWATER, NJ 08807 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 546 | TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 10/05/2001 PLUS AMENDMENTS | CLICK2LEARN, INC. | 110 110TH AVENUE NE BELLEVUE, WA 96004 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 547 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | CLIFF JOHNSON | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 548 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | CLUTCH CONSULTING & MANAGEMENT LLC DBA CLUTCH ENERGY MANAGEMENT | 1709 VERSALLIES AVE. ALLEN, TX 75002 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 549 | LUMINANT GENERATION COMPANY LLC | PURCHASE ORDER(S): 117078, 117152, 122198, 92429, 94527, 94530, C0581202 | CLYDE BERGEMANN INC | 4015 PRESIDENTIAL PKWY ATLANTA, GA 30340 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 550 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED ORIGINALLY 01/01/2010 | CLYDE BERGEMANN INC | 4015 PRESIDENTIAL PKWY ATLANTA, GA 30340 | | | - OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 551 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED ORIGINALLY 04/01/2012 | CLYDE BERGEMANN INC | 4015 PRESIDENTIAL PKWY ATLANTA, GA 30340 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 552 | LUMINANT GENERATION COMPANY LLC | BLANKET PURCHASE ORDER AGREEMENT DATED 10/28/2011 | CLYDE BERGEMANN INC | 4015 PRESIDENTIAL PKWY ATLANTA, GA 30340 | | CURE PAYMENT: $18,538.09 REMAINING CLAIMS TO BE SATISFIED THROUGH THE PLAN: $63,362 | OAK GROVE MANAGEMENT COMPANY LLC- $2,046.53 LUMINANT GENERATION COMPANY LLC - $15,539.10 SANDOW POWER COMPANY LLC - $952.46 | | UPON ENTRY OF THE ORDER |
| 553 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED ORIGINALLY 01/21/2008 | CLYDE BERGEMANN INC | 4015 PRESIDENTIAL PKWY ATLANTA, GA 30340 | | $62,835.91 | LUMINANT GENERATION COMPANY LLC- $52,160.47 SANDOW POWER COMPANY LLC - $7,580.74 OAK GROVE MANAGEMENT COMPANY LLC - $3,094.70 | | UPON ENTRY OF THE ORDER |
| 554 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 12/10/2013 | CM PRODUCTIONS, INC. | 4245 N. CENTRAL EXPRESSWAY SUITE 250 DALLAS, TX 75205 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 555 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | CNZENT INC | 833 E ARAPAHO RD SUITE 203 RICHARDSON, TX 75081 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 556 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 03/12/2012 | COALFIRE SYSTEMS, INC. | 361 CENTENNIAL PKWY STE 150 LOUISVILLE, CO 80027 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 557 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/29/2013 PLUS STATEMENTS OF WORK | COALFIRE SYSTEMS, INC. | ATTN: CONTRACTS/CLO/EVP SALES 361 CENTENNIAL PARKWAY, SUITE 150 LOUISVILLE, CO 80027 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 558 | EFH CORPORATE SERVICES COMPANY | CONFIDENTIALITY AGREEMENT DATED 03/09/2012 | COALFIRE SYSTEMS, INC. | 361 CENTENNIAL PARKWAY SUITE 150 LOUISVILLE, CO 80027 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 559 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 3/12/2011 | COALSTAR | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 560 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 3/12/2011 | COALSTAR ENERGY | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 561 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | COGENTRIX ENERGY POWER MANAGEMENT, LLC | 9405 ARROWPOINT BLVD CHARLOTTE, NC 19403-2410 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 562 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | COGENTRIX ENERGY POWER MANAGEMENT, LLC | 9405 ARROWPOINT BLVD CHARLOTTE, NC 19403-2410 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 563 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | COGENTRIX ENERGY POWER MANAGEMENT, LLC | 9405 ARROWPOINT BLVD CHARLOTTE, NC 19403-2410 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 564 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | COGENTRIX ENERGY POWER MANAGEMENT, LLC | 9405 ARROWPOINT BLVD CHARLOTTE, NC 19403-2410 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 565 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 7/18/2013 | COGENTRIX ENERGY POWER MANAGEMENT, LLC | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 566 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 12/12/2012 | COGENTRIX ENERGY POWER MANAGEMENT, LLC | 9405 ARROWPOINT BLVD CHARLOTTE, NC 19403-2410 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 567 | LUMINANT ENERGY COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 06/24/2008 | COGNOS CORPORATION | 15 WAYSIDE ROAD BURLINGTON, MA 01803 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 568 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | COKINOS NATURAL GAS COMPANY | 5718 WESTHEIMER  SUITE 900 HOUSTON, TX 77057 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 569 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | COLEMAN HINES INC | 8502 E PRINCESS DR SUITE 260 SCOTTSDALE, AZ 85255 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 570 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 7/28/2010 | COMANCHE PEAK NUCLEAR POWER COMPANY LLC | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 571 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 7/6/2010 | COMANCHE PEAK NUCLEAR POWER COMPANY LLC | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 572 | ENERGY FUTURE HOLDINGS CORP., LUMINANT GENERATION COMPANY LLC, TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | TERMINATION AGREEMENT DATED 4/28/2014 | COMANCHE PEAK NUCLEAR POWER COMPANY LLC, MHI NUCLEAR NORTH AMERICA, INC., MITSUBISHI HEAVY INDUSTRIES, LTD., MITSUBISHI NUCLEAR ENERGY SYSTEMS, INC., NUCLEAR ENERGY FUTURE HOLDINGS II LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 573 | LUMINANT GENERATION COMPANY LLC | INDUSTRIAL SOLID WASTE DISPOSAL SITE DEED RECORDATION AMENDMENT LANDFILL #10E | COMANCHE PEAK NUCLEAR POWER COMPANY LLC, NUCLEAR ENERGY FUTURE HOLDINGS II LLC, NUCLEAR ENERGY FUTURE HOLDINGS LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 574 | LUMINANT GENERATION COMPANY LLC | INDUSTRIAL SOLID WASTE DISPOSAL SITE DEED RECORDATION AMENDMENT LANDFILL #10W | COMANCHE PEAK NUCLEAR POWER COMPANY LLC, NUCLEAR ENERGY FUTURE HOLDINGS II LLC, NUCLEAR ENERGY FUTURE HOLDINGS LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 575 | LUMINANT GENERATION COMPANY LLC | INDUSTRIAL SOLID WASTE DISPOSAL SITE DEED RECORDATION AMENDMENT LANDFILL #6 | COMANCHE PEAK NUCLEAR POWER COMPANY LLC, NUCLEAR ENERGY FUTURE HOLDINGS II LLC, NUCLEAR ENERGY FUTURE HOLDINGS LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 576 | LUMINANT GENERATION COMPANY LLC | INDUSTRIAL SOLID WASTE DISPOSAL SITE DEED RECORDATION AMENDMENT LANDFILL #8 | COMANCHE PEAK NUCLEAR POWER COMPANY LLC, NUCLEAR ENERGY FUTURE HOLDINGS II LLC, NUCLEAR ENERGY FUTURE HOLDINGS LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 577 | LUMINANT GENERATION COMPANY LLC | INDUSTRIAL SOLID WASTE DISPOSAL SITE DEED RECORDATION AMENDMENT LANDFILL #9 | COMANCHE PEAK NUCLEAR POWER COMPANY LLC, NUCLEAR ENERGY FUTURE HOLDINGS II LLC, NUCLEAR ENERGY FUTURE HOLDINGS LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 578 | LUMINANT GENERATION COMPANY LLC | INTELLECTUAL PROPERTY AND DELIVERY AGREEMENT DATED 4/28/2014 | COMANCHE PEAK NUCLEAR POWER COMPANY LLC, MITSUBISHI HEAVY INDUSTRIES, LTD., MITSUBISHI NUCLEAR ENERGY SYSTEMS, INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 579 | LUMINANT GENERATION COMPANY LLC | REAL ESTATE ASSIGNMENT AND ASSUMPTION AGREEMENT DATED 4/28/2014 | COMANCHE PEAK NUCLEAR POWER COMPANY LLC, MHI NUCLEAR NORTH AMERICA, INC., MITSUBISHI HEAVY INDUSTRIES, LTD., MITSUBISHI NUCLEAR ENERGY SYSTEMS, INC., NUCLEAR ENERGY FUTURE HOLDINGS II LLC, NUCLEAR ENERGY FUTURE HOLDINGS LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 582 | LUMINANT GENERATION COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 09/14/1998 | COMBUSTION ENGINEERING, INC. | ATTN: RAY ROCCHETTI POST OFFICE BOX 500 2000 DAY HILL ROAD WINDSOR, CT 06095 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 583 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | COMMERICAL POWER AND GREEN TECHNOLOGIES, LLC | 3217 LEONIDAS ST. HOUSTON, TX 77019 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 584 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | COMMODITY RISK MANAGEMENT, LLC | 2300 W ALABAMA  STE 65 HOUSTON, TX 77098 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 585 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | COMPARE ENERGY BROKERS, LLC | 12507 LOGAN MILL DR HOUSTON, TX 77070 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 586 | 4CHANGE ENERGY COMPANY | SERVICES AGREEMENT DATED 04/04/2014 | COMPARE POWER LLC | 3824 CEDAR SPRINGS ROAD SUITE 175 DALLAS, TX 75219 UNITED STATES | | | - 4CHANGE ENERGY COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 587 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | COMPASS POWER, LLC | 4100 HARRY HINES #300C DALLAS, TX 75219 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 588 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT | COMPASS TECHNOLOGY GROUP | 13455 NOEL RD. SUITE 1000 DALLAS, TX 75240 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 589 | ENERGY FUTURE HOLDINGS CORP. | MEDICAL CONCIERGE SERVICE AND INCENTIVE TRACKING | COMPASS/CCE | 3102 OAK LAWN SUITE 215 DALLAS, TX 75219 | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 590 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | COMPETE ENERGY | 7941 KATY FWY #308 HOUSTON, TX 77024 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 591 | 4CHANGE ENERGY COMPANY | MARKETING AGREEMENT DATED 01/24/2013 PLUS AMENDMENTS | COMPETE ENERGY INC. | 200 W. JOHN CARPENTER FRY IRVING, TX 75039 UNITED STATES | | | - 4CHANGE ENERGY COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 592 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 04/07/2014 | COMPETE ENERGY, INC. | 7941 KATY FWY #308 HOUSTON, TX 77024 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 593 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 10/14/2011 PLUS AMENDMENTS | COMPETITRACK, INC. | 36-36 33RD STREET LONG ISLAND CITY, NY 11106 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 594 | EFH CORPORATE SERVICES COMPANY | CONFIDENTIALITY AGREEMENT DATED 02/01/2013 | COMPREHENSIVE COMPUTER CONSULTING, INC. | 7000 CENTRAL PARKWAY SUITE 1000 ATLANTA, GA 30328 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 595 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/07/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | COMPUTER ENGINEERING SERVICES, INC. | 240 FORREST AVENUE SUITE 102 CHATTANOOGA, TN 37405 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 596 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/01/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | COMPUTER ENGINEERING SERVICES | 240 FOREST AVE SUITE 102 PO BOX 4332 CHATTANOOGA, TN 37405 | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 597 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/29/2012 | COMPUTER ENGINEERING SERVICES | 240 FOREST AVE SUITE 102 PO BOX 4332 CHATTANOOGA, TN 37405 | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 598 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 12/16/2013 | COMPUTER ENGINEERING SERVICES INC | 240 FOREST AVENUE SUITE 102 CHATTANOOGA, TN 37405 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 599 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/15/2013 | COMPUTER ENGINEERING SERVICES | 240 FOREST AVE.; SUITE 102 PO BOX 4332 CHATTANOOGA, TN 37045 UNITED STATES | | $1,006.50 | LUMINANT GENERATION COMPANY LLC- $1,006.50 | | UPON ENTRY OF THE ORDER |
| 600 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 04/01/2012 | COMPUTER ENGINEERING SERVICES INC | 240 FORREST AVE SUITE 102 PO BOX 4332 CHATTANOOGA, TN 37405 UNITED STATES | | $398,993.50 | LUMINANT GENERATION COMPANY LLC- $398,993.50 | | UPON ENTRY OF THE ORDER |
| 601 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 3/30/2004 | COMSTOCK OIL & GAS, LP | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 602 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 8/1/2007 | COMSTOCK OIL & GAS, LP | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 603 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 5/25/2006 | COMSTOCK OIL & GAS, LP | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 604 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 3/30/2004 | COMSTOCK OIL & GAS, LP | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 605 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 8/1/2007 | COMSTOCK OIL & GAS, LP | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 606 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 5/25/2006 | COMSTOCK OIL & GAS, LP | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 607 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 05/11/2010 PLUS STATEMENTS OF WORK | COMTEK GROUP | 1565 NORTH CENTRAL EXPRESSWAY SUITE 200 RICHARDSON, TX 75080 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 608 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 10/01/1995 PLUS AMENDMENTS | CONCO SERVICES CORP. | 530 JONES STREET VERONA, PA 15147 UNITED STATES | | $54,537.38 | LUMINANT GENERATION COMPANY LLC - $33,968.02 OAK GROVE MANAGEMENT COMPANY LLC - $20,569.36 | CLAIMS REDUCED, ECONOMICS IMPROVED AND CONTRACT EXTENDED | UPON ENTRY OF THE ORDER |
| 609 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2005 | CONCO SERVICES CORP. | 530 JONES STREET VERONA, PA 15147 UNITED STATES | | $217,883.80 | LUMINANT GENERATION COMPANY LLC- $217,883.80 | CLAIMS REDUCED, ECONOMICS IMPROVED AND CONTRACT EXTENDED | UPON ENTRY OF THE ORDER |
| 610 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | CONCORD ENERGY LLC | 707 17TH ST #3020 DENVER, CO 80202 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 611 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/07/2012 PLUS AMENDMENTS | CONDIT COMPANY | 14330 MIDWAY ROAD SUITE 217 DALLAS, TX 75244 UNITED STATES | | $1,275.00 | LUMINANT GENERATION COMPANY LLC- $1,275.00 | | UPON ENTRY OF THE ORDER |
| 612 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENTS DATED 08/24/2006 | CONFIDENTIAL SERVICES INC | 225 BROADWAY STES 4, 5, 6 SOUTH HAVEN, MI 49090 UNITED STATES | | $100.00 | LUMINANT GENERATION COMPANY LLC- $100.00 | | UPON ENTRY OF THE ORDER |
| 613 | LUMINANT ENERGY COMPANY LLC | USER AGREEMENT | CONFIRMHUB LLC | 1000 LOUISIANA STREET, STE 1095 HOUSTON, TX 77002 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 614 | LUMINANT ENERGY COMPANY LLC | ISDA | CONOCOPHILLIPS COMPANY | 600 NORTH DAIRY ASHFORD PO BOX 2197 CH 1081 HOUSTON, TX 77252-2197 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 615 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT | CONSOLIDATED RESTAURANT OPERATIONS, INC. | 12200 STEMMONS FREEWAY SUITE 307 DALLAS, TX 75234 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 616 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | CONSUMERS ENERGY COMPANY | 1945 W PARNALL ROAD JACKSON, MI 49201 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 617 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | CONTINENTAL ENERGY GROUP | 185 BRIDGE PLAZA NORTH, SUITE300 FORT LEE, NJ 07024 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 618 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/11/2011 PLUS AMENDMENTS | CONTINENTAL FIELD SYSTEMS | 23 WESTGATE BOULEVARD SAVANNAH, GA 31405 UNITED STATES | | $19,972.20 | LUMINANT GENERATION COMPANY LLC- $19,972.20 | CLAIMS REDUCED | UPON ENTRY OF THE ORDER |
| 619 | LUMINANT ET SERVICES COMPANY | 800 NUMBER MESSAGE SERVICE | CONTINENTAL MESSAGE SOLUTION , INC. | 41 S. GRANT AVE COLUMBUS, OH 43215 UNITED STATES | | - | LUMINANT ET SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 620 | ENERGY FUTURE HOLDINGS CORP. | SUPPLIER AGREEMENT DATED 11/01/2009 | CONTINUANT INC | 5050 20TH ST E FIFE, WA 98424 | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 621 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 12/17/2009 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | CONTXT CORPORATION | 1690 WOODLANDS DRIVE MAUMEE, OH 43537 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 622 | LUMINANT GENERATION COMPANY LLC | PURCHASE OF URANIUM PRODUCTS | CONVERDYN | 7800 EAST DORADO PLACE, STE 200 ENGLEWOOD, CO 80111-2332 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 623 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 03/30/2014 PLUS AMENDMENTS | ER SOLUTIONS, INC. | 800 SW 39TH STREET RENTON, WA 98055-4975 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 624 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 09/23/2011 PLUS AMENDMENTS | ER SOLUTIONS, INC. | 800 SOUTHWEST 39TH AVENUE RENTON, WA 98057 UNITED STATES | | $42,517.67 | TXU ENERGY RETAIL COMPANY LLC- $42,517.67 | | UPON ENTRY OF THE ORDER |
| 625 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | COPANO ENERGY SERVICES | 2727 ALLEN PARKWAY, SUITE 1200 HOUSTON, TX 77019 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 626 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | COQUEST ENERGY SERVICES | 4140 LEMMON AVE., STE. 260 DALLAS, TX 75219 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | | Details of Contract (s) | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 627 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | CORE MERCHANT SERVICES DBA TOPLINE DISTRIBUTING | 406 E US HIGHWAY 69 DENSION, TX 75021 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 628 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | CORONADO POWER VENTURES, LLC. | 4011 W PLANO PKWY, STE 128 PLANO, TX 75093 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 629 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | CORONADO POWER VENTURES, LLC. | 4011 W. PLANO PKWY PLANO, TX 75093 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 630 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 12/5/2012 | CORONADO POWER VENTURES, LLC. | 4011 W PLANO PKWY, STE 128 PLANO, TX 75093 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 631 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/01/2010 PLUS AMENDMENTS | CORPORATE GREEN, INC. | P.O. BOX 820725 DALLAS, TX 75382-0725 UNITED STATES | | $4,782.43 | EFH CORPORATE SERVICES COMPANY- $4,782.43 | | UPON ENTRY OF THE ORDER |
| 632 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 08/17/2001 PLUS AMENDMENTS | CORPORATE SEARCH PARTNERS | 5950 SHERRY LANE SUITE 560 DALLAS, TX 75225 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 633 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 09/15/2009 PLUS AMENDMENTS | CORPORATE TRAVEL CONSULTANTS, INC. | 450 E 22ND STREET LOMBARD, IL 60148 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 634 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/28/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | CORROSION CONTROL SERVICES | 324 SCOTT STREET DAVENPORT, IA 52801 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 635 | TXU ENERGY RETAIL COMPANY LLC | LICENSE AGREEMENT DATED 11/12/2013 | ATTENTION: DIRECTOR OF SALES, COSTAR REALTY INFORMATION, INC. | 1331 L. ST. NW WASHINGTON, DC 20005-4101 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 636 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | CPV POWER DEVELOPMENT, INC. | 8403 COLESVILLE RD. SUITE 915 SILVER SPRINGS, MD 20915 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 637 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 12/12/2012 | CPV POWER DEVELOPMENT, INC | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 638 | LUMINANT RENEWABLES COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 8/27/2013 | CPV RATTLESNAKE DEN RENEWABLE ENERGY COMPANY, LLC | ADDRESS ON FILE | | - | LUMINANT RENEWABLES COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 639 | LUMINANT ENERGY COMPANY LLC | LICENSE AGREEMENT | CQG, INC. | 1050 17TH ST/ SUITE 2000 INDEPENDENCE PLAZA DENVER, CO 80265 UNITED STATES | | | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 640 | LUMINANT ENERGY COMPANY LLC | CUSTOMER SERVICE AGREEMENT | CQG, INC. | 1050 17TH ST/ SUITE 2000 INDEPENDENCE PLAZA DENVER, CO 80265 UNITED STATES | | | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 641 | LUMINANT ENERGY COMPANY LLC | MARKET DATA VENDOR AGT | CQG, INC. | 1050 17TH ST/ SUITE 2000 INDEPENDENCE PLAZA DENVER, CO 80265 UNITED STATES | | | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 642 | LUMINANT ENERGY COMPANY LLC | CUSTOMER SERVICE AGREEMENT DATED 1/1/2014 | CQG, INC. | P.O. BOX 758 GLENWOOD SPRINGS, CO 81602 UNITED STATES | | | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 643 | LUMINANT GENERATION COMPANY LLC | BLANKET PURCHASE ORDER AGREEMENT DATED 6/11/2006 | CRANE NUCLEAR | 2825 COBB INTERNATIONAL BLVD KENNESAW, GA 30152 | | $1,999,824.78 | LUMINANT GENERATION COMPANY LLC- $1,999,824.78 | | UPON ENTRY OF THE ORDER |
| 644 | ENERGY FUTURE HOLDINGS CORP. | INSURANCE POLICY - DIRECTORS AND OFFICERS (D&O) LIABILITY | RSUI (CRC) | ATTN: MARK HANINGTON 945 EAST PACES FERRY ROAD SUITE 1800 ATLANTA, GA 30326-1125 | REORGANIZED TCEH | | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 645 | ENERGY FUTURE HOLDINGS CORP. | INSURANCE POLICY - DIRECTORS AND OFFICERS (D&O) LIABILITY | RSUI (CRC) | ATTN: MARK HANINGTON 945 EAST PACES FERRY ROAD SUITE 1800 ATLANTA, GA 30326-1125 | REORGANIZED TCEH | | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 646 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 09/19/2008 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | CREATIVE SPARK INC | 500 3RD STREET SUITE 245 SAN FRANSICO, CA 94107 UNITED STATES | | | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 647 | LUMINANT ENERGY COMPANY LLC | MASTER AGREEMENT FOR SWAPS - ISDA | CREDIT SUISSE ENERGY LLC | 11 MADISON AVE NEW YORK, NY 10010 UNITED STATES | | | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 648 | LUMINANT ENERGY COMPANY LLC | PURCHASE AND SALE OF PHYSICAL NATURAL GAS | CREDIT SUISSE ENERGY LLC | 11 MADISON AVE NEW YORK, NY 10010 UNITED STATES | | | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 649 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 08/10/2013 | CREDITRISKMONITOR.CO M, INC. | 704 EXEXUTIVE BOULEVARD, SUITE A VALLEY COTTAGE, NY 10989 UNITED STATES | | | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
|---|---|---|---|---|---|---|---|---|---|
| | | **Details of Contract (s)** | | **Counterparty Information** | | | **Other Information** | | |
| 650 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | CRITICAL ASSETS, LLC | 1104 CAMINO DEL MAR, SUITE101 DEL MAR, CA 92014 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 651 | TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 02/07/2014 | CRMFUSION INC. | 52 CHARTWELL CR KRESWICK, ON LAP 3N8 CANADA | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 652 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | CROATIA POWER, LLC | 5211 BIRCH GLEN SUITE 100 RICHMOND, TX 77406 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 653 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 11/02/2011 PLUS AMENDMENTS | CROCKER RECLAMATION | 233 NORTH MAIN STREET ROCKDALE, TX 76567 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 654 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 12/01/2011 PLUS AMENDMENTS | CROCKER RECLAMATION | 233 NORTH MAIN SREET ROCKDALE, TX 76567 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 655 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 02/01/2012 | CROCKER RECLAMATION | 208 TEXAS STREET ROCKDALE, TX 75657 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 656 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/15/2012 PLUS AMENDMENTS | CROCKER RECLAMATION | 233 NORTH MAIN STREET ROCKDALE, TX 76567 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 657 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 10/15/2012 PLUS AMENDMENTS | CROCKER RECLAMATION | 233 NORTH MAIN STREET ROCKDALE, TX 76567 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 658 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 08/02/2013 PLUS AMENDMENTS | CROCKER RECLAMATION | 233 NORTH MAIN STREET ROCKDALE, TX 76567 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 659 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2011 PLUS AMENDMENTS | CROSS CLEANING SOLUTIONS | PO BOX 1103 GLADEWATER, TX 75647 UNITED STATES | | $3,123.30 | LUMINANT MINING COMPANY LLC- $3,123.30 | | UPON ENTRY OF THE ORDER |
| 660 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2011 PLUS AMENDMENTS | CROSS CLEANING SOLUTIONS | 500 NORTH AKARD STREET DALLAS, TX 75201 | | $2,242.53 | LUMINANT MINING COMPANY LLC- $2,242.53 | | UPON ENTRY OF THE ORDER |
| 661 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 02/01/2012 PLUS AMENDMENTS | CROSS CLEANING SOLUTIONS, LLC | PO BOX 1103 GLADEWATER, TX 75647 UNITED STATES | | $2,373.00 | LUMINANT MINING COMPANY LLC- $2,373.00 | | UPON ENTRY OF THE ORDER |
| 662 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 02/01/2012 PLUS AMENDMENTS | CROSS CLEANING SOLUTIONS, LLC | PO BOX 1103 GLADEWATER, TX 75647 UNITED STATES | | $9,162.50 | LUMINANT MINING COMPANY LLC- $9,162.50 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 663 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 05/24/2012 PLUS AMENDMENTS | CROSS CLEANING SOLUTIONS | PO BOX 1103 GLADEWATER, TX 75647 UNITED STATES | | $255.00 | OAK GROVE MANAGEMENT COMPANY LLC- $255.00 | | UPON ENTRY OF THE ORDER |
| 664 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 12/07/2012 PLUS AMENDMENTS | CROSS COUNTRY HOME SERVICES, INC. | 1625 N.W. 136TH AVENUE, SUITE 200 FT. LAUDERDALE, FL 33323-2842 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 665 | LUMINANT MINING COMPANY LLC | WATER PIPELINE CONSTRUCTION AGREEMENT | CROSS COUNTY WATER SUPPLY CORP. | 9606 NORTH MOPAC, STE 125 STONEBRIDGE PLAZA ONE AUSTIN, TX 78759 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 666 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | CROSS, ROBBIE & JOAN | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 667 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 06/21/2010 | CROSSMARK TRANSPORTATION SERVICES, LLC | 2828 E. TRINITY MILLS DRIVE SUITE 340 CARROLLTON, TX 75006 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 668 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | CROWELL-MORRISON, REGINA & ALISHA | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 669 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | CRUMBLEY, NICOLE | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 670 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 05/23/2011 PLUS AMENDMENTS | CSC ENGINEERING AND ENVIRONMENTAL CONSULTANTS INC. | ATTN: PHILIP CADARETTE 3407 TABOR ROAD BRYAN, TX 77808 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 671 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 04/04/2011 PLUS AMENDMENTS | CSS DIRECT INC. | 3707 N 200TH ST. OMAHA, NE 68022 UNITED STATES | | $2,567.62 | TXU ENERGY RETAIL COMPANY LLC- $2,567.62 | | UPON ENTRY OF THE ORDER |
| 672 | EFH CORPORATE SERVICES COMPANY | LICENSING AGREEMENT | CT CORPORATION SYSTEM | PO BOX 4349 CAROL STREAM, IL 60197-4349 | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 673 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT | CT CORPORATION SYSTEM | PO BOX 4349 CAROL STREAM, IL 60197-4349 | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 674 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 06/29/2012 | CENTRIFUGAL TECHNOLOGIES, INC. | 330 CENTECH DRIVE HICKORY, KY 42051 UNITED STATES | | CURE PAYMENT: $41,577.06 REMAINING CLAIMS TO BE SATISFIED THROUGH THE PLAN: $9,661.6 | PAYMENT DETAILS: LUMINANT GENERATION COMPANY LLC- $41,577.06 CLAIM DETAILS: LUMINANT GENERATION COMPANY LLC - $9,568.00 OAK GROVE MANAGEMENT COMPANY LLC - $93.60 | | UPON ENTRY OF THE ORDER |
| 675 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT | CULINAIRE INTERNATIONAL BELO MANSION/PAVILION | 2101 ROSS AVENUE DALLAS, TX 75201 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 676 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | CUMMINGS, BRIAN & NATALIE | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 677 | LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | CUMMINS SOUTHERN PLAINS, LLC | 600 N. WATSON RD. ARLINGTON, TX 76011 UNITED STATES | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 678 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 09/25/2013 | CUMMINS SOUTHERN PLAINS, LLC | 2615 BIG TOWN BOULEVARD MESQUITE, TX 75150 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 680 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/11/2013 | QUALTECH NP (CURTISS WRIGHT FLOW CONTROL) | 125 WEST PARK LOOP HUNTSVILLE, AL 35806 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 681 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENT DATED 03/11/2013 | QUALTECH NP | 125 WEST PARK LOOP HUNTSVILLE, AL 35806 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 682 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/02/2014 | QUALTECH NP (CURTISS WRIGHT FLOW CONTROL) | 125 WEST PARK LOOP HUNTSVILLE, AL 35806 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 683 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 05/18/2012 | CYARA SOLUTIONS | 101 CALIFORNIA STREET SUITE 2450 SAN FRANCISCO, CA 94111 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 684 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 05/15/2012 | CYARA SOLUTIONS | 101 CALIFORNIA STREET SUITE 2450 SAN FRANCISCO, CA 94111 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 686 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/20/2010 PLUS STATEMENTS OF WORK | DACO FIRE EQUIPMENT | 6000 KUDDLESTON ST. FORT WORTH, TX 76137 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 687 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/20/2001 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | DAKTRONICS, INC. DBA SCOREBOARD SALES & SERVICE | 11886 GREENVILLE AVE. SUITE 106 DALLAS, TX 75243 | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 688 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | DANIEL ROMERO | 2010 HAZELWOOD DR GRAND PRAIRIE, TX 75050 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 689 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/27/2014 | DARR EQUIPMENT CO. | 6917 WOODWAY DR. WOODWAY, TX 76712 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 690 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/18/2013 PLUS AMENDMENTS | DARR EQUIPMENT CO. | 302 ENTERPRISE LONGVIEW, TX 75604 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 691 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/16/2009 PLUS AMENDMENTS | DARRELL MCCRAVEY | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 692 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 05/01/2008 PLUS AMENDMENTS | DATA EXCHANGE, INC. | 8147 SOUTH 63RD PLACE TULSA, OK 74133 | | $7,725.60 | TXU ENERGY RETAIL COMPANY LLC- $7,725.60 | | UPON ENTRY OF THE ORDER |
| 693 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/01/2013 PLUS AMENDMENTS | DATA SYSTEMS & SOLUTIONS LLC | 994-A EXPLORER BLVD HUNTSVILLE, AL 35806 UNITED STATES | | $171,276.00 | LUMINANT GENERATION COMPANY LLC- $171,276.00 | | UPON ENTRY OF THE ORDER |
| 694 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/01/2013 PLUS AMENDMENTS | DATA SYSTEMS & SOLUTIONS | 994 EXPLORER BLVD HUNTSVILLE, AL 35806 | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 695 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | DATALINE ENERGY LLC | 500 N 3RD ST  #108 PO BOX 593 FAIRFIELD, IA 52556 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 696 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 02/03/2014 | DATALOGIX, INC. | 10075 WESTMOOR DRIVE, SUITE 200 WESTMINSTER, CO 80021 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 697 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/16/2012 PLUS AMENDMENTS | DATAPAK | 3000 S. HULEN STE 124 MD #104 FORT WORTH, TX 76109 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 698 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 06/18/2012 | DATAWATCH SYSTEMS, INC. | 4401 EAST WEST HIGHWAY SUITE 500 BETHESDA, MD 20814 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 699 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | DAVACO, INC. | 6688 N. CENTRAL EXPRESSWAY STE 1 DALLAS, TX 75206 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 700 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | DAVID BROWN DBA BRIDGEGATE ENERGY, LLC | 14493 S PADRE ISLAND DR STE A312 CORPUS CHRISTI, TX 78418 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 703 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 09/01/2009 PLUS AMENDMENTS | DAVIS DUBOSE FORESTRY AND REAL ESTATE CONSULTANTS, PLLC | P.O. BOX 241027 LITTLE ROCK, AR 72223 UNITED STATES | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 704 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | DC ENERGY, LLC | 8065 LEESBURG PIKE  STE 500 VIENNA, VA 22182-2733 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 705 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | DCI GROUP LLC | ATTN: ACCOUNTING DEPARTMENT 1828 L STREET NW SUITE 400 WASHINGTON, DC 20036 | REORGANIZED EFH CORPORATE SERVICES COMPANY | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 706 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 03/16/2010 PLUS AMENDMENTS | DCI GROUP, LLC | 1828 L STREET NW SUITE 400 WASHINGTON, DC 20036 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 707 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 4/15/1998 | DCP EAST TEXAS GATHERING LP | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 708 | LUMINANT ENERGY COMPANY LLC | ISDA | DCP MIDSTREAM MARKETING, LLC. | 370 17TH STREET, SUITE 2500 DENVER, CO 80202 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 709 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | DCP MIDSTREAM MARKETING, LLC. | 370 17TH STREET, SUITE 2500 DENVER, CO 80202 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 710 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | DCP MIDSTREAM, LP | 370 17TH ST  STE 2500 DENVER, CO 80202 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 711 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 08/04/2009 PLUS AMENDMENTS | DECISION ANALYST, INC. | 604 AVENUE H EAST ARLINGTON, TX 76011 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 712 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 08/05/2013 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | DEEPDIVE NETWORKING INC. | 1354 SANIBEL LANE MERRITT ISLAND, FL 32952 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 713 | ENERGY FUTURE HOLDINGS CORP. | DATA ANALYSIS | DEERWALK | 12712 PARK CENTRAL DRIVE SUITE 100 DALLAS, TX 75251 | REORGANIZED EFH CORPORATE SERVICES COMPANY | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 715 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | DELCON ENERGY, LLC | 7902 FAIR OAKS AVE DALLAS, TX 75231 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 716 | TXU ENERGY RETAIL COMPANY LLC | RELEASE AGREEMENT DATED 08/30/2012 | DELL COMPUTER CORPORATION | ROUND ROCK 2 MAIL STOP# 8142 ONE DELL WAY ROUND ROCK, TX 78682 | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 717 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 07/12/2012 PLUS AMENDMENTS | DELOITTE & TOUCHE, LLP | 100 KIMBALL DRIVE PARSIPPANY, NJ 07054 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 718 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 10/23/2012 | DELOITTE AND TOUCHE, LLP | 2200 ROSS AVENUE DALLAS, TX 75201-6778 UNITED STATES | | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 719 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 10/26/2011 | DELOITTE AND TOUCHE, LLP | 2200 ROSS AVENUE SUITE 1600 DALLAS, TX 75201-6778 UNITED STATES | | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 720 | ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC | SERVICES AGREEMENT | DELOITTE AND TOUCHE, LLP | 2200 ROSS AVENUE SUITE 1600 DALLAS, TX 75201-6778 UNITED STATES | | | - ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 721 | ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC | SERVICES AGREEMENT DATED 10/23/2012 | DELOITTE AND TOUCHE, LLP | 2200 ROSS AVENUE SUITE 1600 DALLAS, TX 75201-6778 UNITED STATES | | | - ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 722 | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC | ENGAGEMENT LETTER | DELOITTE AND TOUCHE, LLP | 2200 ROSS AVENUE SUITE 1600 DALLAS, TX 75201-6778 UNITED STATES | | | - ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 723 | ENERGY FUTURE HOLDINGS CORP. | ENGAGEMENT LETTER | DELOITTE AND TOUCHE, LLP | 2200 ROSS AVENUE SUITE 1600 DALLAS, TX 75201-6778 UNITED STATES | | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 724 | ENERGY FUTURE HOLDINGS CORP. | SUBSCRIPTION AGREEMENT DATED 7/1/2014 | INFROMATION TECHNOLOGY SERVICES, DELOITTE TECHNICAL LIBRARY, DELOITTE SERVICES LP | 500 COLLEGE ROAD EAST THIRD FLOOR PRINCETON, NJ 08540 UNITED STATES | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 725 | GENERATION DEVELOPMENT COMPANY LLC | SERVICES AGREEMENT DATED 02/12/2007 | DELTA CONSULTING GROUP, INC. | ATTN: JEFFREY E. FUCHS 4330 PRINCE WILLIAM PARKWAY, SUITE 301 WOODBRIDGE, VA 22192 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | | - GENERATION DEVELOPMENT COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 726 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | DENBURY ONSHORE, LLC | 5100 TENNYSON PARKWAY, STE 3000 PLANO, TX 75024-3524 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 727 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | DENBURY ONSHORE, LLC | 5100 TENNYSON PARKWAY, STE 3000 PLANO, TX 75024-3524 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 728 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 4/2/2013 | DENBURY ONSHORE, LLC | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 729 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | DESTINATION ENERGY, LLC | 309 N OAK ST. ROANOKE, TX 76262 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 730 | LUMINANT ENERGY COMPANY LLC | ISDA | DEUTSCHE BANK AG | 60 WALL STREET NEW YORK, NY 10005 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 731 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | DEVON ENERGY PRODUCTION COMPANY LP | 20 N BROADWAY  STE 1500 1500 MIDAMERICA TWR OKLAHOMA CITY, OK 73102-8260 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 732 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 6/1/2001 | DEVON ENERGY PRODUCTION COMPANY, L.P. | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| Details of Contract (s) | | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 733 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 6/1/2001 | DEVON ENERGY PRODUCTION COMPANY, L.P. | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 734 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | DEVON GAS SERVICES, L.P. | 20 NORTH BROADWAY OKLAHOMA CITY, OK 73102-8260 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 735 | LUMINANT GENERATION COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 07/15/2011 PLUS AMENDMENTS | DEVONWAY, INC. | 101 CALIFORNIA STREET SUITE 1050 SAN FRANCISCO, CA 94111 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 736 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 05/15/2013 | DEVONWAY, INC. | 255 CALIFORNIA STREET SUITE 1100 SAN FRANCISCO, CA 94111 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 737 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | DEWITT-SCHWALM, CODY & JENNIFER | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 738 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2007 | DFW COMMUNICATIONS | 2120 REGENCY DRIVE IRVING, TX 75062 UNITED STATES | | $5,628.18 | LUMINANT GENERATION COMPANY LLC- $5,628.18 | | UPON ENTRY OF THE ORDER |
| 739 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | DFW MIDSTREAM SERVICES LLC | 1601 BRYAN ST, EP-27 DALLAS, TX 75201 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| | | | | **MODIFIED** | | | | | |
| 740 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 09/15/1993 PLUS AMENDMENTS | DICK AND SONS DIVING SERVICE | 9790 FM 692 BURKEVILLE, TX 75932 UNITED STATES | | $5,366.00 | LUMINANT GENERATION COMPANY LLC- $5,366.00 | | UPON ENTRY OF THE ORDER |
| 741 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/20/2013 PLUS AMENDMENTS | DIESEL POWER SUPPLY COMPANY | 2525 UNIVERSITY DRIVE WACO, TX 76706 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 742 | ENERGY FUTURE HOLDINGS CORP. | SOFTWARE LICENSE AND SUPPORT AGREEMENT | DIGABIT INC | 215 UNION BLVD SUITE 400 LAKEWOOD, CO 80228 | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 743 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENTS DATED 06/10/2013 | DIGITAL MEDIA SERVICES LLC | 17248 TUGWELL LANE GREENWELL SPRINGS, LA 70739 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 744 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | DIRECT ENERGY, LP | 525 - 8TH AVENUE SW, SUITE 1200 ATTN: CREDIT RISK MANAGER CALGARY, AB T2P 1G1 CANADA | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 745 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 07/01/2013 | DIRECTORY CONCEPTS, INC. | 1669B LEXINGTON AVENUE MANSFIELD, OH 44907 | | $5,058.78 | TXU ENERGY RETAIL COMPANY LLC- $5,058.78 | | UPON ENTRY OF THE ORDER |
| 746 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2004 PLUS AMENDMENTS | DIVERSIFIED DRILLING SERVICES, INC. | 150 LOUIS HURLEY RD. EL DORADO, AR 71730 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 747 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/13/2014 | DKM ENTERPRISES LLC | P.O. BOX 48 UVALDE, TX 78802 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 748 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 04/06/2010 PLUS AMENDMENTS | DMI CORPORATION | 6555 SIERRA DRIVE SUITE 3S2 IRVING, TX 75039 UNITED STATES | | $13,220.04 | TXU ENERGY RETAIL COMPANY LLC- $13,220.04 | | UPON ENTRY OF THE ORDER |
| 749 | EFH CORPORATE SERVICES COMPANY | CONFIDENTIALITY AGREEMENT DATED 01/21/2014 | DOCUSIGN, INC. | 1301 SECOND AVENUE SUITE 2000 SEATTLE, WA 98101 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 750 | LUMINANT ENERGY COMPANY LLC | POWER-EEI | DOMINION ENERGY MARKETING, INC. | 120 TREDEGAR STREET RICHMOND, VA 23219 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 751 | TXU ENERGY RETAIL COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 2/19/2014 | DOMINION RETAIL, INC. | ADDRESS ON FILE | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 752 | TXU ENERGY RETAIL COMPANY LLC | EQUIPMENT LEASE | DON ROSS NABB PRODUCTION COMPANIES | DFW 612133 DALLAS, TX 75261 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 753 | ENERGY FUTURE HOLDINGS CORP. | EMPLOYMENT AGREEMENT | DONALD EVANS | ADDRESS ON FILE | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 757 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 06/27/2009 PLUS AMENDMENTS | DOUGLAS ALAN VOLCIK | ADDRESS ON FILE | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 760 | LUMINANT MINING COMPANY LLC | DOW SETTLEMENT AGMNT (OAK GROVE) | DOW CHEMICAL COMPANY | PO BOX 3387 BIN4C1 FREEPORT, TX 77253-3387 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 761 | ENERGY FUTURE HOLDINGS CORP. | SUBSCRIPTION AGREEMENT DATED 1/1/2014 | DOW JONES LEGAL DEPARTMENT | P.O. BOX 300 PRINCETON, NJ 08543-0300 UNITED STATES | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 762 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 08/19/2013 | DP ENGINEERING LTD. CO. | 6100 WESTER PLACE, STE. 500 FORT WORTH, TX 76107 UNITED STATES | | $12,944.00 | LUMINANT GENERATION COMPANY LLC- $12,944.00 | | UPON ENTRY OF THE ORDER |
| 763 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 08/15/2013 PLUS AMENDMENTS | DP ENGINEERING LTD. CO. | 6100 WESTERN PLACE, STE 500 FORTH WORTH, TX 76107 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 764 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/01/2013 | DP ENGINEERING LTD. CO. | ATTN: CLAY CORLEY 6100 WESTERN PLACE STE 500 FORTH WORTH, TX 76107 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 765 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/01/1991 PLUS AMENDMENTS | DR. BRUCE CARPENTER, M.D. | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 767 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 03/26/2012 PLUS AMENDMENTS | DR. JOHN MCCLAIN WATSON | ADDRESS ON FILE | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 768 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | DR. LAWERENCE J MUZIO | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 769 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/23/2006 PLUS AMENDMENTS | DR. PAUL A. SCHMIDT, MD | ADDRESS ON FILE | | $6,375.00 | LUMINANT GENERATION COMPANY LLC- $6,375.00 | | UPON ENTRY OF THE ORDER |
| 770 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 05/01/2010 PLUS AMENDMENTS | DSS FIRE, INC | 10265 MILLER ROAD SUITE 103 DALLAS, TX 75238 UNITED STATES | | $205.68 | EFH CORPORATE SERVICES COMPANY- $205.68 | | UPON ENTRY OF THE ORDER |
| 771 | EFH CORPORATE SERVICES COMPANY | DTCC DF REPOSITORY - EFH | DTCC DATA REPOSITORY (U.S) LLC | 55 WATER ST NEW YORK, NY 10041 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 772 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | DTCC DF REPOSITORY - TCEH | DTCC DATA REPOSITORY (U.S) LLC | 55 WATER ST NEW YORK, NY 10041 UNITED STATES | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 773 | LUMINANT ENERGY COMPANY LLC | DTCC DF REPOSITORY - LUME | DTCC DATA REPOSITORY (U.S) LLC | 55 WATER ST NEW YORK, NY 10041 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 774 | LUMINANT ENERGY COMPANY LLC | DTCC DF ACCESS REQUEST FORM | DTCC DATA REPOSITORY (U.S) LLC | 55 WATER ST NEW YORK, NY 10041 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 775 | LUMINANT ENERGY COMPANY LLC | POWER-EEI | DTE ENERGY TRADING, INC. | 414 S MAIN STREET SUITE 200 ANN ARBOR, MI 48104 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 776 | LUMINANT ENERGY COMPANY LLC | ISDA | DTE ENERGY TRADING, INC. | 414 S MAIN STREET SUITE 200 ANN ARBOR, MI 48104 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 777 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | DTE ENERGY TRADING, INC. | 414 S MAIN STREET SUITE 200 ANN ARBOR, MI 48104 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 778 | LUMINANT ENERGY COMPANY LLC | RENEWABLE ENERGY CREDITS | DTE ENERGY TRADING, INC. | 414 S MAIN STREET SUITE 200 ANN ARBOR, MI 48104 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 779 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENTS DATED 02/24/2004 | DTE ENERGY | PO BOX 33844 DETROIT, MI 48232-5844 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 780 | ENERGY FUTURE HOLDINGS CORP. | ENGAGEMENT LETTER | DUFF & PHELPS LLC | EDWARD S. FORMAN, GENERAL COUNSEL 55 EAST 52ND STREET, FLOOR 31 NEW YORK, NY 10055 | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 781 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 04/01/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | DUFF & PHELPS LLC | 55 EAST 52ND STREET 31ST FLOOR NEW YORK, NY 10055 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 782 | LUMINANT ENERGY COMPANY LLC | CTA-(COAL) | DUKE ENERGY OHIO, INC. | P.O. BOX 960 EA503 CINCINNATI, OH 45202 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 783 | OAK GROVE MANAGEMENT COMPANY | AGRICULTURAL LEASE AGREEMENT | DUMAS, HAL | P.O. BOX 595 FRANKLIN, TX 77856 | | | - OAK GROVE MANAGEMENT COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 784 | ENERGY FUTURE HOLDINGS CORP. | LICENSE AGREEMENT DATED 1/1/2014 | DUN AND BRADSTREET, INC | 103 JFK PARKWAY SHORT HILLS, NJ 07078-2708 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 785 | ENERGY FUTURE HOLDINGS CORP. | CONFIDENTIALITY AGREEMENT DATED 01/15/2013 | DUN AND BRADSTREET INC | 108 JFK PARKWAY SHIRT HILLS, NJ 07078 UNITED STATES | | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 786 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 08/05/2011 | DURA MAR OF GRANBURY | 5353 ACTON HWY SUITE C GRANBURY, TX 76049 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 787 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS | YORK PUMP & EQUIPMENT | 600 ROENIA CIRCLE LONGVIEW, TX 75604 UNITED STATES | | - | OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 788 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS | YORK PUMP & EQUIPMENT | 600 ROENIA CIRCLE LONGVIEW, TX 75604 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 789 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS | YORK PUMP & EQUIPMENT | 600 ROENIA CIRCLE LONGVIEW, TX 75604 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 790 | LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS | YORK PUMP AND EQUIPMENT | 600 ROENIA CIRCLE LONGVIEW, TX 75604 UNITED STATES | | - | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 791 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/22/2007 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | DYONYX, L.P. | 1235 N. LOOP WEST, SUITE 1220 HOUSTON, TX 77008 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 792 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 07/01/2010 PLUS AMENDMENTS | E D H ELECTRIC, INC. | P.O. BOX 607 2402 S. JEFFERSON AVENUE MT. PLEASANT, TX 75456-0607 UNITED STATES | | $1,416.74 | LUMINANT GENERATION COMPANY LLC- $1,416.74 | | UPON ENTRY OF THE ORDER |
| 793 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 07/01/2012 PLUS AMENDMENTS | E D H ELECTRIC, INC. | 2402 SOUTH JEFFERSON AVENUE P.O. BOX 607 MOUNT PLEASANT, TX 75456-0607 UNITED STATES | | $33,991.91 | LUMINANT MINING COMPANY LLC- $33,991.91 | | UPON ENTRY OF THE ORDER |
| 794 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | E SOURCE COMPANIES, LLC | 1965 N 57TH CT BOULDER, CO 80301-2826 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 795 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | E. D. & F. MAN CAPITAL INC. | TWO WORLD FINANCIAL CTR 27TH FL NEW YORK, NY 10281-2700 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 796 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | EAGLE ENERGY | 502 DEER DR GREENVILLE, TX 75402 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 797 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 08/27/2012 PLUS AMENDMENTS | EAGLE EXPRESS, INC. | PO BOX 59972 DALLAS, TX 75229 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 798 | LUMINANT ENERGY COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 2/1/2014 | EARTH NETWORKS | 500 N AKARD SUITE 11-015B DALLAS, TX 75201 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 799 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS | EAST TEXAS WILDLIFE DAMAGE CONTROL | 5286 HARRIS LAKE ROAD MARSHALL, TX 75672 UNITED STATES | | $8,672.00 | LUMINANT MINING COMPANY LLC- $8,672.00 | | UPON ENTRY OF THE ORDER |
| 800 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2001 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | EASTERN TECHNOLOGIES, INC. | 215 SECOND AVE. ASHFORD, AL 36312 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 801 | EFH CORPORATE SERVICES COMPANY | SUPPLIER AGREEMENT DATED 3/6/2013 | EASTEX TELEPHONE COOP INC | 3675 US HWY 79 SOUTH HENDERSON, TX 75654 | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 802 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | EASTRANS, LLC | 5718 WESTHEIMER ROAD, STE 1900 HOUSTON, TX 77057-5745 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 803 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | EASTRANS, LLC | 5718 WESTHEIMER ROAD, STE 1900 HOUSTON, TX 77057-5745 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 804 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 5/3/2011 | EAST-TEX LAND & MINERALS LLC | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 805 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 5/3/2011 | EAST-TEX LAND & MINERALS LLC | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 806 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 5/3/2011 | EAST-TEX LAND & MINERALS LLC | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 807 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 5/3/2011 | EAST-TEX LAND & MINERALS LLC | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 808 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 06/26/2013 PLUS AMENDMENTS | EASY RECYCLING & SALVAGE INC | EASY RECYCLING & SALVAGE INC 8632 US HIGHWAY 79 WEST JACKSONVILLE, TX 75766 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 809 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 4/29/2013 | EBF & ASSOCIATES | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | | | | | |
| 810 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 05/26/2009 PLUS AMENDMENTS | ECE CONSULTING GROUP, INC. | 1380 NE MIAMI GARDENS DRIVE, SUITE 251 NORTH MIAMI BEACH, FL 33179 UNITED STATES | | $17,400.00 | TXU ENERGY RETAIL COMPANY LLC- $17,400.00 | | UPON ENTRY OF THE ORDER |
| 811 | LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | ECOFAB COVERS INTERNATIONAL INC. | WHITEPARK HOUSE WHITEPARK RD P.O. BOX 806E BRIDGETOWN, BARBADOS | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 812 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 02/05/2013 | ECOTALITY NORTH AMERICA | 430 SOUTH 2ND AVE PHOENIX, AZ 85003 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 813 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ECOVA INC | 1313 N ATLANTIC ST  #5000 SPOKANE, WA 99201 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 814 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | EDDIE CAVAZOS | ADDRESS ON FILE | REORGANIZED EFH CORPORATE SERVICES COMPANY | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 815 | LUMINANT ENERGY COMPANY LLC | ISDA | EDF TRADING NORTH AMERICA, LLC | 4700 WEST SAM HOUSTON PARKWAY NO SUITE 250 HOUSTON, TX 77041-8210 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 816 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | EDF TRADING NORTH AMERICA, LLC | 4700 WEST SAM HOUSTON PARKWAY NORTH, SUITE 250 ATTN: CREDIT MANAGER HOUSTON, TX 77041-8225 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 817 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 1/12/2001 | EDF TRADING RESOURCES, LLC | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 818 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 1/12/2001 | EDF TRADING RESOURCES, LLC | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 819 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | EDGE ENERGY, LLC | 2150 TOWN SQUARE PLAZA SUITE 390 SUGAR LAND, TX 77478 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 820 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | EDGE INSIGHT INC | 3020 PENN AVE WEST LAWN, PA 19609 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 821 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/29/2009 PLUS STATEMENTS OF WORK | EDIFECS, INC. | 2600 116TH AVENUE NE SUITE 200 BELLEVUE, WA 98004 | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 822 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 02/11/1999 PLUS AMENDMENTS | EDKO, LLC | PO BOX 130547 TYLER, TX 75713-0547 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 823 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/18/2002 PLUS AMENDMENTS | EDWARD VOGT VALVE COMPANY | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 824 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 11/15/2010 PLUS AMENDMENTS | EFFECTIVE ENVIRONMENTAL, INC. | 2515 SOUTH SOUTH BELTLINE ROAD MESQUITE, TX 75181 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 825 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | AMENDED AND RESTATED SHARED SERVICES AGREEMENT | EFH CORPORATE SERVICES COMPANY | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 827 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/15/2012 PLUS AMENDMENTS | EL CAMPO SPRAYING, INC. | 2601 N. MECHANIC ST. EL CAMPO, TX 77437 UNITED STATES | | $7,458.75 | LUMINANT MINING COMPANY LLC- $7,458.75 | | UPON ENTRY OF THE ORDER |
| 828 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 04/02/2012 PLUS AMENDMENTS | EL CAMPO SPRAYING, INC. | 2601 N. MECHANIC ST. EL CAMPO, TX 77437 UNITED STATES | | $8,357.63 | LUMINANT MINING COMPANY LLC- $8,357.63 | | UPON ENTRY OF THE ORDER |
| 829 | LUMINANT ENERGY COMPANY LLC | PASSPORT ACCESS AGREEMENT | EL PASO NATURAL GAS COMPANY | PO BOX 1087 COLORADO SPRINGS, CO 80944 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 830 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 02/05/2014 | ELEARNING BROTHERS CUSTOM LLC | 1304 N REDWOOD RD., SUITE 178 SARATOGA SPRINGS, UT 84045 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 831 | TXU ENERGY RETAIL COMPANY LLC | MARKETING AGREEMENT DATED 04/01/2014 | ELECTRICITY RATINGS, LLC | PO BOX 10836 HOUSTON, TX 77206 UNITED STATES | | $310.00 | TXU ENERGY RETAIL COMPANY LLC- $310.00 | | UPON ENTRY OF THE ORDER |
| 832 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | ELITE BROKERS, INC. | 10333 HARWIN STE 330 HOUSTON, TX 77036 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 833 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/02/1999 PLUS AMENDMENTS | ELK ENGINEERING ASSOCIATES, INC. | 8950 FORUM WAY FORT WORTH, TX 76140 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 834 | EFH CORPORATE SERVICES COMPANY | ASSIGNMENT DATED 11/01/2009 | EMBARCADERO TECHNOLOGIES, INC. | 100 CALIFORNIA STREET 12TH FLOOR SAN FRANCISCO, CA 94111 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 835 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 02/09/2010 PLUS STATEMENTS OF WORK | EMC CORPORATION | 176 SOUTH STREET HOPKINTON, MA 01748 UNITED STATES | | $288,584.90 | EFH CORPORATE SERVICES COMPANY- $288,584.90 | | UPON ENTRY OF THE ORDER |
| 836 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT ORIGINALLY DATED 1/18/2010, LATEST AMENDMENT DATED 01/01/2013 | EMERSON PROCESS MANAGEMENT, POWER AND WATER SOLUTIONS | 200 BETA DRIVE PITTSBURGH, PA 15238 | | $14,100.00 | LUMINANT GENERATION COMPANY LLC- $14,100.00 | | UPON ENTRY OF THE ORDER |
| 837 | LUMINANT GENERATION COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 10/01/2010 PLUS AMENDMENTS | EMERSON PROCESS MANAGEMENT POWER & WATER SOLUTIONS, INC. | 200 BELTA DR. PITTSBURG, PA 15238 UNITED STATES | | $15,594.83 | LUMINANT GENERATION COMPANY LLC- $15,594.83 | | UPON ENTRY OF THE ORDER |
| 838 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | EMEX, LLC | 11011 RICHMOND AVE SUITE 450 HOUSTON, TX 77042 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 839 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 06/28/2002 PLUS STATEMENTS OF WORK | EMPIRIX INC. | ATTN: CHIEF FINANCIAL OFFICER 1430 MAIN STREET WALTHAM, MA 02451 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 840 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 8/13/2010 | ENBRIDGE G & P (EAST TEXAS) L.P. | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 841 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | ENBRIDGE PIPELINES (EAST TEXAS), L.P. | 1100 LOUISIANA, SUITE 3300 HOUSTON, TX 77002-5216 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 842 | LUMINANT ENERGY COMPANY LLC | PRECEDENT AGREEMENT | ENBRIDGE PIPELINES (EAST TEXAS), L.P. | 1100 LOUISIANA, SUITE 3300 HOUSTON, TX 77002-5216 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 843 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | ENBRIDGE PIPELINES (NE TEXAS) LLC | 1100 LOUISIANA, STE. 3300 HOUSTON, TX 77002 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 844 | LUMINANT MINING COMPANY LLC | ENBRIDGE ACCOMODATION & MEM @ LE | ENBRIDGE PIPELINES (EAST TEXAS), L.P. | 1100 LOUISIANA, SUITE 3300 HOUSTON, TX 77002-5216 UNITED STATES | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 845 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 2/23/2005 | ENCANA OIL & GAS (USA) | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 846 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 2/23/2005 | ENCANA OIL & GAS (USA) | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 847 | ENERGY FUTURE HOLDINGS CORP. | INSURANCE POLICY - DIRECTORS AND OFFICERS (D&O) LIABILITY | ENDURANCE | ATTN: RAYMOND O'BYRNE 767 THIRD AVENUE NEW YORK, NY 10017 | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 848 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 10/27/2005 | ENDURING RESOURCES LLC | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 849 | LUMINANT MINERAL DEVELOPMENT COMPANY LLC | ACCOMMODATION AGREEMENT DATED 5/10/2011 | ENDURING RESOURCES LLC | ADDRESS ON FILE | | | - LUMINANT MINERAL DEVELOPMENT COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 850 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 10/27/2005 | ENDURING RESOURCES LLC | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 851 | OAK GROVE MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 6/18/2007 | ENDURING RESOURCES LLC | ADDRESS ON FILE | | | - OAK GROVE MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 852 | OAK GROVE MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 3/6/2009 | ENDURING RESOURCES LLC | ADDRESS ON FILE | | | - OAK GROVE MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 853 | OAK GROVE POWER COMPANY LLC | ACCOMMODATION AGREEMENT DATED 3/6/2009 | ENDURING RESOURCES LLC | ADDRESS ON FILE | | | - OAK GROVE POWER COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 854 | OAK GROVE POWER COMPANY LLC | ACCOMMODATION AGREEMENT DATED 6/18/2007 | ENDURING RESOURCES LLC | ADDRESS ON FILE | | | - OAK GROVE POWER COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 855 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ENERGY 4 U INC | 11496 LINA RD STE 800 FARMERS BRANCH, TX 75234 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 856 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ENERGY ADVISORY SERVICES, LLC | 5151 HEADQUARTERS DR STE 145 PLANO, TX 75024 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 857 | LUMINANT ENERGY COMPANY LLC | ISDA | ENERGY AMERICA LLC | 525 EIGHTH AVENUE S.W. SUITE 1200 CALGARY, AB T2P 1G1 CANADA | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 858 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | ENERGY AMERICA, LLC | 525 - 8TH AVENUE SW, SUITE 1200 ATTN: CREDIT RISK MANAGER CALGARY, AB T2P 1G1 CANADA | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 859 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | ENERGY CAPITAL PARTNERS II, LLC | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 860 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ENERGY EDGE CONSULTING, LLC | 1183 BRITTMOORE ST SUITE 300 HOUSTON, TX 77043 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 861 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ENERGY ENABLEMENT, LLC | FOSTER PLAZA 5 651 HOLIDAY DR SUITE 300 PITTSBURGH, PA 15220 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 862 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 04/25/2013 PLUS AMENDMENTS | ENERGY FEDERATION INC. | 40 WASHINGTON STREET WESTBOROUGH, MA 01581-1013 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 863 | LUMINANT GENERATION COMPANY LLC, TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC, ENERGY FUTURE HOLDINGS CORP. | INTEGRATION CONFIRMATION LETTER AGREEMENT DATED 4/28/2014 | MHI NUCLEAR NORTH AMERICA, INC., MITSUBISHI HEAVY INDUSTRIES, LTD., MITSUBISHI NUCLEAR ENERGY SYSTEMS, INC., NUCLEAR ENERGY FUTURE HOLDINGS II LLC, NUCLEAR ENERGY FUTURE HOLDINGS LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 868 | ENERGY FUTURE HOLDINGS CORP. | INSURANCE POLICY - FIDUCIARY | ENERGY INSURANCE MUTUAL (EIM) | ATTN: GARY GRESHAM 3000 BAYPORT DRIVE SUITE 550 TAMPA, FL 33607 | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 869 | ENERGY FUTURE HOLDINGS CORP. | INSURANCE POLICY - DIRECTORS AND OFFICERS (D&O) LIABILITY | ENERGY INSURANCE MUTUAL (EIM) | ATTN: SANDRA IMBRIANI 3000 BAYPORT DRIVE SUITE 550 TAMPA, FL 33607 | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 870 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ENERGY LINK, LLC | 1640 POWERS FERRY RD BLDG 19 STE 300 MARIETTA, GA 30067 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 871 | LUMINANT ENERGY COMPANY LLC | ISDA | ENERGY MARKETING DIV OF HESS CORPORATION | 1185 AVENUE OF THE AMERICAS NEW YORK, NY 10036 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 872 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | ENERGY MARKETING DIV OF HESS CORPORATION | 1185 AVENUE OF THE AMERICAS NEW YORK, NY 10036 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 873 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ENERGY PORTFOLIO ASSOCIATES, LLC | 417 CENTER AVE MAMARONECK, NY 10543 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 874 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ENERGY PROFESSIONALS, LLC | 13100 56TH CT CLEARWATER, FL 33760 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 875 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ENERGY TODAY, LLC | 1705 SHADYWOOD CT FLOWER MOUND, TX 75028 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 876 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | ENERGY TRADE MANAGEMENT GP, LLC | 50 MAIN STREET, STE 1000 WHITE PLAINS, NY 10606 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 877 | LUMINANT ENERGY COMPANY LLC | ISDA | ETC MARKETING , LTD. DBA ENERGY TRANSFER | 800 E. SONTERRA BLVD SAN ANTONIO, TX 78258-3941 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 878 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | ENERGY TRANSFER FUEL, LP | 800 E SONTERRA BLVD / SUITE 400 SAN ANTONIO, TX 78258-3941 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 879 | LUMINANT ENERGY COMPANY LLC | STORAGE | ENERGY TRANSFER FUEL, LP | 800 E SONTERRA BLVD / SUITE 400 SAN ANTONIO, TX 78258-3941 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 880 | LUMINANT ENERGY COMPANY LLC | STORAGE | ENERGY TRANSFER FUEL, LP | 800 E SONTERRA BLVD / SUITE 400 SAN ANTONIO, TX 78258-3941 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 881 | LUMINANT ENERGY COMPANY LLC | STORAGE | ENERGY TRANSFER FUEL, LP | 800 E SONTERRA BLVD / SUITE 400 SAN ANTONIO, TX 78258-3941 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 882 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | ENERGY TRANSFER FUEL, LP | 800 E SONTERRA BLVD / SUITE 400 SAN ANTONIO, TX 78258-3941 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 883 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | ENERGY TRANSFER FUEL, LP | 800 E SONTERRA BLVD / SUITE 400 SAN ANTONIO, TX 78258-3941 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 884 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | ENERGY TRANSFER FUEL, LP | 800 E SONTERRA BLVD / SUITE 400 SAN ANTONIO, TX 78258-3941 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 885 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | ETC MARKETING , LTD. DBA ENERGY TRANSFER | 800 E. SONTERRA BLVD SAN ANTONIO, TX 78258-3941 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 886 | LUMINANT ENERGY COMPANY LLC | FCA-VALLEY PLANT | ENERGY TRANSFER FUEL, LP | 800 E SONTERRA BLVD / SUITE 400 SAN ANTONIO, TX 78258-3941 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 887 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 5/11/2005 | ENERGY TRANSFER FUEL LP | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 888 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 5/11/2005 | ENERGY TRANSFER FUEL LP | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 889 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | LA GRANGE ACQUISITION, L.P. D/B/A ENERGY TRANSFER COMPANY | 800 E. SONTERRA BLVD, STE 300 ATTN: CONTRACT ADMINISTRATION SAN ANTONIO, TX 78258 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 890 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 4/30/2013 | LA GRANGE ACQUISITION, L.P. - D/B/A ENERGY TRANSFER COMPANY | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 891 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | ENERGY TRANSFER FUEL, LP | 1300 MAIN STREET ATTN: CREDIT DEPARTMENT - TREASURY HOUSTON, TX 77002 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 892 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | TEXAS ENERGY TRANSFER COMPANY, LTD | 1300 MAIN STREET ATTN: CREDIT DEPARTMENT - TREASURY HOUSTON, TX 77002 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 893 | LUMINANT GENERATION COMPANY LLC | PRB AND RAILROAD TRANSPORTATION | ENERGY VENTURES ANALYSIS, INC. | 1901 N MOORE ST   STE 1200 ARLINGTON, VA 22209-1706 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 894 | LUMINANT GENERATION COMPANY LLC | COAL CONSULTING SERVICE CONFIDEN | ENERGY VENTURES ANALYSIS, INC. | 1901 N MOORE ST   STE 1200 ARLINGTON, VA 22209-1706 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 895 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | CONFIDENTIALITY AGREEMENT | ENERGY VENTURES ANALYSIS, INC. | 1901 N MOORE ST   STE 1200 ARLINGTON, VA 22209-1706 UNITED STATES | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 896 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENTS DATED 03/30/2007 | ENERGY SOLUTIONS INC | ATTN: COMMERCIAL BUSINESS DEVELOPMENT 423 WEST 300 SOUTH SUITE 200 SALT LAKE CITY, UT 84101 UNITED STATES | | $13,820.36 | LUMINANT GENERATION COMPANY LLC- $13,820.36 | CLAIMS REDUCED | UPON ENTRY OF THE ORDER |
| 897 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENTS DATED 01/01/2010 | ENERGYSOLUTIONS SERVICES INC | ATTN: COMMERCIAL BUSINESS DEVELOPMENT 423 WEST 300 SOUTH SUITE 200 SALT LAKE CITY, UT 84101 UNITED STATES | | $12,599.91 | LUMINANT GENERATION COMPANY LLC- $12,599.91 | CLAIMS REDUCED | UPON ENTRY OF THE ORDER |
| 898 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 07/16/2009 | ENERNEX CORPORATION | 620 MABRY HOOD RD SUITE 300 KNOXVILLE, TN 37932 | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 899 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 04/18/2013 PLUS AMENDMENTS | ENGINEERED CASTING REPAIR SERVICES, INC. | 2219 FLORIDA BOULEVARD DENHAM SPRINGS, LA 70726 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 900 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 01/10/2008 | ENGITECH INC. | 2300 KENT ST 2300 KENT ST BRYAN, TX 77802-1935 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 901 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ENHANCE ENERGY SERVICES OF AMERICA, LLC | 1650 HIGHWAY 6 SOUTH SUITE 120 SUGAR LAND, TX 77478 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 902 | LUMINANT ENERGY COMPANY LLC | ISDA | ENLINK MIDSTREAM OPERATING, LP | 2501 CEDAR SPRINGS, STE. 100 DALLAS, TX 75201 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 903 | LUMINANT ENERGY COMPANY LLC | ENGAGEMENT LETTER | ENOCH KEVER | ADDRESS ON FILE | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 904 | LUMINANT GENERATION COMPANY LLC | ENGAGEMENT LETTER | ENOCH KEVER | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 905 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/03/2011 | ENRICH CONSULTING, INC. | 3031 TISCH WAY SUITE 711 SAN JOSE, CA 95128 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 906 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | ENSTOR KATY STORAGE AND TRANSPORTATION, L.P. | 20329 STATE HWY 249 STE 400 HOUSTON, TX 77070-2655 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 907 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | ENSUREN CORPORATION | 3551 S. MONACO PARKWAY, STE 300 DENVER, CO 80237 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 908 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 05/30/2008 | ENSUREN CORPORATION | 3551 SOUTH MONACO PARKWAY SUITE 300 DENVER, CO 80237 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 909 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2010 PLUS AMENDMENTS | ENSUREN CORPORATION | 3551 SOUTH MONACO PARKWAY SUITE 300 DENVER, CO 80237 UNITED STATES | | $9,557.00 | LUMINANT GENERATION COMPANY LLC- $9,557.00 | | UPON ENTRY OF THE ORDER |
| 910 | LUMINANT ENERGY COMPANY LLC | ISDA | ENTERGY POWER MARKETING CORP. | 10055 GROGANS MILL RD PARKWOOD TWO BLDG STE 500 THE WOODLANDS, TX 77380 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 911 | LUMINANT ENERGY COMPANY LLC | CLEARING, NOVATION AND RELEASE AGREEMENT | ENTERGY POWER MARKETING CORP. | 10055 GROGANS MILL RD PARKWOOD TWO BLDG STE 500 THE WOODLANDS, TX 77380 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 912 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ENTELRGY, LLC | 11811 NORTH FWY SUITE 500 HOUSTON, TX 77060 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 913 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT | ENTERPRISE GATHERING LLC | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 914 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | ENTERPRISE PRODUCTS OPERATING LLC | P O BOX 4324 HOUSTON, TX 77210-4324 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 915 | LUMINANT ENERGY COMPANY LLC | CUSTOMER USE AND ACCESS AGREEMENT | ENTERPRISE TEXAS PIPELINE LLC | P.O. BOX 4324 HOUSTON, TX 77210-4324 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 916 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | ENTERPRISE TEXAS PIPELINE LLC | P.O. BOX 4324 HOUSTON, TX 77210-4324 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 917 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | ENTERPRISE TEXAS PIPELINE LLC | P.O. BOX 4324 HOUSTON, TX 77210-4324 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 918 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | ENVIANCE, INC. | 5780 FLEET STREET  SUITE 200 CARLSBAD, CA 92008 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 919 | LUMINANT GENERATION COMPANY LLC | MASTER CONSULTING AGREEMENT DATED 3/30/2011 | ENVIANCE, INC. | 5780 FLEET STREET  SUITE 200 CARLSBAD, CA 92008 UNITED STATES | | $22,618.75 | LUMINANT GENERATION COMPANY LLC- $22,618.75 | | UPON ENTRY OF THE ORDER |
| 920 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | ENVIRON INTERNATIONAL CORPORATION | 773 SAN MARIN DRIVE, SUITE 215 ATTN: GREGORY YARWOOD NOVATO, CA 94997 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 921 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 11/15/2013 | ENVIRON INTERNATIONAL CORPORATION | 773 SAN MARIN DRIVE, SUITE 215 ATTN: GREGORY YARWOOD NOVATO, CA 94997 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 922 | LUMINANT GENERATION COMPANY LLC | STD BLANKET / PO DATED 11/21/2013 | ENVIRON INTERNATIONAL | 773 SAN MARIN DRIVE, SUITE 215 NOVATO, CA 94997 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 923 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 11/01/2013 | ENVIRON INTERNATIONAL CORPORATION | 773 SAN MARIN DRIVE, SUITE 215 NOVATO, CA 94997 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 924 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 11/25/2013 | ENVIRON INTERNATIONAL | CORPORATION 101 ROWLAND WAY GOLDEN GATE PLAZA NAVOTA, CA 94945 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 925 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENTS DATED 07/10/2013 | ENVIRONMENTAL AIR PRODUCTS INC | 3930 VIRGINIA AVE CINCINNATI, OH 45227 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 926 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 01/09/2014 | ENVIRONMENTAL SYSTEMS CORPORATION | 10801 N. MOPAC EXPRESSWAY, BLDG 1 - 200 AUSTIN, TX 78759 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 927 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 04/25/2013 PLUS AMENDMENTS | ENVIRONMENTAL SYSTEMS CORP. | 10801 NORTH MOPAC BUILDING 1-200 AUSTIN, TX 78759 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 928 | ENERGY FUTURE HOLDINGS CORP. | ENGAGEMENT LETTER | EPIQ BANKRUPTCY SOLUTIONS LLC | DEPT 0255 PO BOX 120255 DALLAS, TX 75312-0255 UNITED STATES | | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 929 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER | EPIQ BANKRUPTCY SOLUTIONS LLC | DEPT 0255 PO BOX 120255 DALLAS, TX 75312-0255 UNITED STATES | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 930 | LUMINANT GENERATION COMPANY LLC | MASTER AGREEMENT FOR EPRI MEMBER | ELECTRIC POWER RESEARCH INSTITUTE | 1300 HARRIS BOULEVARD CHARLOTTE, NC 28262 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 931 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | ELECTRIC POWER RESEARCH INSTITUTE | 1300 HARRIS BOULEVARD CHARLOTTE, NC 28262 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 932 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 7/6/2010 | ELECTRIC POWER RESEARCH INSTITUTE, INC. | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 933 | DECORDOVA II POWER COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT | ELECTRIC POWER RESEARCH INSTITUTE, INC. | ATTN: MELISSA WADE 1300 WEST W.T. HARRIS BLVD. CHARLOTTE, NC 28262 UNITED STATES | | | - DECORDOVA II POWER COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 934 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 06/25/2012 | EPS LLC | 17455 DOUGLAS ROAD SOUTH BEND, IN 46635 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 935 | ENERGY FUTURE HOLDINGS CORP. | CONFIDENTIALITY AGREEMENT | EPSILON POWER FUNDING, LLC | ADDRESS ON FILE | | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 936 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT PLUS AMENDMENTS | EQUATERRA, INC. | 717 HARWOOD, STE 3100 DALLAS, TX 75201 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 937 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 05/25/2012 PLUS AMENDMENTS | EQUEST, LLC | 2010 CROW CANYON PLACE SUITE 100-10016 SAN RAMON, CA 94583 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 938 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 03/02/2004 | EQUIFAX INFORMATION SERVICES LLC | P.O. BOX 945510 ATLANTA, GA 30394-5510 | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 939 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 01/04/2004 | CSC CREDIT SERVICES, INC. | 1550 PEACHTREE STREET NW ATLANTA, GA 30309 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 940 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 12/01/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | CSC CREDIT SERVICES, INC. | 652 NORTH SAM HOUSTON PARKWAY EAST SUITE 400 HOUSTON, TX 77060 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 941 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 1/18/2013 | CSC CREDIT SERVICES, INC. | 652 NORTH SAM HOUSTON PARKWAY EAST SUITE 400 HOUSTON, TX 77060 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 942 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/09/1998 PLUS STATEMENTS OF WORK | CLARKLIFT OF FORT WORTH, INC. | P.O. BOX 1002 GLEN ROSE, TX 76403 UNITED STATES | | $60.55 | LUMINANT GENERATION COMPANY LLC- $60.55 | | UPON ENTRY OF THE ORDER |
| 943 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 04/19/2010 PLUS AMENDMENTS | EQUIPMENT DEPOT | 5111 W. HIGHWAY 281 LONGVIEW, TX 75603 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 944 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 11/25/2003 PLUS AMENDMENTS | EQUIPMENT IMAGING & SOLUTIONS, INC. | 6117 LIVE OAK DRIVE KAUFMAN, TX 75142-4321 UNITED STATES | | $9,003.00 | LUMINANT GENERATION COMPANY LLC- $9,003.00 | | UPON ENTRY OF THE ORDER |
| 945 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ERIC RYAN CORPORATION | 1 EARLY ST ELLWOOD CITY, PA 225516117- UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 946 | ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | ERNST AND YOUNG LLP | 2323 VICTORY AVENUE SUITE 2000 DALLAS, TX 75219 UNITED STATES | | - | ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 947 | LUMINANT BIG BROWN MINING COMPANY LLC LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 11/02/2012 | ESCO CORPORATION | 2103 HWY 31 EAST KILGORE, TX 75662 | | - | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 948 | LUMINANT ENERGY COMPANY LLC | SERVICES AGREEMENT DATED 1/30/2008 PLUS AMENDMENTS | ENERGY SERVICES GROUP INTERNATIONAL INC. | 3601 LAGRANGE PARKWAY TOANO, VA 23168-9348 UNITED STATES | | $9,239.57 | LUMINANT ENERGY COMPANY LLC- $9,239.57 | | UPON ENTRY OF THE ORDER |
| 949 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 06/08/2011 PLUS AMENDMENTS | ENERGY SERVICES GROUP INTERNATIONAL INC. | 3601 LAGRANGE PARKWAY TOANO, VA 23168-9348 UNITED STATES | | $24,151.41 | LUMINANT GENERATION COMPANY LLC- $24,151.41 | | UPON ENTRY OF THE ORDER |
| 950 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/26/2011 | ESI ACQUISITION INC | 823 BROAD STREET AUGUSTA, GA 30901 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 951 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 11/07/2011 PLUS STATEMENTS OF WORK | EST GROUP | 2701 TOWNSHIP LINE ROAD HATFIELD, PA 19440 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 952 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/01/2012 PLUS AMENDMENTS | EST GROUP | 2701 TOWNSHIP LINE ROAD HATFIELD, PA 19440 | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 953 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/01/2012 PLUS AMENDMENTS | EST GROUP | 2701 TOWNSHIP LINE ROAD HATFIELD, PA 19440 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 954 | LUMINANT ENERGY COMPANY LLC | INTERCONNECT AND OPERATE GAS P/L | ETC KATY PIPELINE, LTD. | 800 EAST FRONTERA BLVD STE 400 SAN ANTONIO, TX 78258-3941 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 955 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | ETC KATY PIPELINE, LTD. | 800 EAST FRONTERA BLVD STE 400 SAN ANTONIO, TX 78258-3941 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 956 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | ETC KATY PIPELINE, LTD | 1300 MAIN STREET ATTN: CREDIT DEPARTMENT - TREASURY HOUSTON, TX 77002 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 957 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | ETC MARKETING, LTD | 1300 MAIN STREET ATTN: CREDIT DEPARTMENT - TREASURY HOUSTON, TX 77002 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 958 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | WOOD GROUP POWER SOLUTIONS, INC | 15333 JFK BLVD SUITE 300 HOUSTON, TX 77032 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 959 | LUMINANT GENERATION COMPANY LLC | EUCG INC. MEMBERSHIP AGREEMENT | EUCG, INC. | 20165 N. 67TH AVE. STE. 122A GLENDALE, AZ 85308 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 960 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 08/01/2013 | EVALUESERVE INC. | 2010 CROW CANYON PLACE SUITE 100 SAN RAMON, CA 94583 UNITED STATES | | $59,316.00 | TXU ENERGY RETAIL COMPANY LLC- $59,316.00 | | UPON ENTRY OF THE ORDER |
| 961 | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC | ENGAGEMENT LETTER | EVERCORE GROUP LLC | PO BOX 5319 ATTN: MICHELLE YANG NEW YORK, NY 10150 | | - | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 962 | ENERGY FUTURE HOLDINGS CORP. | ENGAGEMENT LETTER | EVERCORE GROUP LLC | PO BOX 5319 ATTN: MICHELLE YANG NEW YORK, NY 10150 | | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 963 | ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC | ENGAGEMENT LETTER | EVERCORE GROUP LLC | PO BOX 5319 ATTN: MICHELLE YANG NEW YORK, NY 10150 | | - | ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 964 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER | EVERCORE GROUP LLC | PO BOX 5319 ATTN: MICHELLE YANG NEW YORK, NY 10150 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 965 | LUMINANT ENERGY COMPANY LLC | BROKER  SERVICE | EVOLUTION MARKETS INC. | 10 BANK STREET, SUITE 410 WHITE PLAINS, NY 10606 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 966 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 10/26/2007 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | EVOLVE RESEARCH INC. | ATTN: KEVIN JESSOP 3820 N. PENNSYLVANIA OKLAHOMA CITY, OK 73112 UNITED STATES | | $530.00 | TXU ENERGY RETAIL COMPANY LLC- $530.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 967 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | EVONIK ENERGY SERVICES LLC | 304 LINWOOD DR. KINGS MOUNTAIN, NC 28086 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 968 | LUMINANT ENERGY COMPANY LLC | ISDA | EXELON GENERATION COMPANY, LLC | 300 EXELON WAY KENNETT SQUARE, PA 19348 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 969 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | EXELON GENERATION COMPANY, LLC | 300 EXELON WAY KENNETT SQUARE, PA 19348 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 970 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | EXELON GENERATION COMPANY, LLC | 300 EXELON WAY KENNETT SQUARE, PA 19348 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 971 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | EXELON GENERATION COMPANY, LLC | (F/K/A CONSTELLATION ENERGY COMMODITIES GROUP, INC.) 100 CONSTELLATION WAY, SUITE 600C ATTN: MARGIN COLLATERAL BALTIMORE, MD 21202-4040 UNITED STATES | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 972 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | EXPENSE REDUCTION ADVISORS, LLC | 1911 US 1 NORTH SUITE 201 N PALM BEACH, FL 33408 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 973 | EFH CORPORATE SERVICES COMPANY | SERVICE AGREEMENT DATED 10/2/2012 | EXPERIAN INFORMATION SOLUTIONS, INC | ATTN: GENERAL COUNSEL 475 ANTON BOULEVARD COSTA MESA, CA 92626 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| | | | | **MODIFIED** | | | | | |
| 974 | TXU ENERGY RETAIL COMPANY LLC 4 CHANGE ENERGY COMPANY | SERVICES AGREEMENT DATED 02/28/2014 | CONSUMERINFO.COM, INC. | 535 ANTON BLVD. SUITE 100 COSTA MESA, CA 92626 UNITED STATES | | $76,496.87 | TXU ENERGY RETAIL COMPANY LLC- $76,496.87 | | UPON ENTRY OF THE ORDER |
| 975 | TXU ENERGY RETAIL COMPANY LLC | SERVICE AGREEMENT DATED 02/28/2014 | EXPERIAN | 535 ANTON BLVD. SUITE 100 COSTA MESA, CA 92626 | | $1,500.00 | TXU ENERGY RETAIL COMPANY LLC- $1,500.00 | | UPON ENTRY OF THE ORDER |
| 976 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 11/09/2012 | EXPERIS US, INC. | 100 MANPOWER PLACE MILWAUKEE, WI 53212 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | | Details of Material Amendments | Assumption Date |
| 977 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | EXPLORER PIPELINE COMPANY | P.O. BOX 2650 TULSA, OK 74101-2650 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | | UPON ENTRY OF THE ORDER |
| 978 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2009 PLUS AMENDMENTS | EXPLOSIVE PROFESSIONALS INC. | P.O. BOX 1885 HUMBLE, TX 77347 UNITED STATES | | CURE PAYMENT: $130,000.00 REMAINING CLAIMS TO BE SATISFIED THROUGH THE PLAN: $43,679.44 | PAYMENT DETAILS: LUMINANT GENERATION COMPANY LLC- $86,209.96 OAK GROVE MANAGEMENT COMPANY LLC - $43,790.04 CLAIM DETAILS: LUMINANT GENERATION COMPANY LLC - $28,966.18 OAK GROVE MANAGEMENT COMPANY LLC - $14,713.26 | | | UPON ENTRY OF THE ORDER |
| 979 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 03/23/2009 PLUS AMENDMENTS | EXPRO SPECIALIZED SERVICES INC | PO BOX 417 WORTHINGTON, KY 41183 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | | UPON ENTRY OF THE ORDER |
| 980 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 06/29/2012 | EXTEND HEALTH INC | LOCKBOX 2992 PO BOX 8500 PHILADELPHIA, PA 19178-2992 | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | | UPON ENTRY OF THE ORDER |
| 981 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2011 | DG FASTCHANNEL, INC. | 750 JOHN CARPENTER FWY. SUITE 700 IRVING, TX 75039 UNITED STATES | | $993.23 | TXU ENERGY RETAIL COMPANY LLC- $993.23 | | | UPON ENTRY OF THE ORDER |
| 982 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 10/31/1980 | EXXON CORPORATION | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | | UPON ENTRY OF THE ORDER |
| 983 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 5/22/1995 | EXXON CORPORATION | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | | UPON ENTRY OF THE ORDER |
| 984 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 10/31/1980 | EXXON CORPORATION | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | | UPON ENTRY OF THE ORDER |
| 985 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 5/22/1995 | EXXON CORPORATION | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | | UPON ENTRY OF THE ORDER |
| 986 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 05/01/2012 | F.F. & G. ENTERPRISES INC. | 16726 VALLEY VIEW RD FORNEY, TX 75126 UNITED STATES | | $4,040.66 | EFH CORPORATE SERVICES COMPANY- $4,040.66 | | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 987 TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | FARANZA, LLC | 13111 N CENTRAL EXPWY 8TH FL DALLAS, TX 75243 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 988 4CHANGE ENERGY COMPANY | MARKETING AGREEMENT DATED 2/06/2013 | FARZANA, LLC D/B/A CHEAP ELECTRIC NOW | 7560 TOURNAMENT ROAD FRISCO, TX 75035 UNITED STATES | | | - 4CHANGE ENERGY COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 989 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 11/01/2011 PLUS AMENDMENTS | FASTENAL | 2461 EAST HIGHWAY 377 SUITE A GRANBURY, TX 76049 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 990 TXU ENERGY RETAIL COMPANY LLC | SPONSORSHIP AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS | FC DALLAS SOCCER, LLC | 1601 ELM STREET, SUITE 4000 DALLAS,  75201 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 991 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 08/02/2012 PLUS STATEMENTS OF WORK | FEDERAL SIGNAL | 2645 FEDERAL SIGNAL DRIVE UNIVERSITY PARK, IL 60484 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 992 TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | FERDOUS ARA KHONDKAR | 7418 ROSEPATH LN RICHMOND,, TX 77407 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 993 LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | FGE POWER, LLC | P.O.BOX 9989 THE WOODLANDS, TX 77387 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 994 LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 11/26/2012 | FGE POWER, LLC | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 995 EFH CORPORATE SERVICES COMPANY | 2ND AMMENDMENT TO  THE SERVICES AGREEMENT DATED 04/01/2014 | FIDELITY EMPLOYER SERVICES CO., LLC | JIM PUJATS ONE DESTINY WAY MZ-WA2J WESTLAKE, TX 76262 | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 996 EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 07/22/2009 | FIDELITY EMPLOYER SERVICES CO., LLC | 300 PURITAN WAY MM1M MARLBOROUGH, MA 01752 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 997 EFH CORPORATE SERVICES COMPANY | FIDELITY TRUST AGREEMENT AMENDMENT 7  01/01/2015 | FIDELITY MANAGEMENT TRUST COMPANY | JIM PUJATS ONE DESTINY WAY MZ-WA2J WESTLAKE, TX 76262 | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 998 LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | FIESELER, JOEL & LORI | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 999 ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC | ENGAGEMENT LETTER | FILSINGER ENERGY PARTNERS | 25 SOUTH ELM STREET DENVER, CO 80246 | | | - ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1000 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | FIMAT USA, INC. | 630 FIFTH AVENUE, SUITE 500 NEW YORK, NY 10111 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1001 | LUMINANT ENERGY COMPANY LLC | SOFTWARE LICENSE AGREEMENT | FINANCIAL ENGINEERING ASSOCIATES, INC. | 2100 MILVIA STREET BERKELEY, CA 94704-1113 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1002 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | FINDLEY, SHAWN & RACHEL | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1003 | 4CHANGE ENERGY COMPANY | CONFIDENTIALITY AGREEMENT DATED 06/1/2013 | FIREHOST INC | 2360 CAMPBELL CREEK BLVD SUITE 525 RICHARDSON, TX 75082 UNITED STATES | | | - 4CHANGE ENERGY COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| | | | | **MODIFIED** | | | | | |
| 1004 | TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 06/01/2013 | FIREHOST, INC. | VENDOR RECOVERY FUND IV ASIGNEE OF FIREHOST, INC. C/O DRUM CAPITAL MANAGEMENT 4 STAMFORD PLAZA STAMFORD, CT 06902 | | $37,096.00 | TXU ENERGY RETAIL COMPANY LLC- $37,096.00 | | UPON ENTRY OF THE ORDER |
| 1005 | 4CHANGE ENERGY COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 06/01/2013 | FIRE HOST, INC. | 2360 CAMPBELL CREEK BLVD. SUITE 525 RICHARDSON, TX 75082 UNITED STATES | | $5,099.21 | 4CHANGE ENERGY COMPANY- $5,099.21 | | UPON ENTRY OF THE ORDER |
| 1006 | TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 04/29/2011 | FIREHOST | 2360 CAMPBELL CREEK BLVD STE 525 RICHARDSON, TX 75082 | | $323.40 | TXU ENERGY RETAIL COMPANY LLC- $323.40 | | UPON ENTRY OF THE ORDER |
| 1007 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | FIRST CHOICE COOPERATIVE | 4815 TROUP HWY TYLER, TX 75702 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1008 | LUMINANT RENEWABLES COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 4/15/2013 | FIRST SOLAR, INC. | ADDRESS ON FILE | | | - LUMINANT RENEWABLES COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1009 | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC LUMINANT GENERATION COMPANY LLC TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | RAIL EQUIPMENT LEASE AGREEMENT, BETWEEN ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC AND OWNER TRUSTEE, DATED NOVEMBER 1, 1996; ASSIGNMENT AND ASSUMPTION AGREEMENT, BETWEEN ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC, AS ASSIGNOR, AND TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC, AS ASSIGNEE, EFFECTIVE AS OF JANUARY 1, 2002; SUBLEASE AGREEMENT, BETWEEN TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC, AS SUBLESSOR, AND THE LUMINANT GENERATION COMPANY LLC ENTERED INTO ON JANUARY 1, 2002; AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN | FIRST UNION RAIL CORP., AS LOAN PARTICIPANT, WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION, AS OWNER PARTICIPANT,  AND AS OWNER TRUSTEE, AND U.S. BANK NATIONAL ASSOCIATION, AS SECURITY TRUSTEE | FOR OWNER TRUSTEE, OWNER PARTICIPANT AND LOAN PARTICIPANT:  6250 RIVER ROAD, SUITE 5000, ROSEMONT, IL 60018; FOR SECURITY TRUSTEE:  , MAIL STATION: EP-MN-WS1D, 60 LIVINGSTON STREET, ST. PAUL, MN  55107 | - | | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1010 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 11/01/2010 PLUS AMENDMENTS | FIRST-SHRED | 2081 HUTTON DRIVE #206 CARROLLTON, TX 75006 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1011 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 12/01/2012 PLUS STATEMENTS OF WORK | FISHER IT INC | 5736 WOODRIDGE CT. NW, SUITE 201 CONCORD, NC 28027 | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1012 | EFH CORPORATE SERVICES COMPANY | CONFIDENTIALITY AGREEMENT DATED 03/11/2014 | FISHNET SECURITY, INC. | 6130 SPRINT PARKWAY SUITE 400 OVERLAND PARK, KS 66211 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1013 | LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | FLOWMASTER, INC. | 11529 INVESTOR AVE. BATON ROUGE, LA 70809 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1014 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED JANUARY 1, 2014 | FLOWSERVE US INC | 701 1ST STREET WILLIAMSPORT, PA 17701 | | $39,152.30 | LUMINANT GENERATION COMPANY LLC - $39,152.30 | | UPON ENTRY OF THE ORDER |
| 1015 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/19/2000 | FLOWSERVE CORPORATION FCD | 701 FIRST STREET WILLIAMSPORT, PA 17701 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1016 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2007 PLUS STATEMENTS OF WORK | FLUOR ENTERPRISES INC. | 9000 WEST JEFFERSON DALLAS, TX 75211 UNITED STATES | | $12,056,130.91 | OAK GROVE MANAGEMENT COMPANY LLC- $982,270.10 SANDOW POWER COMPANY LLC - $1,137,566.17 LUMINANT GENERATION COMPANY LLC - $9,569,669.07 NCA RESOURCES DEVELOPMENT COMPANY LLC - $366,625.56 | | UPON ENTRY OF THE ORDER |
| 1017 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | FMC CORPORATION | 1735 MARKET STREET ATTN: SCOTT STEFFL PHILADELPHIA, PA 19103 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1018 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 10/12/2011 | FMC CORPORATION | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1019 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/14/2010 PLUS AMENDMENTS | FONDREN FORENSICS, INC. | 1404 BROWN TRAIL STE. B-D BEDFORD, TX 76022 UNITED STATES | | $552.00 | LUMINANT GENERATION COMPANY LLC- $552.00 | | UPON ENTRY OF THE ORDER |
| 1020 | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC | PRICING AGREEMENT DATED 11/30/2011 | FORD MOTOR COMPANY | 5700 GRANITE PARKWAY SUITE 1000 PLANO, TX 75024 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1021 | EFH CORPORATE SERVICES COMPANY | PRICING AGREEMENT DATED 10/31/2013 | FORD MOTOR COMPANY | 16800 EXECUTIVE PLAZA DR. RCB - 6N480 DEARBORN, MI 48126 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1022 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 11/04/2009 PLUS AMENDMENTS | FORESEE RESULTS INC | 2500 GREEN ROAD SUITE 400 ANN ARBOR, MI 48105 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1023 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 05/22/2013 | FORRESTER RESEARCH INC | 25304 NETWORK PLACE CHICAGO, IL 60673-1253 | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1024 | EFH CORPORATE SERVICES COMPANY | PURCHASE AGREEMENT DATED 05/25/2012 | FORSYTHE SOLUTIONS GROUP, INC | ONE OVERLOOK POINT SUITE 290 LINCOLNSHIRE, IL 60069 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1025 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | FORWARD ENERGY GROUP | 1106 YORKSHIRE DR CARROLLTON, TX 75007 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1026 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | H.E.F. HOUSTON, L.P. DBA FOUR SEASONS | 1310 LAMAR STREET HOUSTON, TX 77010 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1027 | LUMINANT ENERGY COMPANY LLC | WIND | FPL ENERGY PECOS WIND I, LLC | 700 UNIVERSE BLVD JUNO BEACH, FL 33408 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1028 | LUMINANT ENERGY COMPANY LLC | WIND | FPL ENERGY PECOS WIND II, LLC | 700 UNIVERSE BLVD JUNO BEACH, FL 33408 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1029 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 04/30/2012 PLUS AMENDMENTS | FPS FIRE PROTECTION SPECIALIST, LP | 2569 GRAVEL ROAD FORT WORTH, TX 76118 UNITED STATES | | $6,069.43 | EFH CORPORATE SERVICES COMPANY- $6,069.43 | | UPON ENTRY OF THE ORDER |
| 1030 | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC | NON-DISCLOSURE AGREEMENT | FRANKLIN ADVIS0RS, INC. | 32300 NORTHWESTERN HWY SUITE 200 FARMINGTON HILLS, MI 48334 | | - | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1031 | ENERGY FUTURE HOLDINGS CORP. | NON-DISCLOSURE AGREEMENT | FRANKLIN ADVIS0RS, INC. | 32300 NORTHWESTERN HWY SUITE 200 FARMINGTON HILLS, MI 48334 | | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1032 | ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC | NON-DISCLOSURE AGREEMENT | FRANKLIN ADVIS0RS, INC. | 32300 NORTHWESTERN HWY SUITE 200 FARMINGTON HILLS, MI 48334 | | - | ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1033 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | NON-DISCLOSURE AGREEMENT | FRANKLIN ADVIS0RS, INC. | 32300 NORTHWESTERN HWY SUITE 200 FARMINGTON HILLS, MI 48334 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1034 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 11/30/2012 PLUS AMENDMENTS | FRANKLIN COVEY CLIENT SALES, INC. | 2200 WEST PARKWAY BOULEVARD SALT LAKE CITY, UT 84119 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1036 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/11/2010 PLUS AMENDMENTS | FREEDOM PARK, LP | 7501 ESTERS BOULEVARD SUITE 120 IRVING, TX 75063 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1038 | LUMINANT ENERGY COMPANY LLC | ISDA | FREEPOINT COMMODITIES LLC | 58 COMMERCE ROAD STAMFORD, CT 06902 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1039 | LUMINANT ENERGY COMPANY LLC | LONG FORM CONF | FREEPOINT COMMODITIES LLC | 58 COMMERCE ROAD STAMFORD, CT 06902 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1040 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | FREEPOINT COMMODITIES LLC | 58 COMMERCE ROAD ATTN: LEGAL DEPARTMENT, WENDY LEWIS, SVP, MANAGER, CONTRACT ADMIN. STAMFORD, CT 06902 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1041 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | FREESE AND NICHOLS, INC. | 4055 INTERNATIONAL PLAZA, STE. 2 FORT WORTH, TX 76109 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1042 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 04/22/2008 | FREESE AND NICHOLS INC | 4055 INTERNATIONAL PLAZA SUITE 200 FT WORTH, TX 76109 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | CLAIMS REDUCED, ECONOMICS IMPROVED AND CONTRACT EXTENDED | UPON ENTRY OF THE ORDER |
| 1043 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 04/08/2013 | FREESE & NICHOLS | 4055 INTERNATIONAL PLAZA SUITE 200 FT WORTH, TX 76109 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | CLAIMS REDUCED, ECONOMICS IMPROVED AND CONTRACT EXTENDED | UPON ENTRY OF THE ORDER |
| 1044 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 09/20/1996 PLUS AMENDMENTS | FREESE AND NICHOLS, INC. | 4055 INTERNATIONAL PLAZA, SUITE 200 FT. WORTH, TX 76109-4895 UNITED STATES | | $35,000.00 | LUMINANT GENERATION COMPANY LLC- $34,205.32 OAK GROVE MANAGEMENT COMPANY LLC - $794.68 | | UPON ENTRY OF THE ORDER |
| 1047 | LUMINANT MINING COMPANY LLC | COMMERCIAL LEASE AGREEMENT | FCS CONSTRUCTION | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1048 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | FRONTERA GAS SUPPLY, INC. | 8 EXBURY WAY HOUSTON, TX 77056 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1049 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 11/22/2013 | FRONTIER ASSOCIATES LLC | 1515 SOUTH CAPITAL OF TEXAS HWY SUITE 110 AUSTIN, TX 78746 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1050 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | FRONTIER TRADING COMPANY, INC. | 2204 AVALON COURT DR. MELVILLE, NY 11747 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1051 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | FUEL EXCHANGE LLC | 3050 POST OAK BLVD, SUITE 1355 HOUSTON, TX 77056-6527 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1052 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | FUEL TECH, INC. | 27601 BELLA VISTA PARKWAY WARRENVILLE, IL 60555 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1053 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 10/10/2011 | FUEL TECH, INC. | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1054 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 01/01/1994 PLUS AMENDMENTS | FURMANITE, INC. | P.O. BOX 1416 LA PORTE, TX 77572-1416 UNITED STATES | | CURE PAYMENT: $23,999.83 REMAINING CLAIMS TO BE SATISFIED THROUGH THE PLAN: $9,515.16 | PAYMENT DETAILS: LUMINANT GENERATION COMPANY LLC- $23,073.92 OAK GROVE MANAGEMENT COMPANY LLC - $925.91 CLAIM DETAILS: LUMINANT GENERATION COMPANY LLC - $9,515.16 | | UPON ENTRY OF THE ORDER |
| 1055 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 10/17/2006 PLUS AMENDMENTS | FUSION ENERGY GROUP, LTD., D/B/A SAVEONENERGY.COM | 4144 NORTH CENTRAL EXPRESSWAY SUITE 330 DALLAS, TX 75204 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1056 | ENERGY FUTURE HOLDINGS CORP. | PURCHASE AGREEMENT | FUTURECOM | 807 FOREST RIDGE DR. SUITE 105 BEDFORD, TX 76022 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1057 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | CONFIDENTIALITY AGREEMENT | FUTUREGEN INDUSTRIAL ALLIANCE, INC. | 1101 PENNSYLVANIA AVE., 6TH FL WASHINGTON, DC 20004 UNITED STATES | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | | | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
|---|---|---|---|---|---|---|---|---|---|
| 1058 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 07/01/2013 | G & K SERVICES, INC. | 5995 OPUS PARKWAY, SUITE 500 MINNETONKA, MN 55343 UNITED STATES | | $5,933.38 | OAK GROVE MANAGEMENT COMPANY LLC- $5,933.38 | | UPON ENTRY OF THE ORDER |
| 1059 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 7/23/2012 | G&K SERVICES | 5995 OPUS PARKWAY, SUITE 500 MINNETONKA, MN 55343 UNITED STATES | | $2,151.53 | TXU ENERGY RETAIL COMPANY LLC- $2,151.53 | | UPON ENTRY OF THE ORDER |
| 1060 | LUMINANT MINING COMPANY LLC | EQUIPMENT LEASE DATED 07/01/2013 | G&K SERVICES, INC. | 5995 OPUS PARKWAY SUITE 500 MINNETONKA, MN 55343 UNITED STATES | | $10,192.45 | LUMINANT MINING COMPANY LLC- $10,192.45 | | UPON ENTRY OF THE ORDER |
| 1061 | LUMINANT BIG BROWN MINING COMPANY LLC | EQUIPMENT LEASE DATED 07/01/2013 | G&K SERVICES, INC. | 5995 OPUS PARKWAY SUITE 500 MINNETONKA, MN 55343 UNITED STATES | | - | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1062 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/22/2010 PLUS AMENDMENTS | G2 ELECTRICAL TESTING & CONSULTING LLC | 7113 HOLDEN DRIVE ROCKWALL, TX 75087 UNITED STATES | | $3,159.22 | LUMINANT GENERATION COMPANY LLC- $3,159.22 | | UPON ENTRY OF THE ORDER |
| 1063 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | GA OPTIONS, LLC | 390 FIFTH AVENUE, SUITE 906 NEW YORK, NY 10018 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1064 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | GARBAN CAPITAL MARKETS LLC | 1100 PLAZA FIVE, 12TH FL HARBORSIDE FINANCIAL CENTER JERSEY CITY, NJ 07311 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1065 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | GARBAN FUTURES, LLC | 1100 PLAZA FIVE, 12TH FLOOR HARBORSIDE FINANCIAL CENTER JERSEY CITY, NJ 07311 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1066 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | GARY DAVIS DBA COMMERCIAL ELECTRICITY CHOICE | 6531 SILVER SHADE DR HOUSTON, TX 77064 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1067 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 03/11/2010 | GARY F. LACHMAN AND ASSOCIATES | 101 ROLLING RIDGE LANE CRANDALL, TX 75114 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1068 | ENERGY FUTURE HOLDINGS CORP. | BOARD ADVISOR AGREEMENT | GARY KUSIN | ADDRESS ON FILE | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1069 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/21/2001 PLUS AMENDMENTS | GARY L TURNER | ADDRESS ON FILE | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1071 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | GATEWAY DIRECT MARKETING, LLC | 7920 BELTLINE RD SUITE 770 DALLAS, TX 75254 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1072 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | RAILCAR MASTER NET LEASE AGREEMENT INCLUDING SUPPLEMENTS 1, 2 & 3 AND AMENDMENTS THERETO | GATX CORPORATION | ATTN: DANIEL KRUGLER 222 WEST ADAMS STREET ATTN: ACCOUNTS RECEIVABLE CHICAGO, IL 60606 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | IMPROVED ECONOMICS AND CONTRACT TERM SHORTENED | UPON ENTRY OF THE ORDER |
| 1073 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 08/01/2013 PLUS AMENDMENTS | GC SERVICES LIMITED PARTNERSHIP | 6330 GULFTON HOUSTON, TX 77081 UNITED STATES | | $55,897.99 | TXU ENERGY RETAIL COMPANY LLC- $55,897.99 | | UPON ENTRY OF THE ORDER |
| 1074 | LUMINANT ENERGY COMPANY LLC | ISDA | GDF SUEZ ENERGY MARKETING NA, INC. | 1990 POST OAK BLVD, SUITE 1900 HOUSTON, TX 77056-4499 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1075 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/20/2013 PLUS STATEMENTS OF WORK | GEAR CLEANING SOLUTIONS, LLC | 2221 MANANA DR SUITE 190 DALLAS, TX 75220 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1076 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENTS DATED 02/17/2014 | GEBCO ASSOCIATES LP | 815 TRAILWOOD DR HURST, TX 76053 UNITED STATES | | $1,400.00 | LUMINANT GENERATION COMPANY LLC- $1,400.00 | | UPON ENTRY OF THE ORDER |
| 1077 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/29/2009 PLUS STATEMENTS OF WORK | GENERAL ATOMIC ELECTRONIC SYSTEMS, INC. | 4949 GREENCRAIG LANE SAN DIEGO, CA 92123 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1078 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/17/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | GENERAL ATOMIC ELECTRONIC SYSTEMS, INC. | 4949 GREENCRAIG LANE SAN DIEGO, CA 92123 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1079 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 09/18/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | GENERAL ATOMICS SYSTEMS | 4949 GREENCRAIG LANE SAN DIEGO, CA 92123 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1080 | OAK GROVE MANAGEMENT COMPANY LLC | SETTLEMENT AGREEMENT- OUTAGE | GENERAL ELECTRIC INTERNATIONAL, INC. | 4200 WILDWOOD PKWY ATLANTA, GA 30339 UNITED STATES | | - | OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1081 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | GENERAL ELECTRIC COMPANY | 12221 NORTH HOUSTON ROSSLYN RD HOUSTON, TX 77086-3216 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1082 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | GENERAL ELECTRIC COMPANY | 12221 NORTH HOUSTON ROSSLYN RD HOUSTON, TX 77086-3216 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1083 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | GENERAL ELECTRIC COMPANY | 12221 NORTH HOUSTON ROSSLYN RD HOUSTON, TX 77086-3216 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1084 | LUMINANT GENERATION COMPANY LLC | NONDISCLOSURE AGREEMENT 7/18/2013 | GENERAL ELECTRIC COMPANY | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1085 | LUMINANT GENERATION COMPANY LLC | NON-DISCLOSURE AGREEMENT DATED 3/21/2012 | GENERAL ELECTRIC COMPANY | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1086 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/12/2001 | GE NUCLEAR ENERGY | 2465 CASSENS DR. FENTON, MO 63026 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| | | | | **MODIFIED** | | | | | |
| 1087 | ENERGY FUTURE HOLDINGS CORP. LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 8/7/2009 | GE INFRASTRUCTURE; WATER AND PROCESS TECHNOLOGIES | 1708 AVALON DRIVE COLLEYVILLE, TX 76034 UNITED STATES | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1088 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 04/23/2009 PLUS AMENDMENTS | CAMERON COMPRESSION SYSTEMS | 3101 BROADWAY PO BOX 209 BUFFALO, NY 14225 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1089 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 01/30/2012 PLUS AMENDMENTS | GE INSPECTION TECHNOLOGIES, LP | 721 VISIONS DRIVE SKANEATELES, NY 13152 UNITED STATES | | $54,995.09 | LUMINANT GENERATION COMPANY LLC- $54,995.09 | | UPON ENTRY OF THE ORDER |
| 1090 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/29/2009 PLUS STATEMENTS OF WORK | CAMERON COMPRESSION SYSTEMS | 16250 PORT NORTHWEST DR HOUSTON, TX 77041 | | $289,346.04 | LUMINANT GENERATION COMPANY LLC- $289,346.04 | CLAIMS REDUCED, ECONOMICS IMPROVED AND CONTRACT EXTENDED | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
|---|---|---|---|---|---|---|---|---|---|
| | | **Details of Contract (s)** | | **Counterparty Information** | | **Other Information** | | | |
| 1091 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/10/2010 PLUS AMENDMENTS | GENERATOR AND MOTOR SERVICES, LLC | 601 BRADDOCK AVENUE TURTLE CREEK, PA 15145 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1092 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 04/30/2001 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | GENESYS TELECOMMUNICATIONS LABORATORIES, INC. | 1155 MARKET ST., 11TH FLOOR SAN FRANCISCO, TX 94103 UNITED STATES | | $168,673.73 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $168,673.73 | | UPON ENTRY OF THE ORDER |
| 1093 | LUMINANT ENERGY COMPANY LLC | MASTER NETTING, SETOFF, MARGININ | GENON ENERGY MANAGEMENT, LLC | 1000 MAIN STREET, 22ND FLOOR HOUSTON, TX 77002 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1094 | LUMINANT ENERGY COMPANY LLC | SERVICE AGREEMENT DATED 11/22/2012 | GENSCAPE, INC. | 445 E. MARKET STREET, SUITE 200 LOUISVILLE, KY 40202 | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1095 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/07/2010 PLUS STATEMENTS OF WORK | GEOPHYSICAL DATA MANAGEMENT | 11836 JUDD CT. SUITE 320 DALLS, TX 75243 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1096 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 08/25/2011 | GEORGIA WESTERN | ADDRESS ON FILE | | CURE PAYMENT: $29,288.71 REMAINING CLAIMS TO BE SATISFIED THROUGH THE PLAN: $17,179.42 | PAYMENT DETAILS: LUMINANT GENERATION COMPANY LLC- $29,288.71 CLAIM DETAILS: OAK GROVE MANAGEMENT COMPANY LLC - $17,179.42 | | UPON ENTRY OF THE ORDER |
| 1097 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | GEOVEND INTERNATIONAL, LLC | 9668 WESTHEIMER RD SUITE 78 HOUSTON, TX 77063 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1099 | LUMINANT ENERGY COMPANY LLC | POWER-EEI | GEUS | 6000 JOE RAMSEY BLVD GREENVILLE, TX 75402 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1100 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | GFI GROUP, INC. | 100 WALL STREET, 4TH FLOOR NEW YORK, NY 10015 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1101 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | GIBBS INTERNATIONAL, INC. | 9855 WARREN H. ABERNATHY HIGHWAY SPARTANBURY, SC 29301 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1102 | ENERGY FUTURE HOLDINGS CORP. | ENGAGEMENT LETTER | GIBSON DUNN & CRUTCHER LLP | 333 SOUTH GRAND AVENUE LOS ANGELES, CA 90071-3197 | | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1103 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | GILL, LEE & CINDY | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1104 | EFH CORPORATE SERVICES COMPANY ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 10/18/2011 | GIMMAL GROUP, INC. | 24 GREENWAY PLAZA, SUITE 1000 HOUSTON, TX 77046 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1105 | TXU ENERGY RETAIL COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 10/3/2013 | GLACIAL ENERGY HOLDINGS | ADDRESS ON FILE | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1106 | LUMINANT ENERGY COMPANY LLC | SERVICES AGREEMENT DATED 12/05/2008 | GLEICHENHAUS ADVISORS LLC | 5323 STONEGATE ROAD DALLAS, TX 75209 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1107 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 08/15/2006 PLUS AMENDMENTS | GLEN ROSE MEDICAL CENTER | PO BOX 2099 GLEN ROSE, TX 76043 UNITED STATES | | $18,652.97 | LUMINANT GENERATION COMPANY LLC- $18,652.97 | CLAIMS REDUCED, ECONOMICS IMPROVED AND CONTRACT EXTENDED | UPON ENTRY OF THE ORDER |
| 1108 | LUMINANT ENERGY COMPANY LLC | LICENSE AGREEMENT DATED 1/1/2012 | MR. DEREK PORTER, SENIOR VICES PRESIDENT, HENWOOD ENERGY SERVICES, INC. | 2379 GATEWAY OAKS DRIVE, SUITE 200 SACRAMENTO, CA 95833 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1109 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 04/01/2011 PLUS AMENDMENTS | GLOBAL ICE BLASTING INC. | P.O. BOX 6169 MCKINNEY, TX 75070 | | $28,665.00 | LUMINANT GENERATION COMPANY LLC- $28,665.00 | | UPON ENTRY OF THE ORDER |
| 1110 | TXU ENERGY RETAIL COMPANY LLC | SUBSCRIPTION AGREEMENT DATED 3/13/2014 | GLOBAL VIEW SOFTWARE, INC. | 100 S. WACKER DRIVE, SUITE 210 CHICAGO, IL 60606 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1111 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | GODFREY & KAHN, S. C. | ONE EAST MAIN STREET SUITE 500 P.O. BOX 2719 MADISON, WISCONSIN 53701-2719 UNITED STATES | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1112 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | GODFREY-GRIFFITH, RYAN & ROBIN | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1113 | ENERGY FUTURE HOLDINGS CORP. | OPERATES ON-SITE CLINIC AT COF IN IRVING | GOH MEDICAL | ATTN: CHERYL GILLETTE-SHAW POBOX 630301 IRVING, TX 75063 | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1114 | LUMINANT BIG BROWN MINING COMPANY LLC BIG BROWN MINING COMPANY LLC | AGRICULTURAL LEASE AGREEMENT (TRACT 613 LICENSE) | GOKEY RANCH | P.O. BOX 1113 FAIRFIELD, TX 75840 | | | - LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1115 | LUMINANT BIG BROWN MINING COMPANY LLC BIG BROWN MINING COMPANY LLC | AGRICULTURAL LEASE AGREEMENT (MULTI-TRACT 613 LICENSE) | GOKEY RANCH | P.O. BOX 1113 FAIRFIELD, TX 75840 | | | - LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1116 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | GOLDEN TRIANGLE STORAGE, INC. | 1200 SMITH STREET SUITE 900 HOUSTON, TX 77002-4374 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1117 | OAK GROVE MANAGEMENT COMPANY LLC | ENGINEERING SERVICES FOR POND SLOPE STABILITY ANALYSIS DATED MARCH 10, 2010 | GOLDER ASSOCIATES INC | 500 CENTURY PLAZA DR STE 190 HOUSTON, TX 77073 | | $25,972.09 | OAK GROVE MANAGEMENT COMPANY LLC- $25,972.09 | | UPON ENTRY OF THE ORDER |
| 1118 | LUMINANT ENERGY COMPANY LLC | FUTURES AND OPTIONS AGREEMENT | GOLDMAN, SACHS & CO. | 200 WEST STREET, 3RD FLOOR NEW YORK, NY 10282 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1119 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | GOLDMAN, SACHS & CO. | 200 WEST STREET, 3RD FLOOR ATTN:  PREEYA PAVAMANI NEW YORK, NY 10282 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1120 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | GOMEZ, DANIEL | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1121 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | GOOD ENERGY | 232 MADISON AVE SUITE 300 NEW YORK, NY 10016 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1122 | ENERGY FUTURE HOLDINGS CORP. | OPERATES MOBILE DOC UNIT | GOOD SHEPHERD | ATTN: KEN CUNNINGHAM  GS PHYSICIAN SERVICES LONGVIEW, TX 75601 | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1123 | LUMINANT MINING COMPANY LLC LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 4/21/2004 | GOODRICH PETROLEUM COMPANY LLC | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1124 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 4/21/2006 | GOODRICH PETROLEUM COMPANY LLC | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1125 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 6/5/2006 | GOODRICH PETROLEUM COMPANY LLC | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|
| Ref # Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1126 LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 6/5/2006 | GOODRICH PETROLEUM COMPANY LLC | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1127 LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 4/21/2004 | GOODRICH PETROLEUM COMPANY LLC | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1128 LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 4/21/2006 | GOODRICH PETROLEUM COMPANY LLC | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1129 LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 6/5/2006 | GOODRICH PETROLEUM COMPANY LLC | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1130 LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 6/5/2006 | GOODRICH PETROLEUM COMPANY LLC | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1131 4CHANGE ENERGY COMPANY TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 2/20/2013 | GOOGLE, INC. | 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW, CA 94043 UNITED STATES | | $13,359.24 | 4CHANGE ENERGY COMPANY- $13,359.24 | | UPON ENTRY OF THE ORDER |
| 1132 LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 01/01/1993 PLUS AMENDMENTS | GORRONDONA & ASSOCIATES, INC. | 5001 BRENTWOOD STAIR RD. STE 101 FORT WORTH, TX 76112 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1133 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 05/01/2013 | GOSDIN'S DOZER SERVICE | 4448 E HIGHWAY 67 RAINBOW, TX 76077 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1134 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 08/28/2013 | GOSDIN'S DOZER SERVICE | PO BOX 123 RAINBOW, TX 76077 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1135 LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | GRAHAM, MART & DEBORAH | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1136 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/28/2014 PLUS AMENDMENTS | GRAINGER | 100 GRAINGER PARKWAY LAKE FOREST, IL 60045 | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1137 LUMINANT MINERAL DEVELOPMENT COMPANY LLC | CONFIDENTIALITY AGREEMENT | GRANITE ADVISORY HOLDINGS LLC | 5956 SHERRY LANE, SUITE 1221 DALLAS, TX 75225 UNITED STATES | | - | LUMINANT MINERAL DEVELOPMENT COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1138 EFH CORPORATE SERVICES COMPANY | CONFIDENTIALITY AGREEMENT DATED 04/17/2014 | GRANITE TELECOMMUNICATIONS, LLC | 100 NEWPORT AVENUE EXT. QUINCY, MA 02171 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1139 | LUMINANT GENERATION COMPANY LLC | BLANKET PURCHASE ORDER AGREEMENT DATED 3/25/2014 | GRAVER TECHNOLOGIES INC | 200 LAKE DRIVE GLASGOW, DE 19702 UNITED STATES | | $21,405.00 | LUMINANT GENERATION COMPANY LLC- $21,405.00 | | UPON ENTRY OF THE ORDER |
| 1140 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | GRAVES-MATTHEWS, JOE BEN & LAUREN | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1141 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | GREAT RIVER ENERGY | 12300 ELM CREEK BLVD. MAPLE GROVE, MN 55369 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1142 | EFH CORPORATE SERVICES COMPANY | TRANSPORTATION AGREEMENT DATED 09/07/2010 PLUS AMENDMENTS | GREATWIDE DALLAS MAVIS, LLC D/B/A GREATWIDE DALLAS MAVIS | 8201 104TH STREET SUITE 100 PLEASANT PRAIRIE, WI 53158 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1143 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | GREEN, AVA | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1144 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | GREEN, ERNEST & MINDI | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1145 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | GREEN, JESSIE | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1146 | TXU ENERGY RETAIL COMPANY LLC | AGREEMENT FOR PROFESSIONAL SERVICES DATED 11/01/2010 | GREENBERG, GRANT & RICHARDS, INC. | 5858 WESTHEIMER ROAD 5TH FLOOR HOUSTON, TX 77057 UNITED STATES | | $36,679.49 | TXU ENERGY RETAIL COMPANY LLC- $36,679.49 | | UPON ENTRY OF THE ORDER |
| 1147 | COLLIN POWER COMPANY LLC | CONTRIBUTION AGREEMENT | GREENWAY/G&B FRISCO L.P. | C/O: G&B INTERESTS INC. 2808 FAIRMONT, SUITE 150 DALLAS, TX 75201 UNITED STATES | | - | COLLIN POWER COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1148 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | GREG CAFFAREL, LLC | 304 MEADOWDALE DR. ROCKWALL, TX 75087 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1149 | ENERGY FUTURE HOLDINGS CORP. | CONFIDENTIALITY AGREEMENT | GREGORY POWER PARTNERS, LP | ADDRESS ON FILE | | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1150 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/04/2011 PLUS AMENDMENTS | GRIFFIN RESTORATION,INC | PO BOX 948 WHITESBORO, TX 76273 UNITED STATES | | $5,103.00 | LUMINANT GENERATION COMPANY LLC- $5,103.00 | | UPON ENTRY OF THE ORDER |
| 1151 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 02/22/2008 | GROUP 1 SOFTWARE, INC. | 4200 PARLIAMENT PLACE SUITE 600 LANHAM, MD 20706-1844 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1152 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | GT ANALYSIS INC | 2458 MANATEE AVE E BRADENTON, FL 34208-2420 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1153 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 07/23/2013 | GTANALYSIS INC | 2458 MANATEE AVENUE E BRADENTON, FL 34208 UNITED STATES | | $6,065.66 | LUMINANT GENERATION COMPANY LLC- $6,065.66 | | UPON ENTRY OF THE ORDER |
| 1154 | LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | GTL ENERGY (USA) LIMITED | 6215 COTTONWOOD SHORES DR WELLINGTON, CO 80549 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1155 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/13/2006 PLUS AMENDMENTS | ATTSI | PO BOX 25418 GREENVILLE, SC 29616 UNITED STATES | | $76,827.07 | LUMINANT GENERATION COMPANY LLC- $76,827.07 | | UPON ENTRY OF THE ORDER |
| 1156 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | GULF SOUTH PIPELINE COMPANY, LP | 9 GREENWAY PLAZA  STE 2800 HOUSTON, TX 77046-0926 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1157 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 10/29/2002 | GULF SOUTH PIPELINE COMPANY, LP | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1158 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 10/29/2002 | GULF SOUTH PIPELINE COMPANY, LP | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1159 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | GULF SOUTH PIPELINE CO | LPGREENWAY PLAZA, SUITE 2700 ATTN: CREDIT DEPARTMENT HOUSTON, TX 77046 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1160 | TXU ENERGY RETAIL COMPANY LLC | PRICING AGREEMENT DATED 06/10/2009 PLUS AMENDMENTS | GXS, INC. | 100 EDISON PARK DRIVE GAITHERSBURG, MD 20878 UNITED STATES | | $1,865.67 | TXU ENERGY RETAIL COMPANY LLC- $1,865.67 | | UPON ENTRY OF THE ORDER |
| 1161 | EFH CORPORATE SERVICES COMPANY | AGREEMENT FOR ELECTRONIC DATA INTERCHANGE SERVICES & BUSINESS EXCHANGE SERVICES DATED 8/1/2013 | GXS, INC. | 100 EDISON PARK DRIVE GAITHERSBURG, MD 20878 UNITED STATES | | $5,818.00 | EFH CORPORATE SERVICES COMPANY- $5,818.00 | | UPON ENTRY OF THE ORDER |
| 1162 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/14/2008 PLUS AMENDMENTS | H & E EQUIPMENT SERVICES | 1833 WEST NORTHWEST HIGHWAY DALLAS, TX 75220 UNITED STATES | | $1,275.94 | LUMINANT GENERATION COMPANY LLC- $1,275.94 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1163 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 12/20/2013 | HACH COMPANY | PO BOX 389 LOVELAND, CO 80539-0389 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1164 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2013 PLUS STATEMENTS OF WORK | HAGGIN MARKETING, INC. | 100 MONTGOMERY STREET. SUITE 1500 SAN FRANCISCO, CA 94104 | | $240,369.63 | TXU ENERGY RETAIL COMPANY LLC- $240,369.63 | | UPON ENTRY OF THE ORDER |
| 1165 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 09/15/2012 | HALFF ASSOCIATES, INC. | 1201 N. BOWSER ROAD RICHARDSON, TX 75081 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1166 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2002 | HAMON CUSTODIS, INC. | 58 EAST MAIN STREET SOMERVILLE, NJ 08876 UNITED STATES | | $24,558.42 | LUMINANT GENERATION COMPANY LLC- $24,558.42 | | UPON ENTRY OF THE ORDER |
| 1167 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 08/25/2000 PLUS AMENDMENTS | HAROLD MOORE & ASSOCIATES | 1062 LAKEWAY DRIVE NICEVILLE, FL 32578 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1168 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 2/10/2014 | HARRISON COUNTY GLASS COMPANY | 1200 EAST GRAND AVE. MARSHALL, TX 75670 UNITED STATES | | $1,504.00 | LUMINANT MINING COMPANY LLC- $1,504.00 | | UPON ENTRY OF THE ORDER |
| 1169 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 12/29/2010 PLUS AMENDMENTS | HARRISON COUNTY GLASS COMPANY | 1200 EAST GRAND AVE. MARSHALL, TX 75670 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1170 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS | HARRISON COUNTY GLASS CO | 1200 E. GRAND AVE MARSHALL, TX 75691 UNITED STATES | | $2,399.90 | LUMINANT MINING COMPANY LLC- $2,399.90 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1171 | LUMINANT MINING COMPANY LLC | STANDARD BLANKET FOR SERVICES DATED 2/27/2012 | HARRISON COUNTY GLASS COMPANY | 1200 EAST GRAND AVE. MARSHALL, TX 75670 UNITED STATES | | $623.40 | LUMINANT MINING COMPANY LLC- $623.40 | | UPON ENTRY OF THE ORDER |
| 1172 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 08/09/2013 PLUS AMENDMENTS | HARRISON WALKER AND HARPER, LP | 2510 SOUTH CHURCH STREET PARIS, TX 75460 UNITED STATES | | $1,904.97 | LUMINANT MINING COMPANY LLC- $1,904.97 | | UPON ENTRY OF THE ORDER |
| 1174 | ENERGY FUTURE HOLDINGS CORP. | TRANSPORTATION AGREEMENT DATED 11/16/2010 | HAZEL'S HOT SHOT INC. | P.O. BOX 801052 ATTN: GRANT CARONA DALLAS, TX 75201 | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1175 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | HCC CONTRACTING, INC | 851 N US HWY 287, SUITE 100 ATT: BOB BLACKWELDER MANSFIELD, TX 76063 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1176 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 9/16/2013 | HCC CONTRACTING, INC | 851 N US HWY 287, SUITE 100 ATT: BOB BLACKWELDER MANSFIELD, TX 76063 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1177 | ENERGY FUTURE HOLDINGS CORP. | INSURANCE POLICY - SPECIAL CRIME | HCC | ATTN: JOHN LALLY, III 37 RADIO CIRCLE DRIVE MOUNT KISCO, NY 10549 | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1178 | ENERGY FUTURE HOLDINGS CORP. | INSURANCE POLICY - DIRECTORS AND OFFICERS (D&O) LIABILITY | HCC | ATTN: TOM PETTIT 8 FOREST PARK DRIVE FARMINGTON, CT 06032 | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1179 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 09/10/2009 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | HCL AMERICA, INC. | 2601 NETWORK BLVD., STE 400 FRISCO, TX 75034 UNITED STATES | | $4,585,268.82 | EFH CORPORATE SERVICES COMPANY- $4,585,268.82 | | UPON ENTRY OF THE ORDER |
| 1180 | ENERGY FUTURE HOLDINGS CORP. | TRANSPORTATION AGREEMENT DATED 9/23/2010 | HD JACKSON CO INC | ATTN: DAVID JACKSON 5671 STATE HWY 322 N HENDERSON, TX 75652-8377 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1181 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | HDR ENGINEERING INC. | 210 E 3RD STREET STE.300 FORT WORTH, TX 76102-4002 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | |
|---|---|---|---|---|---|---|---|

| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
|---|---|---|---|---|---|---|---|---|---|
| 1182 | LUMINANT MINING COMPANY LLC LUMINANT BIG BROWN MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2013 PLUS AMENDMENTS | HDR ENGINEERING, INC. | 17111 PRESTON ROAD, SUITE 200 DALLAS, TX 75248 UNITED STATES | | $59,699.02 | LUMINANT MINING COMPANY LLC- $56,470.43 LUMINANT BIG BROWN MINING COMPANY LLC - $1,742.82 OAK GROVE MANAGEMENT COMPANY LLC - $1,485.77 | | UPON ENTRY OF THE ORDER |
| 1183 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 04/18/2001 PLUS AMENDMENTS | HDR ENGINEERING, INC. | 17111 PRESTON ROAD SUITE 200 DALLAS, TX 75248-1229 UNITED STATES | | $49,822.62 | LUMINANT GENERATION COMPANY LLC- $49,822.62 | | UPON ENTRY OF THE ORDER |
| 1184 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | HEALTHCARE COALTION | 7160 DALLAS PARKWAY SUITE 600 PLANO, TX 75024 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1185 | LUMINANT GENERATION COMPANY LLC | HEMBY BOIL EASEMENT LETTER AGREEMENT | HEMBY REAL ESTATE COMPANY LTD. | 2701 SUN MEADOW DR. FLOWER MOUND, TX 75022 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1186 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS | FCC ENVIRONMENTAL | 320 SCROGGINS ROAD SPRINGTOWN, TX 76082 UNITED STATES | | $2,921.50 | EFH CORPORATE SERVICES COMPANY- $2,921.50 | | UPON ENTRY OF THE ORDER |
| 1187 | 4CHANGE ENERGY COMPANY | CHARITABLE CONTRIBUTION & LICENSE AGREEMENT DATED 3/6/2013 | HEROES FOR CHILDREN | 1701 NORTH COLLINS, SUITE 240 RICHARDSON, TX 75090 UNITED STATES | | - | 4CHANGE ENERGY COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1188 | LUMINANT ENERGY COMPANY LLC | ISDA | HESS ENERGY TRADING COMPANY, L.L.C. | 1185 AVENUE OF THE AMERICAS NEW YORK, NY 10036 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1189 | ENERGY FUTURE HOLDINGS CORP. | AGREEMENT FOR PROFESSIONAL SERVICES FOR INVESTMENT CONSULTING SERVICES 08/15/2014 | HEWITT ENNISKNUPP, INC. | ATTN:JOHN FLAGEL 3350 RIVERWOOD PARKWAY SUITE 80 ATLANTA, GA 30339 | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1190 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 05/01/2008 PLUS AMENDMENTS | AON ESOLUTIONS, INC. | 531 ROSELANE ST. SUITE 800 MARIETTA, GA 30060 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1191 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS | AON RISK SERVICES SOUTHWEST, INC. | ATTN: JERRY FERREIRA AON RISK SERVICES SOUTHWEST, INC. 2711 NORTH HASKELL AVE., 8TH FL. DALLAS, TX 75204 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1192 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/01/2011 PLUS AMENDMENTS | HEWITT ASSOCIATES LLC, OPERATING AS AON HEWITT | 2201 WEST ROYAL LANE SUITE 100 IRVING, TX 75063 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1193 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 09/01/2011 | HEWITT ENNISKNUPP, INC. | ATTN: GENERAL COUNSEL 100 HALF DAY ROAD LINCOLNSHIRE, IL 60069 UNITED STATES | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1194 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 09/01/2011 | HEWITT ENNISKNUPP, INC. | ATTN: GENERAL COUNSEL 100 HALF DAY ROAD LINCOLNSHIRE, IL 60069 UNITED STATES | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1195 | EFH CORPORATE SERVICES COMPANY | PURCHASE ORDER(S): CC0730155C | AON RISK SERVICES SOUTHWEST INC | 75 REMITTANCE DR STE 1943 CHICAGO, IL 60675-1943 | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1196 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 07/27/2011 | HEWLETT-PACKARD COMPANY | 3000 HANOVER ST. PALO ALTO, CA 94304 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1197 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 11/1/2013 | HEWLETT PACKARD | 8000 FOOTHILLS BLVD MS 5509 ROSEVILLE, CA 95747 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1198 | LUMINANT BIG BROWN MINING COMPANY LLC LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 03/12/2007 PLUS AMENDMENTS | HF & ASSOCIATES, INC. | 8626 TESORO DRIVE, SUITE 130 SAN ANTONIO, TX 78217 UNITED STATES | | $21,413.00 | LUMINANT BIG BROWN MINING COMPANY LLC- $21,413.00 | | UPON ENTRY OF THE ORDER |
| 1199 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | HFE- OPERATING, LLC | 5959 RICHMOND  AVE SUITE 300 HOUSTON, TX 77057-6325 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1200 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/22/2002 PLUS AMENDMENTS | HIGH TEMPERATURE TECHNOLOGIES, INC. | 2175 DUNAVANT STREET CHARLOTTE, NC 28203 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1201 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | HILL COUNTRY WIND POWER, L.P. | 3820 AMERICAN DRIVE STE 310 PLANO, TX 75075-6101 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1202 | ENERGY FUTURE HOLDINGS CORP. | SUBSCRIPTION AGREEMENT DATED 1/1/2012 | IHS CERA INC. | 55 CAMBRIDGE PARKWAY CAMBRIDGE, MA 02142 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1203 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 12/1/2002 | HI-TECH TESTING SERVICE INC | 35 FRJ DRIVE LONGVIEW, TX 75607 | | $10,890.13 | LUMINANT GENERATION COMPANY LLC- $10,357.01 OAK GROVE MANAGEMENT COMPANY LLC - $533.12 | | UPON ENTRY OF THE ORDER |
| 1204 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | HMR BUSINESS SOLUTIONS | 2777 LAKE FOREST DR ROUND ROCK, TX 78665 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1205 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | HMWK LLC | 301 CONGRESS AVE STE 1700 AUSTIN, TX 78701 | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1206 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 08/25/2011 PLUS AMENDMENTS | HOIST AND CRANE SERVICE GROUP | 544 MEADOW LARK DR. MONROE, LA 71203 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1207 | LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 09/23/2011 PLUS AMENDMENTS | HOIST & CRANE SERVICE GROUP | 544 MEADOW LARK DR. MONROE, LA 71203 UNITED STATES | | - | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1208 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 10/14/2011 PLUS AMENDMENTS | HOIST & CRANE SERVICE GROUP | 544 MEADOW LARK DR. MONROE, LA 71203 UNITED STATES | | $1,800.00 | OAK GROVE MANAGEMENT COMPANY LLC- $1,800.00 | | UPON ENTRY OF THE ORDER |
| 1209 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | HOLCIM (US) INC. | 6211 ANN ARBOR ROAD DUNDEE, MI 48131 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1210 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/23/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | HOLMAN BOILER WORKS, INC. | 1956 SINGLETON BLVD. DALLAS, TX 75212 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1211 ENERGY FUTURE HOLDINGS CORP. | BROKERAGE SERVICES | HOLMES MURPHY | LARA KENT 12712 PARK CENTRAL DRIVE SUITE 100 DALLAS, TX 75251 | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1212 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 08/05/2013 | HOLOPHANE, AN ACUITY BRANDS CO. | 3825 COLUMBUS RD BUILDING F GRANVILLE, OH 43023 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1213 LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | HOLT TEXAS, LTD. | 3302 SOUTH W.W. WHITE RD. SAN ANTONIO, TX 78222 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1214 LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | HOLTEC INTERNATIONAL, INC. | 555 LINCOLN DRIVE WEST MARLTON, NJ 08053 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1215 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 12/15/2009 PLUS AMENDMENTS | HOLTEC INTERNATIONAL | 555 LINCOLN DRIVE WEST MARLTON, NJ 08053 UNITED STATES | | $11,903.16 | LUMINANT GENERATION COMPANY LLC- $11,903.16 | | UPON ENTRY OF THE ORDER |
| 1216 EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 05/15/2012 | HOPSON SERVICES COMPANY, INC. | 4821 EAST GRAND AVENUE DALLAS, TX 75223 UNITED STATES | | $16,643.90 | EFH CORPORATE SERVICES COMPANY- $16,643.90 | | UPON ENTRY OF THE ORDER |
| 1217 LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 07/01/2012 PLUS AMENDMENTS | HORIZON ENVIRONMENTAL SERVICES, INC. | 1507 SOUTH IH 35 AUSTIN, TX 78741 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1218 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 09/12/2013 PLUS STATEMENTS OF WORK | HORIZON TECHNOLOGY | 45 NORTHWESTERN DR. SALEM, NH 03079 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1219 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/22/2013 | HORIZON TECHNOLOGY | 16 NORTHWESTERN DRIVE SALEM, NH 03079 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1220 LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | HORTENSTINE RANCH COMPANY, LLC | 10711 PRESTON ROAD STE. 265 DALLAS, TX 75230 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1221 | EFH CORPORATE SERVICES COMPANY | CONFIDENTIALITY AGREEMENT DATED 04/04/2014 | HOST INTEGRITY SYSTEMS | 4568 PECAN VALLEY DRIVE PLANO, TX 75093 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1222 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | HOULIHAN LOKEY CAPITAL INC | ACCOUNTS RECEIVABLE DEPT 10250 CONSTELLATION BLV 5TH FL LOS ANGELES, CA 90067 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1223 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | HOUSTON PIPE LINE COMPANY LP | 711 LOUISIANA ST., SUITE 900 HOUSTON, TX 77002-2831 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1224 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | HOUSTON PIPE LINE COMPANY LP | 711 LOUISIANA ST., SUITE 900 HOUSTON, TX 77002-2831 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1225 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | HOUSTON PIPE LINE COMPANY LP | 711 LOUISIANA ST., SUITE 900 HOUSTON, TX 77002-2831 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1226 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | HOUSTON PIPE LINE COMPANY LP | 1300 MAIN STREET ATTN: CREDIT DEPARTMENT - TREASURY HOUSTON, TX 77002 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1227 | LUMINANT ENERGY COMPANY LLC | FUTURES AND OPTIONS AGREEMENT | HSBC SECURITIES (USA) INC. | 452 FIFTH AVENUE NEW YORK, NY 10018 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1228 | LUMINANT ENERGY COMPANY LLC | ONLINE MARKET SERVICE AGREEMENT | HSBC SECURITIES (USA) INC. | 452 FIFTH AVENUE NEW YORK, NY 10018 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1229 | LUMINANT ENERGY COMPANY LLC | INTNTL UNIFORM  BKR GIVE UP AGR | HSBC SECURITIES (USA) INC. | 452 FIFTH AVENUE NEW YORK, NY 10018 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1230 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/23/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | HUFFMAN EQUIPMENT & SERVICES | 320 SOUTH BEACH ST. FORT WORTH, TX 76105 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1231 | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC | BOARD MEMBER AGREEMENT | HUGH EDGAR SAWYER III | ADDRESS ON FILE | REORGANIZED TCEH | | - ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1232 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | BOARD MEMBER AGREEMENT | HUGH EDGAR SAWYER III | ADDRESS ON FILE | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

Exhibit B

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1233 | LUMINANT BIG BROWN MINING COMPANY LLC LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 06/02/2004 PLUS AMENDMENTS | HULCHER SERVICES INC. | P.O. BOX 271 DENTON, TX 76202-0271 UNITED STATES | | $39,098.42 | LUMINANT BIG BROWN MINING COMPANY LLC- $39,098.42 | | UPON ENTRY OF THE ORDER |
| 1234 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 09/14/2006 PLUS AMENDMENTS | HUMPHREY & ASSOCIATES INC. | 1605 WEST 16TH STREET MOUNT PLEASANT, TX 75455 UNITED STATES | | $772,198.12 | LUMINANT GENERATION COMPANY LLC- $268,767.41 OAK GROVE MANAGEMENT COMPANY LLC - $495,442.46 SANDOW POWER COMPANY LLC - $7,988.25 | CLAIMS REDUCED, ECONOMICS IMPROVED AND CONTRACT EXTENDED | UPON ENTRY OF THE ORDER |
| 1235 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | HUNT OIL COMPANY | 1900 N. AKARD ST. DALLAS, TX 75201 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1236 | TXU ENERGY RETAIL COMPANY LLC | FACILITY RENTAL DATED 08/31/2011 | HUNTON & WILLIAMS LLP | 1445 ROSS AVE. SUITE 3700 DALLAS, TX 75202-2799 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1237 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/04/1999 PLUS AMENDMENTS | HUTHER AND ASSOCIATES, INC. | 1445 MACARTHUR DRIVE, SUITE 216 CARROLLTON, TX 75007 UNITED STATES | | $7,060.00 | LUMINANT GENERATION COMPANY LLC- $7,060.00 | | UPON ENTRY OF THE ORDER |
| 1238 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 09/15/2011 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | HUTSON CREATIVE GOUP, INC. | 6555 SIERA DRIVE IRVING, TX 75039 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1239 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENTS DATED 04/09/2012 | HYDROAIRE SERVICE INC | 834 W. MADISON STREET CHICAGO, IL 60607 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1240 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | HYDROCARBON EXCHANGE CORP. | 5910 N CENTRAL EXPWY, SUITE 1380 DALLAS, TX 75206 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1241 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | HYDROCARBON EXCHANGE CORP. | 5910 NORTH CENTRAL EXPRESSWAY, SUITE 1380 ATTN: PRESIDENT DALLAS, TX 75206-5126 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1242 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 03/30/1998 PLUS AMENDMENTS | HYDROTEX DYNAMICS INC. | 6320 CUNNINGHAM ROAD HOUSTON, TX 77041 UNITED STATES | | $132,239.13 | OAK GROVE MANAGEMENT COMPANY LLC- $132,239.13 | CLAIMS REDUCED, ECONOMICS IMPROVED AND CONTRACT EXTENDED | UPON ENTRY OF THE ORDER |
| 1243 | DECORDOVA II POWER COMPANY LLC | PURCHASE ORDER FOR TRANSFORMERS DATED 12/20/13 | HYUNDAI CORPORATION USA | 140-2, GYE-DONG, JONGNO-GU SEOUL,  110-793 KOREA, REPUBLIC OF | | | - DECORDOVA II POWER COMPANY LLC - $0.00 | | UPON ENTRY OF THE ORDER |
| 1244 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/21/2013 | I&O COMMUNICATIONS | 611 S. CONGRES AVE, SUITE 100 AUSTIN, TX 78704 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1245 | LUMINANT ENERGY COMPANY LLC | MARKET INFO & DATA SERVICES AGMT | IAF ADVISORS | 10938 SAINT MARYS LN ATTN: KYLE COOPER HOUSTON, TX 77079 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1246 | LUMINANT ENERGY COMPANY LLC | AGREEMENT FOR MARKET INFORMATION AND DATA SERVICES DATED 1/1/2014 | IAF ADVISORS | ATTN: KYLE COOPER 10938 SAINT MARYS LN HOUSTON, TX 77079 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1247 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | IAG ENERGY BROKERS INC. | 3700 GALT OCEAN MILE  STE 901 FORT LAUDERDALE, FL 33308 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1248 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | IBERDROLA ENERGY SERVICES, LLC | 20329 STATE HWY 249 STE 500 HOUSTON, TX 77070 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1249 | LUMINANT GENERATION COMPANY LLC | COLLECTIVE BARGAINING AGREEMENT  (LOCATION: SANDROW PLANT) | IBEW NO. 2078 | 8258 HIGHWAY 79 WEST ROCKDALE, TX 75657 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1250 | LUMINANT MINING COMPANY LLC | COLLECTIVE BARGAINING AGREEMENT  (LOCATION: THREE OAKS MINE) | IBEW NO. 2078 | 8258 HIGHWAY 79 WEST ROCKDALE, TX 75657 | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1251 | LUMINANT GENERATION COMPANY LLC | COLLECTIVE BARGAINING AGREEMENT (LOCATION: COMANCHE PEAK NUCLEAR POWER PLANT) | IBEW NO. 220 | 2804 SE LOOP 820 FORT WORTH, TX 76140 | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1252 | LUMINANT GENERATION COMPANY LLC | COLLECTIVE BARGAINING AGREEMENT (DECORDOVA PLANT) | IBEW NO. 2337 | 450 W STERLING PRICE RD TATUM, TX 75691 | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1253 | LUMINANT GENERATION COMPANY LLC | COLLECTIVE BARGAINING AGREEMENT (LOCATION: BIG BROWN, MARTIN LAKE AND MONTICELLO) | IBEW NO. 2337 | 450 W STERLING PRICE RD TATUM, TX 75691 | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1254 | LUMINANT GENERATION COMPANY LLC | COLLECTIVE BARGAINING AGREEMENT (LOCATION: STRYKER CREEK PLANT) | IBEW NO. 2337 | 450 W STERLING PRICE RD TATUM, TX 75691 | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1255 | LUMINANT MINING COMPANY LLC | COLLECTIVE BARGAINING AGREEMENT (LOCATION: THERMO MINE) | IBEW NO. 2337 | 450 W STERLING PRICE RD TATUM, TX 75691 | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1256 | LUMINANT MINING COMPANY LLC | COLLECTIVE BARGAINING AGREEMENT (LOCATION: BIG BROWN, MARTIN LAKE AND MONTICELLO) | IBEW NO. 2337 | 450 W STERLING PRICE RD TATUM, TX 75691 | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1257 | LUMINANT GENERATION COMPANY LLC | COLLECTIVE BARGAINING AGREEMENT (LOCATION: TRINIDAD PLANT) | IBEW NO. 2337 | 450 W STERLING PRICE RD TATUM, TX 75691 | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1258 | OAK GROVE MANAGEMENT COMPANY LLC | COLLECTIVE BARGAINING AGREEMENT (KOSSE MINE) | IBEW NO. 2337 | 450 W STERLING PRICE RD TATUM, TX 75691 | | - | OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1259 | OAK GROVE MANAGEMENT COMPANY LLC | COLLECTIVE BARGAINING AGREEMENT (LOCATION: OAK GROVE PLANT) | IBEW NO. 2337 | 450 W STERLING PRICE RD TATUM, TX 75691 | | - | OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1260 | EFH CORPORATE SERVICES COMPANY | EQUIPMENT LEASE DATED 11/01/2009 | IBM CREDIT LLC | NORTH CASTLE DRIVE ARMONK, NY 10504-1785 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1261 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 4/13/1999 | IBM | 1177 BELTLINE RD COPPELL, TX 75019 | | $321,846.75 | EFH CORPORATE SERVICES COMPANY- $321,846.75 | | UPON ENTRY OF THE ORDER |
| 1262 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | ICAP ENERGY LLC | 9931 CORP. CAMPUS DR., STE 1000 LOUISVILLE, KY 40223 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1263 | EFH CORPORATE SERVICES COMPANY | LICENSE AGREEMENT DATED 1/1/2014 | ICAP ENERGY, LLC -- COAL DESK | 789 OAKWOOD DRIVE RIDGEDALE, MO 65739 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1264 | EFH CORPORATE SERVICES COMPANY | ICE DF REPOSITORY ACCESS - EFH | ICE TRADE VAULT | 2100 RIVER EDGE PKWY 5TH FLOOR ATLANTA, GA 30328 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1265 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ICE DF REPOSITORY ACCESS - TCEH | ICE TRADE VAULT | 2100 RIVER EDGE PKWY 5TH FLOOR ATLANTA, GA 30328 UNITED STATES | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1266 | LUMINANT ENERGY COMPANY LLC | ICE DF REPOSITORY ACCESS - LUME | ICE TRADE VAULT | 2100 RIVER EDGE PKWY 5TH FLOOR ATLANTA, GA 30328 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1267 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | ICF INTERNATIONAL, INC. | 9300 LEE HIGHWAY FAIRFAX, VIRGINIA 22031 UNITED STATES | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1268 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/07/2010 | ICON INFORMATION CONSULTANTS, LP | 2425 WEST LOOP SOUTH STE 525 HOUSTON, TX 77027 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1269 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 07/01/2013 PLUS STATEMENTS OF WORK | IDEA | 12724 GRAN BAY PARKWAY SUITE 300 JACKSONVILLE, FL 32258 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1270 | TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 11/18/2008 | IEX CORPORATION | PALISDADES CENTRAL I 2425 N. CENTRAL EXPRESSWAY SUITE 500 RICHARDSON, TX 75080 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1271 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 09/11/2012 | IMAGEMAKER POST, INC. | 400 EAST ROYAL LANE #230 3 DALLAS COMMUNICATIONS COMPLEX IRVING, TX 45039 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1272 | EFH CORPORATE SERVICES COMPANY | CONFIDENTIALITY AGREEMENT DATED 11/08/2012 | IMAGEMAKER POST INC. | 400 EAST ROYAL LANE #230 IRVING, TX 75039 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | | | | | |
| 1273 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 04/20/2012 PLUS AMENDMENTS | IMAGINATION BRANDING | 1025 NORTH MILL ST STE A LEWISVILLE, TX 75057 UNITED STATES | | $13,999.25 | LUMINANT GENERATION COMPANY LLC- $13,999.25 | | UPON ENTRY OF THE ORDER |
| 1274 | TXU ENERGY RETAIL COMPANY LLC | SPONSORSHIP AGREEMENT DATED 08/15/2013 | IMG COLLEGE, LLC | 540 NORTH TRADE STREET WINSTON-SALEM, NC 27101 | | $6,265.00 | TXU ENERGY RETAIL COMPANY LLC- $6,265.00 | | UPON ENTRY OF THE ORDER |
| 1275 | LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | IMPERIAL TECHNOLOGIES, INC. | 7901 CLEVELAND AVE, NW NORTH CANTON, OH 44720 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1276 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | IMPERIUM PUBLIC AFFAIRS | PO BOX 13382 CAPITOL STATION AUSTIN, TX 78711 | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1277 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT PLUS AMENDMENTS | IMPRIMIS GROUP, INC. | 4835 LBJ FRWY, STE. 1000 DALLAS, TX 75244 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1278 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/06/2010 | IMPROVING ENTERPRISES, INC. | 15950 DALLAS PARKWAY STE. 500 DALLAS, TX 75248 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1279 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | INCITE ENERGY, LLC | 4409 MONTROSE HOUSTON, TX 77006 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1280 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | INDECK ENERGY SERVICES, INC | 600 N. BUFFALO GROVE RD SUITE 300 BUFFALO GROVE, IL 60089 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1281 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | INDEPENDENT ORGANIZATION OF LITTLE CAESAR FRANCHISE | 2685 LAPEER RD SUITE 101 AUBURN HILLS, MI 48326 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1282 | LUMINANT ENERGY COMPANY LLC | WIND | INDIAN MESA WIND FARM, LLC | 700 UNIVERSE BOULEVARD JUNO BEACH, FL 33408 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1283 | LUMINANT ENERGY COMPANY LLC | COAL AGREEMENT | AMERICAN ELECTRIC POWER SERVICE CORP | 155 WEST NATIONWIDE BLVD. COLUMBUS, OH 43215 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | | Counterparty Information | | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Other Information | Details of Material Amendments | Assumption Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | | | | Cure Details | | |
| 1284 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 08/27/2012 | AMERICAN ELECTRIC POWER | 8C COOK PLANT - ONE COOK PLACE BRIDGMAN, MI 49106 UNITED STATES | | | $282,160.80 | LUMINANT GENERATION COMPANY LLC- $282,160.80 | | UPON ENTRY OF THE ORDER |
| 1285 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 5/25/2006 | INDIGO MINERALS, LLC | ADDRESS ON FILE | | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1286 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 5/25/2006 | INDIGO MINERALS, LLC | ADDRESS ON FILE | | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1287 | LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | INDUSTRIA CARBONIFERA RIO DESERTO LTDA. | 515 GETULIO VARGAS AVENUE CRICIUMA SANTA CATARINA CEP 88801-500 , BRAZIL | | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1288 | LUMINANT ENERGY COMPANY LLC | LICENSE AND SERVICE AGREEMENT DATED 8/8/2013 | INDUSTRIAL INFO RESOURCES, INC. | 2277 PLAZA DRIVE, SUITE 300 SUGAR LAND, TX 77479 UNITED STATES | | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1289 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 02/17/1999 PLUS AMENDMENTS | INDUSTRIAL REFRACTORY SERVICES, INC. | 1601 BRYAN STREET 21ST FLOOR DALLAS, TX 75201 UNITED STATES | | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1290 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | STANDARD BLANKET FOR SERVICES FOR REFRACTORY SERVICES DATED 02/17/99, PLUS AMENDMENTS | INDUSTRIAL REFRACTORY SERVICES | 2300 SOUTH MAIN STREET FORT WORTH, TX 76110 | | | $10,422.23 | LUMINANT GENERATION COMPANY LLC- $10,422.23 | | UPON ENTRY OF THE ORDER |
| 1291 | LUMINANT ENERGY COMPANY LLC | INDEMNITY LETTER | INFINITE ELECTRIC, LLC | 7001 SW 24TH AVENUE GAINSVILLE, FL 32607 UNITED STATES | | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1292 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | INFINITY POWER PARTNERS, LLC | 2603 AUGUSTA #450 HOUSTON, TX 77057 UNITED STATES | | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1293 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 4/29/2005 | INFOUSA | DONNELLEY MARKETING DIVISION PO BOX 3603 OMAHA, NE 68103-0603 | | | $23,411.65 | TXU ENERGY RETAIL COMPANY LLC- $23,411.65 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1294 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 12/04/2007 PLUS AMENDMENTS | INFORMATION ALLIANCE, INC. | 595 E RESEARCH PARKWAY NORTH LOGAN, UT 81341 UNITED STATES | | $37,389.01 | TXU ENERGY RETAIL COMPANY LLC- $37,389.01 | | UPON ENTRY OF THE ORDER |
| 1295 | EFH CORPORATE SERVICES COMPANY | CONFIDENTIALITY AGREEMENT DATED 06/17/2010 | INFOSYS TECHNOLOGIES LTD. | 6100 TENNYSON PARKWAY SUITE 200 PLANO, TX 75024 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1296 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | INFUSE ENERGY LLC | 1836 WROXTON ROAD HOUSTON, TX 77005 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1297 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/12/1999 PLUS AMENDMENTS | INGERSOLL-RAND AIR CENTER | P.O. BOX 560204 DALLAS, TX 75356 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1298 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 12/02/2013 PLUS AMENDMENTS | INGERSOLL-RAND | 4301 ADLER DRIVE DALLAS, TX 75211 | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1299 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 08/31/2005 PLUS AMENDMENTS | INGERSOLL-RAND COMPANY | 800-E BEATY STREET DAVIDSON, NC 28036 UNITED STATES | | $9,031.60 | LUMINANT GENERATION COMPANY LLC- $1,303.94 OAK GROVE MANAGEMENT COMPANY LLC - $7,727.66 | | UPON ENTRY OF THE ORDER |
| 1300 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | INNOWATTS, LLC | 601 SAWYER ST SUITE 205 HOUSTON, TX 77027 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1301 | TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT | INOVIS USA INC | SUITE 100, PARKWAY 400 11720 AMBERPARK DRIVE ALPHARETTA, GA 30009-2271 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1302 | EFH CORPORATE SERVICES COMPANY | CONFIDENTIALITY AGREEMENT DATED 03/26/2013 | INPENSA INC | 2050 ROUTE 27 SUITE 209 NORTH BRUNSWICK, NJ UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1303 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 04/30/2013 | INPENSA, INC. | 2050 ROUTE 27 SUITE 209 NORTH BRUNSWICK, NJ 08902 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1304 | LUMINANT GENERATION COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 10/24/2008 PLUS AMENDMENTS | INSERT KEY SOLUTIONS, INC. | ATTN: EVAN NIEMKIEWICZ 101 PONDS EDGE DRIVE FRANKLIN BUILDING SUITE 300 CHADDS FORD, PA 19317 | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1305 | LUMINANT ENERGY COMPANY LLC | SUBSCRIPTION AGREEMENT DATED 12/1/2013 | INSIDE EPA | PO BOX 7167, BEN FRANKLIN STATION WASHINGTON, DC 20044-7167 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1306 | TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 11/11/2013 | INSIDESALES.COM, INC. | 34 E 1700 S. SUITE A220 PROVO, UT 84606 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1307 | ENERGY FUTURE HOLDINGS CORP. | MEMBERSHIP AGREEMENT DATED 10/15/2013 | INSTITUTE FOR CORPORATE PRODUCTIVITY | 411 FIRST AVENUE SOUTH, SUITE 403 SEATTLE, WA 98104 UNITED STATES | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1308 | TXU ENERGY RETAIL COMPANY LLC TXU RETAIL SERVICES COMPANY | SERVICES AGREEMENT DATED 07/22/2011 PLUS AMENDMENTS | INTEC COMMUNICATIONS, LLC | 1205 S WHITE CHAPEL BLVD SUITE 120 SOUTHLAKE, TX 76092 | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1309 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/08/2001 | INTECH INC | 2802 BELLE ARBOR AVE CHATTANOOGA, TN 37406 | | $351,373.79 | LUMINANT GENERATION COMPANY LLC- $351,373.79 | CLAIMS REDUCED, ECONOMICS IMPROVED AND CONTRACT EXTENDED | UPON ENTRY OF THE ORDER |
| 1310 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 04/04/2002 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | RELIANCE ELECTRIC CO. | ATTN: MIKE RENFRO 1245 N HEARNE AVE SHREVEPORT, LA 71107 UNITED STATES | | $4,967.00 | LUMINANT GENERATION COMPANY LLC- $4,967.00 | | UPON ENTRY OF THE ORDER |
| 1311 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 11/01/2011 PLUS AMENDMENTS | INTEGRITY CHAUFFEURED TRANSPORTATION LLC | 3917 SADDLEHEAD DR. PLANO, TX 75075 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1312 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 06/29/2012 PLUS AMENDMENTS | INTELLA SALES, LLC | 6340 LAKE WORTH BLVD. SUITE 293 FORT WORTH, TX 76135 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1313 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | INTELLIGEN RESOURCES, LP | 2909 MORTON ST FORT WORTH, TX 76107 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1314 | EFH CORPORATE SERVICES COMPANY | SUBSCRIPTION AGREEMENT DATED 2/1/2014 | INTELOMETRY INC. | 216 CENTERVIEW DRIVE, SUITE 160 BRENTWOOD, TN 37027-5260 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | | Counterparty Information | | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | | | | | | |
| 1315 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 12/31/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | INTERACTIONS CORPORATION | 31 HAYWARD STREET SUITE E FRANKLIN, MA 02038 UNITED STATES | | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1316 | LUMINANT ENERGY COMPANY LLC | SUBSCRIPTION AGREEMENT DATED 11/1/2012 | INTERACTIVE DATA | 3955 POINT EDEN WAY HAYWARD, CA 94545 UNITED STATES | | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1317 | LUMINANT ENERGY COMPANY LLC | ELECTRONIC TRADING AGREEMENT | INTERCONTINENTALEXCHANGE, INC. | 2100 RIVER EDGE PARKWAY, 5TH FL. ATLANTA, GA 30328 UNITED STATES | | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1318 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/14/2007 PLUS AMENDMENTS | INTER-COUNTY COMMUNICATIONS, INC. | P.O. BOX 869 SULPHUR SPRINGS, TX 75483-0896 UNITED STATES | | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1319 | ENERGY FUTURE HOLDINGS CORP. | NON-DISCLOSURE AGREEMENT DATED 10/30/2013 | INTERGEN US HOLDINGS LLC | ADDRESS ON FILE | | | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1320 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT | INTERNAL DATA RESOURCES, INC. | ATTN: WILL HAYES 7000 PEACHTREE DUNWOODY RD. BLDG 14, STE 100 ATLANTA, GA 30328 UNITED STATES | | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1321 | LUMINANT ENERGY COMPANY LLC | ISDA PROTOCOL ADHERENCE | INTERNATIONAL SWAPS AND DERIVATIVES ASSOCIATION, INC | 360 MADISON AVE NEW YORK, NY 10017 UNITED STATES | | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1322 | LUMINANT ENERGY COMPANY LLC | ISDA PROTOCOL ADHERENCE | INTERNATIONAL SWAPS AND DERIVATIVES ASSOCIATION, INC | 360 MADISON AVE NEW YORK, NY 10017 UNITED STATES | | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1323 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ISDA PROTOCOL ADHERENCE | INTERNATIONAL SWAPS AND DERIVATIVES ASSOCIATION, INC | 360 MADISON AVE NEW YORK, NY 10017 UNITED STATES | | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1324 | LUMINANT ENERGY COMPANY LLC | ISDA PROTOCOL ADHERENCE | INTERNATIONAL SWAPS AND DERIVATIVES ASSOCIATION, INC | 360 MADISON AVE NEW YORK, NY 10017 UNITED STATES | | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1325 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ISDA PROTOCOL ADHERENCE | INTERNATIONAL SWAPS AND DERIVATIVES ASSOCIATION, INC | 360 MADISON AVE NEW YORK, NY 10017 UNITED STATES | | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1326 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 08/14/2013 | INTERTEK | 601 WEST CALIFORNIA AVENUE SUNNYVALE, CA 94086 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1327 | ENERGY FUTURE HOLDINGS CORP. | ON DEMAND WORKSPACE ORDER | INTRALINKS, INC. | 150 EAST 42ND ST. 8TH FLOOR NEW YORK, NY 10017 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1328 | ENERGY FUTURE HOLDINGS CORP. | ON DEMAND WORKSPACE ORDER | INTRALINKS, INC. | 150 EAST 42ND ST. 8TH FLOOR NEW YORK, NY 10017 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1329 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | INVENTYS THERMAL TECHNOLOGIES | 4510 BEEDIE ST BARNABY, BC V5J5L2 CANADA | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1330 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 11/15/2013 | INVENTYS THERMAL TECHNOLOGIES | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1331 | LUMINANT ENERGY COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 04/13/2006 | INVESTMENT SUPPORT SYSTEMS, INC. | ATTN: ELLIE R. ZABAL 222 NEW ROAD PARSIPPANY, NJ 07054 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1332 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | ION ENERGY GROUP | 40 WALL STREET 38TH FLOOR NEW YORK, NY 10005 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1333 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 10/15/08 PLUS AMENDMENTS | IPSOS-ASI, INC. | ATTN: KELLY CEMBER 301 MERRIT 7 NORWALK, CT 06851 | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1334 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 1/1/2004 | IRONWOOD OIL & GAS, LLC | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1335 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 1/1/2004 | IRONWOOD OIL & GAS, LLC | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1336 | EFH CORPORATE SERVICES COMPANY TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS | ISI COMMERCIAL REFRIGERATION INC. | 9136 VISCOUNT ROW DALLAS, TX 75247 UNITED STATES | | $1,224.93 | EFH CORPORATE SERVICES COMPANY- $1,224.93 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1337 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 04/26/2007 PLUS AMENDMENTS | ITRON, INC. | 2818 N SULLIVAN RD. SPOKANE, WA 99216 UNITED STATES | | $29,547.34 | EFH CORPORATE SERVICES COMPANY- $29,547.34 | | UPON ENTRY OF THE ORDER |
| 1338 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | IVG ENERGY, LTD. | 20 E. GREENWAY PLAZA, SUITE 400 HOUSTON, TX 77046 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1339 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2013 | J. GIVOO CONSULTANTS | 410 HOLLY GLEN DRIVE CHERRY HILL, NJ 08034 UNITED STATES | | $249,096.76 | LUMINANT GENERATION COMPANY LLC- $249,096.76 | CLAIMS REDUCED, ECONOMICS IMPROVED AND CONTRACT EXTENDED | UPON ENTRY OF THE ORDER |
| 1340 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | J J JASMAHN LTD | 7101 AZALEA LN DALLAS, TX 75230 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1343 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | J. W. GATHERING COMPANY | ATTN: CONTRACT ADMINISTRATION PO BOX 226406 DALLAS, TX 75222-6406 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1344 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | JE CICHANOWICZ INC. | 236 N. SANTA CRUZ AVE #202 LOS GATOS, CA 95036 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1345 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 09/21/2011 | J.E. CICHANOWICZ, INC. | P.O. BOX 905 SARATOGA, CA 95071 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1346 | LUMINANT ENERGY COMPANY LLC | ISDA | JPMORGAN CHASE BANK, N.A. | 270 PARK AVE ATTN: LEGAL DEPT-DERIVATIVES PRA NEW YORK, NY 10017-2070 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1347 | EFH CORPORATE SERVICES COMPANY | ACCOUNT TERMS [AGREEMENT] (JPM) | JPMORGAN CHASE | ATTN: BRIAN KRAMER 712 MAIN ST. 5TH FLOOR HOUSTON, TX 77002 | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1348 | EFH CORPORATE SERVICES COMPANY | CONTROLLED DISBURSEMENT AND ZERO BALANCE ACCOUNT SERVICE AGREEMENT (JPM) | JPMORGAN CHASE | ATTN: BRIAN KRAMER 712 MAIN ST. 5TH FLOOR HOUSTON, TX 77002 | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1349 | EFH CORPORATE SERVICES COMPANY | PLEDGE, REIMBURSEMENT AND ASSIGNMENT OF DEPOSIT ACCOUNT(S) AGREEMENT (JPM) | JPMORGAN CHASE | ATTN: BRIAN KRAMER 712 MAIN ST. 5TH FLOOR HOUSTON, TX 77002 | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1350 | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC | ACCOUNT TERMS [AGREEMENT] (JPM) | JPMORGAN CHASE | ATTN: BRIAN KRAMER 712 MAIN ST. 5TH FLOOR HOUSTON, TX 77002 | REORGANIZED TCEH | | - ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1351 | ENERGY FUTURE HOLDINGS CORP. | ACCOUNT TERMS [AGREEMENT] (JPM) | JPMORGAN CHASE | ATTN: BRIAN KRAMER 712 MAIN ST. 5TH FLOOR HOUSTON, TX 77002 | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1352 | ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC | ACCOUNT TERMS [AGREEMENT] (JPM) | JPMORGAN CHASE | ATTN: BRIAN KRAMER 712 MAIN ST. 5TH FLOOR HOUSTON, TX 77002 | REORGANIZED TCEH | | - ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1353 | GENERATION DEVELOPMENT COMPANY LLC | ACCOUNT TERMS [AGREEMENT] (JPM) | JPMORGAN CHASE | ATTN: BRIAN KRAMER 712 MAIN ST. 5TH FLOOR HOUSTON, TX 77002 | REORGANIZED TCEH | | - GENERATION DEVELOPMENT COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1354 | LUMINANT ENERGY COMPANY LLC | ACCOUNT TERMS [AGREEMENT] (JPM) | JPMORGAN CHASE | ATTN: BRIAN KRAMER 712 MAIN ST. 5TH FLOOR HOUSTON, TX 77002 | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1355 | LUMINANT GENERATION COMPANY LLC | ACCOUNT TERMS [AGREEMENT] (JPM) | JPMORGAN CHASE | ATTN: BRIAN KRAMER 712 MAIN ST. 5TH FLOOR HOUSTON, TX 77002 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1356 | LUMINANT MINING COMPANY LLC | ACCOUNT TERMS [AGREEMENT] (JPM) | JPMORGAN CHASE | ATTN: BRIAN KRAMER 712 MAIN ST. 5TH FLOOR HOUSTON, TX 77002 | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1357 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ACCOUNT TERMS [AGREEMENT] (JPM) | JPMORGAN CHASE | ATTN: BRIAN KRAMER 712 MAIN ST. 5TH FLOOR HOUSTON, TX 77002 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1358 | TXU ENERGY RECEIVABLES COMPANY LLC | ACCOUNT TERMS [AGREEMENT] (JPM) | JPMORGAN CHASE | ATTN: BRIAN KRAMER 712 MAIN ST. 5TH FLOOR HOUSTON, TX 77002 | | | - TXU ENERGY RECEIVABLES COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1359 | TXU ENERGY RECEIVABLES COMPANY LLC | CASH CONCENTRATION SERVICE TERMS (JPM) | JPMORGAN CHASE | ATTN: BRIAN KRAMER 712 MAIN ST. 5TH FLOOR HOUSTON, TX 77002 | | | - TXU ENERGY RECEIVABLES COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1360 | TXU ENERGY RETAIL COMPANY LLC | ACCOUNT TERMS [AGREEMENT] (JPM) | JPMORGAN CHASE | ATTN: BRIAN KRAMER 712 MAIN ST. 5TH FLOOR HOUSTON, TX 77002 | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
|---|---|---|---|---|---|---|---|---|---|
| 1361 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 10/08/2013 | JPMORGAN CHASE BANK, N.A. OR CHASE BANK USA, N.A. | 300 S RIVERSIDE PLZ STE ILI-0199 CHICAGO, IL 60670-0199 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1362 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/08/2013 | JPMORGAN CHASE BANK, N.A. OR CHASE BANK USA, N.A. | 300 S RIVERSIDE PLZ STE ILI-0199 CHICAGO, IL 60670-0199 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1363 | 4CHANGE ENERGY COMPANY | SERVICES AGREEMENT DATED 05/09/2013 PLUS AMENDMENTS | PAYMENTECH, L.P. | 4 NORTHEASTERN BLVD SALEM, NH 03079 UNITED STATES | | | - 4CHANGE ENERGY COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1364 | LUMINANT MINERAL DEVELOPMENT COMPANY LLC | CONFIDENTIALITY AGREEMENT | J.T. PHILP COMPANY | 2913 FAIRMOUNT, SUITE 100 DALLAS, TX 75201 UNITED STATES | | | - LUMINANT MINERAL DEVELOPMENT COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1365 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | JACK ROBERTS | ADDRESS ON FILE | REORGANIZED EFH CORPORATE SERVICES COMPANY | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1366 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 1/12/2001 | JACK RUSSELL OIL, LLC | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1367 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 1/12/2001 | JACK RUSSELL OIL, LLC | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1368 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | JACK W GULLAHORN PC | PO BOX 140045 AUSTIN, TX 78714 | REORGANIZED EFH CORPORATE SERVICES COMPANY | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1369 | EFH CORPORATE SERVICES COMPANY | ANNUITY CONTRACT COVERING 6 DPL RETIREES | JACKSON LIFE INSURANCE CO | TONI ESTLER 1275 SANDUSKY RD JACKSONVILLE, IL 62650 | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1370 | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | JACKSON SJOBERG MCCARTHY & | TOWNSEND LLP 711 WEST 7TH STREET AUSTIN, TX 78701 | | | - ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1371 | ENERGY FUTURE HOLDINGS CORP. | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | JACKSON SJOBERG MCCARTHY & | TOWNSEND LLP 711 WEST 7TH STREET AUSTIN, TX 78701 | | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1372 | LUMINANT MINING COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | JACKSON SJOBERG MCCARTHY & | TOWNSEND LLP 711 WEST 7TH STREET AUSTIN, TX 78701 | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1373 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | JACKSON SJOBERG MCCARTHY & | TOWNSEND LLP 711 WEST 7TH STREET AUSTIN, TX 78701 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1374 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | JACKSON-GREEN, MARKUS & ANGELA | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1375 | ENERGY FUTURE HOLDINGS CORP. | EMPLOYMENT AGREEMENT | JAMES A. BURKE | ADDRESS ON FILE | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1376 | TXU ENERGY RETAIL COMPANY LLC | EMPLOYMENT AGREEMENT | JAMES A. BURKE | ADDRESS ON FILE | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1379 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 05/31/2010 PLUS AMENDMENTS | JAMES SCOTT KIRKPATRICK | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1380 | LUMINANT MINING COMPANY LLC LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS | JANI-KING, INC. | ADDRESS ON FILE | | $53,706.10 | LUMINANT MINING COMPANY LLC- $53,706.10 | | UPON ENTRY OF THE ORDER |
| 1381 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | JASON HEALEY | 12969 CR 42 TYLER, TX 75704 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1382 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 10/08/2012 PLUS AMENDMENTS | JASTER-QUINTANILLA DALLAS, LLP | 2105 COMMERCE STREET SUITE 300 DALLAS, TX 75201 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | CLAIMS REDUCED, ECONOMICS IMPROVED AND CONTRACT EXTENDED | UPON ENTRY OF THE ORDER |
| 1383 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 10/08/2012 PLUS AMENDMENTS | JASTER-QUINTANILLA DALLAS, LLP | 2105 COMMERCE STREET SUITE 300 DALLAS, TX 75201 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | CLAIMS REDUCED, ECONOMICS IMPROVED AND CONTRACT EXTENDED | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|
| Ref # Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1384 LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 11/12/2012 PLUS AMENDMENTS | JASTER-QUINTANILLA DALLAS LLP | 2105 COMMERCE STREET SUITE 300 DALLAS, TX 75201 | | - | LUMINANT MINING COMPANY LLC- $0.00 | CLAIMS REDUCED, ECONOMICS IMPROVED AND CONTRACT EXTENDED | UPON ENTRY OF THE ORDER |
| 1385 LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 11/28/2012 PLUS AMENDMENTS | JASTER-QUINTANILLA DALLAS LLP | 2105 COMMERCE STREET. SUITE 300 DALLAS, TX 75201 | | - | LUMINANT MINING COMPANY LLC- $0.00 | CLAIMS REDUCED, ECONOMICS IMPROVED AND CONTRACT EXTENDED | UPON ENTRY OF THE ORDER |
| 1386 LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 07/27/2004 PLUS AMENDMENTS | JASTER-QUINTANILLA DALLAS LLP | 2105 COMMERCE STREET SUITE 300 DALLAS, TX 75201 | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | CLAIMS REDUCED, ECONOMICS IMPROVED AND CONTRACT EXTENDED | UPON ENTRY OF THE ORDER |
| 1387 OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 10/08/2012 PLUS AMENDMENTS | JASTER-QUINTANILLA DALLAS, LLP | 2105 COMMERCE STREET SUITE 300 DALLAS, TX 75201 UNITED STATES | | $8,759.12 | OAK GROVE MANAGEMENT COMPANY LLC- $8,759.12 | | UPON ENTRY OF THE ORDER |
| 1388 TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 07/27/2004 | JASTER-QUINTANILLA DALLAS LLP | 2105 COMMERCE STREET SUITE 300 DALLAS, TX 75201 UNITED STATES | | $115,240.88 | OAK GROVE MANAGEMENT COMPANY LLC- $4,839.24 LUMINANT GENERATION COMPANY LLC - $110,401.64 | | UPON ENTRY OF THE ORDER |
| 1389 ENERGY FUTURE HOLDINGS CORP. | CONFIDENTIALITY AGREEMENT | JAVELIN ENERGY, LLC | ADDRESS ON FILE | | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1390 LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | JEFFERY, ANTHONY & SHALINDA | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1391 SANDOW POWER COMPANY LLC | BLANKET CONTRACT FOR MATERIALS FOR AQ 350 CATIONIC COAGULANT DATED 1/1/2013 | JENFITCH LLC | 712 BANCROFT ROAD  SUITE 805 WALNUT CREEK, CA 94598 UNITED STATES | | - | SANDOW POWER COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1392 LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | JERI THORNTON | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1393 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/27/2014 | JETA CORPORATION | 540 LINDON LANE SUITE D NIPOMO, CA 93444 UNITED STATES | | $3,712.50 | LUMINANT GENERATION COMPANY LLC- $3,712.50 | | UPON ENTRY OF THE ORDER |
| 1394 | OAK GROVE MINING COMPANY LLC | RESIDENTIAL RENT LEASE AGREEMENT | JEWEL AUSTIN | ADDRESS ON FILE | | - | OAK GROVE MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1395 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | JIMMY ESTES | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1396 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 09/16/2011 PLUS AMENDMENTS | JJA, INC. | 8150 NORTH CENTRAL EXPRESSWAY M-2100 CAMPBELL CENTRE DALLAS, TX 75206 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1397 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/23/2009 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | JOHN CRANE INC. | ATTN: ANDREW FORREST 6400 WEST OAKTON STREET MORTON GROVE, IL 60053 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1399 | EFH CORPORATE SERVICES COMPANY | JOHN HANCOCK ANNUITY CONTRACT GAC (PURCHASED FOR ENSERCH PARTICIPANTS) | JOHN HANCOCK INSURANCE CO | JOHN HANCOCK 164 CORPORATE DR. PORTSMOUTH, NH 03801 | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1400 | ENERGY FUTURE HOLDINGS CORP. | CONFIDENTIALITY AGREEMENT | JOHN HANCOCK LIFE INSURANCE CO (USA) | C/O JOHN HANCOCK LIFE INSURANCE COMPANY ATTN: BOND AND CORP. FINANCE GROUP, T-57 200 CLARENDON STREET BOSTON, MA 02117 | | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1401 | ENERGY FUTURE HOLDINGS CORP. | CONFIDENTIALITY AGREEMENT | JOHN HANCOCK PARTNERSHIP HOLDINGS I, L.P. | C/O JOHN HANCOCK LIFE INSURANCE COMPANY ATTN: BOND AND CORP. FINANCE GROUP, T-57 200 CLARENDON STREET BOSTON, MA 02117 | | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1402 | ENERGY FUTURE HOLDINGS CORP. | CONFIDENTIALITY AGREEMENT | JOHN HANCOCK PARTNERSHIP HOLDINGS II, L.P. | C/O JOHN HANCOCK LIFE INSURANCE COMPANY ATTN: BOND AND CORP. FINANCE GROUP, T-57 200 CLARENDON STREET BOSTON, MA 02117 | | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref #  Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1403 ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | JOHN HILDRETH | ADDRESS ON FILE | REORGANIZED EFH CORPORATE SERVICES COMPANY | $10,000.00 | ENERGY FUTURE HOLDINGS CORP.- $10,000.00 | | UPON ENTRY OF THE ORDER |
| 1404 LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 05/25/2012 PLUS AMENDMENTS | JOHN T. BOYD COMPANY | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1406 ENERGY FUTURE HOLDINGS CORP. | EMPLOYMENT AGREEMENT | JOHN YOUNG | ADDRESS ON FILE | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1409 LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 02/01/2005 PLUS AMENDMENTS | JOHNSON & PACE, INC. | 1201 NW LOOP 281 LONGVIEW, TX 75604 UNITED STATES | | $101,986.49 | LUMINANT MINING COMPANY LLC- $7,565.51 OAK GROVE MANAGEMENT COMPANY LLC - $94,420.98 | | UPON ENTRY OF THE ORDER |
| 1410 LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/31/2014 | JOHNSON & PACE, INC. | 1601 BRYAN STREET DALLAS, TX 75201 UNITED STATES | | $81,327.51 | LUMINANT MINING COMPANY LLC- $81,327.51 | | UPON ENTRY OF THE ORDER |
| 1411 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/03/2006 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | YORK, A JOHNSON CONTROLS CO | 707 NORTH FREEWAY I-35 SUITE 111 FORT WORTH, TX 76102-1202 UNITED STATES | | $1,938.00 | LUMINANT GENERATION COMPANY LLC- $1,938.00 | | UPON ENTRY OF THE ORDER |
| 1412 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/29/2010 PLUS AMENDMENTS | YORK, A JOHNSON CONTROLS COMPANY | 707 NORTH FREEWAY I-35 SUITE 111 FORT WORTH, TX 76102-1702 UNITED STATES | | $12,084.00 | LUMINANT GENERATION COMPANY LLC- $12,084.00 | | UPON ENTRY OF THE ORDER |
| 1413 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/16/1989 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | YORK INTERNATIONAL CORP. | ATTN: C.S. MARANICH 12901 NICHOLSON SUITE 260 DALLAS, TX 12901 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1414 EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/09/2013 | JOHNSON SERVICE GROUP | 300 CANYON PARK DRIVE PELHAM, AL 35124 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1415 EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 11/01/2011 PLUS AMENDMENTS | JONI KUYKENDALL | ADDRESS ON FILE | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1416 TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | CONFIDENTIALITY AGREEMENT | JORDAN, JONES & GOULDING, INC. | ADDRESS ON FILE | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1417 TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | JOSE L. MEDINA DBA FIRST NATIONAL ENERGY SOLUTIONS | 801 EAST FERN AVE STE 119 MCALLEN, TX 78501 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1418 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 11/07/2011 PLUS AMENDMENTS | JOYCE CRANE | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1419 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/15/2013 PLUS AMENDMENTS | JOYCE CRANE | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1420 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/23/1995 PLUS AMENDMENTS | JOYCE STEEL ERECTION INC | ADDRESS ON FILE | | $1,780.30 | LUMINANT GENERATION COMPANY LLC- $1,780.30 | | UPON ENTRY OF THE ORDER |
| 1421 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 11/10/2011 PLUS AMENDMENTS | JOYCE CRANE | ADDRESS ON FILE | | $20,038.24 | LUMINANT MINING COMPANY LLC- $20,038.24 | | UPON ENTRY OF THE ORDER |
| 1422 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 06/01/2012 PLUS AMENDMENTS | JOYCE CRANE | ADDRESS ON FILE | | $12,681.46 | OAK GROVE MANAGEMENT COMPANY LLC- $12,681.46 | | UPON ENTRY OF THE ORDER |
| 1423 | LUMINANT ENERGY COMPANY LLC | ISDA | JPMORGAN VENTURES ENERGY CORP. | 270 PARK AVE NEW YORK, NY 10017-2070 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1424 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/20/1999 PLUS AMENDMENTS | JUDY NEWTON LAND SERVICES | ADDRESS ON FILE | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1425 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | JUNIPER GULF FREEWAY, LTD | 10909 GULF FWY HOUSTON, TX 77034 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1426 | LUMINANT MINING COMPANY LLC | EQUIPMENT LEASE DATED 04/15/2101 | JUST IN TIME SANITATION SERVICES | PO BOX 290 CARTHAGE, TX 75633 | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1427 | LUMINANT MINING COMPANY LLC | STANDARD BLANKET FOR SERVICES DATED 4/15/2011 | JUST IN TIME SANITATION SERVICES | PO BOX 290 CARTHAGE, TX 75633 | | $880.00 | LUMINANT MINING COMPANY LLC- $880.00 | | UPON ENTRY OF THE ORDER |
| 1428 | ENERGY FUTURE HOLDINGS CORP. | ENGAGEMENT LETTER | K&L GATES | CRAIG W. BUDNER, ADMINISTRATIVE PARTNER 1717 MAIN STREET, SUITE 2800 DALLAS, TX 75201 | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1429 | LUMINANT GENERATION COMPANY LLC | THERMO TX - INDUSTRY TRACK AGREE | KANSAS CITY SOUTHERN RAILWAY COMPANY | 427 WEST 12TH STREET CATHEDRAL SQUARE KANSAS CITY, MO 64105 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1430 | LUMINANT GENERATION COMPANY LLC | LEESBURG TX - INDUSTRY TRACK AGR | KANSAS CITY SOUTHERN RAILWAY COMPANY | 427 WEST 12TH STREET CATHEDRAL SQUARE KANSAS CITY, MO 64105 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1431 | LUMINANT GENERATION COMPANY LLC | KCS SIDING AGREEMENTS - THERMO M | KANSAS CITY SOUTHERN RAILWAY COMPANY | 427 WEST 12TH STREET CATHEDRAL SQUARE KANSAS CITY, MO 64105 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1432 | LUMINANT GENERATION COMPANY LLC | KCS TRANSPORATION ALLOWANCE | KANSAS CITY SOUTHERN RAILWAY COMPANY | 427 WEST 12TH STREET CATHEDRAL SQUARE KANSAS CITY, MO 64105 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1433 | LUMINANT MINING COMPANY LLC | THERMO MINE TEMPORARY PRIVATE RO | KANSAS CITY SOUTHERN RAILWAY COMPANY | 427 WEST 12TH STREET CATHEDRAL SQUARE KANSAS CITY, MO 64105 UNITED STATES | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1434 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/12/2004 | KANSAS GAS AND ELECTRIC | PO BOX 411 1550 OXEN LANE N.E. BURLINGTON, KS 66839 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1435 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | KAY, AMBER | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1436 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | KC COTTRELL INC. | 2319 TIMBERLOCH PLACE, SUITE E THE WOODLANDS, TX 77380 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1437 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | KEASLER, GLENDA | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1438 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 09/06/2006 | KEKST AND COMPANY INC | C/O BANK OF AMERICA 16655 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1439 | LUMINANT MINING COMPANY LLC | RESIDENTIAL RENT LEASE AGREEMENT | KELLIS PIERCE | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1440 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/11/2013 PLUS AMENDMENTS | KELM ENGINEERING | 907 S FRIENDSWOOD DR. FRIENDSWOOD, TX 77546 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1441 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 05/14/2013 | KEPNER-TREGOE INC | BUSINESS SERVICES GROUP 116 VILLAGE BLVD, SUITE 300 PRINCETON, NJ 08540 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1442 LUMINANT ENERGY COMPANY LLC | POWER-EEI | KERRVILLE PUBLIC UTILITY BOARD | 2250 MEMORIAL BLVD. P.O. BOX 294999 KERRVILLE, TX 78029 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1443 LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 04/07/2007 PLUS AMENDMENTS | KESTREL POWER ENGINEERING LLC | 9126 N 2150 E RD. FAIRBURY, IL 61739 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1444 LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 10/1/2004 | KESTREL RESOURCES, INC. | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1445 TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | KEY POWER SOLUTIONS LLC | 2804 BUTTERFLY DR TEMPLE, TX 76502 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1446 LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | KFX INC. D/B/A EVERGREEN ENERGY INC. | 55 MADISON STREET, STE 500 DENVER, CO 80206 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1447 LUMINANT MINERAL DEVELOPMENT COMPANY LLC | ACCOMMODATION AGREEMENT DATED 5/10/2011 | KIEWITT MINING GROUP INC., | ADDRESS ON FILE | | | - LUMINANT MINERAL DEVELOPMENT COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1449 OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 12/10/2013 | KINCO INC | 22009 BUSH DR. WACO, TX 76712 UNITED STATES | | | - OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1450 LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 08/15/2011 PLUS AMENDMENTS | KINCO, INC. DBA OVERHEAD DOOR CO. OF WACO/TEMPLE-BELTON | 22009 BUSH DRIVE WACO, TX 76712 UNITED STATES | | $3,008.21 | LUMINANT BIG BROWN MINING COMPANY LLC- $3,008.21 | | UPON ENTRY OF THE ORDER |
| 1451 LUMINANT ENERGY COMPANY LLC | ISDA | KINDER MORGAN, INC. | 500 DALLAS STREET HOUSTON, TX 77002-9817 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1452 LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | KINDER MORGAN TEJAS PIPELINE, LLC. | 1001 LOUISIANA STREET SUITE 1000 HOUSTON, TX 77002-5089 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1453 LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | KINDER MORGAN TEJAS PIPELINE, LLC. | 1001 LOUISIANA STREET SUITE 1000 HOUSTON, TX 77002-5089 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1454 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | KINDER MORGAN TEJAS PIPELINE, LLC. | 1001 LOUISIANA STREET SUITE 1000 HOUSTON, TX 77002-5089 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1455 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | KINDER MORGAN TEXAS PIPELINE, LLC. | 1001 LOUSISANA STREET SUITE 1000 HOUSTON, TX 77002 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1456 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | KINDER MORGAN TEXAS PIPELINE, LLC. | 1001 LOUISIANA STREET SUITE 1000 HOUSTON, TX 77002 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1457 | LUMINANT ENERGY COMPANY LLC | RENEWABLE ENERGY CREDITS | KINETIC ENERGY LLC | 1111 BAGBY CLUTCH CITY, TX 77002 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1458 | ENERGY FUTURE HOLDINGS CORP. | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | KIRKLAND & ELLIS LLP | 601 LEXINGTON AVENUE NEW YORK, NEW YORK 10022 UNITED STATES | | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1459 | LUMINANT ENERGY COMPANY LLC | SERVICES AGREEMENT DATED 06/24/2009 | KJDFI, INC. | 215 ORANGE STREET OZONA, FL 34660 | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1460 | LUMINANT ENERGY COMPANY LLC | SUBSCRIPTION AGREEMENT DATED 1/1/2014 | KLINGE & CO PTY LTD | 8/457 UPPER EDWARD ST SPRING HILL 4000  BRISBANE QUEENSLAND, UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1461 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | KLOBUCAR-HOOPER, MARCUS & ALICE | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1464 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 03/01/2012 | KNIGHT SECURITY SYSTEMS, LLC | 10105 TECHNOLOGY BLVD WEST SUITE 100 DALLAS, TX 75220 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1465 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/01/2011 PLUS AMENDMENTS | KNIGHTHAWK ENGINEERING | 17625 EL CAMINO REAL SUITE 412 HOUSTON, TX 77058 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1466 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | KOCH SUPPLY & TRADING, LP | 4111 EAST 37TH STREET NORTH WICHITA, KS 67220 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref #  Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1467 LUMINANT ENERGY COMPANY LLC | ELECTRONIC BULLETIN BOARD | KOCH GATEWAY PIPELINE COMPANY | PO BOX 1478 HOUSTON, TX 77251-1478 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1468 LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 08/17/2011 PLUS AMENDMENTS | KOETTER FIRE PROTECTION OF LONGVIEW LLC | 6008 FM 2088 GILMER, TX 75644 UNITED STATES | | $103.75 | LUMINANT MINING COMPANY LLC- $103.75 | | UPON ENTRY OF THE ORDER |
| 1469 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/01/1993 PLUS AMENDMENTS | KOETTER FIRE PROTECTION LLC | 9759 BROCKBANK DRIVE DALLAS, TX 75220 UNITED STATES | | $9,934.10 | LUMINANT GENERATION COMPANY LLC- $7,118.16 OAK GROVE MANAGEMENT COMPANY LLC - $2,815.94 | | UPON ENTRY OF THE ORDER |
| 1470 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 11/11/2002 PLUS AMENDMENTS | KOETTER FIRE PROTECTION OF AUSTIN, LLC | 16415 CENTRAL COMMERCE PFLUGERVILLE, TX 78660 UNITED STATES | | $4,268.90 | LUMINANT GENERATION COMPANY LLC- $1,134.04 SANDOW MANAGEMENT COMPANY LLC - $3,134.86 | | UPON ENTRY OF THE ORDER |
| 1471 LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 02/01/2013 PLUS AMENDMENTS | KOETTER FIRE PROTECTION OF AUSTIN, LLC | 16069 CENTRAL COMMERCE DR PFLUGERVILLE, TX 78660 UNITED STATES | | $1,903.94 | LUMINANT MINING COMPANY LLC- $1,903.94 | | UPON ENTRY OF THE ORDER |
| 1472 LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 10/18/2011 PLUS AMENDMENTS | KOETTER FIRE PROTECTION OF LONGVIEW LLC | 6008 FM 2088 GILMER, TX 75644 UNITED STATES | | $2,555.00 | LUMINANT MINING COMPANY LLC- $2,555.00 | | UPON ENTRY OF THE ORDER |
| 1473 LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 02/01/2012 | KOETTER FIRE PROTECTION OF LONGVIEW, LLC | 207 W. SCOTT ST. GILMER, TX 75664 UNITED STATES | | $443.27 | LUMINANT MINING COMPANY LLC- $443.27 | | UPON ENTRY OF THE ORDER |
| 1474 OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 08/25/2011 PLUS AMENDMENTS | KOETTER FIRE PROTECTION OF LONGVIEW LLC | 6008 FM 2088 GILMER, TX 75644 UNITED STATES | | $1,045.76 | OAK GROVE MANAGEMENT COMPANY LLC- $1,045.76 | | UPON ENTRY OF THE ORDER |
| 1475 LUMINANT MINING COMPANY | SERVICES AGREEMENT DATED 1/01/2012 | KOETTER FIRE PROTECTION OF AUSTIN LLC | 16069 CENTRAL COMMERCE DR PFLUGERVILLE, TX 78660 UNITED STATES | | $550.78 | LUMINANT MINING COMPANY- $550.78 | | UPON ENTRY OF THE ORDER |
| 1476 LUMINANT MINING COMPANY | SERVICES AGREEMENT 2/01/2012 | KOETTER FIRE PROTECTION OF AUSTIN LLC | 16069 CENTRAL COMMERCE DR PFLUGERVILLE, TX 78660 UNITED STATES | | $2,132.50 | LUMINANT MINING COMPANY LLC- $2,132.50 | | UPON ENTRY OF THE ORDER |
| 1477 OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 02/08/2010 PLUS AMENDMENTS | KONECRANES, INCORPORATED | 2009 108TH STREET SUITE 901 GRAND PRAIRIE, TX 75050 UNITED STATES | | $1,045.00 | OAK GROVE MANAGEMENT COMPANY LLC- $1,045.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1478 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 06/27/2011 PLUS AMENDMENTS | KONECRANES NUCLEAR EQUIPMENT & SERVICES | 5300 SOUTH EMMER DRIVE NEW BERLIN, WI 53151 UNITED STATES | | $1,355.00 | LUMINANT MINING COMPANY LLC- $1,355.00 | | UPON ENTRY OF THE ORDER |
| 1479 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 05/02/2011 PLUS AMENDMENTS | KONECRANES NUCLEAR EQUIPMENT & SERVICES | 5300 S EMMER DRIVE NEW BERLIN, WI 53151 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1480 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/27/2014 | KONECRANES NUCLEAR EQUIPMENT & SERVICES | 5300 SOUTH EMMER DRIVE NEW BERLIN, WI 53151 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1481 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 11/26/2002 PLUS AMENDMENTS | KONECRANES | 5125 HILTON VIEW ROAD PO BOX 40400 HOUSTON, TX 77240 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1482 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | KOTARSKI ENTERPRISES INC | 1109 MONTEGO RD FORT WORTH, TX 76116 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1483 | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC | ENGAGEMENT LETTER | KPMG LLP | 717 HARWOOD, STE 3100 DALLAS, TX 75201 UNITED STATES | | - | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1485 | EFH CORPORATE SERVICES COMPANY | CONFIDENTIALITY AGREEMENT DATED 08/28/2012 | KRELLER GROUP INC | 817 MAIN STREET CINCINNATI, OH 45202-2183 | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1486 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 05/21/2001 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | KROLL LABORATORY SPECIALISTS | ATTN: NOLAN SHARON 1111 NEWTON ST. GRETNA, LA 70053 UNITED STATES | | $100.00 | LUMINANT GENERATION COMPANY LLC- $100.00 | | UPON ENTRY OF THE ORDER |
| 1487 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | KURT STENBERG | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1488 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | KWH CONSULTING SERVICES LTD | 11265 ALLISON AVE AZLE, TX 76020 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1489 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | L5E, LLC | 130 EAST CARPENTER FWY IRVING, TX 75062 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1490 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 04/06/2012 PLUS AMENDMENTS | LACY SURVEYING INC. | P.O. BOX 736 ARP, TX 75750 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1491 | LUMINANT BIG BROWN MINING COMPANY LLC LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 10/01/1995 PLUS AMENDMENTS | LACY SURVEYING & MAPPING | P.O. BOX 736 ARP, TX 75750 UNITED STATES | | | - LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1492 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 03/24/2010 | LAM, LYN, & PHILLIP, P.C., ATTORNEYS AT LAW | 3555 TIMMONS LANE SUITE 790 HOUSTON, TX 77027 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1493 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | LANTERN PROPERTIES, INC | 6711 FALLING WATERS DR SPRING, TX 77379 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1494 | LUMINANT ENERGY COMPANY LLC | SERVICES AGREEMENT DATED 02/05/2009 PLUS AMENDMENTS | LARRY D PIERCE | ADDRESS ON FILE | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1495 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 12/18/2009 PLUS AMENDMENTS | LATIN FORCE GROUP, LLC | ADDRESS ON FILE | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1496 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 07/01/1998 PLUS AMENDMENTS | LAUREN ENGINEERS & CONSTRUCTORS, INC. | ADDRESS ON FILE | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1497 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | LAURIE FENSTEMAKER PAIR | ADDRESS ON FILE | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1498 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/01/2011 PLUS AMENDMENTS | LAURIE FENSTEMAKER PAIR | ADDRESS ON FILE | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1499 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 9/29/2011 | THE LAW OFFICES OF JOHN CHARLES SHERWOOD | THE STONELEIGH P BUILDING 2926 MAPLE AVE STE 200 DALLAS, TX 75201 UNITED STATES | REORGANIZED TCEH | $2,866.88 | ENERGY FUTURE HOLDINGS CORP.- $2,866.88 | | UPON ENTRY OF THE ORDER |
| 1500 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 08/29/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | LAY MECHANICAL | PO BOX 571969 DALLAS, TX 75357 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1501 LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 07/21/2008 PLUS AMENDMENTS | LAYNE CHRISTENSEN COMPANY | 5734 AMERICAN LEGION RD TYLER, TX 75708 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1502 LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/17/2014 | LAY'S MANUFACTURING INC. | 215 N. 10TH ST. BOX 457 MT. VERNON, IL 62864 UNITED STATES | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1503 LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 09/01/2012 PLUS AMENDMENTS | LAY'S MANUFACTURING INC | 215 N. 10TH ST.  BOX 457 MT. VERNON, IL 62864 UNITED STATES | | | - LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1504 LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 09/01/2012 PLUS AMENDMENTS | LAY'S MANUFACTURING INC. | 215 N. 10TH ST BOX 457 MT. VERNON, IL 62864 UNITED STATES | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1505 OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 09/01/2012 PLUS AMENDMENTS | LAY'S MANUFACTURING INC. | 215 N. 10TH ST BOX 457 MT. VERNON, IL 62864 UNITED STATES | | | - OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1506 LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 02/22/2013 PLUS AMENDMENTS | LAY'S MANUFACTURING INC. | 215 N. 10TH ST. BOX 457 MT. VERNON, IL 62864 UNITED STATES | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1507 LUMINANT MINING COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 07/01/2007 PLUS AMENDMENTS | LCG CONSULTING | 4962 EL CAMINO REAL SUITE 112 LOS ALTOS, CA 94022 UNITED STATES | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1508 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/14/2013 PLUS AMENDMENTS | LCM TECHNOLOGY, L.C. | ATTN: FRANK GREGOR, P.E. 2103 OTTER COURT TARPON SPRINGS, FL 34689 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1509 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 11/04/2013 | LCM TECHNOLOGY, LC | 2103 OUTTER COURT TARPON SPRINGS, FL 34689 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1510 LUMINANT ENERGY COMPANY LLC | POWER-EEI | LOWER COLORADO RIVER AUTHORITY | 3700 LAKE AUSTIN BLVD. AUSTIN, TX 78703 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1511 LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | LOWER COLORADO RIVER AUTHORITY | 3700 LAKE AUSTIN BLVD. AUSTIN, TX 78703 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1512 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 08/14/2013 PLUS AMENDMENTS | LEAD STRONG INC. | 14593 GREENLEAF CT ADDISON, TX 75001 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1513 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 4/13/12009 | LEADERSHIP RESOURCE CENTER LLC | ATTN: W. STANLEY BEECHAM, PSY. D 1101 BOMBAY LN ROSWELL, GA 30076 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1514 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/01/1990 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | LEAK REPAIRS, INC. | P.O. BOX 12079 LONGVIEW, TX 75602 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1515 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 07/30/2008 PLUS AMENDMENTS | LEE HECHT HARRISON LLC | ADDRESS ON FILE | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1516 | LUMINANT ENERGY COMPANY LLC | SURETY BOND | LEELAND BAKING COMPANY | ADDRESS ON FILE | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1517 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | LEGACY ENERGY GROUP, LLC | 32 WATERLOO ST WARRENTON, VA 20186 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1518 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | LEHMAN BROTHERS COMMODITY SERVICES INC. | 1271 SIXTH AVENUE, 40TH FLOOR NEW YORK, NY 10020 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1519 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | LES HAJAGOS | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1520 | EFH CORPORATE SERVICES COMPANY ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 1/1/2013 | LEVEL 3 COMMUNICATIONS | 1025 ELDORADO BLVD. BROOMFIELD, CO 80021 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | $89,678.83 | EFH CORPORATE SERVICES COMPANY- $89,678.83 | | UPON ENTRY OF THE ORDER |
| 1521 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 10/01/2013 | LEWIS-GOETZ AND COMPANY, INC. | 10800 N. STEMMONS FREEWAY DALLAS, TX 75220 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1522 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | LEXINGTON ACQUIPORT COLINAS L.P. | C/O LEXINGTON REALTY TRUST 1600 VICEROY SUITE 150 ATTN: CHRIS DELZELL, VICE PRESIDENT DALLAS, TX 75235-2306 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1523 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | LEXINGTON ACQUIPORT COLINAS L.P. | C/O LEXINGTON REALTY TRUST 1600 VICEROY SUITE 150 ATTN: CHRIS DELZELL, VICE PRESIDENT DALLAS, TX 75235-2306 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1524 | ENERGY FUTURE HOLDINGS CORP. | INSURANCE POLICY - GENERAL LIABILITY | LIBERTY MUTUAL/SAFECO | 175 BERKELEY ST BOSTON, MA 02116 | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1525 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | LIBURDI TURBINE SERVICES INC | 400 HWY6 NORTH DUNDAS, ON L9H7K4 CANADA | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1526 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 07/01/2012 PLUS AMENDMENTS | LIFE ACCOUNT, LLC D/B/A COMPASS PROFESSIONAL HEALTH SERVICES | 13601 PRESTON ROAD SUITE 816E DALLAS, TX 75240 UNITED STATES | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1527 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT | LIFEPROTECTION SPRINKLER LLC | 2636 GRAVEL DR. FORT WORTH, TX 76118 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1528 | LUMINANT GENERATION COMPANY LLC SANDOW POWER COMPANY LLC | SALE AGREEMENT DATED 07/11/2007 | LINDIG CONSTRUCTION INC | PO BOX 318 JOHNSON CITY, TX 78636 | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1529 | ENERGY FUTURE HOLDINGS CORP. | SUBSCRIPTION AGREEMENT DATED 12/7/2013 | LINKEDIN | 2029 STIERLIN CT. MOUNTAIN VIEW, CA 94043 UNITED STATES | REORGANIZED TCEH | $19,577.72 | ENERGY FUTURE HOLDINGS CORP.- $19,577.72 | | UPON ENTRY OF THE ORDER |
| 1530 | LUMINANT ENERGY COMPANY LLC | SUBSCRIPTION AGREEMENT DATED 1/1/2014 | LIPPMAN CONSULTING, INC. | 444 EXECUTIVE BVD., SUITE 227 EL PASO, TX 79902 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1531 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | LIQUID FUTURES LLC | 800 THIRD AVE, 39TH FLOOR NEW YORK, NY 10022 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1532 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | LIQUIDITY ENERGY LLC | 101 MORGAN LANE PLAINSBORO, NJ 80536 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1533 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | LISA A GARCIA | ADDRESS ON FILE | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref #  Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1534 TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | LIVE ENERGY, INC | 1124 GLADE RD SUITE 140 COLLEYVILLE, TX 76034 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1535 TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 09/07/2010 | LIVEPERSON, INC. | 462 7TH AVENUE THIRD FLOOR NEW YORK, NY 10018 UNITED STATES | | $14,245.47 | TXU ENERGY RETAIL COMPANY LLC- $14,245.47 | | UPON ENTRY OF THE ORDER |
| 1536 TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | LIVINIT'S, LLC | 1350 N GREENVILLE AVE #1307 RICHARDSON, TX 75081 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1537 LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 02/01/1994 PLUS AMENDMENTS | LOCHRIDGE-PRIEST INC. | 225 LAKE AIR DRIVE WACO, TX 76710 UNITED STATES | | $57,032.82 | LUMINANT GENERATION COMPANY LLC- $36,864.09 OAK GROVE MANAGEMENT COMPANY LLC - $20,168.73 | | UPON ENTRY OF THE ORDER |
| 1538 LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 02/27/2012 PLUS AMENDMENTS | LOCOMOTIVE SERVICE, INC | 405 URBAN STREET SUITE 370 LAKEWOOD, CO 80228 UNITED STATES | | - | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1539 LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 07/01/2009 | LONE STAR RAILROAD CONTRACTORS, INC. | P.O. BOX 1150 ENNIS, TX 75120 | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1540 LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 07/01/2012 PLUS AMENDMENTS | LONE STAR RAILROAD CONTRACTORS INC | P.O. BOX 1150 ENNIS, TX 75120 UNITED STATES | | $11,270.05 | LUMINANT MINING COMPANY LLC- $11,270.05 | | UPON ENTRY OF THE ORDER |
| 1541 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/25/2014 | LONE STAR RAILROAD CONTRACTORS INC | P.O. BOX 1150 EANIS, TX 75120 UNITED STATES | | $21,761.89 | LUMINANT GENERATION COMPANY LLC- $21,761.89 | | UPON ENTRY OF THE ORDER |
| 1542 OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 07/01/2012 PLUS AMENDMENTS | LONE STAR RAILROAD CONTRACTORS INC | P.O. BOX 75120 ENNIS, TX 75120 UNITED STATES | | $35,101.07 | OAK GROVE MANAGEMENT COMPANY LLC- $35,101.07 | | UPON ENTRY OF THE ORDER |
| 1543 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/25/1996 PLUS AMENDMENTS | LORMAR RECLAMATION SERVICE, LLC | 2845-D BROCE DRIVE NORMAN, OK 73072 UNITED STATES | | $11,800.00 | LUMINANT GENERATION COMPANY LLC- $11,800.00 | | UPON ENTRY OF THE ORDER |
| 1544 TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | LOWER ENERGY BILLS LLC DBA USA POWER & LIGHTS | 8618 HUMPHREYS DR HOUSTON, TX 77083 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1545 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | LOWER POWER BILL NOW, LLC | 2332 MONTICELLO  CIRCLE PLANO, TX 75075 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1546 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | LP AMINA, LLC | 15720 JOHN J. DELANEY DRIVE. SUITE 300 ATTN: DAVID PIEJAK CHARLOTTE, NC 28277 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1547 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 9/21/2011 | LP AMINA, LLC | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1548 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | LPI CONSULTING INC | 1031 31ST ST NW WASHINGTON, DC 20007 | REORGANIZED EFH CORPORATE SERVICES COMPANY | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1549 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | LPS FUTURES | 800 THIRD AVENUE-37TH FL NEW YORK, NY 10022 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1550 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/23/2012 | LUCAS GROUP | 5001 SPRING VALLEY ROAD SUITE 600E DALLAS, TX 75244 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1551 | LUMINANT ENERGY COMPANY LLC | COAL SUPPLY AGREEMENT | LUMINANT GENERATION COMPANY LLC | 1601 BRYAN ST DALLAS, TX 75201-3411 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1552 | LUMINANT GENERATION COMPANY LLC | LUMI GEN/LUMI ENRGY - EMISSIONS | LUMINANT ENERGY COMPANY LLC | 1601 BRYAN ST., EP-27 CONTRACT ADMINISTRATION DALLAS, TX 75201-3302 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1554 | LUMINANT ENERGY COMPANY LLC | POWER-SALE | LUMINANT ET SERVICES COMPANY | 1601 BRYAN STREET ENERGY PLAZA - 11 DALLAS, TX 75201 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1555 | LUMINANT ENERGY COMPANY LLC | PURCHASE AND SALE OF POWER | LUMINANT GENERATION COMPANY LLC | 1601 BRYAN ST DALLAS, TX 75201-3411 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1556 | LUMINANT ENERGY COMPANY LLC | PURCHASE OF POWER | LUMINANT GENERATION COMPANY LLC | 1601 BRYAN ST DALLAS, TX 75201-3411 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1557 | LUMINANT ENERGY COMPANY LLC | PURCHASE OF POWER | LUMINANT GENERATION COMPANY LLC | 1601 BRYAN ST DALLAS, TX 75201-3411 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1558 | LUMINANT ENERGY COMPANY LLC | GENERAL SERVICES AGREEMENT | LUMINANT GENERATION COMPANY LLC | 1601 BRYAN ST DALLAS, TX 75201-3411 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1559 | LUMINANT ET SERVICES COMPANY | POWER-SALE | LUMINANT GENERATION COMPANY LLC | 1601 BRYAN ST DALLAS, TX 75201-3411 UNITED STATES | | | - LUMINANT ET SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1560 | OAK GROVE MANAGEMENT COMPANY LLC | OMNIBUS AGREEMENT | LUMINANT MINING COMPANY LLC | 1601 BRYAN ST., EP-27 DALLAS, TX 75201 UNITED STATES | | | - OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1561 | BIG BROWN POWER COMPANY LLC | OMNIBUS AGREEMENT | LUMINANT MINING COMPANY LLC | 1601 BRYAN ST., EP-27 DALLAS, TX 75201 UNITED STATES | | | - BIG BROWN POWER COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1562 | LUMINANT ET SERVICES COMPANY | POWER-SALE | LUMINANT MINING COMPANY LLC | 1601 BRYAN ST., EP-27 DALLAS, TX 75201 UNITED STATES | | | - LUMINANT ET SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1563 | LUMINANT ENERGY COMPANY LLC | LUME-MINING XFER PRICE DIESEL | LUMINANT MINING COMPANY LLC | 1601 BRYAN ST., EP-27 DALLAS, TX 75201 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1564 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ISDA PROTOCOL ADHERENCE | LUMINANT ENERGY COMPANY LLC | 1601 BRYAN ST EP-27 CONTRACT ADMINISTRATION DALLAS, TX 75201-3302 UNITED STATES | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1569 | LUMINANT GENERATION COMPANY LLC | EQUIPMENT LEASE DATED 08/25/2011 | M & M THE SPECIAL EVENTS CO. | 2161 HUTTON DRIVE CARROLLTON, TX 75006 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1570 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 06/28/2012 PLUS STATEMENTS OF WORK | M AND S TECHNOLOGIES | 2727 LBJ FWY. SUITE 810 DALLAS, TX 75234 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1571 | LUMINANT ENERGY COMPANY LLC | FUTURES AND OPTIONS AGREEMENT | MACQUARIE FUTURES USA LLC | 125 WEST 55TH ST. NEW YORK, NY 10019-5369 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1572 | LUMINANT ENERGY COMPANY LLC | ISDA | MACQUARIE ENERGY, LLC | 500 DALLAS STREET, SUITE 3100 HOUSTON, TX 77002 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1573 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | MACQUARIE ENERGY, LLC | 500 DALLAS STREET, SUITE 3100 HOUSTON, TX 77002 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1574 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | MACQUARIE FUTURES USA LLC | 125 WEST 55TH ST. NEW YORK, NY 10019-5369 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1575 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | MACQUARIE FUTURES USA INC. | 125 WEST 55TH STREET, 20TH FLOOR ATTN: LEGAL RISK MANAGEMENT NEW YORK, NY 10019-5369 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1576 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | MADISON GROUP LLC | 1030 15TH ST NW STE 1080 W WASHINGTON, DC 20005 | REORGANIZED EFH CORPORATE SERVICES COMPANY | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1577 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | MADISONVILLE MIDSTREAM LLC | 150 CALIFORNIA ST., STE. #600 SAN FRANCISCO, CA 94111 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1578 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS | MAGELLAN BEHAVIORAL HEALTH, INC. | 14100 MAGELLAN PLAZA DRIVE MARYLAND HEIGHTS, MO 63043 UNITED STATES | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1579 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | MALIK MERCHANT | 9555 WILCREST DR HOUSTON, TX 77099 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1580 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT | MAMAS DAUGHTER DINER | 2014 IRVING BLVD. DALLAS, TX 75207 UNITED STATES UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1581 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | MANAGEMENT RESOURCES GROUP, INC | 27 GLEN ROAD, 3RD FL SANDY HOOK, CT 06482 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1582 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | KRJA SYSTEMS INC., DBA MAPTEK | 165 S. UNION BLVD. STE 888 LAKEWOOD, CO 80228 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1583 LUMINANT RENEWABLES COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 8/27/2013 | MARATHON CAPITAL, LLC | ADDRESS ON FILE | | | - LUMINANT RENEWABLES COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1584 LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 12/12/2012 PLUS AMENDMENTS | MARCO INSPECTION SERVICES, LLC | P.O. BOX 1941 KILGORE, TX 75663 | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1585 EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 08/15/2012 | MARFIELD CORPORATE STATIONERY | 1225 E. CROSBY ROAD SUITE B1 CARROLLTON, TX 75006 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1587 EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 07/10/2006 PLUS AMENDMENTS | MARK HAMMONDS | ADDRESS ON FILE | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1588 ENERGY FUTURE HOLDINGS CORP. | EMPLOYMENT AGREEMENT | MARK MCFARLAND | ADDRESS ON FILE | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1589 LUMINANT HOLDING COMPANY LLC | EMPLOYMENT AGREEMENT | MARK MCFARLAND | ADDRESS ON FILE | | | - LUMINANT HOLDING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1591 TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 07/30/2012 | MARKETFORCE CORPORATION | ADDRESS ON FILE | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1592 EFH CORPORATE SERVICES COMPANY | SERVICE AGREEMENT DATED 9/1/2013 | MARKETPAY | 600 GRANT STREET, SUITE 400 DENVER, CO 80203-3526 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1593 EFH CORPORATE SERVICES COMPANY | MASTER SERVICES AGREEMENT DATED 10/2/2009 | MARKETPAY | 600 GRANT STREET, SUITE 400 DENVER, CO 80203-3526 UNITED STATES | | | - | | UPON ENTRY OF THE ORDER |
| | | | **MODIFIED** | | | | | |
| 1594 ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 06/10/2009 | MARKIT GROUP LIMITED | ADDRESS ON FILE | REORGANIZED EFH CORPORATE SERVICES COMPANY | $16,500.00 | ENERGY FUTURE HOLDINGS CORP.- $16,500.00 | | UPON ENTRY OF THE ORDER |
| 1595 TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT | MARKSMEN, INC. | ADDRESS ON FILE | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1596 ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 02/26/2014 | MARSH USA INC | PO BOX 846015 DALLAS, TX 75284-6015 | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1597 LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | MARSHALL MILLER & ASSOCIATES, INC. | 200 GEORGE STREET, SUITE 6 BECKLEY, WV 25801 UNITED STATES | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1598 | LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | MARSTON & MARSTON, INC. | 13515 BARRETT PKWY DR. STE 260 BALLWIN, MO 63021 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1599 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 01/27/2014 | MARTIN ENGINEERING | ONE MARTIN PLACE NEPONSET, IL 61345 | | $6,102.53 | OAK GROVE MANAGEMENT COMPANY LLC- $6,102.53 | | UPON ENTRY OF THE ORDER |
| 1600 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 10/27/2011 | MARTIN OPERATING PARTNERSHIP, LP | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1601 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/28/2006 | MARY ANN COTTEN, PH.D. | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1602 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS | MASSEY SERVICES INC | 708 W EULESS BLVD EULESS, TX 76040 | | $1,243.05 | EFH CORPORATE SERVICES COMPANY- $1,243.05 | | UPON ENTRY OF THE ORDER |
| 1603 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 12/02/2009 PLUS AMENDMENTS | MASTER-LEE DECON SERVICES, INC. | 5631 ROUTE 981 LATROBE, PA 15650 UNITED STATES | | $57,512.40 | LUMINANT GENERATION COMPANY LLC- $57,512.40 | | UPON ENTRY OF THE ORDER |
| 1604 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 09/26/2011 PLUS AMENDMENTS | MASTERWORD SERVICES, INC. | 303 STAFFORD ST. HOUSTON, TX 77079 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1605 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/01/2002 PLUS STATEMENTS OF WORK | MATHESON TRI GAS, INC. | 5932 S. FREEWAY FORT WORTH, TX 76134 UNITED STATES | | $4,506.49 | LUMINANT GENERATION COMPANY LLC- $4,506.49 | | UPON ENTRY OF THE ORDER |
| 1606 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT | MATRIX RESOURCES, INC. | 4851 LBJ FRWY STE. 700 DALLAS, TX 75244 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1607 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | MAVERICK INDUSTRIES, INC | 4425 LONE TREE DR PLANO, TX 75093 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1608 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | MAXIMO UTILITIES WORKING GROUP (MUWG) | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1609 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 06/03/2010 | MAXIMO UTILITIES WORKING GROUP | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1610 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | MBA TELECOM SERVICES INC | 555 BOLTON PL. HOUSTON, TX 77024 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1611 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | MBF CLEARING CORP. | 1 NORTH END AVE, SUITE 1201 NEW YORK, NY 10282 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1612 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | MC2 ENERGY, LLC | 3535 INTERLAKEN DR PLANO, TX 75075 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1613 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 08/09/2010 PLUS AMENDMENTS | MCADAMS ROAD ADVISOR, LLC | 3523 MCKINNEY AVENUE #406 DALLAS, TX 75204-1401 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1614 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 06/07/2012 | MCAFEE, INC. | 2821 MISSION COLLEGE BLVD. SANTA CLARA, CA 95054 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1615 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT | MCAFEE, INC. | 3965 FREEDOM CIRCLE SANTA CLARA, CA 95054 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1616 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 12/31/2009 PLUS AMENDMENTS | MCCONNELL & JONES LLP | 3040 POST OAK BLVD. SUITE 1600 HOUSTON, TX 77056 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1617 | LUMINANT ENERGY COMPANY LLC | ENGAGEMENT LETTER | MCDERMOTT WILL & EMERY | ALAN S. RUTKOFF, PC, PARTNER AND GENERAL COUNSEL 227 WEST MONROE STREET CHICAGO, IL 60606-5096 | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1618 | LUMINANT GENERATION COMPANY LLC | ENGAGEMENT LETTER | MCDERMOTT WILL & EMERY | ALAN S. RUTKOFF, PC, PARTNER AND GENERAL COUNSEL 227 WEST MONROE STREET CHICAGO, IL 60606-5096 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1619 | LUMINANT HOLDING COMPANY LLC | ENGAGEMENT LETTER | MCDERMOTT WILL & EMERY | ALAN S. RUTKOFF, PC, PARTNER AND GENERAL COUNSEL 227 WEST MONROE STREET CHICAGO, IL 60606-5096 | | | - LUMINANT HOLDING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1620 | LUMINANT BIG BROWN MINING COMPANY | AGRICULTURAL LEASE AGREEMENT | MCDONALD, MICHAEL | 3305 ROSELLA STREET ANCHORAGE, AK 99504 | | | - LUMINANT BIG BROWN MINING COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1621 | LUMINANT MINING COMPANY LLC | AGRICULTURAL LEASE AGREEMENT | MCGLAUN, KENNETH | 290 VZ CR 220 ATHENS, TX 75752 | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1622 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | MCGUIREWOODS LLP | ATTN: ACCOUNTS RECEIVABLE 434 FAYETTEVILLE STREET | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1623 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 11/10/2010 | MCKINLEY MARKETING PARTNERS, INC. | 111 FRANKLIN STREET ALEXANDRIA, VA 22314 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1624 | ENERGY FUTURE HOLDINGS CORP. TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT | MCKINLEY MARKETING PARTNERS, INC. | 111 FRANKLIN STREET ALEXANDRIA, VA 22314 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1625 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | MCKINSEY & COMPANY INC. UNITED STATES | 55 EAST 52ND STREET 21ST FLOOR NEW YORK, NY 10022 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1626 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | MCNEIL, GENE & FALINA | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1627 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | MCQUEEN, RANDALL & JENNIFER | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1628 | LUMINANT ENERGY COMPANY LLC | SOFTWARE LICENSE AGREEMENT | MDA FEDERAL, INC. | 6011 EXECUTIVE BLVD STE. 400 ROCKVILLE, MD 20852 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1629 | EFH CORPORATE SERVICES COMPANY | CONTRACT FOR SERVICES DATED 1/1/2014 | MDA INFORMATION SYSTEMS LLC | 820 WEST DIAMOND AVE, SUITE 300 GAITHERSBURG, MD 20878 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1630 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 7/19/2012 | ME2C | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1631 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 02/12/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | MECCA DESIGN AND PRODUCTION, INC. | 4819 WOODALL STREET DALLAS, TX 75247 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1632 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 12/01/2010 PLUS AMENDMENTS | MECHANICAL DYNAMICS AND ANALYSIS, LTD | 19 BRITISH AMERICAN BLVD LATHAM, NY 12110 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1633 | ENERGY FUTURE HOLDINGS CORP. | TRANSPORTATION AGREEMENT DATED 10/18/2010 | MEDALLION TRANSPORT AND LOGISTIC | ATTN: STEVE SMITH 132 JOE V KNOX AVE MOORESVILLE, NC 28117 UNITED STATES | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1634 | TXU ENERGY RETAIL COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 11/16/2012 | MEGA ENERGY L.P. | ADDRESS ON FILE | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1635 | ENERGY FUTURE HOLDINGS CORP. | TRUST AGREEMENT DATED 07/15/2002 PLUS AMENDMENTS | MELLON BANK | MELLON GLOBAL SECURITES SERVICES PO BOX 371791 PITTSBURGH, PA 15251-7791 | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1636 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 05/01/2013 | LAURENCE STEPHEN MELZER DBA MELZER CONSULTING | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1637 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 8/31/2012 | MEMORIAL PRODUCTION PARTNERS GP LLC | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1638 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 8/31/2012 | MEMORIAL PRODUCTION PARTNERS GP LLC | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1639 | LUMINANT ENERGY COMPANY LLC | SERVICE AGREEMENT DATED 2/1/2014 | BENTEK ENERGY LLC | 32045 CASTLE COURT, SUITE 200 EVERGREEN, CO 80439 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1640 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 09/26/2013 | MEP CONSULTING ENGINEERS, INC. | 2928 STORY ROAD WEST IRVING, TX 75038 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1641 | EFH CORPORATE SERVICES COMPANY | EBASCO CANADA RETIREMENT PLAN ONGOING SERVICES AGREEMENT 06/11/2014 | MERCER (CANADA) LIMITED | ATT: DAVID KEARNEY 161 BAY STREET PO BOX 501 TORONTO, ON M5J2S5 CANADA | REORGANIZED EBASCO SERVICES OF CANADA LIMITED | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1642 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | GREGG INDUSTRIAL INSULATORS, INC. | P.O BOX 4347 LONGVIEW, TX 75606 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1643 | LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | GREGG INDUSTRIAL SERVICES, INC. | P.O. BOX 931 ATTN: MIKE WILCOX KILGORE, TX 75663 UNITED STATES | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1644 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | MERICO ABATEMENT CONTRACTORS, INC. | 201 ESTES DRIVE LONGVIEW, TX 75603 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1645 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 04/01/2013 PLUS AMENDMENTS | MERICO ABATEMENT CONTRACTORS INC. | 201 ESTES DRIVE LONGVIEW, TX 75602 UNITED STATES | | $16,929.92 | LUMINANT GENERATION COMPANY LLC- $16,929.92 | CLAIMS REDUCED, ECONOMICS IMPROVED AND CONTRACT EXTENDED | UPON ENTRY OF THE ORDER |
| 1646 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/21/2002 | MERICO ABATEMENT CONTRACTORS, INC. | 201 ESTES LONGVIEW, TX 75603 UNITED STATES | | $822,886.58 | OAK GROVE MANAGEMENT COMPANY LLC- $103,434.87 LUMINANT GENERATION COMPANY LLC - $314,524.12 SANDOW POWER COMPANY LLC - $404,927.60 | CLAIMS REDUCED, ECONOMICS IMPROVED AND CONTRACT EXTENDED | UPON ENTRY OF THE ORDER |
| 1647 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/05/2004 | MERIDIUM, INC. | ATTN: MR. BONZ HART 10 S. JEFFERSON ST. ROANOKE, VA 24011 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1648 | LUMINANT ENERGY COMPANY LLC | FUTURES AND OPTIONS AGREEMENT | MERRILL LYNCH PIERCE,FENNER & SMITH INC. | ONE SOUTH WACKER DR., STE 300 CHICAGO, IL 60606 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1649 | LUMINANT ENERGY COMPANY LLC | ISDA | MERRILL LYNCH CAPITAL SERVICES, INC. | 250 VESEY ST  N. TOWER 22ND FL WORLD FINANCIAL TOWER NEW YORK, NY 10281 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1650 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ISDA | MERRILL LYNCH CAPITAL SERVICES, INC. | 250 VESEY ST  N. TOWER 22ND FL WORLD FINANCIAL TOWER NEW YORK, NY 10281 UNITED STATES | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1651 | LUMINANT ENERGY COMPANY LLC | ISDA | MERRILL LYNCH COMMODITIES, INC. | 20 EAST GREENWAY PLAZA STE 700 HOUSTON, TX 77046-2002 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1652 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT | METANOIA USA, LLC | 2004 COMMERCE DRIVE SUITE 200 PEACHTREE CITY, GA 30269 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1653 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 10/01/2008 PLUS AMENDMENTS | METCO ENVIRONMENTAL INC | P.O. BOX 598 ADDISON, TX 75001 UNITED STATES | | $132,730.49 | LUMINANT GENERATION COMPANY LLC- $132,730.49 | | UPON ENTRY OF THE ORDER |
| 1654 | ENERGY FUTURE HOLDINGS CORP. | DISABILITY BENEFIT PLAN ADMINISTRATIVE SERVICES AGREEMENT (JPM) | JPMORGAN CHASE VIA METLIFE | ATTN: MARY PLESSIAS ONE CHASE MANHATTAN PLAZA, 7TH FLOOR NEW YORK, NY 10005 | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1655 | EFH CORPORATE SERVICES COMPANY | METLIFE ANNUITY CONTRACT GAC 39042 (ANNUITIES PURCHASED FOR THE EFH ACTIVE RETIREMENT PLAN PARTICIPANTS) | METROPOLITAN LIFE INSURANCE COMPANY | METROPOLITAN LIFE INSURANCE COMPANY 200 PARK AVENUE NEW YORK, NY 10166 | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1656 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 01/01/2014 | METROPOLITAN LIFE INSURANCE COMPANY | 1 PARK PLAZA SUITE 1150 IRVINE, CA 92614 UNITED STATES | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1657 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 01/01/2014 | METROPOLITAN LIFE INSURANCE COMPANY | 1 PARK PLAZA SUITE 1150 IRVINE, CA 92614 UNITED STATES | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1658 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 01/01/2014 | METROPOLITAN LIFE INSURANCE COMPANY | 1 PARK PLAZA SUITE 1150 IRVINE, CA 92614 UNITED STATES | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1659 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT ORIGINALLY DATED 11/25/2009 | METSO MINERALS INDUSTRIES INC | 4000 TOWN CENTER BOULEVARD SUITE 400 CANONSBURG, PA 15317 | | $2,305.00 | LUMINANT GENERATION COMPANY LLC- $2,305.00 | | UPON ENTRY OF THE ORDER |
| 1660 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 10/22/2012 PLUS AMENDMENTS | METSO MINERALS INDUSTRIES, INC. | ATTN: MARCO ANTONUCCI 4000 TOWN CENTER BLVD SUITE 400 CANONSBURG, PA 15317 UNITED STATES | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1661 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 09/01/2006 PLUS STATEMENTS OF WORK | METTLER-TOLEDO, INC. | 1900 POLARIS PARKWAY COLUMBUS, OH 43240 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1662 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | MGROUP STRATEGIES | PO BOX 684614 ATTN: MARK MALONE AUSTIN, TX 78768 | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1663 | LUMINANT MINING COMPANY LLC LUMINANT BIG BROWN MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2004 PLUS AMENDMENTS | MHC X-PLORATION CORPORATION | 12918 HIGHWAY 64 WEST TYLER, TX 75704 UNITED STATES | | $90,903.44 | LUMINANT MINING COMPANY LLC- $48,218.70 OAK GROVE MANAGEMENT COMPANY LLC - $42,684.74 | | UPON ENTRY OF THE ORDER |
| 1667 | LUMINANT GENERATION COMPANY LLC | REAL ESTATE ASSIGNMENT AND ASSUMPTION AGREEMENT DATED 4/28/2014 | MHI NUCLEAR NORTH AMERICA, INC. | ATTN: TERUMASA ONAKA MHI NUCLEAR NORTH AMERICA, INC. C/O MITSUBISHI HEAVY INDUSTRIES, LTD GOBAL NUCLEAR BUSINESS OPERATIONS 16-5, KONAN 2-CHOME, MINATO-KU TOKYO,  108-8215 JAPAN | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1672 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING AGREEMENT | M. S. GREENE | ADDRESS ON FILE | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1675 | LUMINANT MINING COMPANY LLC | SUPPLIER AGREEMENT DATED 01/01/2014 | MICHELIN NORTH AMERICA, INC. | ONE PARKWAY SOUTH GREENVILLE, SC 29602 UNITED STATES | | $905,123.18 | LUMINANT MINING COMPANY LLC- $905,123.18 | | UPON ENTRY OF THE ORDER |
| 1676 | TXU ENERGY RETAIL COMPANY LLC | REAL ESTATE LEASE DATED 01/19/2009 | MICROSOFT CORPORATION | ONE MICROSOFT WAY REDMOND, WA 98052-6399 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1677 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 8/15/2004 | MICROSOFT | ATTN: MICROSOFT LICENSING, GP. DEPT. 551, VOLUME LICENSING  6100 NEIL ROAD, SUITE 210 RENO, NA 89511-1137 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1678 | LUMINANT ENERGY COMPANY LLC | SERVICES AGREEMENT DATED 11/11/2008 PLUS AMENDMENTS | MID-DEL GROUP LLC | 5804 HANSEN RD. EDINA, MN 55436 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1679 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | MIDWAY CC HOTEL PARTNERS, LP | 4400 POST OAK PARKWAY, STE. 1640 HOUSTON, TX 77027 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1680 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | MIDWAY ISD | 13885 WOODWAY DRIVE ATTN: SUPERINTENDENT OF FINANCE WACO, TX 76712 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1681 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | MIDWEST ENERGY EMISSIONS CORPORATION | 500 WEST WILSON BRIDGE RD SUITE 140 ATT: ALAN KELLEY WORTHINGTON, OH 43085 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1682 | LUMINANT GENERATION COMPANY LLC | PURCHASE AGREEMENT FOR EMISSIONS CONTROL EQUIPMENT DATED 10/26/11 | MIDWEST ENERGY EMISSIONS CORP | 500 W WILSON BRIDGE RD STE 140 WORTHINGTON, OH 43085 | | | - LUMINANT GENERATION COMPANY LLC - $0.00 | | UPON ENTRY OF THE ORDER |
| 1683 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/26/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | MIDWEST ENERGY EMISSIONS CORP | 500 WEST WILSON BRIDGE RAOD SUITE 140 WORTHINGTON, OH 43085 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1684 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | MIGNON MCGARRY | ADDRESS ON FILE | REORGANIZED EFH CORPORATE SERVICES COMPANY | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1685 | ENERGY FUTURE HOLDINGS CORP. | ENGAGEMENT LETTER | MILLER & CHEVALIER CHARTERED | MARY LOU SOLLER, GENERAL COUNSEL 655 FIFTEENTH STREET, NW, SUITE 900 WASHINGTON, DC 20005-5701 | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1686 | EFH CORPORATE SERVICES COMPANY | ASSIGNMENT DATED 05/01/2013 PLUS AMENDMENTS | MILLER ELECTRIC COMPANY | 6210 N. BELTLINE ROAD, SUITE 110 IRVING, TX 75063 UNITED STATES | | $2,837.00 | EFH CORPORATE SERVICES COMPANY- $2,837.00 | | UPON ENTRY OF THE ORDER |
| 1687 | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | MILLSTEIN & CO. | 40 EAST 52ND STREET 20TH FLOOR NEW YORK, NY 10022 | REORGANIZED TCEH | | - ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1688 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | MILLSTEIN & CO. | 40 EAST 52ND STREET 20TH FLOOR NEW YORK, NY 10022 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1689 | LUMINANT MINING COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 03/31/2008 PLUS AMENDMENTS | MINCOM, INC. | 9635 MAROON CIRCLE SUITE 100 ENGELWOOD, CO 80112 UNITED STATES | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1690 | LUMINANT GENERATION COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 10/01/2012 | MINE SERVICES, LTD. | P.O. BOX 32 ROCKDALE, TX 76567 UNITED STATES | | $509,623.40 | LUMINANT GENERATION COMPANY LLC- $164,943.98 SANDOW POWER COMPANY LLC - $344,679.42 | | UPON ENTRY OF THE ORDER |
| 1691 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 07/10/2012 PLUS AMENDMENTS | MINE SERVICE INC. | P.O. BOX 32 ROCKDALE, TX 76567 UNITED STATES | | $37,343.65 | LUMINANT MINING COMPANY LLC- $37,343.65 | | UPON ENTRY OF THE ORDER |
| 1692 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 11/08/2013 PLUS AMENDMENTS | MINE SERVICE, LTD | PO BOX 32 ROCKDALE, TX 76567 UNITED STATES | | $105,178.75 | LUMINANT MINING COMPANY LLC- $105,178.75 | | UPON ENTRY OF THE ORDER |
| 1693 | OAK GROVE MANAGEMENT COMPANY LLC | SUPPLIER AGREEMENT DATED 02/01/2014 | MINE SERVICE LTD. | P.O. BOX 32 ROCKDALE, TX 76567 UNITED STATES | | $292,770.67 | OAK GROVE MANAGEMENT COMPANY LLC- $292,770.67 | | UPON ENTRY OF THE ORDER |
| 1694 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENTS DATED 11/19/2012 | MIRION TECHNOLOGIES | 2652 MCGAW AVENUE IRVINE, CA 92614 UNITED STATES | | $1,388.40 | LUMINANT GENERATION COMPANY LLC- $1,388.40 | | UPON ENTRY OF THE ORDER |
| 1695 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | MITSUBISHI HEAVY INDUSTRIES, LTD. | 16-5, KONAN 2-CHOME, MINATO-KU TOYKO, 108-8215 JAPAN | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1696 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | MITSUBISHI HEAVY INDUSTRIES, LTD. | 16-5, KONAN 2-CHOME, MINATO-KU TOYKO, 108-8215 JAPAN | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1697 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 7/28/2010 | MITSUBISHI HEAVY INDUSTRIES, LTD. | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1698 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 7/6/2010 | MITSUBISHI HEAVY INDUSTRIES, LTD. | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1702 | LUMINANT GENERATION COMPANY LLC | INTELLECTUAL PROPERTY AND DELIVERY AGREEMENT DATED 4/28/2014 | MITSUBISHI HEAVY INDUSTRIES, LTD. | GLOBAL NUCLEAR BUSINESS OPERATIONS 16-5, KONAN 2-CHOME, MINATO-KU TOKYO, 108-8215 JAPAN | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1703 | LUMINANT GENERATION COMPANY LLC | REAL ESTATE ASSIGNMENT AND ASSUMPTION AGREEMENT DATED 4/28/2014 | MITSUBISHI HEAVY INDUSTRIES, LTD. | GLOBAL NUCLEAR BUSINESS OPERATIONS 16-5, KONAN 2-CHOME, MINATO-KU TOKYO, 108-8215 JAPAN | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1707 | LUMINANT GENERATION COMPANY LLC | LLC AGREEMENT DATED 09/16/2008 | MITSUBISHI HEAVY INDUSTRIES, LTD. | GLOBAL NUCLEAR BUSINESS OPERATIONS 16-5, KONAN 2-CHOME, MINATO-KU TOKYO,  108-8215 JAPAN | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1708 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | MITSUBISHI POWER SYSTEMS AMERICAS, INC. | 100 COLONIAL CENTER PKWY LAKE MARY, FL 32746 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1709 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 7/23/2013 | MITSUBISHI POWER SYSTEMS AMERICA, INC | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1710 | LUMINANT GENERATION COMPANY LLC | NO CONVERSION | MITSUBISHI HITACHI | PO BOX 281453 ATLANTA, GA 30384-1453 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1714 | LUMINANT GENERATION COMPANY LLC | INTELLECTUAL PROPERTY AND DELIVERY AGREEMENT DATED 4/28/2014 | MITSUBISHI NUCLEAR ENERGY SYSTEMS, INC. | C/O MITSUBISHI HEAVY INDUSTRIES, LTD. GLOBAL NUCLEAR BUSINESS OPERATIONS 16-5, KONAN 2-CHOME, MINATO-KU TOKYO,  108-8215 JAPAN | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1715 | LUMINANT GENERATION COMPANY LLC | REAL ESTATE ASSIGNMENT AND ASSUMPTION AGREEMENT DATED 4/28/2014 | MITSUBISHI NUCLEAR ENERGY SYSTEMS, INC. | C/O MITSUBISHI HEAVY INDUSTRIES, LTD. GLOBAL NUCLEAR BUSINESS OPERATIONS 16-5, KONAN 2-CHOME, MINATO-KU TOKYO,  108-8215 JAPAN | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1719 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 5/1/2007 | MITSUBISHI NUCLEAR ENERGY | 1700 K STREET NW, STE 440 WASHINGTON, TX 20006 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1720 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 1/30/2009 | MITSUBISHI NUCLEAR ENERGY | C/O MITSUBISHI HEAVY INDUSTRIES, LTD. GLOBAL NUCLEAR BUSINESS OPERATIONS 16-5, KONAN 2-CHOME, MINATO-KU TOKYO,  108-8215 JAPAN | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1721 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 09/17/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | MLINK TECHNOLOGIES, INC. | 510 E. CORPORATE DRIVE SUITE 100 LEWISVILLE, TX 75057 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1722 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | MOAB OIL, INC. | 20 MARSHALL STREET, SUITE 200 SOUTH NORWALK, CT 06854 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1723 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 12/18/2013 | MODSPACE | 4255 CARBON ROAD IRVING, TX 75038 | | $845.60 | LUMINANT MINING COMPANY LLC- $845.60 | | UPON ENTRY OF THE ORDER |
| 1724 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 12/17/2013 | MODULAR SPACE CORPORATION | 4255 CARBON ROAD IRVING, TX 75038 UNITED STATES | | $3,488.24 | LUMINANT MINING COMPANY LLC- $3,488.24 | | UPON ENTRY OF THE ORDER |
| 1725 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 12/17/2013 | MODULAR SPACE CORPORATION, D/B/A MODSPACE | 4255 CARBON RD. IRVING, TX 75038 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1726 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/08/2014 | MODULAR SPACE CORPORATION | 4255 CARBON RD. IRVING, TX 75038 UNITED STATES | | $1,730.34 | LUMINANT MINING COMPANY LLC- $1,730.34 | | UPON ENTRY OF THE ORDER |
| 1727 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/07/2014 | MODULAR SPACE CORPORATION | 4255 CARBON ROAD IRVING, TX 75038 UNITED STATES | | $4,306.35 | LUMINANT MINING COMPANY LLC- $4,306.35 | | UPON ENTRY OF THE ORDER |
| 1728 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 06/29/2012 | MODSPACE | 4255 CARBON ROAD IRVING, TX 75038 | | $24,654.43 | EFH CORPORATE SERVICES COMPANY- $24,654.43 | | UPON ENTRY OF THE ORDER |
| 1730 | ENERGY FUTURE HOLDINGS CORP. | INSURANCE POLICY - DIRECTORS AND OFFICERS (D&O) LIABILITY | MONITOR | ATTN: CHRIS ZANCHELLI 2850 WEST GOLF ROAD SUITE 800 ROLLING MEADOWS, IL 60008 | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1731 | EFH CORPORATE SERVICES COMPANY | CONTRACT FOR SERVICES DATED 11/21/2012 | MONSTER WORLDWIDE, INC. | 622 THIRD AVENUE, 39TH FLOOR NEW YORK, NY 10017 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1732 | ENERGY FUTURE HOLDINGS CORP. | MASTER SERVICES AGREEMENT DATED 11/20/2009 | MONSTER WORLDWIDE, INC. | 622 THIRD AVENUE, 39TH FLOOR NEW YORK, NY 10017 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | $7,962.05 | ENERGY FUTURE HOLDINGS CORP.- $7,962.05 | | UPON ENTRY OF THE ORDER |
| 1733 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 12/01/2003 PLUS AMENDMENTS | MORE TECH | 406 MILITARY EAST BENICA, CA 94510 UNITED STATES | | $56,851.55 | LUMINANT GENERATION COMPANY LLC- $56,851.55 | | UPON ENTRY OF THE ORDER |
| 1737 | LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 02/04/2013 PLUS AMENDMENTS | MORRISON METALWELD PROCESS CORP | 3685 STUTZ DRIVE SUITE 102 CANFIELD, OH 44406-9155 UNITED STATES | | - | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1738 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 09/23/2013 | MORRISON METAL WELD | 3685 STUTZ DRIVE SUITE 102 CANFIELD, OH 44406-3411 UNITED STATES | | - | OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1739 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | MOSS BLUFF HUB PARTNERS, L.P. | 5400 WESTHEIMER COURT P. O. BOX 1642 HOUSTON, TX 77056-5353 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1740 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | MOSS, CATHY | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1741 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | MOTIVA ENTERPRISES LLC | 910 LOUISIANA STREET, SUITE 2002 ATTN: RYAN JONES HOUSTON, TX 77002-4916 UNITED STATES | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1742 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | MPR ASSOCIATES, INC. | 320 KING STREET STE. 400 ALEXANDRIA, VA 22314 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1743 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 7/28/2010 | MPR ASSOCIATES, INC. | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1744 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 11/30/2010 PLUS AMENDMENTS | MPW INDUSTRIAL WATER SERVICES, INC. | 9711 LANCASTER ROAD SE HEBRON, OH 43025 UNITED STATES | | $78,623.21 | LUMINANT GENERATION COMPANY LLC- $24,099.37 OAK GROVE MANAGEMENT COMPANY LLC - $46,058.34 SANDOW POWER COMPANY LLC - $8,465.50 | | UPON ENTRY OF THE ORDER |
| 1745 | LUMINANT GENERATION COMPANY LLC | RAIL SHIPMENT & RAILCAR ONLINE S | MRC RAIL SERVICES, LLC | 71 S. WACKER DRIVE, SUITE 1800 CHICAGO, IL 60606 UNITED STATES | | $4,467.00 | LUMINANT GENERATION COMPANY LLC- $4,467.00 | | UPON ENTRY OF THE ORDER |
| 1746 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | MRDB HOLDINGS INC | 12700 PARK CENTRAL DR SUITE 200 DALLAS, TX 75251 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1747 | LUMINANT GENERATION COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 02/27/2004 PLUS AMENDMENTS | MRO SOFTWARE, INC. | 100 CROSBY DRIVE BEDFORD, MA 01730 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1748 | LUMINANT ENERGY COMPANY LLC | ISDA | MUNICH RE TRADING LLC | 21 WATERWAY AVENUE, SUITE 450 THE WOODLANDS, TX 77380 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1749 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | MUNICH RE TRADING LTD. | 21 WATERWAY AVENUE, STE 450 ATTN: PRESIDENT THE WOODLANDS, TX 77380 UNITED STATES | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1750 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT | MURPHY'S DELI | 1601 ELM STREET DALLAS, TX 75201 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1751 | LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | MURRAY ENERGY, INC. | 10723 PLANO ROAD. SUITE 400 DALLAS, TX 75238 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1752 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 04/01/2011 PLUS AMENDMENTS | N.D. WILLIAMS TIMBER COMPANY | PO BOX 899 TATUM, TX 75691 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1753 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | N.D.C.A. OF NORTH AMERICA | 3606 SWISS DR CORPUS CHRISTI, TX 78415 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1754 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | NABA ENERGY | 7509 MIDDLEWOOD ST HOUSTON, TX 77063 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1755 | 4CHANGE ENERGY COMPANY | SERVICES AGREEMENT DATED 09/25/2012 | NABA ENERGY INC. | 7509 MIDDLEWOOD ST HOUSTON, TX 77063 UNITED STATES | | - | 4CHANGE ENERGY COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1756 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | NALCO COMPANY | 1601 W.DIEHL ROAD ATTN: CHIEF IP COUNSEL NAPERVILLE, IL 60563 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1757 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 10/10/2011 | NALCO COMPANY | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1758 | LUMINANT BIG BROWN MINING COMPANY LLC LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SUPPLIER AGREEMENT DATED 01/26/2011 | NALCO COMPANY | 7705 HWY 90A SUGARLAND, TX 77478 UNITED STATES | | $16,488.46 | LUMINANT BIG BROWN MINING COMPANY LLC- $16,488.46 | | UPON ENTRY OF THE ORDER |
| 1759 | LUMINANT GENERATION COMPANY LLC | PURCHASE AGREEMENT DATED 01/01/2006 PLUS AMENDMENTS | NALCO COMPANY | ATTN: JIM NEISSL 7705 HWY 90A SUGARLAND, TX 77478 | | $102,201.29 | LUMINANT GENERATION COMPANY LLC- $102,201.29 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1760 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | NANCY DOUGLAS | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1761 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | NASDAQ OMX COMMODITIES CLEARING COMPANY | 1 NORTH WACKER DR SUITE 3600 CHICAGO, IL 60606 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1762 | EFH CORPORATE SERVICES COMPANY | PURCHASE ORDER(S): S0790717 | NASDAQ OMX CORPORATE SOLUTIONS LLC | ONE LIBERTY PLAZA NEW YORK, NY 10006 | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1763 | EFH CORPORATE SERVICES COMPANY | PURCHASE ORDER(S): S0790717 | NASDAQ OMX CORPORATE SOLUTIONS LLC | ONE LIBERTY PLAZA NEW YORK, NY 10006 | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1764 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 08/09/1996 PLUS AMENDMENTS | NASH ENGINEERING COMPANY | ATTN: KEN TITTLE 2414 BLACK GOLD COURT HOUSTON, TX 77379 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1765 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 09/30/2010 PLUS STATEMENTS OF WORK | NASSIF CHBANI INC | 3947 SPINNAKER RUN POINT LITTLE ELM, TX 75068 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1766 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | NATIONAL EFFICIENT ENERGY INC DBA EFFICIENT ENERGY | 5930 ROYAL LN SUITE 293 DALLAS, TX 75230 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1767 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | NATIONAL ENERGY & TRADE, LP | 5847 SAN FELIPE STREET, SUITE191 HOUSTON, TX 77057 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1768 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | NATIONAL UTILITY SERVICE INC | 1 MAYNARD DR PARK RIDGE, NJ 07656 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1769 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | NATIONAL1 ENERGY, LLC | 2701 E PRESIDENT GEORGE W BUSH HWY SUITE 210 PLANO, TX 75074 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1770 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | NATIONWIDE NEW ENERGY MANAGEMENT GROUP LLC | 4825 FOX RIDGE LN MCKINNEY, TX 75071 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1771 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 9/29/2011 | NATRON TECNOLOGIES LLC | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1772 | BIG BROWN POWER COMPANY LLC | CONFIDENTIALITY AGREEMENT | NATRONX TECHNOLOGIES LLC | 469 NORTH HARRISON STREET PRINCETON, NJ 08450 UNITED STATES | | | - BIG BROWN POWER COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1773 | OAK GROVE MANAGEMENT COMPANY LLC | CONFIDENTIALITY AGREEMENT | NATRONX TECHNOLOGIES LLC | 469 NORTH HARRISON STREET PRINCETON, NJ 08450 UNITED STATES | | | - OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1774 | SANDOW POWER COMPANY LLC | CONFIDENTIALITY AGREEMENT | NATRONX TECHNOLOGIES LLC | 469 NORTH HARRISON STREET PRINCETON, NJ 08450 UNITED STATES | | | - SANDOW POWER COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1775 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | NATURAL GAS EXCHANGE INC. | SUITE 2330, 140-4TH AVENUE S.W. CALGARY, AB T2P 3N3 CANADA | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1776 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | NATURAL GAS EXCHANGE INC. | SUITE 2330, 140-4TH AVENUE S.W. CALGARY, AB T2P 3N3 CANADA | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1777 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | NATURAL GAS MANAGEMENT INC | 5706 NODAWAY LN SPRING, TX 77379 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1778 | LUMINANT ENERGY COMPANY LLC | ELECTRONIC BULLETIN BOARD | NATURAL GAS PIPELINE OF AMERICA LLC | 500 DALLAS STREET ONE ALLEN CENTER, SUITE 1000 HOUSTON, TX 77002-4800 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1779 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | NATURAL GAS PIPELINE OF AMERICA LLC | 500 DALLAS STREET ONE ALLEN CENTER, SUITE 1000 HOUSTON, TX 77002-4800 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1780 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 7/1/2013 | NATURAL GAS PIPELINE OF AMERICA LLC | 500 DALLAS STREET ONE ALLEN CENTER, SUITE 1000 HOUSTON, TX 77002-4800 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1781 | OAK GROVE MANAGEMENT COMPANY LLC | PURCHASE OF POWER | NAVASOTA VALLEY ELEC. COOPERATIVE, INC. | 2281 EAST US HWY 79 FRANKLIN, TX 77856 UNITED STATES | | | - OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1782 | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | NAVIGANT CONSULTING INC | 610 HERNDON PKWY STE 400 HERNDON, VA 20170 | REORGANIZED TCEH | | - ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1783 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | NAVIGANT CONSULTING INC | 610 HERNDON PKWY STE 400 HERNDON, VA 20170 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1784 | LUMINANT GENERATION COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 10/17/2011 | NAVIGANT CONSULTING INC | 610 HERNDON PKWY STE 400 HERNDON, VA 20170 | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1785 | ENERGY FUTURE HOLDINGS CORP. | INSURANCE POLICY - DIRECTORS AND OFFICERS (D&O) LIABILITY | NAVIGATORS | ATTN: ALLISON HOLLERN THE ST BOTOLPH BUILDING 138 HOUNDSDITCH LONDON,  EC3A 7AG UNITED KINGDOM | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1786 | ENERGY FUTURE HOLDINGS CORP. | INSURANCE POLICY - DIRECTORS AND OFFICERS (D&O) LIABILITY | NAVIGATORS | ATTN: ALLISON HOLLERN THE ST BOTOLPH BUILDING 138 HOUNDSDITCH LONDON,  EC3A 7AG UNITED KINGDOM | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1787 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/05/2005 PLUS AMENDMENTS | NEBRASKA PUBLIC POWER DISTRICT- COOPER NUCLEAR STATION | ATTN: MARVIN RIEF POST OFFICE BOX 98 BROWNVILLE, NE 68321 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1788 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 8/17/1990 | NETEC INTERNATIONAL, INC. | PO BOX 180549 DALLAS, TX 75218 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1789 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 06/22/2012 PLUS STATEMENTS OF WORK | NEU CONSULTING GROUP, LLC | 6900 W. 80TH STREET #202 OVERLAND PARK, KS 66204 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1790 | LUMINANT ENERGY COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 10/27/2008 | NEUCO, INC. | 800 BOYLSTON STREET BOSTON, MA 02199 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1791 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | NEUNDORFER, INC. | 4590 HAMANN PARKWAY WILLOUGHBY, OH 44094 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1792 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 03/05/2007 PLUS AMENDMENTS | NEUNDORFER INC. | 4590 HAMANN PARKWAY WILLOUGHBY, OH 44094 UNITED STATES | | $9,817.09 | LUMINANT GENERATION COMPANY LLC- $9,817.09 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1793 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 9/26/2012 | NEVADA CORPORATION | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1794 | LUMINANT MINING COMPANY LLC | TOWER SPACE LAND LEASE AGREEMENT | NEW CINGULAR WIRELESS PCS, LLC | 575 MOROSGO DRIVE SUITE 13F WEST TOWER ATLANTA, GA 30324 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1795 | LUMINANT GENERATION COMPANY LLC | PURCHASE AGREEMENT DATED 9/13/1994 | NEW WORLD POWER TEXAS RENEWABLE ENERGY LIMITED PARTNERSHIP | ATTN: AL AUSTIN, SECRETARY 558 LIME ROCK ROAD LIME ROCK, CT 06039 | | $1,044.00 | LUMINANT GENERATION COMPANY LLC- $1,044.00 | | UPON ENTRY OF THE ORDER |
| 1796 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | NEW YORK MERCANTILE EXCHANGE | 1 NORTH END AVE WORLD FINANCIAL CENTER ATTN: NYMEX COMPLIANCE DEPARTMENT NEW YORK, NY 10282 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1797 | LUMINANT ENERGY COMPANY LLC | ELECTRONIC TRADING AGREEMENT | NEW YORK MERCANTILE EXCHANGE, INC. | ONE NORTH END AVENUE WORLD FINANCIAL CENTER NEW YORK, NY 10282 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1798 | LUMINANT ENERGY COMPANY LLC | ELECTRONIC TRADING AGREEMENT | NEW YORK MERCANTILE EXCHANGE, INC. | ONE NORTH END AVENUE WORLD FINANCIAL CENTER NEW YORK, NY 10282 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1799 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 08/14/2013 PLUS AMENDMENTS | NEWBERRY EXECUTIVE COACHING & CONSULTING, LLC | 14902 PRESTON ROAD SUITE 404-118 DALLAS, TX 75254 UNITED STATES | | $16,500.00 | EFH CORPORATE SERVICES COMPANY- $16,500.00 | | UPON ENTRY OF THE ORDER |
| 1800 | ENERGY FUTURE HOLDINGS CORP. | MEDICAL RECOVERY SERVICES | NEXCLAIM | MICHAEL ZIPP 75 FARMINGTON VALLEY DRIVE PLAINVILLE, CT 06062 | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1801 | LUMINANT ENERGY COMPANY LLC | ISDA | NEXTERA ENERGY POWER MARKETING, LLC | 700 UNIVERSE BLVD JUNO BEACH, FL 33408 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1802 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | NEXTERA ENERGY POWER MARKETING, LLC | 700 UNIVERSE BLVD JUNO BEACH, FL 33408 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1803 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | NEXTERA ENERGY POWER MARKETING, LLC | 700 UNIVERSE BLVD JUNO BEACH, FL 33408 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1804 TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | NEXTERA ENERGY POWER MARKETING, LLC | 700 UNIVERSE BOULEVARD, EPM/JB ATTN: CREDIT MANAGER JUNO BEACH, FL 33408-2657 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1805 LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | NJR ENERGY SERVICES COMPANY | 1415 WYCKOFF RD PO BOX 1464 WALL, NJ 07719 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1806 LUMINANT ENERGY COMPANY LLC | ISDA | NOBLE AMERICAS GAS & POWER CORP | 107 ELM STREET FOUR STAMFORD PLAZA STAMFORD, CT 06902-3834 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1807 LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | NOBLE ENERGY, INC. | P.O. BOX 910083 DALLAS, TX 75391-0083 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1808 LUMINANT ENERGY COMPANY LLC | ON SYSTEM-CI/CO | NOBLE ENERGY, INC. | P.O. BOX 910083 DALLAS, TX 75391-0083 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1809 TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | NOBLE AMERICAS GAS & POWER CORP. | FOUR STAMFORD PLAZA 107 ELM STREET ATTN: LEGAL/CREDIT DEPARTMENTS STAMFORD, CT 06902 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1810 LUMINANT ENERGY COMPANY LLC | PARTICIPANT AGREEMENT | NODAL EXCHANGE, LLC | 8065 LEESBURG PIKE 3RD FLOOR VIENNA, VA 22182 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1811 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/16/2006 PLUS AMENDMENTS | NOLAN POWER GROUP LLC | 10482 BROCKWOOD DALLAS, TX 75238 UNITED STATES | | $17,582.00 | LUMINANT GENERATION COMPANY LLC- $17,582.00 | | UPON ENTRY OF THE ORDER |
| 1812 TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ISDA | NOMURA GLOBAL FINANCIAL PRODUCTS INC. | 2 WORLD FINANCIAL CENTER, BLDG B NEW YORK, NY 10281-1198 UNITED STATES | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1813 TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | NOORJEHAN PANJWANI | 4614 ZACHARY LN. SUGAR LAND, TX 77479 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1814 LUMINANT ENERGY COMPANY LLC | POWER-EEI | NOORUDDIN INVESTMENTS LLC D/B/A DISCOUNT POWER | 6200 SAVOY DR. STE 786 HOUSTON, TX 77036 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1815 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | NOORUDDIN INVESTMENTS LLC D/B/A DISCOUNT POWER | 6200 SAVOY DR. STE 786 HOUSTON, TX 77036 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1816 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | NORMAN, DAVID | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1817 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | NORTEX TRADING AND MARKETING, LLC. | 5847 SAN FELIPE PLAZA, STE 3050 HOUSTON, TX 77057 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1818 | ENERGY FUTURE HOLDINGS CORP. | CONFIDENTIALITY AGREEMENT | NORTEX MIDSTEAM PARTNERS, LLC | TOTAL PLAZA, 1201 LOUISIANA, SUITE 700 HOUSTON, TX 77002 UNITED STATES | | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1819 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 7/1/2013 | NORTEX MIDSTREAM PARTNERS, LLC | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1820 | OAK GROVE POWER COMPANY LLC | PURCHASE AND SALE AGREEMENT - COAL AND LIGNITE - DATED 12/22/2010 | NORTH AMERICAN COAL ROYALTY COMPANY | ATTN: JAMES F MELEHIOR 2000 SCHAFER ST SUITE D BISMARK, ND 58501-1204 | | | - OAK GROVE POWER COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1821 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/05/2011 | NORTH PLAINS SYSTEMS, INC. | 510 FRONT STREET WEST 4TH FLOOR TORONTO, ON M5V 3H3 CANADA | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1822 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 09/12/2012 | NORTHERN STATES POWER COMPANY D/B/A XCEL ENERGY | 2807 W. COUNTY RD. 75 MONTICELLO, MN 55362 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1823 | ENERGY FUTURE HOLDINGS CORP. | ENGAGEMENT LETTER | FULBRIGHT & JAWORSKI LLP | LINDA L. ADDISON, MANAGING PARTNER 1301 MCKINNEY, SUITE 5100 HOUSTON, TX 77010-3095 | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1824 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT | NORWEST CORPORATION | 136 EAST SOUTH TEMPLE 12TH FLOOR SALT LAKE CITY, UT 84111 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1825 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 12/12/2010 | NOVA MACHINE PRODUCTS, INC. | 18001 SHELDON ROAD MIDDLEBURG HEIGHTS, OH 44130 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1826 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2012 | NOVA MACHINE PRODUCTS | 18001 SHELDON ROAD MIDDLEBURG HEIGHTS, OH 44130 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1827 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | NRG TEXAS POWER LLC | 1201 FANNIN HOUSTON, TX 77002 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1828 | ENERGY FUTURE HOLDINGS CORP. | CONFIDENTIALITY AGREEMENT | NRG ENERGY, INC. | 1201 FANNIN STREET HOUSTON, TX 77002 UNITED STATES | | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1829 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | NRG POWER MARKETING INC. | C/O NRG ENERGY, INC. 211 CARNEGIE CENTER ATTN: CONTRACT ADMINISTRATION PRINCETON, NJ 08540-6213 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1832 | LUMINANT GENERATION COMPANY LLC | INDUSTRIAL SOLID WASTE DISPOSAL SITE DEED RECORDATION AMENDMENT LANDFILL #10E | NUCLEAR ENERGY FUTURE HOLDINGS II LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1833 | LUMINANT GENERATION COMPANY LLC | INDUSTRIAL SOLID WASTE DISPOSAL SITE DEED RECORDATION AMENDMENT LANDFILL #10W | NUCLEAR ENERGY FUTURE HOLDINGS II LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1834 | LUMINANT GENERATION COMPANY LLC | INDUSTRIAL SOLID WASTE DISPOSAL SITE DEED RECORDATION AMENDMENT LANDFILL #6 | NUCLEAR ENERGY FUTURE HOLDINGS II LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1835 | LUMINANT GENERATION COMPANY LLC | INDUSTRIAL SOLID WASTE DISPOSAL SITE DEED RECORDATION AMENDMENT LANDFILL #8 | NUCLEAR ENERGY FUTURE HOLDINGS II LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1836 | LUMINANT GENERATION COMPANY LLC | INDUSTRIAL SOLID WASTE DISPOSAL SITE DEED RECORDATION AMENDMENT LANDFILL #9 | NUCLEAR ENERGY FUTURE HOLDINGS II LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1838 | LUMINANT GENERATION COMPANY LLC | REAL ESTATE ASSIGNMENT AND ASSUMPTION AGREEMENT DATED 4/28/2014 | NUCLEAR ENERGY FUTURE HOLDINGS II LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1843 | LUMINANT GENERATION COMPANY LLC | INDUSTRIAL SOLID WASTE DISPOSAL SITE DEED RECORDATION AMENDMENT LANDFILL #10E | NUCLEAR ENERGY FUTURE HOLDINGS LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1844 | LUMINANT GENERATION COMPANY LLC | INDUSTRIAL SOLID WASTE DISPOSAL SITE DEED RECORDATION AMENDMENT LANDFILL #10W | NUCLEAR ENERGY FUTURE HOLDINGS LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1845 | LUMINANT GENERATION COMPANY LLC | INDUSTRIAL SOLID WASTE DISPOSAL SITE DEED RECORDATION AMENDMENT LANDFILL #6 | NUCLEAR ENERGY FUTURE HOLDINGS LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1846 | LUMINANT GENERATION COMPANY LLC | INDUSTRIAL SOLID WASTE DISPOSAL SITE DEED RECORDATION AMENDMENT LANDFILL #8 | NUCLEAR ENERGY FUTURE HOLDINGS LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1847 | LUMINANT GENERATION COMPANY LLC | INDUSTRIAL SOLID WASTE DISPOSAL SITE DEED RECORDATION AMENDMENT LANDFILL #9 | NUCLEAR ENERGY FUTURE HOLDINGS LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1849 | LUMINANT GENERATION COMPANY LLC | REAL ESTATE ASSIGNMENT AND ASSUMPTION AGREEMENT DATED 4/28/2014 | NUCLEAR ENERGY FUTURE HOLDINGS LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1851 | ENERGY FUTURE HOLDINGS CORP. | INSURANCE POLICY - NUCLEAR LIABILITY | NUCLEAR ENERGY LIABILITY INSURANCE ASS | DBA AMERICAN NUCLEAR INSURERS ATTN: MELODY PALMER 95 GLASTONBURY BLVD. SUITE 300 GLASTONBURY, CT 06033 | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1852 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/21/2010 PLUS STATEMENTS OF WORK | NUCLEAR SECURITY SERVICES CORPORATION | 701 WILLOWBROOK CENTRE PARKWAY WILLOWBROOK, IL 60527 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1853 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/01/2010 PLUS AMENDMENTS | NUCOMPASS MOBILITY SERVICES INC. | 7901 STONERIDGE DRIVE, SUITE 390 PLEASANTON, CA 94588 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1854 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/1/2010 | NUCOMPASS MOBILITY SERVICES INC. | 7901 STONERIDGE DRIVE, SUITE 390 PLEASANTON, CA 94588 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1855 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/02/2014 | NUCON INTERNATIONAL INC | 7000 HUNTLEY ROAD COLUMBUS, OH 43229 UNITED STATES | | $43,257.45 | LUMINANT GENERATION COMPANY LLC- $43,257.45 | | UPON ENTRY OF THE ORDER |
| 1856 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 05/10/2009 | NUCON INTERNATIONAL, INC | 7000 HUNTLEY ROAD COLUMBUS, OH 54339 UNITED STATES | | $9,467.25 | LUMINANT GENERATION COMPANY LLC- $9,467.25 | | UPON ENTRY OF THE ORDER |
| 1857 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | NWL, INC. | 312 RISING SUN ROAD BORDENTOWN, NJ 08505 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1858 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | OASIS PIPELINE, LP | ENERGY TRANSFER COMPANY 711 LOUISIANA, SUITE 900 HOUSTON, TX 77002 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1859 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | OASIS PIPELINE, LP | ENERGY TRANSFER COMPANY 711 LOUISIANA, SUITE 900 HOUSTON, TX 77002 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1860 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | OASIS PIPELINE, LP | ENERGY TRANSFER COMPANY 711 LOUISIANA, SUITE 900 HOUSTON, TX 77002 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1861 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | OASIS PIPELINE, LP | 1300 MAIN STREET ATTN: CREDIT DEPARTMENT - TREASURY HOUSTON, TX 77002 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1862 | LUMINANT MINERAL DEVELOPMENT COMPANY LLC | ACCOMMODATION AGREEMENT DATED 5/10/2011 | O'BRIEN RESOURCES, LLC | ADDRESS ON FILE | | - | LUMINANT MINERAL DEVELOPMENT COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1863 | OAK GROVE MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 6/18/2007 | O'BRIEN RESOURCES, LLC | ADDRESS ON FILE | | - | OAK GROVE MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1864 | OAK GROVE MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 3/6/2009 | O'BRIEN RESOURCES, LLC | ADDRESS ON FILE | | - | OAK GROVE MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1865 | OAK GROVE POWER COMPANY LLC | ACCOMMODATION AGREEMENT DATED 6/18/2007 | O'BRIEN RESOURCES, LLC | ADDRESS ON FILE | | - | OAK GROVE POWER COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1866 | OAK GROVE POWER COMPANY LLC | ACCOMMODATION AGREEMENT DATED 3/6/2009 | O'BRIEN RESOURCES, LLC | ADDRESS ON FILE | | - | OAK GROVE POWER COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1867 | LUMINANT ENERGY COMPANY LLC | POWER-EEI | OCCIDENTAL POWER SERVICES, INC. | 5 GREENWAY PLAZA  STE 110 HOUSTON, TX 77046 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1868 | LUMINANT ENERGY COMPANY LLC | ISDA | OCCIDENTAL ENERGY MARKETING, INC. | 5 E GREENWAY PLZ  STE 2400 HOUSTON, TX 77046 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1869 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | OCCIDENTAL ENERGY MARKETING, INC. | 5 E GREENWAY PLZ  STE 2400 HOUSTON, TX 77046 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1870 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | OCEANCONNECT LLC | 44 SOUTH BROADWAY 6TH FL. WHITE PLAINS, NY 10601 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1871 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 11/10/2001 PLUS AMENDMENTS | OFF-DUTY LAW OFFICE RANDALL JOHNSTON | 1505 CLOVER LANE GRANBURY, TX 76048 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1872 | LUMINANT ENERGY COMPANY LLC | ON SYSTEM-CI/CO | OGS DESDEMONA PIPELINE, LP | 908 TOWN & COUNTRY LANE, STE 300 HOUSTON, TX 77024 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1873 | EFH CORPORATE SERVICES COMPANY | SUBSCRIPTION AGREEMENT DATED 8/1/2014 | OIL PRICE INFORMATION SERVICE | TWO WASHINGTONIAN CENTER   9737 WASHINGTONIAN BLVD. STE 200 GAITHERSBURG, MD 20878-7364 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1874 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 01/23/2014 | OLIVER GOLDSMITH CO. INC. | 2501 WASHINGTON PO BOX 3305 WACO, TX 76707 UNITED STATES | | $2,520.00 | OAK GROVE MANAGEMENT COMPANY LLC- $2,520.00 | | UPON ENTRY OF THE ORDER |
| 1875 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2009 PLUS AMENDMENTS | OLIVER GOLDSMITH COMPANY, INC. | 2501 WASHINGTON WACO, TX 76707 UNITED STATES | | $16,495.00 | LUMINANT GENERATION COMPANY LLC- $16,495.00 | | UPON ENTRY OF THE ORDER |
| 1876 | LUMINANT BIG BROWN MINING COMPANY | SERVICES AGREEMENT DATED 02/09/2012 | OLIVER GOLDSMITH COMPANY INC | 2501 WASHINGTON PO BOX 3305 WACO, TX 76707 | | $4,470.00 | LUMINANT BIG BROWN MINING COMPANY - $4,470.00 | | UPON ENTRY OF THE ORDER |
| 1877 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/23/2004 | OMAHA PUBLIC POWER DISTRICT | FT CALHOUN NUCLEAR STATION HIGH WAY 75 FORT CALHOUN, NE 68023-0399 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1878 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 02/21/2000 | OMNIBOUND TECHNOLOGIES, INC. | ATTN: LEONARDO J. BARON 901 GARDEN OAK COURT SUITE B LAWRENCEVILLE, GA 30043 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1879 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/21/2000 | OMNIBOUND TECHNOLOGIES INC | ATTN: LEONARDO J. BARON 901 GARDEN OAK COURT SUITE B LAWRENCEVILLE, GA 30043 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1880 | LUMINANT GENERATION COMPANY LLC | ENCROACHMENT ON EASEMENT AT OAK | ONCOR ELECTRIC DELIVERY COMPANY | 1616 WOODALL RODGERS DALLAS, TX 75202-1234 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1881 | LUMINANT ET SERVICES COMPANY | DELIVERY SERVICE AGREEMENT | ONCOR ELECTRIC DELIVERY COMPANY | 1616 WOODALL RODGERS DALLAS, TX 75202-1234 UNITED STATES | | - | LUMINANT ET SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1882 | LUMINANT GENERATION COMPANY LLC | MAINTENANCE AGREEMENT DATED 1/1/2002 PLUS AMENDMENTS | ONCOR ELECTRIC DELIVERY | 1616 WOODALL ROGERS FREEWAY SUITE 6C DALLAS, TX 75201 | | $229,987.70 | LUMINANT GENERATION COMPANY LLC- $229,987.70 | | UPON ENTRY OF THE ORDER |
| 1883 | LUMINANT GENERATION COMPANY LLC | COMMUNICATION SERVICES AGREEMENT DATED 10/10/2007 | ONCOR ELECTRIC DELIVERY | 1616 WOODALL ROGERS FREEWAY SUITE 6C DALLAS, TX 75201 | | $13,091.89 | LUMINANT GENERATION COMPANY LLC- $13,091.89 | | UPON ENTRY OF THE ORDER |
| 1884 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 5/30/2007 | ONCOR ELECTRIC DELIVERY | 1616 WOODALL ROGERS FREEWAY SUITE 6C DALLAS, TX 75201 | | $4,694.66 | LUMINANT GENERATION COMPANY LLC- $4,694.66 | | UPON ENTRY OF THE ORDER |
| 1885 | LUMINANT ENERGY COMPANY LLC | POWER-EEI | ONE NATION ENERGY SOLUTIONS, LLC | 1719 SANDMAN STREET HOUSTON, TX 77007 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1886 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | O'NEILL, ATHY & CASEY PC | 1310 19TH ST NW WASHINGTON, DC 20036 | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1887 | LUMINANT ENERGY COMPANY LLC | ELECTRONIC BULLETIN BOARD | ONEOK WESTEX TRAMSMISSION, L.P. | PO BOX 22089 TULSA, OK 74121-2089 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1888 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 08/05/2013 PLUS STATEMENTS OF WORK | ONE SOURCE VIRTUAL HR, INC | 5601 N MACARTHUR BLVD STE 100 IRVING, TX 75038 | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | | Counterparty Information | | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | | | | | | |
| 1889 | TXU ENERGY RETAIL COMPANY LLC | MASTER SERVICES AGREEMENT DATED 1/31/2010 | ON-LINE DATA EXCHANGE, LLC | DEPT 224501 PO BOX 55000 DETROIT, MI 48255 UNITED STATES | | | $2,113.20 | TXU ENERGY RETAIL COMPANY LLC- $2,113.20 | | UPON ENTRY OF THE ORDER |
| 1890 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 07/01/2012 | ONLINE RESOURCES CORPORATION | 4795 MEADOW WOOD LANE CHANTILLY, VA 20151 UNITED STATES | | | $10,294.90 | TXU ENERGY RETAIL COMPANY LLC- $10,294.90 | | UPON ENTRY OF THE ORDER |
| 1891 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ONYX POWER & GAS CONSULTING LLC | 13155 NOEL RD SUITE 900 DALLAS, TX 75240 UNITED STATES | | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1892 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | OPEN SYSTEMS INTERNATIONAL, INC. | 4101 ARROWHEAD DR MEDINA, MN 55340 UNITED STATES | | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1893 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 12/05/2007 | OPEN TEXT, INC. | 100 TRI-STATE INTERNATIONAL PARKWAY 3RD FLOOR LINCOLNSHIRE, IL 60069 UNITED STATES | | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1894 | TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 09/30/2007 | OPEN TEXT CORPORATION | 275 FRANK TOMPA DRIVE WATERLOO, ON N2L 0A1 CANADA | | | $444.00 | TXU ENERGY RETAIL COMPANY LLC- $444.00 | | UPON ENTRY OF THE ORDER |
| 1895 | EFH CORPORATE SERVICES COMPANY | CONFIDENTIALITY AGREEMENT | OPENLINK FINANCIAL LLC | 1502 RXR PLAZA WEST TOWER- 8TH FL ATTN; SENIOR LEGAL COUNSEL UNIONDALE, NY 11556 UNITED STATES | | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1896 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | OPTIM ENERGY, LLC | ADDRESS ON FILE | | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1897 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | OPTIMUS LLC | 5847 SAN FELIPE  STE 1700 HOUSTON, TX 77057 UNITED STATES | | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1898 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | OPTIONABLE ENERGY SERVICES | 555 PLEASANTVILLE ROAD SOUTH BUILDING, SUITE 110 BRIARCLIFF MANOR, NY 10510 UNITED STATES | | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1899 | LUMINANT ENERGY COMPANY LLC | SERVICES AGREEMENT DATED 2/28/2008 | ORACLE USA, INC. | PO BOC 44471 SAN FRANCISCO, CA 94144 UNITED STATES | | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1900 EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 02/10/1997 | ORACLE CORPORATION | ATTN: LEGAL DEPARTMENT (LICENSING AND DISTRIBUTION) 500 ORACLE PARKWAY MS 659507 REDWOOD CITY, CA 94065 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| | | | **MODIFIED** | | | | | |
| 1901 EFH CORPORATE SERVICES COMPANY LUMINANT ENERGY COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 03/06/2014 | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 UNITED STATES | | $69,619.45 | EFH CORPORATE SERVICES COMPANY- $69,619.45 | | UPON ENTRY OF THE ORDER |
| 1902 TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ORACLE ENERGY SERVICES LLC | 208 N MARKET ST SUITE 300 DALLAS, TX 75202 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1903 LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | ORION ENERGY SERVICES, LLC | 1 N. END AVE. NEW YORK, NY 10282 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1904 LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | OTC II-ENERGY, LTD | 5625 FM 1960 W STE 402 HOUSTON, TX 77069 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| | | | **MODIFIED** | | | | | |
| 1905 LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 01/11/2012 PLUS AMENDMENTS | OVERHEAD DOOR COMPANY OF TYLER | PO BOX 6837 TYLER, TX 75711 UNITED STATES | | $548.15 | LUMINANT GENERATION COMPANY LLC- $548.15 | | UPON ENTRY OF THE ORDER |
| | | | **MODIFIED** | | | | | |
| 1906 LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/23/2012 PLUS AMENDMENTS | OVERHEAD DOOR COMPANY OF TYLER | P.O. BOX 6837 TYLER, TX 75711 UNITED STATES | | $2,049.00 | LUMINANT MINING COMPANY LLC- $2,049.00 | | UPON ENTRY OF THE ORDER |
| 1907 LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 02/01/2012 PLUS AMENDMENTS | OVERHEAD DOOR COMPANY OF TYLER | PO BOX 6837 TYLER, TX 75711 UNITED STATES | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1908 LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/19/2012 PLUS AMENDMENTS | OVERHEAD DOOR COMPANY OF TYLER | P.O. BOX 6837 TYLER, TX 75711 UNITED STATES | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1909 | OAK GROVE MANAGEMENT COMPANY | STANDARD BLANKET FOR SERVICES DATED 12/10/2013 | OVERHEAD DOOR COMPANY OF WACO | P.O. BOX 6837 TYLER, TX 75711 UNITED STATES | | $290.00 | OAK GROVE MANAGEMENT COMPANY- $290.00 | | UPON ENTRY OF THE ORDER |
| | | | | **MODIFIED** | | | | | |
| 1910 | LUMINANT MINING COMPANY | STANDARD BLANKET FOR SERVICES DATED 3/07/2012 | OVERHEAD DOOR COMPANY OF TYLER | 2000 ANTHONY DR TYLER, TX 75701 UNITED STATES | | $4,250.00 | LUMINANT MINING COMPANY- $4,250.00 | | UPON ENTRY OF THE ORDER |
| 1911 | LUMINANT GENERATION COMPANY LLC | SALE AGREEMENT DATED 06/17/2013 | OZARKA DRINKING WATER - NESTLE WATERS | 4718 MOUNTAIN CREEK PARKWAY DALLAS, TX 75736 UNITED STATES | | $13,662.83 | LUMINANT GENERATION COMPANY LLC- $13,662.83 | | UPON ENTRY OF THE ORDER |
| 1912 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 06/03/2013 | P & E MECHANICAL CONTRACTORS, LLC. | 10128 BUNTING DR. WACO, TX 76708 UNITED STATES | | $36,000.00 | LUMINANT GENERATION COMPANY LLC- $15,922.55 OAK GROVE MANAGEMENT COMPANY LLC - $12,689.13 SANDOW POWER COMPANY LLC - $7,388.32 | | UPON ENTRY OF THE ORDER |
| 1913 | LUMINANT MINING COMPANY LLC | COMMERCIAL LEASE AGREEMENT | PALMETTO MINING COMPANY | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1914 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS | PALMETTO MINING INC | 201 CLEARVIEW DR. WHITEHOUSE, TX 75791 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1915 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2013 PLUS AMENDMENTS | PALMETTO MINING, INC. | 201 CLEARVIEW DR. WHITEHOUSE, TX 75791 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1916 | EFH CORPORATE SERVICES COMPANY | CONFIDENTIALITY AGREEMENT DATED 03/03/2014 | PALO ALTO NETWORKS, INC. | 4401 GREAT AMERICA PARKWAY. SANTA CLARA, CA 95054 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1917 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | PANDA FUND DEVELOPMENT COMPANY | 4100 SPRING VALLEY RD STE. 1001 DALLAS, TX 75244 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1918 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 11/27/2012 | PANDA FUND DEVELOPMENT COMPANY | 4100 SPRING VALLEY RD STE. 1001 DALLAS, TX 75244 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1919 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 02/01/2013 PLUS AMENDMENTS | PAPERLYTE FILMS | 136112 MIDWAY ROAD SUITE 601B DALLAS, TX 75244 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1920 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 11/12/2010 PLUS AMENDMENTS | PARAGO PROMOTIONAL SERVICES, INC. | 700 ST HWY 121 BYPASS, SUITE 200 LEWISVILLE, TX 75067 | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1921 | LUMINANT ENERGY COMPANY LLC | PARTICIPANT AGREEMENT | PARITY ENERGY, INC. | 33 WHITEHALL ST., FLOOR 17TH NEW YORK, NY 10004 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1922 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 05/31/2013 PLUS STATEMENTS OF WORK | PARIVEDA SOLUTIONS, INC. | ATTN: MELANIE CRUTCHER 2811 MCKINNEY AVE. SUITE 220 LB 126 DALLAS, TX 75204 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1923 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 08/01/2013 PLUS STATEMENTS OF WORK | PARK PLACE TECHNOLOGIES, INC. | 8401 CHAGRIN ROAD CLEVELAND, OH 44023 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1924 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | PARTNERS ENERGY GROUP, LLC | 1200 SMITH ST SUITE 1600 HOUSTON, TX 77002 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1925 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | PASTOR BEHLING & WHEELER | 2201 DOUBLE CREEK DR. ROUND ROCK, TX 78664 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1926 | LUMINANT BIG BROWN MINING COMPANY LLC LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 03/24/2014 | PASTOR, BEHLING & WHEELER LLC | 2201 DOUBLE CREEK DRIVE SUITE 4004 ROUND ROCK, TX 78664 UNITED STATES | | | - LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | CLAIMS REDUCED, ECONOMICS IMPROVED AND CONTRACT EXTENDED | UPON ENTRY OF THE ORDER |
| 1927 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 08/12/2002 PLUS AMENDMENTS | PASTOR, BEHLING & WHEELER LLC | 2000 S. MAYS, SUITE 300 ROUND ROCK, TX 78664 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | CLAIMS REDUCED, ECONOMICS IMPROVED AND CONTRACT EXTENDED | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1928 | OAK GROVE MANAGEMENT COMPANY LLC LUMINANT GENERATION COMPANY LLC SANDOW POWER COMPANY LLC LUMINANT MINING COMPANY LLC ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2014 | PASTOR, BEHLING AND WHEELER, LLC | 2201 DOUBLE CREEK DRIVE, SUITE 4004 ROUND ROCK, TX 78664 UNITED STATES | REORGANIZED OAK GROVE MANAGEMENT COMPANY LLC, REORGANIZED LUMINANT GENERATION COMPANY LLC, REORGANIZED SANDOW POWER COMPANY LLC, REORGANIZED LUMINANT MINING COMPANY LLC, REORGANIZED TCEH | $12,146.80 | OAK GROVE MANAGEMENT COMPANY LLC- $1,931.01 LUMINANT GENERATION COMPANY LLC - $1,877.58 SANDOW POWER COMPANY LLC - $740.15 LUMINANT MINING COMPANY LLC - $7,227.84 ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC - $370.22 | | UPON ENTRY OF THE ORDER |
| 1929 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 11/07/2013 | PASTOR, BEHLING & WHEELER LLC | 2000 S. MAYS, SUITE 300 ROUND ROCK, TX 78664 UNITED STATES | | $853.20 | LUMINANT MINING COMPANY LLC- $853.20 | | UPON ENTRY OF THE ORDER |
| 1930 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 2/15/2006 | PATARA OIL & GAS LLC | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1931 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 2/15/2006 | PATARA OIL & GAS LLC | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1932 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 05/18/2005 PLUS AMENDMENTS | PATHFINDER EQUIPMENT LOCATORS, INC. | ATTN: DONALD W. AUSTIN P.O. BOX 90077 SAN ANTONIO, TX 78209 UNITED STATES | | $1,649.00 | LUMINANT GENERATION COMPANY LLC- $1,649.00 | | UPON ENTRY OF THE ORDER |
| 1933 | EFH CORPORATE SERVICES COMPANY | EMPLOYMENT AGREEMENT | PAUL KEGLEVIC | ADDRESS ON FILE | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1934 | ENERGY FUTURE HOLDINGS CORP. | EMPLOYMENT AGREEMENT | PAUL KEGLEVIC | ADDRESS ON FILE | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1936 | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | PAUL WEISS RIFKIND WHARTON & | ADDRESS ON FILE | | - | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1937 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | PAUL WEISS RIFKIND WHARTON & | ADDRESS ON FILE | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1938 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 10/02/2010 | PAY GOVERNANCE LLC | 1500 MARKET STREET CENTRE SQUARE EAST PHILADELPHIA, PA 19102 | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1939 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/15/2013 | PCPC INC | 3330 EARHART DR STE 103 CARROLLTON, TX 75006 | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1940 | LUMINANT ENERGY COMPANY LLC | COAL AGREEMENT | PEABODY COALSALES, LLC | 701 MARKET ST STE 900 SVP, SALES & MARKETING, PRB ST LOUIS, MO 63101-1851 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1941 | LUMINANT ENERGY COMPANY LLC | CTA (COAL) | PEABODY COALTRADE, LLC | 701 MARKET STREET, SUITE 900 ST. LOUIS, MO 63101-1826 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1942 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | PEABODY COAL SALES COMPANY | 701 MARKET STREET ATTN: RISK MANAGEMENT ST LOUIS, MO 63101 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1943 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | PEABODY COAL TRADE, INC. | 701 MARKET STREET ATTN: RISK MANAGEMENT ST LOUIS, MO 63101 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1944 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 8/30/2001 | PEAK ENERGY CORPORATION | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1945 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | PEERLESS MFG. CO. | 14651 N DALLAS PKWY SUITE 500 DALLAS, TX 75254 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1946 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/15/1985 | POOLED EQUIPMENT INVENTORY CO | ATTN: GEOFF HUDDLESTON P.O. BOX 2625 BIRMINGHAM, AL 35202 UNITED STATES | | $62,062.80 | LUMINANT GENERATION COMPANY LLC- $62,062.80 | | UPON ENTRY OF THE ORDER |
| 1947 | EFH CORPORATE SERVICES COMPANY | REGULATORY REPORTING | PEOPLECLICK/PEOPLEFLUENT | ATTN: KELLY MORRIS 400 E. LAS COLINAS BLVD. SUITE 500 IRVING, TX 75039 | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1948 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | PEOPLES CHOICE POWER, LLC | 24359 US HIGHWAY 50 COTOPAXI, CO 81223 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1952 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | PERELLA WEINBERG PARTNERS LP | 767 FIFTH AVE NEW YORK, NY 10153 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1953 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | PERFORMANCE CONSULTING SERVICES, INC. | 154 COLORADO AVE MONTROSE, CO 81401 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1954 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 10/30/2012 PLUS AMENDMENTS | PERFORMANCE CONTRACTING INC. | 4851 HOMESTEAD. SUITE 102 HOUSTON, TX 77028 | | | - OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1955 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | PERKINS COIE LLP | 1201 THIRD AVENUE SUITE 4900 SEATTLE, WASHINGTON 98101-3099 UNITED STATES | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1956 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 2/22/12 PLUS AMENDMENTS | PERRY STREET COMMUNICATIONS LLC | JON MORGAN, PRESIDENT 3131 MCKINNEY AVENUE, STE 535 DALLAS, TX 75204 | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1957 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | PHIL GAMBLE | ADDRESS ON FILE | REORGANIZED EFH CORPORATE SERVICES COMPANY | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1958 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | PHILIPS & MEACHUM PUBLIC AFFAIRS | PO BOX 13506, CAPITOL STATION AUSTIN, TX 78711 | REORGANIZED EFH CORPORATE SERVICES COMPANY | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1959 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | PHILLIPS, DELORIS | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1960 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | PHOENIX GAS PIPELINE COMPANY | 3200 SOUTHWEST FREEWAY STE 2130 HOUSTON, TX 77027 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1961 LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 05/01/2011 PLUS AMENDMENTS | PHOENIX INDUSTRIAL SERVICES LP | 3008 NORTH 23RD LA PORTE, TX 77571 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1962 ENERGY FUTURE HOLDINGS CORP. | ON-SITE FLU SHOTS | PICMED | JEREMY NEEDS 11014 E 51ST STREET TULSA, OK 75146 | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1963 LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 07/18/2011 PLUS AMENDMENTS | PIERCE CONSTRUCTION | P.O BOX 69 BECKVILLE, TX 75631 UNITED STATES | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1964 LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 07/18/2011 PLUS AMENDMENTS | PIERCE CONSTRUCTION | P.O BOX 69 BECKVILLE, TX 75631 UNITED STATES | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1965 LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 07/18/2011 PLUS AMENDMENTS | PIERCE CONSTRUCTION, INC. | P.O BOX 69 BECKVILLE, TX 75631 UNITED STATES | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1966 OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 12/17/2012 PLUS AMENDMENTS | PIERCE CONSTRUCTION INC | P.O. BOX 69 BECKVILLE, TX 75631 UNITED STATES | | | - OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1967 LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2013 PLUS AMENDMENTS | PIERCE CONSTRUCTION INC | P.O. BOX 69 BECKVILLE, TX 75631 UNITED STATES | | | - LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1968 LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 05/09/2013 PLUS AMENDMENTS | PIERCE CONSTRUCTION, INC. | P.O. BOX 69 BECKVILLE, TX 75631 UNITED STATES | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1969 LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | PINNACLE DERIVATIVES GROUP LLC | 30 MONTGOMERY ST. STE 1410 JERSEY CITY, NJ 07302 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1970 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENTS DATED 08/20/2008 | PINNACLE INVESTIGATIONS | 1101 N ARGONNE RD, STE A201 SPOKANE, WA 99212 UNITED STATES | | $41,032.99 | LUMINANT GENERATION COMPANY LLC- $41,032.99 | | UPON ENTRY OF THE ORDER |
| 1971 ENERGY FUTURE HOLDINGS CORP. | LICENSE AGREEMENT DATED 9/1/2013 | PIRA ENERGY GROUP | 3 PARK AVENUE, 26TH FLOOR NEW YORK, NY 10016-5989 UNITED STATES | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1972 | EFH CORPORATE SERVICES COMPANY | EQUIPMENT LEASE DATED 1/6/2012 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | PO BOX 371887 PITTSBURGH, PA 15250-7887 | | $155.88 | EFH CORPORATE SERVICES COMPANY- $155.88 | | UPON ENTRY OF THE ORDER |
| 1973 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 01/01/2010 | PIZZA HUT | 2025 CEDAR SPRINGS ROAD SUITE A DALLAS, TX 75201 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1974 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 07/01/1998 PLUS AMENDMENTS | PLANT EQUIPMENT & SERVICES, INC. | ATTN: LEE ROY CAUVEL 2087 WEST O.S.R. SUITE B BRYAN, TX 77807 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | $47,831.71 | ENERGY FUTURE HOLDINGS CORP.- $47,831.71 | | UPON ENTRY OF THE ORDER |
| 1975 | ENERGY FUTURE HOLDINGS CORP. | CONFIDENTIALITY AGREEMENT | PLANT RECOVERY COMPANY | 1149 ELLSWORTH STE. 135 PASADENA, TX 77506 UNITED STATES | | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1976 | EFH CORPORATE SERVICES COMPANY | SUBSCRIPTION AGREEMENT DATED 1/1/2014 | PLATTS (DIVISION OF MCGRAW HILL FINANCIAL, INC) | ATTN: PLATTS CUSTOMER SERVICE TWO PENN PLAZA NEW YORK, NY 10121 UNITED STATES | | $421.32 | EFH CORPORATE SERVICES COMPANY- $421.32 | | UPON ENTRY OF THE ORDER |
| 1977 | 4CHANGE ENERGY COMPANY | SERVICES AGREEMENT DATED 05/04/2012 | PMG WORLDWIDE, LLC | 2821 WEST 7TH ST. SUITE 270 FT. WORTH, TX 76107 UNITED STATES | | - | 4CHANGE ENERGY COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1978 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 07/30/2012 PLUS AMENDMENTS | POINT 2 POINT GLOBAL SECURITY, INC. | 2008 E. RANDOL ROAD SUITE 107 ARLINGTON TX, TX 76011 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1979 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | POLAN CULLEY ADVOCACY GROUP | 1315 NUECES ST AUSTIN, TX 78701 | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1980 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | POLARIS MARKETS, LTD | 3661 SW 130TH AUGUSTA, KS 67010 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1981 | ENERGY FUTURE HOLDINGS CORP. | SUBSCRIPTION AGREEMENT DATED 1/13/2014 | POLITICO | 1100 WILSON BLVD., 6TH FLOOR ARLINGTON, VA 22209 UNITED STATES | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1982 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 05/01/2013 | PORT-A-JON, INC. | PO BOX 6180 SHREVEPORT, LA 71136 UNITED STATES | | $13,283.89 | LUMINANT MINING COMPANY LLC- $13,283.89 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1983 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 2/9/2009 | PORT-A-JON INC | PO BOX 6180 SHREVEPORT, LA 71136 UNITED STATES | | $12,481.97 | LUMINANT GENERATION COMPANY LLC- $12,481.97 | | UPON ENTRY OF THE ORDER |
| 1984 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 2/11/2009 | PORT-A-JON INC | PO BOX 6180 SHREVEPORT, LA 71136 UNITED STATES | | $14,635.10 | LUMINANT GENERATION COMPANY LLC- $14,635.10 | | UPON ENTRY OF THE ORDER |
| | | | | **MODIFIED** | | | | | |
| 1985 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 05/01/2013 | PORT-A-JON, INC. | PO BOX 6180 SHREVEPORT, LA 71136 UNITED STATES | | $5,370.04 | LUMINANT MINING COMPANY LLC- $5,370.04 | | UPON ENTRY OF THE ORDER |
| 1986 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT | PORTIA DI ROMA | 1623 MAIN STREET DALLAS, TX 75201 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1987 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 4/18/2008 | POWER ADVOCATE, INC. | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1988 | LUMINANT GENERATION COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 10/08/2010 | POWERADVOCATE, INC. | 179 LINCOLN STREET BOSTON, MA 02111 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1989 | LUMINANT GENERATION COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 12/22/2011 PLUS AMENDMENTS | POWER ADVOCATE, INC. | 179 LINCOLN STREET BOSTON, MA 02111 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1990 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | POWER BROKERS, LLC | 11551 FOREST CENTRAL DR SUITE 226 DALLAS, TX 75243 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1991 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENTS DATED 02/18/2010 | POWER ENGINEERS INC | PO BOX 1066 3940 GLENBROOK DRIVE HAILEY, ID 83333 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1992 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | POWER MERCHANTS GROUP, LLC | 40 WALL ST., 38TH FLR. NEW YORK, NY 10005 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1993 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | POWER RITE CONSULTING, LLC | 5005 STILL MEADOW LN CELINE, TX 75009 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1994 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | POWER SYSTEMS MFG., LLC | 55 SUMMER STREEET, 9TH FLOOR BOSTON, MA 02110 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1995 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 11/12/2012 | POWER SYSTEMS MFG., LLC | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1997 | LUMINANT GENERATION COMPANY LLC | SOFTWARE LICENSE AND MAINTENANCE AGREEMENT | POWERGEN UK PLC | 53 NEW BROAD STREET LONDON,  EC2M 1JJ UNITED KINGDOM | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1998 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 12/01/2005 PLUS AMENDMENTS | POWERWORLD CORPORATION | 2001 SOUTH FIRST ST CHAMPAIGN, IL 61820 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1999 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | PPC LAND VENTURES, INC. | 5950 SHERRY LANE #320 DALLAS, TX 75225 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2000 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | PPL ENERGY PLUS, LLC | (SUCCESSOR BY ASSIGNMENT TO PP&L, INC.) TWO NORTH NINTH STREET ATTN: CREDIT DEPARTMENT ALLENTOWN, PA 18101-1179 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2001 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 11/14/2013 | PRACTICING PERFECTION INSTITUTE | 2780 SOUTH JONES BLVD SUITE 3722 LAS VEGAS, NV 89146 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2002 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/30/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | PRC ENVIRONMENTAL INC | 1149 ELLSWORTH  DRIVE SUITE 135 PASADENA, TX 77506 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2003 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 07/12/2013 PLUS AMENDMENTS | PRC ENVIRONMENTAL INC. | ATTN: CHRISTOPHER SIEBERT 1149 ELLSWORTH  DRIVE SUITE 135 PASADENA, TX 77506 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2004 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 01/07/2014 PLUS STATEMENTS OF WORK | PRECISE SOFTWARE SOLUTIONS, INC. | 2950 NORTH LOOP FREEWAY WEST SUITE 700 HOUSTON, TX 77092 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2005 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 07/25/1998 PLUS AMENDMENTS | PRECISION INTERIOR CONSTRUCTORS, INC. | P.O. BOX 292143 LEWISVILLE, TX 75029 UNITED STATES | | $45,275.00 | EFH CORPORATE SERVICES COMPANY- $45,275.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2006 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/15/2010 PLUS AMENDMENTS | PRECISION LANDSCAPE MANAGEMENT, LP. | 2222 VALWOOD PARKWAY DALLAS, TX 75234 UNITED STATES | | $14,849.59 | EFH CORPORATE SERVICES COMPANY- $14,849.59 | | UPON ENTRY OF THE ORDER |
| 2007 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | PREMIERE MARKETING, LLC | 75 LANE ROAD SUITE 203 FIARFIELD, NJ 07004 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2008 | LUMINANT ENERGY COMPANY LLC | SUBSCRIPTION AGREEMENT DATED 2/1/2014 | PRESTIGE ECONOMICS, LLC | 7101 FIG VINE COVE AUSTIN, TX 78750 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2009 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | PRICE, JIMMY | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2010 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 12/14/2009 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | PRICEWATERHOUSECOOPE RS LLP | ONE NORTH WACKER DRIVE CHICAGO, IL 60606 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2011 | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | PRICEWATERHOUSE COOPERS LLP | 2001 ROSS AVENUE SUITE 1800 DALLAS, TX 75201 | | - | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2012 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | PRICEWATERHOUSE COOPERS LLP | 2001 ROSS AVENUE SUITE 1800 DALLAS, TX 75201 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2013 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 10/15/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | PRINCETON PAYMENT SOLUTIONS | 501 FORRESTAL ROAD SUITE 324 PRINCETON, NJ 08540 | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2014 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | PRIORITY POWER MANAGEMENT LLC | 2080 N HIGHWAY 360 SUITE 360 GRAND PRAIRIE, TX 75050 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2015 | LUMINANT GENERATION COMPANY LLC | BY-LAWS PLUS AMENDMENT DATED 02/07/2011 | PROCUREMENT ADVISORS LLC | 3101 TOWERCREEK PARKWAY SUITE 250 ATLANTA, GA 30339 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2016 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/19/2007 PLUS STATEMENTS OF WORK | PROFESSIONAL ASSESSMENT AND CONSULTATION, INC. | ATTN: D. JOHNSON 3725 SE OCEAN BLVD. SUITE 203 STUART, FL 34996 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2017 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | PROFESSIONAL ENERGY MANAGEMENT LP | 6613 PINE VALLEY PLACE FORT WORTH, TX 76132 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2018 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 04/03/2009 PLUS AMENDMENTS | PROFESSIONAL TOXICOLOGY SERVICES, INC. | ATTN: DR. KAMMERER 7917 BOND LENEXA, KS 66214 UNITED STATES | | $294.00 | LUMINANT GENERATION COMPANY LLC- $294.00 | | UPON ENTRY OF THE ORDER |
| 2019 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 12/02/09 PLUS AMENDMENTS | PROFESSIONAL TRAINING TECHNOLOGIES, INC. | 19105 ASH DRIVE WHITNEY, TX 76692 UNITED STATES | | $9,600.00 | LUMINANT GENERATION COMPANY LLC- $9,600.00 | CLAIMS REDUCED | UPON ENTRY OF THE ORDER |
| 2020 | LUMINANT ENERGY COMPANY LLC | CTA (COAL) | PROGRESS FUELS CORPORATION | 410 SOUTH WILMINGTON STREET, PEB RALEIGH, NC 27601 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2021 | LUMINANT MINING COMPANY LLC | MEMORANDUM OF UNDERSTANDING DATED 12/04/13 | PROGRESS RAIL SERVICES CORPORATION | PO BOX 1037 ALBERTVILLE, AL 35950 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2022 | EFH CORPORATE SERVICES COMPANY | CONFIDENTIALITY AGREEMENT DATED 11/07/2013 | PROLEXIC TECHNOLOGIES | 1930 HARRISON STREET, SUITE 403 HOLLYWOOD, FL 33020 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2023 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT PLUS STATEMENTS OF WORK DATED 12/31/2013 | PROLEXIC TECHNOLOGIES, INC. | 1930 HARRISON STREET, SUITE 403 HOLLYWOOD, FL 33020 UNITED STATES | | $76,304.00 | EFH CORPORATE SERVICES COMPANY- $76,304.00 | | UPON ENTRY OF THE ORDER |
| 2024 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 12/14/2006 PLUS AMENDMENTS | PRO-LINE WATER SCREEN SERVICES, INC. | PO BOX 2565 PEARLAND, TX 77588 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2025 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | PROPERTY COST SYSTEM | 75 SOUTHRIDGE LN LEXINGTON, VA 24450 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2026 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/08/2012 | PROSOFT TECHNOLOGY GROUP INC | 2001 BUTTER FD ROAD #305 DOWNERS GROVE, IL 60515 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2027 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | PROSOURCE POWER LLC | 2933 DOG LEG TRAIL MCKINNEY, TX 75069 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2028 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 08/01/2012 PLUS AMENDMENTS | PROVISIONAL SAFETY MANAGEMENT LLC | P.O. BOX 1131 TATUM, TX 75691 UNITED STATES | | $39,578.00 | LUMINANT MINING COMPANY LLC- $39,578.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2029 | LUMINANT ENERGY COMPANY LLC | SERVICE AGREEMENT DATED 11/1/2013 | PATTERN RECOGNITION TECHNOLOGIES | 2400 DALLAS PARKWAY, SUITE 535 PLANO, TX 75093 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2030 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | PRUDENTIAL ENERGY SERVICES CORPORATION | 5373 W ALABAMA ST SUITE 202C HOUSTON, TX 77056 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2031 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 07/01/2011 | PS ENERGY GROUP, INC. | 2987 CLAIRMONT RD. SUITE 500 ATLANTA, GA 30329 UNITED STATES | | $14,678.19 | EFH CORPORATE SERVICES COMPANY- $14,678.19 | | UPON ENTRY OF THE ORDER |
| 2032 | LUMINANT GENERATION COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 01/29/2008 | PTI SERVICES | 2525 SOUTH SHORE BLVD LEAGUE CITY, TX 75001 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2033 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | PUBLIC STRATEGIES INC | PO BOX 72477193 PHILADELPHIA, PA 19170 | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 2034 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | PUBLIC STRATEGIES WASHINGTON | ATTN: JOE O'NEILL 633 PENNSYLVANIA AVE, NW SUITE 4 WASHINGTON, DC 20004 | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 2035 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | PUBLIC UTILITIES BROKER OF TEXAS INC | 333 LEE PARKWAY SUITE 600 DALLAS, TX 75219 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2036 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | PUBLIC UTILITY COMMISSION OF TEXAS | 1701 NORTH CONGRESS AVENUE ATTN: CUSTOMERS AUSTIN, TX 78711 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2037 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | PUBLIC UTILITY COMMISSION OF TEXAS | 1701 NORTH CONGRESS AVENUE ATTN: CUSTOMERS AUSTIN, TX 78711 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2038 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | PUBLIC UTILITY COMMISSION OF TEXAS | 1701 NORTH CONGRESS AVENUE ATTN: CUSTOMERS AUSTIN, TX 78711 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2039 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/01/2012 PLUS AMENDMENTS | PUBLICRELAY, INC. | 12310 PINECREST RD. SUITE 301 RESTON, VA 20191 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2040 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/14/2013 | PUNCH, PRESS & SHEAR | PO BOX 1482, S ELLIS ROAD LEAGUE CITY, TX 77574 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2041 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 09/23/2013 | PUREWORKS, INC. D/B/A UL WORKPLACE HEALTH AND SAFETY | 730 COOL SPRINGS BLVD. SUITE 400 FRANKLIN, TN 37067 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2042 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | PVO ENERGY | ONE NORTH END AVE., SUITE 1119-1 NEW YORK, NY 10280 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2043 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 07/18/2011 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | PYRAMID SECURITY ADVISORS | ATTN: RUDY KALFAYAN 2384 EAST WASHINGTON BOULEVARD PASADENA, CA 91104 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2044 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 07/01/2011 PLUS AMENDMENTS | QUALITY CONSULTANTS | PO BOX 6163 TYLER, TX 75711 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2045 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 01/30/2012 PLUS AMENDMENTS | QUALITY CONSULTANTS | PO BOX 6163 TYLER, TX 75711 UNITED STATES | | $11,648.60 | LUMINANT GENERATION COMPANY LLC- $11,648.60 | | UPON ENTRY OF THE ORDER |
| 2046 | LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/02/2012 PLUS AMENDMENTS | QUALITY CONSULTANTS | P.O. BOX 6163 TYLER, TX 75711 UNITED STATES | | - | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2047 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/06/2012 PLUS AMENDMENTS | QUALITY CONSULTANTS | PO BOX 6163 TYLER, TX 75711 UNITED STATES | | $12,731.86 | LUMINANT MINING COMPANY LLC- $12,731.86 | | UPON ENTRY OF THE ORDER |
| 2048 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 03/09/2012 PLUS AMENDMENTS | QUALITY CONSULTANTS | PO BOX 6163 TYLER, TX 75711 UNITED STATES | | - | OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date | |
| 2049 TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | QUANTUM GAS AND POWER SERVICES LTD | 12305 HUFFMEISTER RD CYPRESS, TX 77429 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER | |
| 2050 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 09/15/2004 | QUEST DIAGNOSTICS INC | 4770 REGENT BLVD. IRVING, TX 75063-2445 | | $21,878.75 | LUMINANT GENERATION COMPANY LLC- $21,878.75 | | UPON ENTRY OF THE ORDER | |
| 2051 LUMINANT ENERGY COMPANY LLC | SERVICES AGREEMENT DATED 06/02/2008 | QUOREM BUSINESS SOLUTIONS (U.S.A.), INC. | 3010 BRIARPARK DRIVE SUITE 450 HOUSTON, TX 77042 | | $150,862.76 | LUMINANT ENERGY COMPANY LLC- $150,862.76 | | UPON ENTRY OF THE ORDER | |
| 2052 TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | QUOTENERGY LIMITED LIABILITY COMPANY | 99 WEST MILL RD BLDG 22 LONG VALLEY, NJ 07853 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER | |
| 2053 ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 04/24/2012 | QWEST COMMUNICATIONS CO LLC | 1801 CALIFORNIA STREET DENVER, CO 80202 | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER | |
| 2054 SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 01/19/2012 PLUS AMENDMENTS | R.A.D. TRUCKING, LTD | 442 STOLTE ROAD NEW BRAUNFELS, TX 78130 UNITED STATES | | - | SANDOW POWER COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER | |
| 2055 LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 08/19/2011 PLUS AMENDMENTS | R S EQUIPMENT | 4714 NUCKOLS CROSSING RD AUSTIN, TX 78744 UNITED STATES | | $1,133.47 | LUMINANT MINING COMPANY LLC- $1,133.47 | | UPON ENTRY OF THE ORDER | |
| 2056 LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 08/23/2011 PLUS AMENDMENTS | R S EQUIPMENT | 4714 NUCKOLS CROSSING RD AUSTIN, TX 78744 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER | |
| 2057 LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 04/03/2009 PLUS AMENDMENTS | R.W. HARDEN AND ASSOCIATES, INC. | 3409 EXECUTIVE CENTER DRIVE, SUITE 226 AUSTIN, TX 78731 UNITED STATES | | $16,381.00 | LUMINANT MINING COMPANY LLC- $16,381.00 | | UPON ENTRY OF THE ORDER | |
| 2058 LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 9/12/2008 | R. W. BECK, INC. | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER | |
| 2059 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/06/2008 PLUS AMENDMENTS | R. W. BECK, INC. | ATTN: KEITH PLATTE, PRINCIPAL AND VICE PRESIDENT GLOBAL ASSET CONSULTING 1801 CALIFORNIA STREET SUITE 2800 DENVER, CO 80202 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER | |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2060 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 02/17/2014 | R.H. SWEENEY ASSOCIATES | 757 LONESOME DOVE TRAIL HURST, TX 76054 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2061 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | R.L. BANKS & ASSOCIATES, INC | 2107 WILSON BLVD, SUITE 750 ATTN: CHARLES H. BANKS ARLINGTON, VA 22201 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2062 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/26/2012 PLUS AMENDMENTS | RADIATION CONSULTANTS INC. | P O BOX 787 2017 WESTSIDE DR. DEER PARK, TX 77536 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2063 | LUMINANT MINING COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 06/01/2013 | RAIL SERVICES CORPORATION | 5736 CITRUS AVE STE 101 NEW ORLEANS, LA 70123 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2064 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 07/01/2009 PLUS AMENDMENTS | RAILWORKS TRACK SYSTEMS | 6060 ARMOUR DR. HOUSTON, TX 77020 UNITED STATES | | $313,431.50 | LUMINANT MINING COMPANY LLC- $313,431.50 | | UPON ENTRY OF THE ORDER |
| 2065 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 07/01/2009 PLUS AMENDMENTS | RAILWORKS TRACK SYSTEMS | 6060 ARMOUR DR. HOUSTON, TX 77020 UNITED STATES | | $277,339.99 | LUMINANT MINING COMPANY LLC- $277,339.99 | | UPON ENTRY OF THE ORDER |
| 2066 | LUMINANT ENERGY COMPANY LLC | POWER-WSPP | RAINBOW ENERGY MARKETING CORPORATION | 919 S 7TH ST STE 405 KIRNWOOD OFFICE TOWER BISMARCK, ND 58504 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2068 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | RALPH RHODES | 1814 MEADOWLOCKE LN SUGAR LAND, TX 77478 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2069 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/10/2008 PLUS AMENDMENTS | RANDSTAD PROFESSIONALS U.S. | ATTN: BOB PODSIADLO THINK ENERGY GROUP 225 SCIENTIFIC DRIVE NORCROSS, GA 30092 | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2070 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | RANGE ENERGY SERVICES COMPANY | 100 THROCKMORTON STREET, STE 800 FORT WORTH, TX 76102-5350 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2071 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | RAPID POWER MANAGEMENT, LLC | 19111 DALLAS PARKWAY SUITE 125 DALLAS, TX 75287 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2072 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | RAPID RETAIL ENERGY LLC DBA ZONESTY | 16400 KENSINGTON DR SUGAR LAND, TX 77479 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2073 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 11/07/2013 | RAY W. DAVIS CONSULTING ENGINEERS, INC. | 208 CR 449 CARTHAGE, TX 75633 | | $3,343.00 | LUMINANT MINING COMPANY LLC- $3,343.00 | | UPON ENTRY OF THE ORDER |
| 2074 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 11/07/2013 | RAY W. DAVIS CONSULTING ENGINEERS, INC. | 208 CR 449 CARTHAGE, TX 75633 | | $8,473.35 | LUMINANT MINING COMPANY LLC- $8,473.35 | | UPON ENTRY OF THE ORDER |
| 2075 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 11/07/2013 | RAY W. DAVIS CONSULTING ENGINEERS, INC. | 208 CR 449 CARTHAGE, TX 75633 | | $1,230.00 | LUMINANT MINING COMPANY LLC- $1,230.00 | | UPON ENTRY OF THE ORDER |
| 2076 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 04/01/2011 PLUS AMENDMENTS | RAY W. DAVIS CONSULTING ENGINEERS, INC. | 208 CR 449 CARTHAGE, TX 75633 | | $66,801.10 | LUMINANT MINING COMPANY LLC- $66,801.10 | | UPON ENTRY OF THE ORDER |
| 2077 | LUMINANT ENERGY COMPANY LLC | POWER-EEI | RAYBURN COUNTRY ELECTRIC COOPERATIVE, | 980 SIDS ROAD ROCKWALL, TX 75032 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2078 | ENERGY FUTURE HOLDINGS CORP. | CONFIDENTIALITY AGREEMENT | RC DELTA HOLDINGS, LLC | ADDRESS ON FILE | | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 2079 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | REALTY CREW, LLC | 300 MADOLE ATHENS, TX 75751 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2080 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | REBECCA DUPONT | ADDRESS ON FILE | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2081 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 06/15/2012 | RECRUITING JOBS PERSONNEL CONSULTANTS INC. | 4233 MATTIE STREET AUSTIN, TX 78723 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2082 | LUMINANT ENERGY COMPANY LLC | SUBSCRIPTION AGREEMENT DATED 1/1/2014 | RECRUITMILITARY LLC | 422 WEST LOVELAND AVE. LOVELAND, OH 45140 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2083 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 05/22/2012 PLUS STATEMENTS OF WORK | RED HAT, INC. | 1801 VARSITY DRIVE RALEIGH, NC 27606 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2084 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 11/18/2011 PLUS AMENDMENTS | RED RIVER PUMP SPECIALISTS LLC | 1555 WELLS ISLAND ROAD SHREVEPORT, LA 71107 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | | Details of Material Amendments | Assumption Date |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | | | Cure Details | | |
| 2085 | LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/28/2012 PLUS AMENDMENTS | RED RIVER PUMP SPECIALISTS LLC | 1555 WELLS ISLAND RD SHREVEPORT, LA 71107 UNITED STATES | | - | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2086 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 05/04/2012 PLUS AMENDMENTS | RED RIVER PUMP SPECIALISTS LLC | 1555 WELLS ISLAND ROAD SHREVEPORT, LA 71107 | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2087 | LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 05/07/2012 PLUS AMENDMENTS | RED RIVER PUMP SPECIALISTS LLC | 1555 WELLS ISLAND ROAD SHREVEPORT, LA 71107 UNITED STATES | | - | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2088 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 06/15/2012 PLUS AMENDMENTS | RED RIVER PUMP SPECIALISTS LLC | 1555 WELLS ISLAND ROAD SHREVEPORT, LA 71107 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2089 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 07/30/2012 PLUS AMENDMENTS | RED RIVER PUMP SPECIALISTS LLC | 1555 WELLS ISLAND RD SHREVEPORT, LA 71107 UNITED STATES | | $1,990.00 | OAK GROVE MANAGEMENT COMPANY LLC- $1,990.00 | | UPON ENTRY OF THE ORDER |
| 2090 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 06/01/2013 | RED RIVER PUMP SPECIALISTS LLC | 1555 WELLS ISLAND ROAD SHREVEPORT, LA 71107 UNITED STATES | | $10,445.36 | LUMINANT MINING COMPANY LLC- $10,445.36 | | UPON ENTRY OF THE ORDER |
| 2091 | TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 12/09/2009 | REDWOOD SOFTWARE, INC. | 3000 AERIAL CENTER PARKWAY STE 115 MORRISVILLE, NC 27560 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2092 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 03/12/2014 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | REGULUS GROUP, LLC | 860 LATOUR COURT NAPA, CA 96558 UNITED STATES | | $69,610.50 | TXU ENERGY RETAIL COMPANY LLC- $69,610.50 | | UPON ENTRY OF THE ORDER |
| 2093 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | RELAY SECURITY GROUP, LLC | 1855 LESTER AVE. CLOVIS, CA 93619 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2094 | LSGT GAS COMPANY LLC | GUARANTEE AGREEMENT | RELIANCE NATIONAL RISK SPECIALISTS | C/O RELIANCE INSURANCE COMPANY 75 BROAD STREET, 10TH FLOOR NEW YORK, NY 10004 | | - | LSGT GAS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2095 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/07/2014 | REMOTE OCEAN SYSTEMS | 5618 COPLEY DRIVE SAN DIEGO, CA 92111 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2096 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT PLUS AMENDMENTS DATED 7/1/2010 | RENTSYS RECOVERY SERVICES, INC. | 200 QUALITY CIRCLE COLLEGE STATION, TX 77845 UNITED STATES | | $4,642.10 | EFH CORPORATE SERVICES COMPANY- $4,642.10 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2097 | LUMINANT ENERGY COMPANY LLC | ISDA | REPUBLIC ENERGY, INC. | 4925 GREENVILLE AVE  STE 1050 DALLAS, TX 75206 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2098 | TXU ENERGY RETAIL COMPANY LLC | MASTER SERVICES AGREEMENT FOR PROFDESSIONAL SERVICES DATED 1/1/2007 | RESEARCH NOW INC | 8401 N CENTRAL EXPRESSWAY SUITE 900 LB 38 DALLAS, TX  75225 UNITED STATES | | $26,319.00 | TXU ENERGY RETAIL COMPANY LLC- $26,319.00 | | UPON ENTRY OF THE ORDER |
| 2099 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 05/15/2011 | RESTORX OF TEXAS LLC | 13717 BETA ST. FARMERS BRANCH, TX 75244 UNITED STATES | | $1,950.00 | EFH CORPORATE SERVICES COMPANY- $1,950.00 | | UPON ENTRY OF THE ORDER |
| 2100 | EFH CORPORATE SERVICES COMPANY | SUBSCRIPTION AGREEMENT DATED 7/11/2012 | RESTRUCTURING TODAY | 4908 HORNBEAM DRIVE ROCKVILLE, MD 20853 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2101 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 04/04/2012 | RESULTSPOSITIVE, INC. | 85 W. COMBS RD. SUITE 101-407 QUEEN CREEK, AZ 85140 UNITED STATES | | $1,612.50 | EFH CORPORATE SERVICES COMPANY- $1,612.50 | | UPON ENTRY OF THE ORDER |
| 2102 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | REVA ENERGY, LLC | 5300 MEMORIAL DRIVE SUITE 950 HOUSTON, TX 77007 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2103 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/18/2008 PLUS AMENDMENTS | KOSO AMERICA, INC | 4 MANLEY STREET WEST BRIDGEWATER, MA 02379 UNITED STATES | | $41,704.48 | LUMINANT GENERATION COMPANY LLC- $41,704.48 | | UPON ENTRY OF THE ORDER |
| 2104 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | REXCAL ENERGY, LLC | 4545 POST OAK PLACE SUITE HOUSTON, TX 77027 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2106 | ENERGY FUTURE HOLDINGS CORP. | BOARD ADVISOR AGREEMENT | RICHARD W BORCHARDT | ADDRESS ON FILE | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 2107 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT | RICHARD WAYNE & ROBERTS | ADDRESS ON FILE | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2108 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | RICHARD, CAMMIE & MATTHEW | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2109 | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC | ENGAGEMENT LETTER | RICHARDS LAYTON & FINGER PA | ONE RODNEY SQUARE 920 N KING ST WILMINGTON, DE 19801 UNITED STATES | | - | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2110 | ENERGY FUTURE HOLDINGS CORP. | ENGAGEMENT LETTER | RICHARDS LAYTON & FINGER PA | ONE RODNEY SQUARE 920 N KING ST WILMINGTON, DE 19801 UNITED STATES | | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 2111 | ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC | ENGAGEMENT LETTER | RICHARDS LAYTON & FINGER PA | ONE RODNEY SQUARE 920 N KING ST WILMINGTON, DE 19801 UNITED STATES | | | - ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2112 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER | RICHARDS LAYTON & FINGER PA | ONE RODNEY SQUARE 920 N KING ST WILMINGTON, DE 19801 UNITED STATES | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2115 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 06/18/2009 PLUS AMENDMENTS | RICOCHET FUEL DISTRIBUTORS, INC. | 1201 ROYAL PARKWAY EULESS, TX 76040 | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2116 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT | RIGHT CODE STAFFING | 320 MONTREAL DR. HURST, TX 76054 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2117 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | RISSING STRATEGIC LLC | 10203 CHESTNUT OAK COURT VIENNA, VA 22182 | REORGANIZED EFH CORPORATE SERVICES COMPANY | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 2118 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2011 PLUS AMENDMENTS | RISSING STRATEGIC LLC | 10203 CHESTNUT OAK COURT VIENNA, VA 22182 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2119 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | RIVER OAKS ENERGY, LLC | 2727 LBJ FREEWAY SUITE 930 DALLAS, TX 75234 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2120 | LUMINANT BIG BROWN MINING COMPANY LLC LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 07/16/2010 PLUS AMENDMENTS | RJ CORMAN RAILROAD DERAILMENT SERVICES | 101 RJ CORMAN DRIVE NICHOLASVILLE, KY 40356 UNITED STATES | | | - LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2121 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | RKE CONSULTING LLC DBA DEREGULATED SOLUTIONS | 15851 DALLAS PARKWAY SUITE 600 ADDISON, TX 75001 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2122 ENERGY FUTURE HOLDINGS CORP. | INSURANCE POLICY - DIRECTORS AND OFFICERS (D&O) LIABILITY | RLI | ATTN: MARC GALINDO 909 LAKE CAROLYN PARKWAY SUITE 800 DALLAS, TX 75039 | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 2123 LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 01/06/2014 | RMB CONSULTING AND RESEARCH, INC. | 5104 BUR OAK CIRCLE RALEIGH, NC 27612 UNITED STATES | | $15,550.00 | LUMINANT GENERATION COMPANY LLC- $15,550.00 | | UPON ENTRY OF THE ORDER |
| 2125 ENERGY FUTURE HOLDINGS CORP. | ENGAGEMENT LETTER | ROBERT HALF FINANCE & ACCOUNTING | STEVEN KAREL, EXECUTIVE VICE PRESIDENT GENERAL COUNSEL, SECRETARY STE 200, 2884 SAND HILL RD MENLO PARK, CA 94025 | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 2126 EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 02/20/2013 | ROBERT HALF FINANCE & ACCOUNTING | 5005 LBJ FREEWAY SUITE 400 DALLAS, TX 75244-6128 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2127 LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | ROBERT I. FERNANDEZ | ADDRESS ON FILE | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2128 TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ROBERT PENA JR. DBA TEXAS ENERGY CONSULTANTS | 200 W. FREDDY GONZALEZ STE B EDINBURGH, TX 78539 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2129 LUMINANT ENERGY COMPANY LLC | ON SYSTEM-CI/CO | ROBERTS & HAMMACK INC. | 4925 GREENVILLE AVE., STE. 1060 DALLAS, TX 75206 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2130 LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2008 PLUS AMENDMENTS | ROBERTS COFFEE & VENDING | 343 JOHNNY CLARK ROAD LONGVIEW, TX 75603 UNITED STATES | | $8,915.96 | LUMINANT MINING COMPANY LLC- $8,915.96 | | UPON ENTRY OF THE ORDER |
| 2131 LUMINANT GENERATION COMPANY LLC | PURCHASE AGREEMENT | ROCKWELL AUTOMATION | 3192 RIVERPORT TECH CENTER DRIVE MARYLAND HEIGHTS, MO 63043 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2132 LUMINANT ENERGY COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2008 | RODNEY A. HUGGHINS | ADDRESS ON FILE | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2133 LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | ROMCO EQUIPMENT CO. LLC | 5151 CASH RD. DALLAS, TX 75247 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2134 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/08/2013 PLUS AMENDMENTS | ROM TECH SERVICES | 315 GARMON DR. EARLY, TX 76802 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2135 LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | RONALD E. COKER | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2137 LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | ROSEN BRENER GROUP | 22431-B160 ANTONIO PKWY STE 481 RANCHO SANTA MARGARITA, CA 92688 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2138 TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ROSENTHAL ENERGY ADVISORS, INC | 1412 MAIN ST SUITE 2100 DALLAS, TX 75202 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2139 LUMINANT GENERATION COMPANY LLC | EQUIPMENT LEASE DATED 03/31/1998 PLUS AMENDMENTS | ROTAQUIP, INC. | 13606 FLOYD CIRCLE DALLAS, TX 75243 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| | | | **MODIFIED** | | | | | |
| 2140 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2005 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | ROTA-TECH INC | 106 EAST BOYD STREET MAIDEN, NC 28650 | | 15,814.79 | LUMINANT GENERATION COMPANY LLC- $15,814.79 | CLAIMS REDUCED | UPON ENTRY OF THE ORDER |
| 2141 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENTS DATED 12/29/1998 | RUNNELS GLASS CO | 410 W. HENDERSON CLEBURNE, TX 76031 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2142 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 08/08/2011 | RUNNELS GLASS CO. | 410 W. HENDERSON CLEBURNE, TX 76033 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2143 LUMINANT MINING COMPANY LLC | RETAIL ELECTRIC SERVICE AGREEMEN | RUSK COUNTY ELECTRIC COOPERATIVE, INC. | 3162 STATE HWY 43 E. P.O. BOX 1169 HENDERSON, TX 75652 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2144 LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | RUSK COUNTY RURAL RAIL DISTRICT | 400 WEST MAIN HENDERSON, TX 75652 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2145 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 05/03/2013 | RUSSELL & SONS CONSTRUCTION | 415 N CENTER ST STE 4 LONGVIEW, TX 75601 | | $181,237.54 | LUMINANT GENERATION COMPANY LLC- $181,237.54 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2146 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | RUSSELL HEAD | 4664 OLD POND DR PLANO, TX 75024 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2148 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | RYAN MACKINNON VASAPOLI & BERZOK LLP | 1634 I STREET NW STE 1200 WASHINGTON, DC 20006 | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 2149 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | SABA ENERGY CONSULTING, LLC | 5944 HIDDEN CREEK LN. FRISCO, TX 75034 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2150 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 05/20/2013 PLUS AMENDMENTS | SABIA INC. | 10911 TECHNOLOGY PLACE SAN DIEGO, CA 92127 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2151 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 10/07/2013 PLUS AMENDMENTS | SABIA INC. | 10911 TECHNOLOGY PLACE SAN DIEGO, CA 92127 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2152 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 10/18/2013 PLUS AMENDMENTS | SABIA, INC. | 10911 TECHNOLOGY PLACE SAN DIEGO, CA 92127 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2153 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | SABLE POWER & GAS, LLC | 10801 HAMMERLY STE 122 HOUSTON, TX 77043 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2154 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | SABRINA NICOLE GARZA | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2155 | LUMINANT MINING COMPANY LLC | SURETY BOND | SAFECO INSURANCE COMPANY OF AMERICA | 1001 4TH AVENUE SEATTLE, WA 98154 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2156 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 09/01/2011 | CLEAN HARBORS ENVIRONMENTAL SERVICES, INC. | 42 LONGWATER DRIVE NORWELL, MA 02061 | | $2,447.98 | EFH CORPORATE SERVICES COMPANY- $2,447.98 | | UPON ENTRY OF THE ORDER |
| 2157 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 07/31/2013 PLUS AMENDMENTS | SAFETY-KLEEN CORP. | 5243 SINCLAIR ROAD SAN ANTONIO, TX 78222 UNITED STATES | | $246.57 | LUMINANT MINING COMPANY LLC- $246.57 | | UPON ENTRY OF THE ORDER |
| 2158 | EFH CORPORATE SERVICES COMPANY | TRANSPORTATION AGREEMENT DATED 10/26/2010 PLUS AMENDMENTS | SAIA MOTOR FREIGHT LINE, LLC | 11465 JOHNS CREEK PARKWAY SUITE 400 DALLAS, TX 75201 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2161 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/17/2012 PLUS AMENDMENTS | SAIC ENERGY, ENVIROMENT & INFRASTRUCTURE, LLC | 1801 CALIFORNIA STREET SUITE 2800 DENVER, CO 80202 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |

| | | | **MODIFIED** | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2163 | TXU ENERGY RETAIL COMPANY LLC | MASTER SUBSCRIPTION AGREEMENT DATED AUGUST 19, 2010 AND RELATED ORDERS. | SALESFORCE.COM, INC. | THE LANDMARK AT ONE MARKET SUITE 300 SAN FRANCISCO, CA 94105 | | $24,988.84 | TXU ENERGY RETAIL COMPANY LLC- $24,998.84 | | UPON ENTRY OF THE ORDER |
| | | | **MODIFIED** | | | | | | |
| 2164 | TXU ENERGY RETAIL COMPANY LLC | MASTER SUBSCRIPTION AGREEMENT FOR RADIANT SERVICES AND RELATED ORDERS. | SALESFORCE.COM, INC. | THE LANDMARK @ ONE MARKET SUITE 300 SAN FRANCISCO, CA 94105 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2165 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 12/12/2000 PLUS AMENDMENTS | SAMSON LONE STAR, LLC | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2166 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 12/12/2000 PLUS AMENDMENTS | SAMSON LONE STAR, LLC | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2167 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | SERVICES AGREEMENT DATED 11/21/2006 | SAP AMERICA, INC. | 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073 UNITED STATES | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2168 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 06/30/2006 | SAP PUBLIC SERVICES, INC. | THE RONALD REAGAN BUILDING - INTERNATIONAL TRADE CENTER 1300 PENNSYLVANIA AVENUE, NW SUITE 600 WASHINGTON, DC,  20004 UNITED STATES | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2169 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | SARGAS TEXAS, LLC | 1613 S. CAPITAL OF TX HWY, #202 AUSTIN, TX 75746 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2170 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 9/19/2013 | SARGAS TEXAS, LLC | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2171 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/16/2004 PLUS AMENDMENTS | CLADTEC | 9486 FM 2011E LONGVIEW, TX 75603 | | $13,537.50 | LUMINANT GENERATION COMPANY LLC- $13,537.50 | | UPON ENTRY OF THE ORDER |
| 2172 | ENERGY FUTURE HOLDINGS CORP. | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 02/08/1985 | SAS INSTITUTE INC | SAS CIRCLE P.O. BOX 8000 CARY, NC 27511 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2173 | ENERGY FUTURE HOLDINGS CORP. | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 2/8/1985 | SAS INSTITUTE, INC. | PO BOX 8000 CARY, NC 27511 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 2174 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | SATORI ENTERPRISES, LLC DBA SATORI ENERGY | 550 W JACKSON BLVD SUITE 777 CHICAGO, IL 60661 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2175 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | SAULSBURY INDUSTRIES, INC. | 1505 LBJ FRWY SUITE 700 FARMERS BRANCH, TX 75234 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2176 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 9/17/2013 | SAULSBURY INDUSTRIES, INC | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2177 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 03/15/2013 PLUS AMENDMENTS | SAULSBURY INDUSTRIES, INC. | 1505 LBJ FREEWAY SUITE 700 FARMERS BRANCH, TX 75234 UNITED STATES | | CURE PAYMENT: $0.00 REMAINING CLAIMS TO BE SATISFIED THROUGH THE PLAN: $203,096.00 | PAYMENT DETAILS: LUMINANT GENERATION COMPANY LLC- $0.00 CLAIM DETAILS: LUMINANT GENERATION COMPANY LLC- $71,620.96 OAK GROVE MANAGEMENT COMPANY LLC - $131,475.04 | | UPON ENTRY OF THE ORDER |
| 2178 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 10/01/2013 | SAVEONENERGY, LTD. | 5001 SPRING VALLEY ROAD SUITE 1040 EAST DALLAS, TX 75244 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2179 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 01/01/1994 PLUS AMENDMENTS | SCHINDLER ELEVATOR CORPORATION | 8105 NORTH BELTINE, SUITE 170 IRVING, TX 75063-6070 UNITED STATES | | $8,207.00 | LUMINANT GENERATION COMPANY LLC- $8,207.00 | | UPON ENTRY OF THE ORDER |
| 2180 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT PLUS STATEMENTS OF WORK DATED 10/9/2008 | INVENSYS SYSTEMS INC | 33 COMMERCIAL STREET C41-2D FOXBORO, MA 02035 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2181 | LUMINANT GENERATION COMPANY LLC | GENERAL TERMS & CONDITIONS OF SALE OF GOODS AND SERVICES AND LICENSE OF SOFTWARE AGREEMENT DATED 10/8/2008 | INVENSYS SYSTEMS INC | 33 COMMERCIAL STREET, C41-2D FOXBORO, MA 02035 | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2182 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 12/07/2011 PLUS AMENDMENTS | SCHNEIDER ELECTRIC BUILDINGS AMERICAS, INC. | 1650 WES CROSBY ROAD CARROLLTON, TX 75006 UNITED STATES | | $9,205.90 | EFH CORPORATE SERVICES COMPANY- $9,205.90 | | UPON ENTRY OF THE ORDER |
| 2183 | TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 01/01/2013 | SCHNEIDER ELECTRIC USA, INC. | 1010 AIRPARK CENTER DRIVE NASHVILLE, TN 37217 UNITED STATES | | $30,285.00 | TXU ENERGY RETAIL COMPANY LLC- $30,285.00 | | UPON ENTRY OF THE ORDER |
| 2184 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/01/2003 PLUS AMENDMENTS | INVENSYS SYSTEMS, INC. | 10636 MEADOW BROOK FORNEY, TX 75126 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2185 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT ORIGINALLY DATED 1/1/2003 PLUS AMENDMENTS | INVENSYS SYSTEMS INC | 33 COMMERCIAL STREET, C41-2D FOXBORO, MA 02035 | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2186 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 12/16/2012 PLUS AMENDMENTS | SCHWEITZER ENGINEERING LABORATORIES (SEL) | 2350 NE HOPKINS COURT PULLMAN, WA 99163 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2187 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/14/2013 PLUS AMENDMENTS | SCHWEITZER ENGINEERING LABORATORIES (SEL) | 2350 NE HOPKINS COURT PULLMAN, WA 99163 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2188 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 04/16/1990 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | SCIENTIFIC ECOLOGY GROUP, INC. | PO BOX 2530 1560 BEAR CREEK ROAD OAK RIDGE, TN 37831-2530 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2189 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | SCOPE MANAGEMENT SOLUTIONS, LTD. | P.O BOX 5554 ALVIN, TX 77512 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2190 | LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | SCOPE MANAGEMENT SOLUTIONS, LTD. | P.O BOX 5554 ALVIN, TX 77512 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2191 | OAK GROVE MANAGEMENT COMPANY LLC | CONFIDENTIALITY AGREEMENT | SCOPE MANAGEMENT SOLUTIONS, LTD. | P.O BOX 5554 ALVIN, TX 77512 UNITED STATES | | - | OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2192 | SANDOW POWER COMPANY LLC | CONFIDENTIALITY AGREEMENT | SCOPE MANAGEMENT SOLUTIONS, LTD. | P.O BOX 5554 ALVIN, TX 77512 UNITED STATES | | - | SANDOW POWER COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2193 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2013 PLUS AMENDMENTS | SCOPE MANAGEMENT SOLUTIONS, LTD. | 1176 FM 517 ALVIN, TX 77511 UNITED STATES | | $96,885.02 | LUMINANT GENERATION COMPANY LLC- $96,885.02 | | UPON ENTRY OF THE ORDER |
| 2194 | LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2013 | SCOPE MANAGEMENT SOLUTIONS, LTD. | 1176 FM 517 ALVIN, TX 77511 UNITED STATES | | $36,892.29 | LUMINANT MINING COMPANY LLC- $11,603.07 OAK GROVE MANAGEMENT COMPANY LLC - $25,289.22 | | UPON ENTRY OF THE ORDER |
| 2195 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 09/10/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | SCORE ATLANTA INC. | 975 COBB PLACE BLVD. SUITE 202 KENNESAW, GA 30144 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2196 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT | SCOTT AND WHITE HEALTH PLAN | 1206 WEST CAMPUS DR. TEMPLE, TX 76502 UNITED STATES | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 2198 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | SCOTT HENSEN | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2199 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 09/01/1996 PLUS AMENDMENTS | SCREENING SYSTEMS INTERNATIONAL, INC. | P.O. BOX 760 SLAUGHTER, LA 70777 UNITED STATES | | $11,643.78 | LUMINANT GENERATION COMPANY LLC- $11,643.78 | | UPON ENTRY OF THE ORDER |
| 2200 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | SCULLIN, MIKE & TRACI | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2201 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 07/30/2013 | SEALCO LLC | 1761 INTERNATIONAL PARKWAY SUITE 127 RICHARDSON, TX 75081 UNITED STATES | | $1,962.00 | EFH CORPORATE SERVICES COMPANY- $1,962.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2202 | TXU ENERGY RETAIL COMPANY LLC | SUBSCRIPTION AGREEMENT DATED 1/1/2014 | SECRETARY OF STATE | P.O. BOX 12887 AUSTIN, TX 78711-2887 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2203 | EFH CORPORATE SERVICES COMPANY | CONFIDENTIALITY AGREEMENT DATED 04/04/2014 | SECUTOR CONSULTING | 3007 RUNNING BROOK DRIVE JOSHUA, TX 76058 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2204 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | SELECT ENERGY, INC. | 107 SELDEN ST BERLIN, CT 06037 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2205 | TXU ENERGY RETAIL COMPANY LLC | LICENSING AGREEMENT DATED 09/30/2009 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | SELECTICA, INC. | ATTN: TRAVIS SAYER 1740 TECHNOLOGY DRIVE SUITE 450 SAN JOSE, CA 95110 UNITED STATES | | $6,647.50 | TXU ENERGY RETAIL COMPANY LLC- $6,647.50 | | UPON ENTRY OF THE ORDER |
| 2206 | LUMINANT ENERGY COMPANY LLC | ISDA | SEMINOLE CANADA GAS COMPANY | SUITE 1000, 530 EIGHTH AVENUE SW CALGARY, AB T2P 3S8 CANADA | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2207 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | CONTINUUM ENERGY SERVICES, L.L.C. | 1323 E 71ST ST STE 300 TULSA, OK 74136 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2208 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 02/20/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | SENDERO BUSINESS SERVICES, LP | 750 N. ST. PAUL STREET SUITE 700 DALLAS, TX 75201 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2209 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/01/2013 PLUS STATEMENTS OF WORK | SENDERO BUSINESS SERVICES, LP | 750 N. ST. PAUL STREET, SUITE 700 DALLAS, TX 75201 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2210 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | SENECA GROUP, LLC | 500 NEW JERSEY AVENUE, SUITE 400 WASHINGTON, DC 20001 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2211 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | SEQUENT ENERGY MANAGEMENT, L.P. | 1200 SMITH STREET, SUITE 900 HOUSTON, TX 77002 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2212 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | SERVANT ENERGY PARTNERS, LLC | 10 WINDING HOLLOW LN COPPELL, TX 75019 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2213 | TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 01/31/2011 | SERVICEMAX, INC. | 2580 MISSION COLLEGE BLVD. SUITE 103 SANTA CLARA, CA 95054 | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2214 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS | SET ENVIRONMENTAL, INC. | 450 SUMAC ROAD WHEEELING, IL 60090 UNITED STATES | | $29,118.13 | EFH CORPORATE SERVICES COMPANY- $29,118.13 | | UPON ENTRY OF THE ORDER |
| 2215 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | CONFIDENTIALITY AGREEMENT | SETH SCHWARTZ | ADDRESS ON FILE | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2216 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 09/01/1998 PLUS AMENDMENTS | CARTER CHAMBERS SUPPLY, INC. | 104 POWDERHORN ROAD KILGORE, TX 75662 UNITED STATES | | $269,050.00 | LUMINANT GENERATION COMPANY LLC- $269,050.00 | CLAIMS REDUCED, ECONOMICS IMPROVED AND CONTRACT EXTENDED | UPON ENTRY OF THE ORDER |
| 2217 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | SEVEN-UTILITY MANAGEMENT CONSULTANTS, LLC | 19840 CYPRESS CHURCH RD CYPRESS, TX 77433 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2218 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/03/2013 | SEVERON CORPORATION | 20325 NE VON NEUMANN DR. SUITE 120 BEAVERTON, OR 97006 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2219 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | SEWARD & KISSEL LLP | ONE BATTERY PARK PLAZA NEW YORK, NEW YORK 10004 UNITED STATES | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2220 | LUMINANT ENERGY COMPANY LLC | ISDA | SHELL ENERGY NORTH AMERICA (US), L.P. | 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2221 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | SHELL ENERGY NORTH AMERICA (US), L.P. | 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2222 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | SHELL ENERGY NORTH AMERICA (US), L.P. | 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2223 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | SHERMAN GRAYSON HOSPITAL, LLC | 500 N. HIGHLAND SHERMAN, TX 75092 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2224 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 07/01/2013 PLUS AMENDMENTS | SHERMCO INDUSTRIES | 2425 PIEONEER DRIVE IRVING, TX 75061 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2225 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 05/05/2009 PLUS AMENDMENTS | SHERMCO INDUSTRIAL SERVICES | 715 DISCOVERY, SUITE 502 CEDAR PARK, TX 78623 UNITED STATES | | $36,995.19 | LUMINANT GENERATION COMPANY LLC- $36,995.19 | | UPON ENTRY OF THE ORDER |
| 2226 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 09/02/2014 | SHERMCO INDUSTRIES INC | 2425 PIEONEER DRIVE IRVING, TX 75061 UNITED STATES | | $5,195.81 | LUMINANT GENERATION COMPANY LLC- $5,195.81 | | UPON ENTRY OF THE ORDER |
| 2227 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | SHIPP, CHASE & MEAGAN | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2228 | EFH CORPORATE SERVICES COMPANY | AGREEMENT FOR PROFESSIONAL SERVICES DATED 4/12/2014 | SHL US INC | 555 NORTH POINT CENTER EAST, SUITE 600 ALPHARETTA, GA 30022 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2229 | TXU ENERGY RETAIL COMPANY LLC | MARKETING AGREEMENT DATED 02/01/2014 | SHOP MY POWER, INC. | 1400 NORTH ALLEN DR., SUITE 308 ALLEN, TX 75002 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2230 | 4CHANGE ENERGY COMPANY | SERVICES AGREEMENT DATED 10/18/2012 | SHOP MY POWER, INC. | 400 NORTH ALLEN DR. SUITE 308 ALLEN, TX 75013 UNITED STATES | | - | 4CHANGE ENERGY COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2231 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | SHOP MY POWER, INC | 400 N ALLEN DR ALLEN, TX 75086 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2232 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 01/29/2014 | SICK MAIHAK, INC. | 6900 WEST 110TH STREET MINNEAPOLIS, MN 55438 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2233 | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC | ENGAGEMENT LETTER | SIDLEY AUSTIN LLP | PO BOX 0642 CHICAGO, IL 60690 | | - | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2234 | ENERGY FUTURE HOLDINGS CORP. | ENGAGEMENT LETTER | SIDLEY AUSTIN LLP | PO BOX 0642 CHICAGO, IL 60690 | | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2235 ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC | ENGAGEMENT LETTER | SIDLEY AUSTIN LLP | PO BOX 0642 CHICAGO, IL 60690 | | - | ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2236 TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER | SIDLEY AUSTIN LLP | PO BOX 0642 CHICAGO, IL 60690 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2237 LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | SIEMENS ENERGY & AUTOMATION, INC. | 734 W.N. CARRIER PARKWAY GRAND PRAIRIE, TX 75050 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2238 LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | SIEMENS ENERGY, INC. | 4400 ALAFAYA TRAIL ORLANDO, FL 32826-2301 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2239 LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 7/18/2013 | SIEMENS ENERGY, INC | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2240 LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 8/1/2013 | SIEMENS ENERGY, INC | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2241 LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 9/21/2012 | SIEMENS ENERGY, INC | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2242 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 12/06/2005 | SIEMENS POWER GENERATION, INC. | ATTN: MR. CHUCK HARTONG 8600 NORTH ROYAL LANE SUITE 100 IRVING, TX 75063 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2243 LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 09/28/2010 PLUS AMENDMENTS | SIEMENS INDUSTRY, INC. | 500 HUNT VALLEY DRIVE NEW KENSINGTON, PA 15068 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2244 LUMINANT GENERATION COMPANY LLC | SUPPLEMENT FOR NUCLEAR TURBINE SUPPORT DATED 7/7/2011 | SIEMENS ENERGY INC | 4400 ALAFAYA TRAIL ORLANDO, FL 32826 | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2245 LUMINANT GENERATION COMPANY LLC | PURCHASE ORDER FOR COMBUSTION TURBINES DATED 9/13/13 | SIEMENS ENERGY INC (COM ENG TURB) | 4400 ALAFAYA TRAIL ORLANDO, FL 32826 | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2246 LUMINANT GENERATION COMPANY LLC | CONTRACT FOR FIELD TECHNICAL SERVICES FOR FOSSIL PLANTS DATED 01/01/02 | SIEMENS ENERGY INC | 6210 N BELTLINE ROAD SUITE 150 IRVING, TX 75063 | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2247 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/22/2010 PLUS AMENDMENTS | SIEMENS DEMAG DELAVAL TURBOMACHINERY, INC. | 400 INTERSTATE PARKWAY NORTH ATLANTA, GA 30339 UNITED STATES | | $232,198.01 | LUMINANT GENERATION COMPANY LLC- $0.00 | CLAIMS REDUCED | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2248 | LUMINANT GENERATION COMPANY LLC | SALE AGREEMENT DATED 05/29/1998 | SIEMENS POWER CORPORATION | P.O. BPX 1002 GLEN ROSE, TX 76043 UNITED STATES | | $1,085,706.12 | LUMINANT GENERATION COMPANY LLC- $0.00 | CLAIMS REDUCED | UPON ENTRY OF THE ORDER |
| 2249 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2002 PLUS AMENDMENTS | SIEMENS POWER GENERATION, INC. | SUITE 150 IRVING, TX 75063 UNITED STATES | | $850,850.17 | LUMINANT GENERATION COMPANY LLC- $0.00 | CLAIMS REDUCED | UPON ENTRY OF THE ORDER |
| 2250 | TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 02/01/2014 PLUS AMENDMENTS | SILVERPOP SYSTEMS, INC. | 200 GALLERIA PARKWAY, STE. 750 ATLANTA, GA 30339 UNITED STATES | | $6,008.62 | TXU ENERGY RETAIL COMPANY LLC- $6,008.62 | | UPON ENTRY OF THE ORDER |
| 2251 | 4CHANGE ENERGY COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 01/23/2013 | SILVERPOP SYSTEMS INC | 200 GALLERIA PARKWAY, SUITE 750 ATLANTA, GA 30339 | | - | 4CHANGE ENERGY COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2252 | ENERGY FUTURE HOLDINGS CORP. | RX SERVICES FOR RETIREES | SILVERSCRIPT | AMI SCHENCK 9501 E. SHEA BLVD. SCOTTSDALE, AZ 85260 | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 2253 | TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 03/30/2012 | SILWOOD TECHNOLOGY LIMITED | SILWOOD TECHNOLOGY LIMITED SILWOOD BUSINESS CENTRE SILWOOD PARK BUCKHURST ROAD, ASCOT BERKSHIRE SL5 7PW UNITED KINGDOM | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2254 | LUMINANT GENERATION COMPANY LLC | PURCHASE AGREEMENT DATED 10/17/2011 | SIMGENICS LLC | 2059 SPUR CROSS RD GRAND JUNCTION, CO 81507 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2255 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/15/2012 | SIMMONS-BOARDMAN PUBLISHING CORPORATION | 1809 CAPITAL AVENUE OMAHA, NE 68102 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2256 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/23/2010 PLUS AMENDMENTS | SIMPLEXGRINNELL LP | 800 RAILHEAD ROAD SUITE 304 FORT WORTH, TX 76106 | | $17,111.84 | LUMINANT GENERATION COMPANY LLC- $17,111.84 | | UPON ENTRY OF THE ORDER |
| 2257 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 11/01/1995 PLUS AMENDMENTS | SIMPLEXGRINNELL LP | 800 RAILHEAD ROAD SUITE 304 FORT WORTH, TX 76106 | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2258 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | SIMPLIFIED POWER, LLC | 15840 FM 529 #201 HOUSTON, TX 77095 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2259 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | SIMPLY COMPETITIVE ENERGY, LLC | 1803 THOMAS LEE RD BONHAM, TX 75418-2711 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2260 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | SINGULARITY, INC | 2445 MIDWAY RD CARROLLTON, TX 75006 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2261 | 4CHANGE ENERGY COMPANY TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 1/31/2013 | SITECORE USA INC. | 591 REDWOOD HIGHWAY BLDG. #4000 MILL VALLEY, CA 94941 UNITED STATES | | - | 4CHANGE ENERGY COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2262 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 04/06/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | SITEL OPERATING CORPORATION | TWO AMERICAN CENTER 3102 WEST END AVENUE SUITE 1000 NASHVILLE, TN 37203 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2263 | TXU ENERGY RETAIL COMPANY LLC | PURCHASE AGREEMENT DATED 03/29/2011 | SIX FLAGS OVER TEXAS | PO BOX 911974 DALLAS, TX 75391 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2264 | LUMINANT BIG BROWN MINING COMPANY LLC LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 12/01/2004 PLUS AMENDMENTS | SKA CONSULTING, L.P. | 10260 WESTHEIMER SUITE 605 HOUSTON, TX 77042 UNITED STATES | | $14,880.18 | LUMINANT BIG BROWN MINING COMPANY LLC- $14,880.18 | | UPON ENTRY OF THE ORDER |
| 2265 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 12/31/2012 | SKYCOM INC | PO BOX 455 EXCELSIOR, MN 55331 | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2266 | EFH CORPORATE SERVICES COMPANY | CONFIDENTIALITY AGREEMENT DATED 03/20/2014 | SKYHIGH NETWORKS, INC. | 1602 S DE ANZA BLVD STE 248 CUPERTINO, CA 95014 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2267 | ENERGY FUTURE HOLDINGS CORP. | SUBSCRIPTION AGREEMENT DATED 4/1/2014 | SMARTPROS LTD. | 12 SKYLINE DRIVE HAWTHORNE, NY 10532 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 2268 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | MASTER RAILCAR LEASE AGREEMENT | SMBC RAIL SERVICES LLC (SUCCESSOR TO | FLAGSHIP RAIL SRVCS, LLC & AIG RAIL SRVCS, INC) ATTN: JEFF WILKISON 300 SOUTH RIVERSIDE PLAZA, SUITE 1925 CHICAGO, IL 60606 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2269 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | MASTER RAILCAR LEASE AGREEMENT | SMBC RAIL SERVICES LLC (SUCCESSOR TO | FLAGSHIP RAIL SRVCS, LLC & AIG RAIL SRVCS, INC) ATTN: JEFF WILKISON 300 SOUTH RIVERSIDE PLAZA, SUITE 1925 CHICAGO, IL 60606 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2270 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | MASTER RAILCAR LEASE AGREEMENT | SMBC RAIL SERVICES LLC (SUCCESSOR TO | FLAGSHIP RAIL SRVCS, LLC & AIG RAIL SRVCS, INC) ATTN: JEFF WILKISON 300 SOUTH RIVERSIDE PLAZA, SUITE 1925 CHICAGO, IL 60606 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2271 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | MASTER RAILCAR LEASE AGREEMENT | SMBC RAIL SERVICES LLC (SUCCESSOR TO | FLAGSHIP RAIL SRVCS, LLC & AIG RAIL SRVCS, INC) ATTN: JEFF WILKISON 300 SOUTH RIVERSIDE PLAZA, SUITE 1925 CHICAGO, IL 60606 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2272 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | MASTER RAILCAR LEASE AGREEMENT | SMBC RAIL SERVICES LLC (SUCCESSOR TO | FLAGSHIP RAIL SRVCS, LLC & AIG RAIL SRVCS, INC) ATTN: JEFF WILKISON 300 SOUTH RIVERSIDE PLAZA, SUITE 1925 CHICAGO, IL 60606 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2273 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 03/06/2007 PLUS AMENDMENTS | SMI ENERGY | 2985 SOUTH HWY. 360, SUITE 203 GRAND PRAIRIE, TX 75052 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2274 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT | SMITH HANLEY ASSOCIATES | 200 W. MADISON ST. SUITE 2110 CHICAGO, IL 60606 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2275 | EFH CORPORATE SERVICES COMPANY | SUBSCRIPTION AGREEMENT DATED 12/29/2013 | SNL FIANCIAL | ONE SNL PLAZA CHARLOTTESVILLE, VA 22902 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2276 | LUMINANT ENERGY COMPANY LLC | SUBSCRIPTION AGREEMENT DATED 5/15/2014 | SNL FIANCIAL | ONE SNL PLAZA CHARLOTTESVILLE, VA 22902 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2277 | EFH CORPORATE SERVICES COMPANY | ASSIGNMENT DATED 11/01/2009 | SOFTWARE ENGINEERING OF AMERICA INC | 1230 HEMSTEAD TURNPIKE FRANKLIN SQUARE, NY 11010 | | $10,416.75 | EFH CORPORATE SERVICES COMPANY- $10,416.75 | | UPON ENTRY OF THE ORDER |
| 2278 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 12/01/2011 PLUS AMENDMENTS | SOLOMON CORPORATION | 103 WEST MAIN STREET SOLOMON, KS 67480 UNITED STATES | | $424.00 | EFH CORPORATE SERVICES COMPANY- $424.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2279 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | SOLUTIONS FOR ENERGY MANAGEMENT LP | 38868 FM 1488 HEMPSTEAD, TX 77445 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2280 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 08/10/2010 PLUS AMENDMENTS | SOMERVELL COUNTY WATER DISTRICT | PO BOX 1386 GLEN ROSE, TX 76043 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2281 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/05/2009 PLUS AMENDMENTS | SOMERVELL FLOORS, INC. | ATTN: SHIRLEY WILLIAMSON 4575 HWY 144 NORTH GRANBURT, TX 76048 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2282 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | SOUTH JERSEY RESOURCES GROUP, LLC | 2350 AIRFORT FREEWAY, SUITE 200 BEDFORD, TX 76022 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2283 | LUMINANT ENERGY COMPANY LLC | PURCHASE AND SALE OF POWER | SOUTH TEXAS ELECTRIC COOPERATIVE, INC. | FARM ROAD 447 P.O. BOX 119 NURSERY, TX 77976 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2284 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/01/2014 | SOUTHERN COMPANY SERVICES INC | C/O MANAGER LAND SALES GEORGIA POWER & LIGHT CO 241 RALPH MCGILL NE BIN 10151 ATLANTA, GA 30308 | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2285 | LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 11/14/2011 PLUS AMENDMENTS | SOUTHERN CRANE AND ELEVATOR SERVICES, INC | PO BOX 866008 PLANO, TX 75086-6008 UNITED STATES | | $4,453.44 | LUMINANT BIG BROWN MINING COMPANY LLC- $4,453.44 | | UPON ENTRY OF THE ORDER |
| 2286 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 09/01/1993 PLUS AMENDMENTS | SOUTHERN CRANE & ELEVATOR SERVICE, INC. | P.O. BOX 866008 PLANO, TX 76086 UNITED STATES | | $126,149.19 | LUMINANT GENERATION COMPANY LLC- $86,675.13 OAK GROVE MANAGEMENT COMPANY LLC - $27,099.40 SANDOW POWER COMPANY LLCC - $12,374.66 | | UPON ENTRY OF THE ORDER |
| 2287 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 05/24/2011 PLUS AMENDMENTS | SOUTHERN CRANE & ELEVATOR SERVICES, INC. | PO BOX 866008 PLANO, TX 75086 UNITED STATES | | $5,909.66 | LUMINANT MINING COMPANY LLC- $5,909.66 | | UPON ENTRY OF THE ORDER |
| 2288 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 09/12/2011 PLUS AMENDMENTS | SOUTHERN CRANE AND ELEVATOR SERVICES | PO BOX 866008 PLANO, TX 75086 UNITED STATES | | $2,951.56 | LUMINANT MINING COMPANY LLC- $2,951.56 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2289 OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 12/19/2011 PLUS AMENDMENTS | SOUTHERN CRANE AND ELEVATOR SERVICES, INC | PO BOX 866008 PLANO, TX 75086-6008 UNITED STATES | | $1,046.86 | OAK GROVE MANAGEMENT COMPANY LLC- $1,046.86 | | UPON ENTRY OF THE ORDER |
| 2290 LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | SOUTHERN CROSS TRANSMISSION LLC | 1600 SMITH STREET STE. 4025 HOUSTON, TX 77002 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2291 LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | SOUTHERN GENERATION TECHNOLOGIES, LLC | 42 INVERNESS CENTER PKWY BIRMINGHAM, AL 35242 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2292 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 05/14/2013 PLUS AMENDMENTS | SOUTHWEST AQUATIC SERVICES | PO BOX 173 ALTAIR, TX 77412 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2293 LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | SOUTHWEST BUSINESS CORPORATION | 9311 SAN PEDRO STE 600 SAN ANTONIO, TX 78216 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2294 LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | SOUTHWEST ENERGY, L.P. | 3100 TIMMONS, SUITE 225 HOUSTON, TX 77027 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2295 LUMINANT ENERGY COMPANY LLC | SALE OF PHYSICAL NATURAL GAS | SOUTHWEST GAS CORPORATION | P O BOX 98510 LAS VEGAS, NV 89193-8510 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2296 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 9/14/2009 | SOUTHWEST OFFICE SYSTEMS | PO BOX 612248 DFW, TX 75261 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2297 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 9/14/2009 | SOUTHWEST OFFICE SYSTEMS | PO BOX 612248 DFW, TX 75261 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2298 EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/01/2009 PLUS AMENDMENTS | SOUTHWEST OFFICE SYSTEMS INC | PO BOC 61248 DALLAS, TX 75261 UNITED STATES | | $19,257.42 | EFH CORPORATE SERVICES COMPANY- $19,257.42 | | UPON ENTRY OF THE ORDER |
| 2299 LUMINANT GENERATION COMPANY LLC | EQUIPMENT LEASE DATED 01/21/2010 PLUS AMENDMENTS | SOUTHWEST OFFICE SYSTEMS, INC. | P.O. BOX 612248 DFW, TX 75261-2248 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2300 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 9/14/2009 | SOUTHWEST OFFICE SYSTEMS | PO BOX 612248 DFW, TX 75261 UNITED STATES | | $320.00 | LUMINANT GENERATION COMPANY LLC- $320.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Other Information | Details of Material Amendments | Assumption Date |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | | | Cure Details | | |
| 2301 | LUMINANT ENERGY COMPANY LLC | POWER-MEMBERSHIP | SOUTHWEST POWER POOL, INC. | 415 N MCKINLEY 800 PLAZA WEST LITTLE ROCK, AR 72205 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2302 | LUMINANT ENERGY COMPANY LLC | POWER-UMBRELLA SERVICE AGREEMENT | SOUTHWESTERN PUBLIC SERVICE | PO BOX 1261 AMARILLO, TX 79101 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2303 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 04/23/2007 PLUS AMENDMENTS | SPANISH MASTER | PO BOX 495215 GARLAND, TX 75049-5215 UNITED STATES | | $6,403.65 | TXU ENERGY RETAIL COMPANY LLC- $6,403.65 | | UPON ENTRY OF THE ORDER |
| 2304 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | SPARK ENERGY GAS, LP. | 2105 CITYWEST BOULEVARD SUITE 100 HOUSTON, TX 77042 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2305 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2004 PLUS AMENDMENTS | SPECTRO ANALYTICAL INSTRUMENTS | 91 MCKEE DRIVE MAHWAH, NJ 07430 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2306 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | SPECTRON ENERGY SERVICES LIMITED | 4 GROSVENOR PLACE FIRST FLOOR LONDON,  SW1X 7DL UNITED KINGDOM | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2307 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | SPECTRON ENERGY, INC. | 65 LOCUST AVE NEW CANAAN, CT 06840 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2308 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 11/28/2011 | SPHERION STAFFING, LLC | 2050 SPECTRUM BLVD FT. LAUDERDALE, FL 33309 | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2309 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 05/09/2011 PLUS STATEMENTS OF WORK | SPIRAMID, LLC | 13763 ROYAL RED TERRACE CHANTILLY, VA 20151 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2310 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | SPR PACKAGING, LLC | 1480 JUSTIN ROAD ROCKWALL, TX 75087 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2311 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | SPRAGUE ENERGY CORP. | TWO INTERNATIONAL DR., STE 200 PORTSMOUTH, NH 03801 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2312 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 10/1/2004 | SPRINGBROOK PROPERTIES, LLC | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2313 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | SPX HEAT TRANSFER, INC. | 2121 N. 161ST E. AVE TULSA, OK 74116 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2314 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 08/02/2012 PLUS AMENDMENTS | SPX FLOW CONTROL | 19191 HEMPSTEAD HWY HOUSTON, TX 77065 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2315 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/23/2012 PLUS AMENDMENTS | SPX TRANSFORMER SOLUTIONS, INC. | 2701 US HIGHWAY 117 SOUTH GOLDSBORO, NC 27530 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2316 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | SSE HOLDINGS, INC | 10807 WALSTON RDIGE CIR SPRING, TX 77379 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2317 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 06/01/2012 | ST JAMES SOFTWARE LIMITED | 1 CASTLE STREET CASTLETOWN, ISLE OF MAN, IM9 1LF UNITED KINGDOM | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2318 | EFH CORPORATE SERVICES COMPANY | EMPLOYMENT AGREEMENT | STACEY DORE | ADDRESS ON FILE | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2319 | ENERGY FUTURE HOLDINGS CORP. | EMPLOYMENT AGREEMENT | STACEY DORE | ADDRESS ON FILE | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 2321 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | STAN SCHLUETER | ADDRESS ON FILE | REORGANIZED EFH CORPORATE SERVICES COMPANY | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 2322 | ENERGY FUTURE HOLDINGS CORP. | LICENSE AGREEMENT DATED 4/22/2014 | STANDARD & POOR'S FINANCIAL SERVICES LLC | ATTENTION: PRODUCT MANAGEMENT, RATINGSDIRECT 55 WATER STREET, 49TH FLOOR NEW YORK, NY 10041 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 2323 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/08/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | STANDARD UTILITY CONSTRUCTION, INC. | 7511 CALMONT AVENUE FORT WORTH, TX 76116 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2324 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 02/01/2014 | STANSELL PEST CONTROL | PO BOX 1853 MT. PLEASANT, TX 75456 UNITED STATES | | $1,950.00 | LUMINANT MINING COMPANY LLC- $1,950.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2325 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS | STARBOARD ENVIRONMENTAL AUDIT SERVICES, INC. | 3200 STAGECOACH RANCH LOOP DRIPPING SPRINGS, TX 78620 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2326 | ENERGY FUTURE HOLDINGS CORP. | INSURANCE POLICY - DIRECTORS AND OFFICERS (D&O) LIABILITY | STARR | ATTN: DAVID FLANNERY 500 WEST MONROE STREET SUITE 2600 CHICAGO, IL 60661 | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 2327 | ENERGY FUTURE HOLDINGS CORP. | INSURANCE POLICY - DIRECTORS AND OFFICERS (D&O) LIABILITY | STARR | ATTN: DAVID FLANNERY 500 WEST MONROE STREET SUITE 2600 CHICAGO, IL 60661 | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 2328 | ENERGY FUTURE HOLDINGS CORP. | INSURANCE POLICY - NON-OWNED AVIATION | STARR AVIATION ON BEHALF | FEDERAL INSURANCE CO. ATTN: BRIAN RIVERS 3353 PEACHTREE ROAD N.E., SUITE 1000 ATLANTA, GA 30326 | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 2329 | ENERGY FUTURE HOLDINGS CORP. | INSURANCE POLICY - AUTOMOBILE LIABILITY | STARR COMPANIES | ATTN: JASO KISELICA 399 PARK AVENUE 8TH FLOOR NEW YORK, NY 10022 | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 2330 | ENERGY FUTURE HOLDINGS CORP. | INSURANCE POLICY - WORKERS COMPENSATION | STARR COMPANIES | ATTN: JASO KISELICA 399 PARK AVENUE 8TH FLOOR NEW YORK, NY 10022 | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 2331 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | STARSUPPLY PETROLEUM INC | 133 ENGLE STREET ENGLEWOOD, NJ 07631 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2332 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | STATE OF DELAWARE PUBLIC UTILITY COMM. | DELAWARE PUBLIC UTILITY COMMISSION 861 SILVER LAKE BLVD CANON BUILDING SUITE 100, ATTN: CREDIT DEPARTMENT DOVER, DE 19904 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2339 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT | STEPHENS LITTLE INC. | 5220 SPRING VALLEY ROAD SUITE 100 DALLAS, TX 75254 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2340 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 11/11/2011 | STEPHENS LITTLE INC. | 5220 SPRING VALLEY ROAD SUITE 100 DALLAS, TX 75254 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2341 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | STERLING ROBERT & ORTIZ | 2709 UMBRELLABIRD AVE MCALLEN, TX 78504 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2342 | ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | STEVENS & LEE | 1105 NORTH MARKET STREET 7TH FLOOR WILMINGTON, DE 19801 UNITED STATES | | - | ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2343 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 02/22/1994 PLUS AMENDMENTS | STEWART & STEVENSON POWER PRODUCTS LLC | 506 EASTWOOD HOUSTON, TX 77011 UNITED STATES | | $35,965.84 | LUMINANT GENERATION COMPANY LLC- $35,965.84 | | UPON ENTRY OF THE ORDER |
| 2344 | TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 03/30/2010 | STREAMSERVE DS LLC | 3 VAN DE GRAFF DRIVE BURLINGTON, MA 01803 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2345 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 10/01/2012 PLUS AMENDMENTS | STRESS ENGINEERING SERVICES, INC. | 13800 WESTFAIR EAST DRIVE DALLAS, TX 75201 UNITED STATES | | $60,000.00 | LUMINANT GENERATION COMPANY LLC- $60,000.00 | | UPON ENTRY OF THE ORDER |
| 2346 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 09/10/2013 PLUS STATEMENTS OF WORK | STROZ FRIEDBERG LLC | 32 AVENUE OF THE AMERICAS 4TH FLOOR NEW YORK, NY 10013 | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2347 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | STRUCTURAL INTEGRITY ASSOCIATES, INC. | 5215 HELLYER AVENUE SUITE210 SAN JOSE, CA 95138 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2348 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 02/14/2013 PLUS AMENDMENTS | STRUCTURAL INTEGRITY ASSOC INC. | 3006 LONGHORN BLVD. SUITE 102 DALLAS, TX 75201 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2349 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS | STRUCTURAL INTEGRITY ASSOCIATES | 3006 LONGHORN BLVD. SUITE 102 DALLAS, TX 75201 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2350 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 08/20/2012 PLUS AMENDMENTS | STRUCTURE WORKS, INC. | 43 MILL STREET DOVER PLAINS, NY 12522 UNITED STATES | | $20,019.50 | EFH CORPORATE SERVICES COMPANY- $20,019.50 | | UPON ENTRY OF THE ORDER |
| 2351 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 12/22/2011 PLUS STATEMENTS OF WORK | SUCCESSFACTORS, INC | 1500 FASHION ISLAND BLVD. SUITE 300 SAN MATEO, CA 94404 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2352 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | SUMMIT ENERGY SERVICES | 10350 ORMSBY PARK PLACE LOUISVILLE, KY 40223 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2353 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | SUMMIT ENERGY, LLC | PO BOX 683909 PARK CITY, UT 84068-3909 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2354 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 4/15/2013 | SUMMIT POWER PROJECT HOLDING, LLC | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2355 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 11/09/2011 PLUS AMENDMENTS | SUN COAST RESOURCES INC. | ATTN: SCOTT FANCHER 6922 CAVALCADE HOUSTON, TX 77028 UNITED STATES | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2356 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 11/11/2011 PLUS AMENDMENTS | SUN COAST RESOURCES INC. | 6922 CAVALCADE HOUSTON, TX 77028 UNITED STATES | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2357 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 07/05/2012 PLUS AMENDMENTS | SUN COAST RESOURCES, INC | 6922 CAVALCADE HOUSTON, TX 77028 UNITED STATES | | | - OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2358 | LUMINANT BIG BROWN MINING COMPANY LLC LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2013 | SUN COAST RESOURCES, INC | 1415 NORTH LOOP WEST SUITE 800 HOUSTON, TX 77008 UNITED STATES | | - | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2359 | LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 04/15/2013 PLUS AMENDMENTS | SUN COAST RESOURCES, INC. | 6922 CAVALCADE HOUSTON, TX UNITED STATES | | - | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2360 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT 01/01/1994 DATED PLUS AMENDMENTS | SUN TECHNICAL SERVICES INC | 5588 LONGLEY LANE RENO, NV 89511 | | $69,479.95 | LUMINANT GENERATION COMPANY LLC- $69,479.95 | CLAIMS REDUCED AND ECONOMICS IMPROVED | UPON ENTRY OF THE ORDER |
| 2361 | LUMINANT GENERATION COMPANY LLC | ALLIANCE AGREEMENT DATED 6/15/2012 | SUNBELT SUPPLY CO | 1612 E WHALEY LONGVIEW, TX 75601 | | CURE PAYMENT: $17,353.18 REMAINING CLAIMS TO BE SATISFIED THROUGH THE PLAN: $62,790.02 | PAYMENT DETAILS: LUMINANT GENERATION COMPANY LLC- $17,353.18 CLAIM DETAILS: LUMINANT GENERATION COMPANY LLC - $62,790.02 | | UPON ENTRY OF THE ORDER |
| 2362 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 8/11/2001 | SUNDOWN ENERGY, LP | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2363 | LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 02/26/2013 PLUS AMENDMENTS | SUPERIOR SERVICE COMPANY | PO BOX 6754 BRYAN, TX 77805 UNITED STATES | | - | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2364 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 03/19/2013 PLUS AMENDMENTS | SUPERIOR SERVICE CO. | PO BOX 6754 BRYAN, TX 77805 UNITED STATES | | $2,113.29 | OAK GROVE MANAGEMENT COMPANY LLC- $2,113.29 | | UPON ENTRY OF THE ORDER |
| 2365 | LUMINANT GENERATION COMPANY LLC | RAILCAR STORAGE - MONTICELLO MIN | SUPERIOR SILICA SAND LLC | 3014 LCR 704 KOSSE, TX 76653 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2366 | EFH CORPORATE SERVICES COMPANY | ONLINE TERMS OF USE DATED 3/13/2014 | SURVEY MONKEY, INC. | 101 LYTTON AVENUE PALO ALTO, CA 94301 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2367 | LUMINANT ENERGY COMPANY LLC | WIND | SWEETWATER WIND POWER LLC | 5307 E MOCKINGBIRD LANE 7TH FLOOR DALLAS, TX 75206 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2368 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | SWEETWATER WIND 1 LLC | 5307 EAST MOCKINGBIRD LANE, 7TH FLOOR ATTN: GREG FAIR DALLAS, TX 75206 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2369 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 11/19/2008 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | SWIGOR MARKETING GROUP LLC | 126 FRONT STREET MARBLEHEAD, MA 01945 UNITED STATES | | $2,851.07 | TXU ENERGY RETAIL COMPANY LLC- $2,851.07 | | UPON ENTRY OF THE ORDER |
| 2370 | LUMINANT ENERGY COMPANY LLC | LONG FORM CONF | SWISS RE RISK SOLUTIONS CORPORATION | 5847 SAN FELIPE SUITE 1712 HOUSTON, TX 77057 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2371 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/01/2008 PLUS AMENDMENTS | SWN COMMUNICATIONS INC. | 224 W. 30TH ST. SUITE 500 NEW YORK, NY 10001 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2372 | ENERGY FUTURE HOLDINGS CORP. | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 03/09/2012 | SYBASE, INC | ONE SYBASE DRIVE DUBLIN, CA 94568 | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 2373 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 10/16/2009 PLUS AMENDMENTS | SYMANTEC CORPORATION | 10201 TORRE AVE CUPERTINO, CA 95014 | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2374 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | T. E. S. ENERGY SERVICES LP | 17480 DALLAS PARKWAY #200 DALLAS, TX 75287 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2375 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 2/25/2014 | TABLEAU SOFTWARE INC. | 837 N. 34TH ST. SUITE 400 SEATTLE, WA 98103 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2376 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | TAES, LLC | 4664 OLD POND DR PLANO, TX 75024 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2377 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | TALLEY & ASSOCIATES | 1990 M STREET NW STE 200 WASHINGTON, DC 20036 | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 2378 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | TARABA, CONNIE | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2379 LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | TARGA GAS MARKETING LLC | 1000 LOUISIANA STE 4700 HOUSTON, TX 77002 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2380 LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 07/21/2010 PLUS AMENDMENTS | TAS ENVIROMENTAL SERVICES | 3929 CALIFORNIA PARKWAY EAST FORT WORTH, TX 76119 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2381 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/14/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | TAYLOR TELECOMM, INC. | PO BOX 386 MERIDIAN, TX 76665 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2382 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/17/2011 | TAYLOR TELECOMM, INC. | PO BOX 386 710 NORTH MAIN STREET MERIDIAN, TX 76665 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2383 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 08/11/2011 | TAYLOR TELECOMM, INC. | P.O. BOX 386 MERRIDIAN, TX 76665 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2384 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 08/04/2011 | TAYLOR TELECOMM, INC. | P.O. BOX 386 MERIDIAN, TX 76665 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2385 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 08/25/2011 PLUS AMENDMENTS | TAYLOR TELECOMM, INC. | P.O. BOX 386 MERIDIAN, TX 76665 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2386 EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 08/17/2012 | TBEY & ASSOCIATES | 203 SOUTH HAMPTON ROAD DESOTO, TX 75115 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2387 LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | TCT FUTURES, LLC | 2121 SAGE RD, SUITE 215 HOUSTON, TX 77056-4395 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2388 TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 09/28/2007 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | TEALEAF TECHNOLOGY, INC. | 45 FREEMONT STREET SUITE 1450 SAN FRANCISCO, CA 94105 | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2389 TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 05/31/2013 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | TEALIUM INC | 11085 TORREYANA ROAD SAN DIEGO, CA 92121 | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2390 LUMINANT GENERATION COMPANY | SERVICES AGREEMENT DATED 03/01/1990 PLUS AMENDMENTS | TEAM INDUSTRIAL SERVICES INC | PO BOX 12079 LONGVIEW, TX 75607 | | $5,514.40 | LUMINANT GENERATION COMPANY- $5,514.40 | | UPON ENTRY OF THE ORDER |
| 2391 LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 06/27/2011 PLUS AMENDMENTS | TEC WELL SERVICE INC. | 851 W. HARRISON ROAD LONGVIEW, TX 75604 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2392 EFH CORPORATE SERVICES COMPANY ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 02/19/2010 | TECHNOLOGENT | 7770 FRONTAGE ROAD SKOKIE, IL 60077 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2393 LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | TECHNOLOGY & MANAGEMENT SERVICES, INC. | 18757 NORTH FREDERICK ROAD GAITHERSBURG, MD 20879 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2394 LUMINANT GENERATION COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 09/30/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | TELEDYNE INSTRUMENTS - TEST | 513 MILL ST. MARION, MA 02738-1549 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2395 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/20/2013 PLUS AMENDMENTS | TELEDYNE TEST SERVICES | 513 MILL ST. MARION, MA 02738-1549 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2396 TXU ENERGY RETAIL COMPANY LLC | SUBSCRIPTION AGREEMENT DATED 9/1/2013 | TELVENT DTN CORPORATE OFFICE | 9110 W. DODGE RD. OMAHA, NE 68114 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2397 ENERGY FUTURE HOLDINGS CORP. | METEOROLOGY SERVICES AGREEMENT DATED 1/1/2014 | TELVENT DTN, LLC | 11400 RUPP DRIVE BURNSVILLE, MN 55337 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 2398 EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 06/02/2009 PLUS STATEMENTS OF WORK | TELWARES, INC. | 7901 STONERIDGE DR. SUITE 310 PLEASANTON, CA 94588 UNITED STATES | | $19,767.29 | EFH CORPORATE SERVICES COMPANY- $19,767.29 | | UPON ENTRY OF THE ORDER |
| 2399 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/01/2005 PLUS AMENDMENTS | TEMPLETON ELECTRICAL AIR CONDITIONING AND REFRIGERATION | P.O. BOX 912 MT. VERNON, TX 75457 UNITED STATES | | $24,940.79 | LUMINANT GENERATION COMPANY LLC- $24,940.79 | | UPON ENTRY OF THE ORDER |
| 2400 LUMINANT GENERATION COMPANY LLC | PURCHASE OF URANIUM PRODUCTS | TENAM CORPORATION | 7200 WILCONSIN AVE, SUITE 302 BETHESDA, MD 20814-4811 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2401 | LUMINANT ENERGY COMPANY LLC | ISDA | TENASKA MARKETING VENTURES | 11718 NICHOLAS STREET OMAHA, NE 68154 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2402 | LUMINANT ENERGY COMPANY LLC | ISDA | TENASKA POWER SERVICES CO. | 1701 E LAMAR BLVD STE 100 ARLINGTON, TX 76006 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2403 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | TENASKA GAS STORAGE, LLC | 11718 NICHOLAS STREET OMAHA, NE 68154 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2404 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | TENASKA, INC. | 1044 NORTH 115TH ST, SUITE 400 ATTN:  LEGAL DEPARTMENT OMAHA, NE 68154 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2405 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 12/4/2012 | TENASKA, INC | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2406 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | TENASKA GAS STORAGE, LLC | 14302 FNB PARKWAY ATTN: ANDREW MURREN, SENIOR CREDIT RISK ANALYST OMAHA, NE 68154-4435 UNITED STATES | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2407 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | TENASKA MARKETING VENTURES | TENASKA GAS STORAGE, LLC 14302 FNB PARKWAY ATTN: ANDREW MURREN, SENIOR CREDIT RISK ANALYST OMAHA, NE 68154-4435 UNITED STATES | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2408 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | TENASKA POWER SERVICES CO. | 1401 E. LAMAR BLVD, SUITE 100 ATTN: CREDIT DEPARTMENT ARLINGTON, TX 76006 UNITED STATES | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2409 | LUMINANT GENERATION COMPANY LLC | PURCHASE OF URANIUM PRODUCTS | JOINT STOCK COMPANY TENEX | OZERKOVSKAYA NAB.28. BLD.3 URANIUM PROJECT SALES DIRECTORATE MOSCOW 115184,  115184 RUSSIAN FEDERATION | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2410 | EFH CORPORATE SERVICES COMPANY | AGREEMENT FOR PROFESSIONAL SERVICES DATED 11/29/2010 | TERIX COMPUTER SERVICE, INC. | 388 OAKMEAD PKWY (ATTN: BERND APPLEBY) SUNNYVALE, CA 94085 USA | | $80,825.35 | EFH CORPORATE SERVICES COMPANY- $80,825.35 | | UPON ENTRY OF THE ORDER |
| 2411 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENTS DATED 09/01/2001 | TES INCORPORATED | 3928 BUENA VISYA CIRCLE GRANBURY, TX 76049 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2412 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 10/01/2010 | TEX BLAST SANDBLASTING CO | P.O. BOX 1477 TEMPLE, TX 76503 UNITED STATES | | $71,921.70 | LUMINANT GENERATION COMPANY LLC- $47,315.00 SANDOW POWER COMPANY LLCC - $24,606.70 | | UPON ENTRY OF THE ORDER |
| 2413 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | TEXAN POWER COMPANY, LLC | 13333 BLANCO RD SUITE 304 SAN ANTONIO, TX 78216 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2414 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ISDA PROTOCOL ADHERENCE | TEXAS COMPETITIVE ELECTRIC HOLDINGS CO | 1601 BRYAN ST DALLAS, TX 75201 UNITED STATES | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2419 | EFH CORPORATE SERVICES COMPANY | AMENDED AND RESTATED SHARED SERVICES AGREEMENT | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | 1601 BRYAN STREET DALLAS, TX 75201 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2420 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | TEXAS COTTON GINNERS ASSOCIATION | 408 W 14TH ST AUSTIN, TX 78701-1819 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2421 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/24/2004 PLUS AMENDMENTS | TEXAS DIESEL MAINTENANCE | 2327 TIMBERBREEZE CT. MAGNOLIA, TX 77355 UNITED STATES | | $13,366.00 | LUMINANT GENERATION COMPANY LLC- $13,366.00 | | UPON ENTRY OF THE ORDER |
| 2422 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | TEXAS EASTERN TRANSMISSION CORPORATION | 5400 WESTHEIMER COURT HOUSTON, TX 77056-5353 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2423 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | TEXAS EASTERN TRANSMISSION CORPORATION | 5400 WESTHEIMER COURT HOUSTON, TX 77056-5353 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2424 | LUMINANT ENERGY COMPANY LLC | ELECTRONIC BULLETIN BOARD | TEXAS EASTERN TRANSMISSION CORPORATION | 5400 WESTHEIMER COURT HOUSTON, TX 77056-5353 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2425 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 12/06/2010 PLUS AMENDMENTS | TEXAS ECO SERVICES, INC. | 5232 SAUNDERS ROAD FORT WORTH, TX 76119 UNITED STATES | | $16,049.99 | LUMINANT GENERATION COMPANY LLC- $16,049.99 | | UPON ENTRY OF THE ORDER |
| 2426 | 4CHANGE ENERGY COMPANY | SERVICES AGREEMENT DATED 11/21/2013 | TEXAS ELECTRICITY RATINGS | 1714 BEVIS ST. HOUSTON, TX 77008 UNITED STATES | | - | 4CHANGE ENERGY COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2427 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | TEXAS ENERGY AGGREGATION, LLC (TEA) | 1708 W AUSTIN AVE WACO, TX 76701 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2429 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | TEXAS ENERGY PROCUREMENT SERVICES LLC | 740 E CAMPBELL RD SUITE 840 RICHARDSON, TX 75081 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2430 | TXU ENERGY RETAIL COMPANY LLC | SUBSCRIPTION AGREEMENT DATED 2/17/2014 | TEXAS ENERGY REPORT | P.O. BOX 8 AUSTIN, TX 78767 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2431 | 4 CHANGE ENERGY COMPANY | CHARITABLE CONTRIBUTION & LICENSE AGREEMENT | TEXAS FOOD BANK NETWORK | 4500 S COCKRELL HILL RD DALLAS, TX 74237 | | - | 4CHANGE ENERGY COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2432 | LUMINANT ET SERVICES COMPANY | TRANSPORTATION | TEXAS-NEW MEXICO POWER COMPANY | 4100 INTERNATIONAL PLAZA TOWER II FT. WORTH, TX 76109-4820 UNITED STATES | | - | LUMINANT ET SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2433 | LUMINANT MINING COMPANY LLC | PUBLIC HUNTING LANDS AGREEMENT | TEXAS PARKS AND WILDLIFE DEPARTMENT | 4200 SMITH SCHOOL ROAD AUSTIN, TX 78744-3218 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2434 | OAK GROVE MINING COMPANY LLC | OTHER LEASE AGREEMENT | TEXAS PARKS & WILDLFE DEPT | 4200 SMITH SCHOOL ROAD AUSTIN, TX 78744 | | - | OAK GROVE MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2435 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | TEXAS POWER CONSULTANTS, LLC | 111 EAST THIRD ST TYLER, TX 75701 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2436 | LUMINANT ENERGY COMPANY LLC | POWER-EEI | TEXAS RETAIL ENERGY, LLC | 2001 SOUTHEAST 10TH STREET BENTONVILLE, AR 72716-0550 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2437 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 11/14/2003 PLUS AMENDMENTS | TEXAS WILDLIFE DAMAGE MANAGEMENT FUND | USDA - APHIS - WS PO BOX 100995 SAN ANTONIO, TX 78201-8995 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2438 LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | TEXLA ENERGY MANAGEMENT, INC. | 1100 LOUISIANA STE 3220 HOUSTON, TX 77002 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2439 TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | TFS ENERGY SOLUTIONS, LLC | 680 WASHINGTON BLVD STAMFORD, CT 06901 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2440 TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 06/09/2011 PLUS AMENDMENTS | THE ALLANT GROUP, INC. | 2056 WESTINGS AVENUE SUITE 500 NAPERVILLE, IL 60563 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2441 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENTS DATED 07/20/2009 | THE ATLANTIC GROUP, INC. D/B/A DZ ATLANTIC | ATTN: JAMES CHESNUT, VP, NUCLEAR OPERATIONS 5426 ROBIN HOOD RD. NORFOLK, VA 23513 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2442 EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 08/22/2006 PLUS AMENDMENTS | THE BOSTON CONSULTING GROUP, INC. | 2501 NORTH HARWOOD, SUITE 2200 DALLAS, TX 75201 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2443 TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | THE BRATTLE GROUP, INC. | 44 BRATTLE STREET CAMBRIDGE, MA 02138-3736 UNITED STATES | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2444 TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | THE DOYLEE GROUP, INC DBA HAMMER POWER SOURCE | 1005 ANITA DR ARLINGTON, TX 76012 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2445 LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | THE DRAKE GROUP | 721 WHITNEY COURT STE. 200 PROSPER, TX 75078 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2446 ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | THE EOP GROUP | 819 SEVENTH ST N W WASHINGTON, DC 20001 | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 2447 EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 08/24/2006 PLUS AMENDMENTS | THE INNIS COMPANY | 14643 DALLAS PARKWAY SUITE 635 DALLAS, TX 75254 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2448 EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 05/31/2011 PLUS AMENDMENTS | THE LAUCK GROUP, INC. | 1601 BRYAN STREET SUITE 101 DALLAS, TX 75201 UNITED STATES | | $18,858.03 | EFH CORPORATE SERVICES COMPANY- $18,858.03 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | Contract Assignee, if any | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | | | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2450 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/11/2010 | THE MERGIS GROUP | 2050 SPECTRUM BLVD. FT. LAUDERDALE, FL 33309 UNITED STATES | | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2451 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 11/01/2013 | THE MERRICK GROUP INC | 100 UNICO DR WEST HAZLETON, PA 18202 | | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2452 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT | THE MODIS GROUP | 14241 N. DALLAS PARKWAY, SUITE 200 DALLAS, TX 75254 UNITED STATES | | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2453 | EFH CORPORATE SERVICES COMPANY | CONFIDENTIALITY AGREEMENT DATED 06/17/2010 | THE MOSAIC COMPANY | 555 S. RENTON VILLAGE PLACE SUITE 280 RENTON, WA 98057 UNITED STATES | | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2454 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | THE NASDAQ OMX GROUP, INC. | ONE LIBERTY PLAZA NEW YORK, NY 10006 UNITED STATES | | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2455 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/14/2011 | THE NEWPORT GROUP, INC. | 300 INTERNATIONAL PARKWAY SUITE 270 HEATHROW, FL 32746 UNITED STATES | | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2456 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 05/10/2006 PLUS AMENDMENTS | THE STRESS CENTER | 535 LACEY RD SUITE 6 FORKED RIVER, NJ 08731 UNITED STATES | | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2457 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | THE TAGOS GROUP, LLC | 8 GREENWAY PLAZA SUITE 910 HOUSTON, TX 77046-0890 UNITED STATES | | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2458 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/12/2012 | UNIVERSITY OF TEXAS AT ARLINGTON | 701 SOUTH NEDDERMAN DRIVE BOX 19145 ARLINGTON, TX 76019-0145 UNITED STATES | | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2459 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/05/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | UNIVERSITY OF TEXAS AT DALLAS | MANAGEMENT AND BUSINESS DEVELOPMENT 800 W. CAMPBELL DR SM10 RICHARDSON, TX 75080 UNITED STATES | | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2460 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 03/29/2013 | THE Z FIRM | 5353 WEST ALABAMA SUITE 300 HOUSTON, TX 77056 UNITED STATES | | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2461 | TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 12/01/2010 | THEOBALD SOFTWARE GMBH | OLGASTRASSE 15 STUTTGART,  70182 GERMANY | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2462 | LUMINANT GENERATION COMPANY LLC | STANDARD BLANKET FOR SERVICES DATED 01/09/14 | THERMO ENVIRONMENTAL INSTRUMENTS | 27 FORGE PARKWAY FRANKLIN, MA 02038 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2463 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 08/31/2011 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | THERMO ELECTRON NORTH AMERICA LLC | 1400 N. POINT PARKWAY WEST PALM BEACH, FL 33407 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2464 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 12/17/2012 | THERMO ELECTRON NORTH AMERICA | 1400 N. POINT PARKWAY WEST PALM BEACH, FL 33407 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2466 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | THG ENERGY & TECHNOLOGY SOLUTIONS, LLC | 4150 INTERNATIONAL PLAZA STE 102 FORT WORTH, TX 76109 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2467 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING AGREEMENT | THOMAS BAKER | ADDRESS ON FILE | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 2470 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | THOMASENA HURST | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2471 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | THOMPSONMATSEN & ASSOCIATES, INC. | 4101 WEST SR-146   STE 5 LAGRANGE, KY 40031 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2472 | LUMINANT GENERATION COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | THOMPSON-VOGELE, KARLLA & JAMES | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2473 | EFH CORPORATE SERVICES COMPANY | CLIENT AGREEMENT DATED 10/31/2013 | THOMPSON REUTER CONTRACT ADMINISTRATION | 3 TIMES SQUARE, 15TH FLOOR NEW YORK, NY 10036 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2474 | ENERGY FUTURE HOLDINGS CORP. | CLIENT AGREEMENT DATED 10/1/2012 | THOMPSON REUTER CONTRACT ADMINISTRATION | 3 TIMES SQUARE, 15TH FLOOR NEW YORK, NY 10036 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 2475 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 09/01/2013 | WEST, A THOMSON REUTERS BUSINESS | P.O. BOX 6292 CAROL STREAM, IL 60197-6292 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2476 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT | THORNHILL CATERING | 2156 W.NORTHWEST HWY 312 DALLAS, TX 75220 | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2477 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | THREE PILLAR CONSULTING LLC | 2350 AIRPORT FREEWAY SUITE 250 BEDFORD, TX 76022 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2478 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 02/24/2009 | THREE PILLAR CONSULTING | 2350 AIRPORT FREEWAY SUITE 250 BEDFORD, TX 76022 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2479 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 05/13/2011 PLUS AMENDMENTS | THYSSENKRUPP ELEVATOR CORPORATION | 2801 NETWORK BLVD. SUITE 700 FRISCO, TX 75034 | | $28,105.86 | LUMINANT GENERATION COMPANY LLC- $28,105.86 | | UPON ENTRY OF THE ORDER |
| 2480 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2012 | THYSSENKRUPP ELEVATOR CORPORATION | 2220 CHEMSEARCH BLVD SUITE 100 IRVING, TX 75062 UNITED STATES | | $1,208.00 | TXU ENERGY RETAIL COMPANY LLC- $1,208.00 | | UPON ENTRY OF THE ORDER |
| 2481 | TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 08/31/2001 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | TIBCO SOFTWARE, INC. | ATTN: GENERAL COUNSEL 3165 PORTER DRIVE PALO ALTO, CA 94304 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2482 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | TIC - THE INDUSTRIAL COMPANY | 785 GREENS PARKWAY, SUITE 125 HOUSTON, TX 77067 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2483 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 9/20/2013 | TIC - THE INDUSTRIAL COMPANY | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2484 | OAK GROVE MINING COMPANY LLC | AGRICULTURAL LEASE AGREEMENT | TILLMON, WAYNE | 1035-A HIGHWAY 7 EAST KOSSE, TX 76653 | | - | OAK GROVE MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2485 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 09/09/2013 | TIME WARNER CABLE BUSINESS CLASS | 1776 N. GREENVILLE AVE. DALLAS, TX 75081 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 2486 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 07/06/2010 | TIME WARNER CABLE | 1601 BRYAN STREET DALLAS, TX 75201 UNITED STATES | | $14,644.20 | EFH CORPORATE SERVICES COMPANY- $14,644.20 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |

| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
|---|---|---|---|---|---|---|---|---|---|
| 2488 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | TISCHLER KOCUREK | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2489 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 7/2/2013 | TISCHLER/KOCUREK | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2490 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 07/01/2013 | TISCHLER/KOCUREK | ADDRESS ON FILE | | $4,968.75 | EFH CORPORATE SERVICES COMPANY- $4,968.75 | | UPON ENTRY OF THE ORDER |
| 2491 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | TITAN ENGINEERING, INC. | 2800 NETWORK BLVD STE. 200 FRISCO, TX 75034 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2492 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | TITAN ENGINEERING, INC. | 2800 NETWORK BLVD STE. 200 FRISCO, TX 75034 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2493 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 09/03/2003 PLUS AMENDMENTS | TITAN ENGINEERING, INC. | 2340 E. TRINITY MILLS ROAD SUITE 250 CARROLLTON, TX 75006 UNITED STATES | | $11,933.07 | EFH CORPORATE SERVICES COMPANY- $11,933.07 | | UPON ENTRY OF THE ORDER |
| 2494 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | TJM INSTITUTIONAL SERVICES, LLC | 303 W. MADISON, SUITE 400 CHICAGO, IL 60606 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2495 | ENERGY FUTURE HOLDINGS CORP. | LICENSE AGREEMENT DATED 11/19/2013 | TLO | 4530 CONFERENCE WAY SOUTH BOCA RATON, FL 33431 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 2496 | EFH CORPORATE SERVICES COMPANY | TRANSPORTATION AGREEMENT DATED 09/27/2010 PLUS AMENDMENTS | TMS DELIVERY, INC. | PO BOX 131060 TYLER, TX 75713 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2497 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 04/25/2013 | TNT CRANE & RIGGING, INC. | 5533 SOUTH FM ROAD 2087 LONGVIEW, TX 75603 UNITED STATES | | $356,237.50 | LUMINANT MINING COMPANY LLC- $356,237.50 | | UPON ENTRY OF THE ORDER |
| 2498 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 04/25/2013 | TNT CRANE & RIGGING, INC. | 5533 SOUTH FM ROAD 2087 LONGVIEW, TX 75603 UNITED STATES | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2499 | LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 04/25/2013 | TNT CRANE & RIGGING, INC. | 5533 SOUTH FM ROAD 2087 LONGVIEW, TX 75603 UNITED STATES | | | - LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2500 OAK GROVE MANAGEMENT COMPANY LLC | EQUIPMENT LEASE DATED 04/25/2013 | TNT CRANE AND RIGGING | TNT CRANE & RIGGING, INC. 5533 SOUTH FM ROAD 2087 LONGVIEW, TX 75603 UNITED STATES | | | - OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2501 LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 01/01/1996 | TNT CRANE & RIGGING | P.O. BOX 8047 LONGVIEW, TX 75607 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2502 LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/07/2011 PLUS AMENDMENTS | TODD'S A/C, INC | 6865 HIGHLAND ROAD GILMER, TX 75645 | | | - LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2503 LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 02/01/2012 PLUS AMENDMENTS | TODD'S A/C INC | 6865 HIGHLAND ROAD GILMER, TX 75645 UNITED STATES | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2504 LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 04/01/2012 PLUS AMENDMENTS | TODD'S A/C INC | 6865 HIGHLAND ROAD GILMER, TX 75645 UNITED STATES | | $6,948.54 | LUMINANT MINING COMPANY LLC- $6,948.54 | | UPON ENTRY OF THE ORDER |
| 2505 LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/07/2012 PLUS AMENDMENTS | TODD'S A/C INC. | 6865 HIGHLAND ROAD GILMER, TX 75645 UNITED STATES | | $9,870.97 | LUMINANT MINING COMPANY LLC- $9,870.97 | | UPON ENTRY OF THE ORDER |
| 2506 LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 05/25/2012 PLUS AMENDMENTS | TODDS A/C INC. | 6865 HIGHLAND ROAD GILMER, TX 75645 UNITED STATES | | $7,534.07 | LUMINANT MINING COMPANY LLC- $7,534.07 | | UPON ENTRY OF THE ORDER |
| 2508 LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | TONY C. MARSH D/B/A MAMO ENTERPRISES | 206 BIG SUR DR. CEDAR PARK, TX 78613 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2509 TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | TORCH ENERGY SOLUTIONS, INC | 7322 SOUTHWEST FWY SUITE 1080 HOUSTON, TX 77074 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2510 LUMINANT ENERGY COMPANY LLC | ISDA | TORONTO-DOMINION BANK | 55 KING ST WEST & BAY ST. 9TH FL TD TOWER TORONTO, ON M5K 1A2 CANADA | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2511 | ENERGY FUTURE HOLDINGS CORP. | INSURANCE POLICY - DIRECTORS AND OFFICERS (D&O) LIABILITY | TORUS | ATTN: OLIVER ADE 190 SOUTH LASALLE STREET SUITE 2025 CHICAGO, IL 60603 | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 2512 | LUMINANT ENERGY COMPANY LLC | ISDA | TOTAL GAS & POWER NORTH AMERICA, INC. | 1201 LOUISIANA / SUITE 1600 TOTAL PLAZA HOUSTON, TX 77002 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2513 | ENERGY FUTURE HOLDINGS CORP. | HR CONSULTING CONTACT | TOWERS WATSON PENNSYLVANIA INC | KEVIN YOUNG, SECRETARY AND GENERAL COUNSEL, 1500 MARKET STREET SUITE 22E PHILADELPHIA, PA 19102 | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 2514 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 11/15/2010 PLUS AMENDMENTS | TPUSA, INC. | 1991 SOUTH 4650 WEST SALT LAKE CITY, UT 84104 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2515 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | TRAFIGURA AG | ONE STAMFORD PLAZA 263 TRESSER BLVD, 16TH FLOOR STAMFORD, CT 06901-3271 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2516 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 09/23/2011 | TRANS UNION LLC | 555 WEST ADAMS CHICAGO, IL 60661 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2517 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 11/17/2003 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | TRANS UNION LLC | 555 WEST ADAMS CHICAGO, IL 60661 UNITED STATES | | $36,918.00 | TXU ENERGY RETAIL COMPANY LLC- $36,918.00 | | UPON ENTRY OF THE ORDER |
| 2518 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 3/1/2013 | TELUS INTERNATIONAL (U.S.) CORP. | ATTN: NEVRES GENC 2251 SOUTH DECATUR BLVD. LAS VEGAS, NV 89102 | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2519 | LUMINANT ENERGY COMPANY LLC | ISDA | TRANSCANADA ENERGY LTD. | 450 - 1ST STREET SW CALGARY, AB T2P 5H1 CANADA | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2520 | ENERGY FUTURE HOLDINGS CORP. | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 01/26/2012 | TRANSNEXUS, INC. | 75 FIFTH STREET NW SUITE 333 ATLANTA, GA 30308 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 2521 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | TRANSPARENT ELECTRICITY QUOTES, LLC | 2310 PEBBLEBROOK CT GRAND PRAIRIE, TX 75050 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|
| Ref #  Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2522 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/24/2008 PLUS AMENDMENTS | TRANS-RENTAL INC | PO BOX 399 MATTHEWS, NC 28106 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2523 LUMINANT ENERGY COMPANY LLC | ELECTRONIC BULLETIN BOARD | TRANSWESTERN PIPELINE COMPANY | 711 LOUISIANA STREET/ SUITE 900 HOUSTON, TX 77002 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2524 ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | TRAVIS EUGENE JERNIGAN | ADDRESS ON FILE | REORGANIZED EFH CORPORATE SERVICES COMPANY | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 2525 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/01/2008 PLUS AMENDMENTS | TRC COMPANIES INC | 9225 U.S. 183 SOUTH AUSTIN, TX 78747 UNITED STATES | | $32,143.50 | LUMINANT GENERATION COMPANY LLC- $32,143.50 | | UPON ENTRY OF THE ORDER |
| 2526 LUMINANT ENERGY COMPANY LLC | WIND | TRENT WIND FARM L.P. | 155 W NATIONWIDE BLVD, SUITE 500 COLUMBUS, OH 43215 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2527 LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | TREVOR SAWATZKY | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2528 EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 08/30/2012 PLUS AMENDMENTS | TRIDENT RESPONSE GROUP, LLC | 11837 JUDD COURT SUITE 116 DALLAS, TX 75243 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2529 TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 12/17/2010 | TRIPWIRE, INC. | 101 SOUTHWEST MAIN SUITE 1500 PORTLAND, OR 97204 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2530 OAK GROVE MINING COMPANY LLC | AGRICULTURAL LEASE AGREEMENT | TRUETT, MARY ANN | 706 N. MIGNONETTE KOSSE, TX 76653 | | | - OAK GROVE MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2531 LUMINANT ENERGY COMPANY LLC | STORAGE | TRUMAN ARNOLD COMPANIES | PO BOX 1481 TEXARKANA, TX 75504-1481 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2532 4CHANGE ENERGY COMPANY | SERVICES AGREEMENT DATED 07/30/2012 PLUS AMENDMENTS | SALES VERIFICATION LLC | 262 CAPOTE COURT EAST SEVERNA, MD 21146 UNITED STATES | | $199.52 | 4CHANGE ENERGY COMPANY- $199.52 | | UPON ENTRY OF THE ORDER |
| 2533 LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | TULLETT PREBON AMERICAS CORP. | 101 HUDSON ST PO BOX 2010 JERSEY CITY, NJ 07303-2010 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2534 | LUMINANT GENERATION COMPANY LLC | SUPPLIER AGREEMENT DATED 12/01/1997 | TURBOCARE | 2140 WESTOVER ROAD CHICOPEE, MA 01022 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2535 | OAK GROVE MINING COMPANY LLC | AGRICULTURAL LEASE AGREEMENT | TURNER, GARY | P.O. BOX 193 FRANKLIN, TX 77856 | | | - OAK GROVE MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2536 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 05/17/2010 PLUS AMENDMENTS | TURNKEY SECURITY, INC. | P.O. BOX 1889 MANCHACA, TX 78652-1889 UNITED STATES | | $1,625.50 | LUMINANT GENERATION COMPANY LLC- $1,625.50 | | UPON ENTRY OF THE ORDER |
| 2537 | LUMINANT ENERGY COMPANY LLC | COAL AGREEMENT | ENSERCO ENERGY INC. | 1515 WYKOOP STREET SUITE 500 DENVER, CO 80202 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2538 | LUMINANT ENERGY COMPANY LLC | ISDA | TWIN EAGLE RESOURCE MANAGEMENT, LLC | 8847 WEST SAM HOUSTON PARKWAY NO HOUSTON, TX 77040 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2539 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | TXP HOLDINGS, LLC | 1400 PRESTON ROAD, STE 400 PLANO, TX 75093 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2540 | LUMINANT ENERGY COMPANY LLC | PURCHASE AND SALE OF POWER | TXU ENERGY RETAIL COMPANY LLC | 680 ANDERSEN DRIVE 10 FOSTER PLAZA, SUITE 200 PITTSBURGH, PA 15220 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2541 | LUMINANT ET SERVICES COMPANY | CUSTOMER SVC, BILLING, CALL CENTER | TXU ENERGY RETAIL COMPANY LLC | 680 ANDERSEN DRIVE 10 FOSTER PLAZA, SUITE 200 PITTSBURGH, PA 15220 UNITED STATES | | | - LUMINANT ET SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2542 | LUMINANT ENERGY COMPANY LLC | WHOLESALE TO TXU ENERGY XFER PRI | TXU ENERGY RETAIL COMPANY LLC | 680 ANDERSEN DRIVE 10 FOSTER PLAZA, SUITE 200 PITTSBURGH, PA 15220 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2543 | LUMINANT ENERGY COMPANY LLC | POWER-LUME TO TXUE 2013 | TXU ENERGY RETAIL COMPANY LLC | 680 ANDERSEN DRIVE 10 FOSTER PLAZA, SUITE 200 PITTSBURGH, PA 15220 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2544 | LUMINANT ENERGY COMPANY LLC | PURCHASE AND SALE OF POWER | TXU ENERGY SERVICES COMPANY D/B/A | 1601 BRYAN STREET DALLAS, TX 75201 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2545 | LUMINANT ENERGY COMPANY LLC | TXU LSP ONLINE USER AGREEMENT | TXU LONE STAR PIPELINE | 301 S HARWOOD 8 NORTH DALLAS, TX 75240-1011 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2546 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 04/12/2013 PLUS AMENDMENTS | TYNDALE COMPANY, INC. | 5050 APPLEBUTTER RD. PIPERSVILLE, PA 18947 UNITED STATES | | $9,642.94 | OAK GROVE MANAGEMENT COMPANY LLC- $2,179.77 LUMINANT GENERATION COMPANY LLC - $5,883.27 SANDOW POWER COMPANY LLC - $1,579.90 | | UPON ENTRY OF THE ORDER |
| 2547 | LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 04/12/2013 | TYNDALE COMPANY, INC. | 5050 APPLEBUTTER ROAD PIPERSVILLE, PA 18947 UNITED STATES | | $19,567.16 | OAK GROVE MANAGEMENT COMPANY LLC- $4,526.19 LUMINANT MINING COMPANY LLC - $8,472.43 LUMINANT GENERATION COMPANY LLC - $6,568.53 | | UPON ENTRY OF THE ORDER |
| 2548 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | U.S. ENERGY PROFESSIONALS, LLC | 5001 ALBANY DR PLANO, TX 75093 | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2549 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/02/1997 PLUS AMENDMENTS | U.S. UNDERWATER SERVICES, INC. | PO BOX 1311 JOSHUA, TX 76058 UNITED STATES | | $27,524.50 | LUMINANT GENERATION COMPANY LLC- $27,524.50 | | UPON ENTRY OF THE ORDER |
| 2550 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | U.S.E.C., LLC | 77 SUGAR CREEK CENTER BLVD STE 501 , TX 77478 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2551 | LUMINANT ENERGY COMPANY LLC | FUTURES AND OPTIONS AGREEMENT | UBS SECURITIES LLC | 1285 AVENUE OF THE AMERICAS 3RD FLOOR NEW YORK, NY 10019 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2552 | LUMINANT ENERGY COMPANY LLC | ISDA | UBS AG | 677 WASHINGTON BLVD. STAMFORD, CT 06912-0300 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2553 | LUMINANT ENERGY COMPANY LLC | SOFTWARE LICENSE & ROUTING ACCE | UBS SECURITIES LLC | 1285 AVENUE OF THE AMERICAS 3RD FLOOR NEW YORK, NY 10019 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref #  Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2554 LUMINANT ENERGY COMPANY LLC | ELECTRONIC TRADING AGREEMENT | UBS AG | 677 WASHINGTON BLVD. STAMFORD, CT 06912-0300 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2555 TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | UBS AG | C/O UBS WARBURG ENERGY LLC 1500 LOUISIANA, EB 5010 ATTN: MS. ANGELA D. DAVIS HOUSTON, TX 77002 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2556 ENERGY FUTURE HOLDINGS CORP. | VISION PROVIDER | UHC VISION | LEJUENE DAVIS 1311 W. PGBUSH HWY RICHARDSON, TX 75080 | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 2557 TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | UNIFIED ENERGY SERVICES, LLC | 3900 ESSEX SUITE 750 HOUSTON, TX 77027 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2558 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/19/2003 PLUS AMENDMENTS | UNIFIRST HOLDINGS LLP | 2900 NORTH BEACH FORT WORTH, TX 76111 UNITED STATES | | $1,538.56 | LUMINANT GENERATION COMPANY LLC- $1,538.56 | | UPON ENTRY OF THE ORDER |
| 2559 ENERGY FUTURE HOLDINGS CORP. | ACA REPORTING | UNIFY | CHRIS HEINEFIELD 105 DECKER COURT SUITE 540 IRVING, TX 75042 | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 2560 OAK GROVE MANAGEMENT COMPANY LLC | INDUSTRY TRACK | UNION PACIFIC RAILROAD COMPANY | 1416 DODGE ST  RM 200 ATTN: MR. CHARLES WALTERS OMAHA, NE 68179 UNITED STATES | | | - OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2561 OAK GROVE MANAGEMENT COMPANY LLC OAK GROVE MINING COMPANY LLC | JOINT USE AGREEMENT | UNION PACIFIC RAILROAD COMPANY | 1416 DODGE ST  RM 200 ATTN: MR. CHARLES WALTERS OMAHA, NE 68179 UNITED STATES | | | - OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2562 LUMINANT GENERATION COMPANY LLC | PRIVATE ROADWAY AGREEMENT FOR MO | UNION PACIFIC RAILROAD COMPANY | 1416 DODGE ST  RM 200 ATTN: MR. CHARLES WALTERS OMAHA, NE 68179 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2563 LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | UNION PACIFIC RAILROAD COMPANY | 1416 DODGE ST  RM 200 ATTN: MR. CHARLES WALTERS OMAHA, NE 68179 UNITED STATES | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2564 LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | UNITED CONVEYOR CORPORATION | 2100 NORMAN DR. WEST WAUKEGAN, IL 60085 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2565 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 3/7/2011 | UNITED CONVEYOR CORPORATION | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2566 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 08/16/2010 PLUS AMENDMENTS | UNITED DYNAMICS AT CORPORATRION | 2681 CORAL RIDGE ROAD BROOKS, KY 40109 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2567 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/27/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | UNITED RENTALS | 5930 EAST LOOP 820 SOUTH MARION, MA, TX 76119 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2568 | LUMINANT GENERATION COMPANY LLC | AUTO-PROBE Q2000 EQUIPMENT LEASE AND LICENSING AGREEMENT DATED 2/15/07, PLUS AMENDMENT | UNITED SCIENCES TESTING INC | 201 COMMONWEALTH DRIVE WARRENDALE, PA 15086 | | - | LUMINANT GENERATION COMPANY LLC - $0.00 | | UPON ENTRY OF THE ORDER |
| 2569 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | RAIL EQUIPMENT LEASE AGREEMENT DATED NOVEMBER 1, 1996 AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN | U. S. BANK GLOBAL TRUST SERVICES | ATTN: MICHAEL LAUBENSTEIN ONE FEDERAL STREET, 3RD FLOOR BOSTON, MA 02110 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2570 | EFH CORPORATE SERVICES COMPANY | TRANSPORTATION AGREEMENT DATED 03/28/2011 PLUS AMENDMENTS | UNITED VAN LINES, LLC | ONE UNITED DRIVE FENTON, MO 63026 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2571 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT | UNITY SEARCH, LLP | SUITE 404 ADDISON, TX 75001 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2572 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 05/24/2012 | INDUSTRIAL SERVICES GROUP INC., D.B.A. UNIVERSAL BLASTCO | 318 NEELEY STREET SUMTER, SC 29150 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2573 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 12/16/2011 PLUS AMENDMENTS | UNIVERSAL RECYCLING TECHNOLOGIES, LLC | 731 EIGHT TWENTY BLVD. SUITE 200 FORT WORTH, TX 76106 UNITED STATES | | $628.80 | EFH CORPORATE SERVICES COMPANY- $628.80 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2574 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/21/1998 PLUS AMENDMENTS | UNIVERSAL TECHNOLOGIES, INC. | ATTN: STEPHEN D. GORDON WEST RANCH CENTER, SUITE C-2 19423 NO. TURKEY CREEK RD. MORRISON, CO 80465 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2575 | LUMINANT GENERATION COMPANY LLC | PURCHASE OF URANIUM PRODUCTS | URASIA ENERGY LTD | 5575 DTC PARKWAY STE 140 % URASIA (U.S.A.) HOLDINGS INC ATTN: MANAGER, CONTRACT ADMIN. GREENWOOD VILLAGE, CO 80111 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2576 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 09/01/2012 PLUS AMENDMENTS | URBAN ENVIRONMENTS, LLC DBA URBAN JUNGLE | 6652 YOSEMITE LANE DALLAS, TX 75214 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2577 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 08/13/2001 PLUS AMENDMENTS | URS CORPORATION | PO BOX 201088 AUSTIN, TX 78720-1088 UNITED STATES | | CURE PAYMENT: $11,802.17 REMAINING CLAIMS TO BE SATISFIED THROUGH THE PLAN: $35,406.51 | PAYMENT DETAILS: LUMINANT GENERATION COMPANY LLC- $9,149.59 SANDOW POWER COMPANY LLC - $1,435.08 OAK GROVE MANAGEMENT COMPANY LLC - $1,217.50 CLAIM DETAILS: LUMINANT GENERATION COMPANY LLC - $27,448.76 SANDOW POWER COMPANY LLC - $4,305.25 OAK GROVE MANAGEMENT COMPANY LLC - $3,652.50 | | UPON ENTRY OF THE ORDER |
| 2578 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 06/20/2009 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | U-TEGRATION INC | 5453 HIDALGO STREET HOUSTON, TX 77056 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2579 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | UTILICHOICE INTERNATIONAL, LLC | 104 SCHUBERT DR SUITE 201 DOWNINGTOWN, PA 19335 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2580 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | UTILITECH, INC | 3020 PENN AVE WEST LAWN, PA 19609 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2581 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT | UTILITIES SERVICE ALLIANCE INC | 9200 INDIAN CREEK PKWY STE 201 OVERLAND PARK, KS 66210 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2582 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 11/07/2002 | UTILITIES SERVICE ALLIANCE INC | 9200 INDIAN CREEK PKWY, STE 201 OVERLAND PARK, KS 66210 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2583 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/04/2003 | UTILITIES SERVICE ALLIANCE INC. | P.O BOX 289 WADSWORTH, TX 77483 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2584 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | UTILITY INTEGRATION SOLUTIONS, INC | 160 ALAMO PLAZA, #1300 ALAMO, CA 94507 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2585 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | V247 QSE CORPORATION | 9999 BELLAIRE BLVD SUITE 1133 HOUSTON, TX 77036 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2586 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | V247 QSE CORPORATION | 9999 BELLAIRE BLVD SUITE 1133 HOUSTON, TX 77036 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2587 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/11/2000 | VALCOR ENGINEERING CORPORATION | 2 LAWRENCE ROAD SPRINGFIELD, NJ 07081 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2588 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 2/9/2007 | VALENCE OPERATING COMPANY | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2589 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 11/07/2012 PLUS AMENDMENTS | VALERIE & COMPANY | 1412 MAIN STREET. SUITE 1110 DALLAS, TX 75202 | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2590 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | VALERO TEXAS POWER MARKETING INC | 1 VALERO WAY ATTN: CREDIT MANAGER SAN ANTONIO, TX 78249-1616 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2591 | 4CHANGE ENERGY COMPANY | SERVICES AGREEMENT DATED 06/25/2012 PLUS STATEMENTS OF WORK | VALIANT MEDIA, INC | 5307 E. MOCKINGBIRD LN. SUITE 500 DALLAS, TX 75206 UNITED STATES | | | - 4CHANGE ENERGY COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2592 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | VASSAR GROUP INC DBA DAWN ENERGY CONSULTING | 6023 MILTON ST DALLAS, TX 75206 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2593 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 05/02/2011 PLUS AMENDMENTS | VAUGHAN MOBILE FLEET SERVICES A DIVISION OF VAUGHN EQUIPMENT SALES & RENTALS, INC. | 24280 INTERSTATE 20 WILLIS POINT, TX 75169 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2594 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | VAULT ENERGY SOLUTIONS | 6860 DALLAS PARKWAY SUITE 200 PLANO, TX 75024 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2595 | 4CHANGE ENERGY COMPANY | SERVICES AGREEMENT DATED 11/12/2012 | VAULT ENERGY SOLUTIONS, LLC | 11853 MIRAGE LANE FRISCO, TX 76033 | | - | 4CHANGE ENERGY COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2596 | TXU ENERGY RETAIL COMPANY LLC | MARKETING AGREEMENT DATED 08/01/2013 | VAULT ENERGY SOLUTIONS, LLC | 11853 MIRAGE LN FRISCO, TX 75033 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2597 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | VEER ADVISORS, LLC | 4428 POTOMAC AVE DALLAS, TX 75205 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2598 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 12/9/2012 | VEER ADVISORS, LLC | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2599 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 04/15/2009 | VELOCITY GROUP, LLC | 420 FLORENCE ST. #100 PALO ALTO, CA 94301 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2600 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 07/06/2009 | VENDERE PARTNERS LTD | 12655 NORTH CENTRAL EXPRESSWAY, SUITE 410 DALLAS, TX 75243 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2601 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | VENDERE PARTNERS, LTD | 12655 N CENTRAL EXPWY STE 410 DALLAS, TX 75243 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2602 | LUMINANT GENERATION COMPANY LLC SANDOW POWER COMPANY LLC | SUPPLIER AGREEMENT DATED 07/01/2013 | VENTURE AGGREGATES LLC | PO BOX 1089 LIBERTY HILL, TX 78642 UNITED STATES | | $24,239.40 | LUMINANT GENERATION COMPANY LLC- $5,145.68 SANDOW POWER COMPANY LLCC - $19,093.72 | | UPON ENTRY OF THE ORDER |
| 2603 | EFH CORPORATE SERVICES COMPANY | CONFIDENTIALITY AGREEMENT DATED 06/04/2012 | VENTURE REAEARCH, INC. | 3001 SUMMIT AVE. SUITE 100 PLANO, TX 75074 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2604 | LUMINANT GENERATION COMPANY LLC | ANNUAL LICENSE AGREEMENT DATED 12/14/2014 | VENTYX | 2379 GATEWAY OAK DRIVE SUITE 200 SACRAMENTO, CA 95833 | | - | LUMINANT GERNEATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2605 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 02/13/2012 PLUS AMENDMENTS | VEOLIA ES INDUSTRIAL SERVICES, INC. | 4437 SOUTH HIGHWAY 77 ROCKDALE, TX 75567 UNITED STATES | | | - OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2606 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2013 PLUS AMENDMENTS | VEOLIA ES INDUSTRIAL SERVICES | ATTN: EDDIE GERREN PO BOX 1099 ROCKDALE, TX 76567 | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2607 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | VERDIGRIS ENERGY, LLC | 1711 BUR OAK DR ALLEN, TX 75002 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2608 | TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 01/31/2013 PLUS AMENDMENTS | VERINT AMERICAS INC. | PO BOX 905642 CHARLOTTE, NC 28290 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2609 | LUMINANT ENERGY COMPANY LLC | POWER-FUNDS TRANSFER AGENT AGREEMENT | VESTA CAPITAL PARTNERS, LP | 5718 WESTHEIMER ROAD SUITE 1330 HOUSTON, TX 77057 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2610 | LUMINANT ENERGY COMPANY LLC | POWER-EEI | VETERAN ENERGY, LLC | 700 SW 24TH AVE GAINSVILLE, FL 32607 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2611 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | VHSC CEMENT, LLC | 3331 ROAD TOWN TORTOLA, VIRGIN ISLANDS (BRITISH) | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2612 | TXU RETAIL SERVICES COMPANY | SERVICES AGREEMENT DATED 10/15/2012 | VINCENT HUANG AND ASSOCIATE INC. | 17038 EVERGREEN PLACE CITY OF INDUSTRY, CA 91745 UNITED STATES | | | - TXU RETAIL SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2613 | LUMINANT ENERGY COMPANY LLC | COAL AGREEMENT | VIRGINIA POWER ENERGY MARKETING, INC. | 120 TREDEGAR STREET RICHMOND, VA 23219 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2614 | LUMINANT ENERGY COMPANY LLC | ISDA | VITOL INC. | 1100 LOUISIANA STREET, STE. 5500 HOUSTON, TX 77002 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2615 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 04/11/2010 | VITRIA TECHNOLOGY INC | 945 STEWART DRIVE SUNNYVALE, CA 94085 | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2616 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 9/30/2013 | VMWARE, INC. | 3401 HILLVIEW AVENUE PALO ALTO, CA 94304 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2617 | EFH CORPORATE SERVICES COMPANY | ASSIGNMENT DATED 1/20/2014 | VMWARE | 1616 WOODALL RODGERS FRWY. DALLAS, TX 75201 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2618 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 10/15/2012 | VOLANTE MOBILE, INC. | 637 E. ALBERTONI STREET STE 206 CARSON, CA 90746 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2619 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | VOLTERRA ENERGY, LLC | 1901 POST OAK BLVD. SUITE 706 HOUSTON, TX 77056-3927 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2620 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | VOLTSTREET, INC | 95 WALL ST  SUITE 1204 NEW YORK, NY 10005 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2622 | ENERGY FUTURE HOLDINGS CORP. | CONFIDENTIALITY AGREEMENT | VOX MOBILE LLC | PO BOX 932184 CLEVELAND, OH 44193 | | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 2623 | ENERGY FUTURE HOLDINGS CORP. | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | WACHTELL LIPTON ROSEN & KATZ | AUSTIN WITT 51 W. 52ND STREET NEW YORK, NY 10019 | | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 2624 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 08/01/2013 PLUS AMENDMENTS | WACO AUTO GLASS, INC. | 1100 FRANKLIN AVENUE WACO, TX 76701 UNITED STATES | | $581.29 | LUMINANT MINING COMPANY LLC- $581.29 | | UPON ENTRY OF THE ORDER |
| 2625 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS | WAGEWORKS, INC. | 1100 PARK PLACE, 4TH FLOOR SAN MATEO, CA 94403 UNITED STATES | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 2626 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | WALDEN ENERGY, LLC | 417 W. 7TH STREET, STE 104 TULSA, OK 74119 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2627 | LUMINANT MINERAL DEVELOPMENT COMPANY LLC | ACCOMMODATION AGREEMENT DATED 5/10/2011 | WALNUT CREEK MINING COMPANY | ADDRESS ON FILE | | - | LUMINANT MINERAL DEVELOPMENT COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2628 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | WARFAB, INC. | 350 JOY LANE P.O. BOX 1080 HALLSVILLE, TX 75650 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2629 | LUMINANT GENERATION COMPANY LLC | LOW LVL RADIOACTIVE WASTE DISP | WASTE CONTROL SPECIALISTS LLC | THREE LINCOLN CENTRE, STE 1700 5430 LBJ FREEWAY DALLAS, TX 75240 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2630 | EFH CORPORATE SERVICES COMPANY LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 08/06/2008 | WASTE CONTROL SPECIALISTS LLC | 9998 HIGHWAY 176 W ANDREWS, TX 79714 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2631 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | WASTE MANAGEMENT NATIONAL SERVICES, INC. | 2400 W. UNION AVE. ENGLEWOOD, CO 80111 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2632 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/01/2013 | WASTE MANAGEMENT OF TEXAS, INC. | PO BOX 719 LEWISVILLE, TX 75067-0031 UNITED STATES | | $172.12 | EFH CORPORATE SERVICES COMPANY- $172.12 | | UPON ENTRY OF THE ORDER |
| 2633 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 06/04/2012 PLUS AMENDMENTS | WASTE WATER SOLUTIONS | ATTN: GREG GULLET 9217 HIGHWAY 290 SUITE 100 AUSTIN, TX 78736 | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2634 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 09/02/2008 | WATCO COMPANIES, INC. | 315 W. 3RD PITTSBURG, KS 66762 UNITED STATES | | $215,155.79 | LUMINANT MINING COMPANY LLC- $215,155.79 | | UPON ENTRY OF THE ORDER |
| 2635 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 04/04/2003 | WAUKESHA-PEARCE INDUSTRIES INC. | 850 EAST INDUSTRIAL ST. SAGINAW, TX 76131 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2637 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 04/15/2011 | WEATHERPROOFING SERVICES | 2336 OAK GROVE LANE CROSS ROADS, TX 76227 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2638 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT PLUS STATEMENTS OF WORK DATED 9/30/2011 | WEBFILINGS LLC | 2625 N. LOOP DRIVE SUITE 2105 AMES, IA 50010 UNITED STATES | | $16,750.00 | EFH CORPORATE SERVICES COMPANY- $16,750.00 | | UPON ENTRY OF THE ORDER |
| 2639 | EFH CORPORATE SERVICES COMPANY | ASSIGNMENT DATED 11/01/2009 | WEBSENSE, INC. | 10240 SORRENTO VALLEY RD SAN DIEGO, CA 92121 | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2640 | LUMINANT ENERGY COMPANY LLC | CONSULTING AGREEMENT DATED 1/1/2014 | MR. ANDY WEINGARTEN, WEINGARTEN WEATHER CONSULTING | 502 L'ESPRIT PKWY PENDLETON, KY 40055 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2641 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | WELLS FARGO COMMODITIES, LLC | 550 SOUTH TYRON STREET MAC D1086-070 CHARLOTTE, NC 28202 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2642 | LUMINANT ENERGY COMPANY LLC | SUBORDINATION AGREEMENT | WELLS FARGO EQUIPMENT FINANCE, INC. | 733 MARQUETTE AVENUE SUITE 700 MINNEAPOLIS, MN 55402 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2643 | EFH CORPORATE SERVICES COMPANY | ENSERCH CORPORATION RETIREMENT INCOME RESTORATION TRUST FOR 2012 EFH LIABILITIES 09/20/2012 | WELLS FARGO BANK NORTHWEST NA | ATTN: KAREN EPPS 1445 ROSS AVE SUITE 410 DALLAS, TX 75202 | REORGANIZED ENERGY FUTURE HOLDINGS CORP. | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2644 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | RAIL EQUIPMENT LEASE AGREEMENT DATED NOVEMBER 1, 1996 AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN | WELLS FARGO BANK NORTHWEST, N.A. | 260 N. CHARLES LINDBERGH DRIVE SALT LAKE CITY, UT 84116 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2645 | ENERGY FUTURE HOLDINGS CORP. | TRUST AGREEMENT | WELLS FARGO BANK NORTHWEST NA | ATTN: CORPORATE TRUST SERVICES 299 SOUTH MAIN 12TH FLOOR SALT LAKE CITY, UT 84111-1901 | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 2646 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENTS DATED 09/01/1999 | WEST CRYOGENICS INC | 17301 E FM 1097 WILLIS, TX 77378-3959 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2647 | LUMINANT ENERGY COMPANY LLC | ISDA | WESTAR ENERGY, INC. | 818 SOUTH KANSAS AVENUE TOPEKA, KS 66612 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2648 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | WEST-ARMBRUSTER, KATHELEEN & JAMIE | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2649 | LUMINANT ENERGY COMPANY LLC | POWER-MEMBERSHIP | WESTERN SYSTEMS POWER POOL (WSPP INC.) | 1200 G STREET, N.W. STE. 600 WASHINGTON, DC 20005 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2650 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 02/10/2009 PLUS AMENDMENTS | WESTFIRE INC | 10709 PLANO RD., SUITE 100 DALLAS, TX 75328 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2651 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/24/2012 | WESTIN ENGINEERING, INC. | 3100 ZINFANDEL DRIVE SUITE 300 SACRAMENTO, CA 95670 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2652 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | WESTINGHOUSE ELECTRIC CORPORATION LLC | 1000 WESTINGHOUSE DRIVE CRANBERRY TOWNSHIP, PA 16066 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2653 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SUPPLIER AGREEMENT DATED 06/01/2013 | WESTINGHOUSE ELECTRIC CORPORATION | ATTN: FIELD SALES ENGINEER 8400 CARPENTER FREEWAY DALLAS, TX 75247 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2654 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 12/17/2004 | SIEMENS WESTINGHOUSE POWER CORP | 6682 WEST GREENFIELD AVE STE 209 MILWAUKEE, WI 53214 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2655 | LUMINANT GENERATION COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 05/20/2008 PLUS AMENDMENTS | WESTINGHOUSE ELECTRIC CO., LLC | PO BOX 1002 GLEN ROSE, TX 76043 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2656 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/23/2012 | WESTINGHOUSE ELECTRIC CO. | 1000 WESTINGHOUSE DRIVE CRANBERRY TOWNSHIP, PA 16066 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2657 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT FOR CAPSULE STORAGE DATED 10/23/12 | WESTINGHOUSE ELECTRIC COMPANY | 1000 WESTINGHOUSE DRIVE CRANBERRY TOWNSHIP, PA 16066 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2658 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 12/19/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | WESTINGHOUSE ELECTRIC CO. | WALTZ MILL FACILITY 158 MADISON, PA 15663 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2659 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/31/2013 PLUS AMENDMENTS | WESTINGHOUSE ELECTRIC CO. | 1000 WESTINGHOUSE DRIVE CRANBERRY TOWNSHIP, PA 16066 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2660 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT FOR SPENT FUEL INFO SYSTEM DATED 4/12/13 | WESTINGHOUSE ELECTRIC CO. | 1000 WESTINGHOUSE DRIVE CRANBERRY TOWNSHIP, PA 16066 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2661 | LUMINANT GENERATION COMPANY LLC | FUEL FAB & SERVICES AGREEMENT DATED 5/1/2006 | WESTINGHOUSE ELECTRIC CO., LLC | 1000 WESTINGHOUSE DRIVE CRANBERRY, PA 16066 UNITED STATES | | $329,744.46 | LUMINANT GENERATION COMPANY LLC- $329,744.46 | CLAIMS REDUCED | UPON ENTRY OF THE ORDER |
| 2662 | LUMINANT GENERATION COMPANY LLC | IN SERVICE INSPECTION AGREEMENT DATED 9/17/2009 | WESTINGHOUSE ELECTRIC CO., LLC | 4350 NORTHERN PIKE BOULEVARD MONROEVILLE, PA 15146 UNITED STATES | | $522,761.54 | LUMINANT GENERATION COMPANY LLC- $522,761.54 | CLAIMS REDUCED | UPON ENTRY OF THE ORDER |
| 2663 | LUMINANT GENERATION COMPANY LLC | ALLIANCE AGREEMENT DATED 1/1/1996 | WESTINGHOUSE ELECTRIC COMPANY | 4350 NORTHERN PIKE BOULEVARD MONROEVILLE, PA 15146 UNITED STATES | | $2,541,392.63 | LUMINANT GENERATION COMPANY LLC- $2,541,392.63 | CLAIMS REDUCED | UPON ENTRY OF THE ORDER |
| 2664 | LUMINANT GENERATION COMPANY LLC | SPARE PARTS AGREEMENT DATED 12/2/2002 | WESTINGHOUSE ELECTRIC CO. | 1000 WESTINGHOUSE DRIVE CRANBERRY TOWNSHIP, PA 16066 UNITED STATES | | $299,514.66 | LUMINANT GENERATION COMPANY LLC- $299,514.66 | CLAIMS REDUCED | UPON ENTRY OF THE ORDER |
| 2665 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 08/20/2012 | WESTON SOLUTIONS, INC. | 5599 SAN FELIPE 21ST FLOOR HOUSTON, TX 77056 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2666 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | WHITE & CASE | 23802 NETWORK PL CHICAGO, IL 60673-1238 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2667 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2010 PLUS AMENDMENTS | WHITE FENCE, INC. | 5333 WESTHEIMER RD., SUITE 1000 HOUSTON, TX 77056 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2668 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 03/06/2000 PLUS AMENDMENTS | WHITEHEAD CONSTRUCTION, INC. | 125 INDUSTRIAL DRIVE SOUTH ELIZABETHTON, TN 37643 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2669 | LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 10/22/2012 | WHITING SERVICES, INC. | 26000 S. WHITLING WAY MONEE, IL 60449 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | | | | | |
| 2670 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS | WHOLESALE SUPPLY, INC. | PO BOX 535 LONGVIEW, TX 75606 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2671 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 05/15/2012 PLUS AMENDMENTS | WHOLESALE SUPPLY INC | P.O. BOX 535 LONGVIEW, TX 75606 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2672 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENTS DATED 06/30/2003 | WILDCAT CRANES INC | 5916 ED COADY RD FORTH WORTH, TX 76134 UNITED STATES | | $35,767.50 | LUMINANT GENERATION COMPANY LLC- $35,767.50 | | UPON ENTRY OF THE ORDER |
| 2673 | SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 10/27/2010 PLUS AMENDMENTS | WILLIAM A. KOWNURKO | ADDRESS ON FILE | | - | SANDOW POWER COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2677 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | WILLIAMS POWER COMPANY, INC. | P.O. BOX 2400 TULSA, OK 74172 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2678 | LUMINANT MINING COMPANY LLC | AGRICULTURAL LEASE AGREEMENT | WILLIAMS, TROY | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2679 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | WILLOWDALE SERVICES | 1984 ISAAC NEWTON SQ. STE. 301 RESTON, VA 20190 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2680 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | WILSON, TOMMY | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2681 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 10/16/2013 | WINDSTREAM COMMUNICATIONS | 1720 GALLERIA BLVD. CHARLOTTE, NC 28270 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 2683 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | WINSTEAD PC | KEVIN A. SULLIVAN, CHAIRMAN & CEO 500 WINSTEAD BUILDING 2728 N. HARWOOD STREET DALLAS, TX 75201 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2684 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | WINSTEAD PC | 500 WINSTEAD BUILDING 2728 N. HARWOOD STREET DALLAS, TX 75201 UNITED STATES | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2685 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | WINSTON CAPITAL CORPORATION | 5956 SHERRY LANE SUITE 1200 DALLAS, TX 75225 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2686 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | WISCONSIN ELECTRIC POWER COMPANY | 231 W. MICHIGAN ST. P.O. BOX 2046 MILWAUKEE, WI 53290-0001 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2687 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/25/2013 | WITT OBRIEN'S | 818 TOWN & COUNTRY BLVD., SUITE 200 HOUSTON, TX 77024 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2688 | OAK GROVE MANAGEMENT COMPANY LLC | CONFIDENTIALITY AGREEMENT | WOLF POINT ENGINEERS, A DIVISION OF NORTH ALABAMA FABRICATING COMPANY INC. | ONE NORTH LASALLE STREET, SUITE 4000 CHICAGO, IL 60602 UNITED STATES | | - | OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2689 | ENERGY FUTURE HOLDINGS CORP. LUMINANT ENERGY COMPANY LLC | SERVICES AGREEMENT | WOLFRAM RESEARCH | 100 TRADE CENTER DRIVE CHAMPAIGN, IL 61820 UNITED STATES | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 2690 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/19/2012 PLUS AMENDMENTS | WOMBLE DRILLING CO. | PO BOX 2517 ATHENS, GA 75751 UNITED STATES | | $28,707.31 | LUMINANT MINING COMPANY LLC- $28,707.31 | | UPON ENTRY OF THE ORDER |
| 2691 | LUMINANT MINING COMPANY LLC LUMINANT BIG BROWN MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 02/21/2007 PLUS AMENDMENTS | WOMBLE DRILLING COMPANY INC. | PO BOX 2517 ATHENS, TX 75751 UNITED STATES | | $36,734.69 | LUMINANT MINING COMPANY LLC- $36,734.69 | | UPON ENTRY OF THE ORDER |
| 2692 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 07/31/2013 | WORKDAY, INC. | 6230 STONERIDGE MALL ROAD PLEASANTON, CA 94588 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2693 | TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 08/19/2013 | WORKSOFT, INC. | 15251 DALLAS PARKWAY SUITE 855 ADDISON, TX 75001 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2694 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | WORLD ENERGY SOLUTIONS, INC (GSE CONSULTING,LP) | 446 MAIN ST WORCESTER, MA 01608 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2695 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | WORLD ENERGY SOLUTIONS, INC. | 446 MAIN STREET, 14TH FLOOR WORCESTER, MA 01608 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2696 | LUMINANT ENERGY COMPANY LLC | SERVICE AGREEMENT FOR REVERSE AU | WORLD ENERGY SOLUTIONS, INC. | 446 MAIN STREET, 14TH FLOOR WORCESTER, MA 01608 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2697 | LUMINANT ENERGY COMPANY LLC | SUPPLIER AGREEMENT FOR AUCTIONS | WORLD ENERGY SOLUTIONS, INC. | 446 MAIN STREET, 14TH FLOOR WORCESTER, MA 01608 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2698 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | WORLEY PARSONS GROUP, INC. | 2 WESTBROOK CORP. CENTER STE. 20 WESTCHESTER, IL 60154 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2699 | LUMINANT ENERGY COMPANY LLC | STORAGE | WORSHAM-STEED GAS STORAGE, LLC | 5847 SAN FELIPE, SUITE 3050 HOUSTON, TX 77057-3000 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2700 | LUMINANT ENERGY COMPANY LLC | STORAGE | WORSHAM-STEED GAS STORAGE, LLC | 5847 SAN FELIPE, SUITE 3050 HOUSTON, TX 77057-3000 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2701 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | WORSHAM STEED GAS STORAGE, L.P. | C/O NORTEX MIDSTREAM PARTNERS, LLC 1201 LOUISIANA ST., STE 700 ATTN: ANDREW T. BARBE HOUSTON, TX 77002 UNITED STATES | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2702 | ENERGY FUTURE HOLDINGS CORP. | OPERATES CENTRAL TEXAS ON-SITE CLINICS | WPA WELLNESS PRACTICES OF AMERICA | ATTN: SHAWN KELEHAN 300 NORTH ALAMO BLVD MARSHALL, TX 75670 | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 2703 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | WPX ENERGY MARKETING, LLC. | P.O. BOX 2400 TULSA, OK 74102-2400 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2704 | LUMINANT GENERATION COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | WRIGHT, BRETT & SHELLI | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref #  Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2705 LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 02/01/1999 | W-S INDUSTRIAL SERVICES, INC. | P.O. BOX 87 UNDERWOOD, IA 51576-0087 UNITED STATES | | CURE PAYMENT: $0.00 REMAINING CLAIMS TO BE SATISFIED THROUGH THE PLAN: $75,056.85 | PAYMENT DETAILS: LUMINANT GENERATION COMPANY LLC- $0.00 CURE DETAILS: LUMINANT GENERATION COMPANY LLC- $75,056.85 | | UPON ENTRY OF THE ORDER |
| 2706 EFH CORPORATE SERVICES COMPANY | SUBSCRIPTION AGREEMENT DATED 12/1/2013 | WSI | 400 MINUTEMAN ROAD ANDOVER, MA 01810 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2707 TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | XENCOM GREEN ENERGY, LLC | 1609 PRECISION DR SUITE 300 PLANO, TX 75074 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2708 TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 03/31/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | XENON MARKETING, LLC | 6501 COOPER PLACE PLANO, TX 75093 UNITED STATES | | $41,808.61 | TXU ENERGY RETAIL COMPANY LLC- $41,808.61 | | UPON ENTRY OF THE ORDER |
| 2709 ENERGY FUTURE HOLDINGS CORP. | INSURANCE POLICY - DIRECTORS AND OFFICERS (D&O) LIABILITY | XL SPECIALTY INSURANCE COMPANY | ATTN: ROBERT DUNN 100 CONSTITUTION PLAZA 17TH FLOOR HARTFORD, CT 06103 | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 2710 ENERGY FUTURE HOLDINGS CORP. | INSURANCE POLICY - FIDUCIARY | XL SPECIALTY INSURANCE COMPANY | ATTN: ROBERT DUNN 100 CONSTITUTION PLAZA 17TH FLOOR HARTFORD, CT 06103 | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 2711 ENERGY FUTURE HOLDINGS CORP. | TRANSPORTATION AGREEMENT DATED 02/16/2011 | XOJET ON | 2000 SIERRA POINT PARKWAY 2ND FLOOR BRISBANE, CA 94005 UNITED STATES | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 2712 LUMINANT BIG BROWN MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 11/26/2012 | XTO ENERGY INC. | ADDRESS ON FILE | | | - LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2713 LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 3/29/1995 | XTO ENERGY INC. | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2714 LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 11/1/2002 | XTO ENERGY INC. | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2715 LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 9/1/2004 | XTO ENERGY INC. | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2716 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 3/30/2007 | XTO ENERGY INC. | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2717 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 11/26/2012 | XTO ENERGY INC. | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2718 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 3/29/1995 | XTO ENERGY INC. | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2719 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 11/1/2002 | XTO ENERGY INC. | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2720 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 9/1/2004 | XTO ENERGY INC. | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2721 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 3/30/2007 | XTO ENERGY INC. | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2722 | OAK GROVE MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 11/26/2012 | XTO ENERGY INC. | ADDRESS ON FILE | | | - OAK GROVE MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2723 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | YAKA ENERGY, LLC | 111 WEST 5TH STREET, SUITE 1000 TULSA, OK 74103 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2724 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | YATES CONSTRUCTORS, LLC | 1855 DATA DRIVE, SUITE 200 BIRMINGHAM, AL 35244-1237 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2725 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 9/20/2013 | YATES CONSTRUCTORS, LLC | 1855 DATA DRIVE, SUITE 200 BIRMINGHAM, AL 35244-1237 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2726 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | YELLOWFIN ENERGY CONSULTING, LLC | P.O BOX 18039 CORPUS CHRISTI, TX 78480 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2727 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | YOUNG CONAWAY STARGATT & TAYLOR, LLP | RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 UNITED STATES | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2729 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | YOUNGBLOOD, BOB | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2730 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | Z CHAMPION AND ASSOCIATES, LLC DBA ZINGO ENERGY CONSULTING | 31210 RAINWOOD PARK LN SPRING, TX 77386 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2731 | ENERGY FUTURE HOLDINGS CORP. | HR BENEFITS-HELPDESK SOLUTION SERVICES AGREEMENT DATED 6/16/14 EXPIRATION 9/16/16 | ZENDESK | 989 MARKET ST. SUITE 300 SAN FRANCISCO, CA 94103 | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 2732 | LUMINANT MINING COMPANY LLC LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 11/21/2013 | ZEPHYR ENVIROMENTAL CORPORATION | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2733 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 8/12/2011 | ZEPHYR ENVIROMENTAL CORPORATION | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2734 | TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 11/22/2013 | ZOHO CORPORATION | 4141 HACIENDA DRIVE PLEASANTON, CA 94588 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2735 | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | ZOLFO COOPER LLC | 101 EISENHOWER PKY 3RD FL ROSELAND, NJ 07068 | | | - ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2736 | ENERGY FUTURE HOLDINGS CORP. | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | ZOLFO COOPER LLC | 101 EISENHOWER PKY 3RD FL ROSELAND, NJ 07068 | | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 2737 | ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | ZOLFO COOPER LLC | 101 EISENHOWER PKY 3RD FL ROSELAND, NJ 07068 | | | - ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2738 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | ZOLFO COOPER LLC | 101 EISENHOWER PKY 3RD FL ROSELAND, NJ 07068 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2739 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ZULLY GONZALEZ DBA OPTIMAL ENERGY CONSULTANTS | 39005 SHAWNTELLE DR PLANO, TX 78576 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 2740 | ENERGY FUTURE HOLDINGS CORP. | ONCOR TAX SHARING AGREEMENT DATED 11/5/2008 | ONCOR ELECTRIC DELIVERY HOLDINGS COMPANY LLC, ONCOR ELECTRIC, TEXAS TRANSMISSION INVESTMENT LLC, ONCOR MANAGEMENT INVESTMENT LLC | 1616 WOODALL ROGERS FREEWAY SUITE 6C DALLAS, TX 75201 | | | - EFH CORPORATE SERVICES COMPANY - $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2743 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | EQUIPMENT LEASE AGREEMENT, DATED SEPTEMBER 30, 2005, BETWEEN TXU RAILCAR TRUST 2005-A, AS AMENDED BY AMENDMENT DATED OCTOBER 27, 2015, AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN | DVB BANK SE, AS LOAN PARTICIPANT | ATTN: CLIENT ADMINISTRATOR, ALEC TASOOJI 609 FIFTH AVENUE, 5TH FLOOR NEW YORK, NY 10017 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | ECONOMICS IMPROVED | UPON ENTRY OF THE ORDER |
| 2744 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | EQUIPMENT LEASE AGREEMENT, DATED SEPTEMBER 30, 2005, BETWEEN TXU RAILCAR TRUST 2005-A, AS AMENDED BY AMENDMENT DATED OCTOBER 27, 2015, AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN | FARM BUREAU LIFE INSURANCE CO OF MICHIGAN, AS LOAN PARTICIPANT | C/O ADVANTUS CAPITAL MANAGEMENT INC. ATTN: CLIENT ADMINISTRATOR 400 ROBERT ST NORTH ST PAUL, MN 55101 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | ECONOMICS IMPROVED | UPON ENTRY OF THE ORDER |
| 2745 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | EQUIPMENT LEASE AGREEMENT, DATED SEPTEMBER 30, 2005, BETWEEN TXU RAILCAR TRUST 2005-A, AS AMENDED BY AMENDMENT DATED OCTOBER 27, 2015, AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN | GREAT WESTERN INSURANCE COMPANY, AS LOAN PARTICIPANT | C/O ADVANTUS CAPITAL MANAGEMENT INC. ATTN: KAY RASMUSSEN A9-4538 400 ROBERT STREET NORTH ST PAUL, MN 55101 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | ECONOMICS IMPROVED | UPON ENTRY OF THE ORDER |
| 2746 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | EQUIPMENT LEASE AGREEMENT, DATED SEPTEMBER 30, 2005, BETWEEN TXU RAILCAR TRUST 2005-A, AS AMENDED BY AMENDMENT DATED OCTOBER 27, 2015, AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN | JOHN HANCOCK LIFE INSURANCE CO, AS LOAN PARTICIPANT | C/O MANUFACTURERS LIFE INSURANCE COMPANY ATTN: SECURITIES OPERATIONS - VITO PEDOTA, 200 BLOOR STREET EAST TORONTO, ON M4W 1E5 CANADA | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | ECONOMICS IMPROVED | UPON ENTRY OF THE ORDER |
| 2747 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | EQUIPMENT LEASE AGREEMENT, DATED SEPTEMBER 30, 2005, BETWEEN TXU RAILCAR TRUST 2005-A, AS AMENDED BY AMENDMENT DATED OCTOBER 27, 2015, AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN | JOHN HANCOCK LIFE INSURANCE COMPANY (U.S.A.) (F/K/A JOHN HANCOCK VARIABLE LIFE INSURANCE ), AS LOAN PARTICIPANT | ATTN: BOND AND CORPORATE FINANCE GROUP, T-57 200 CLARENDON STREET BOSTON, MA 02117 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | ECONOMICS IMPROVED | UPON ENTRY OF THE ORDER |

**Exhibit B**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2748 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | EQUIPMENT LEASE AGREEMENT, DATED SEPTEMBER 30, 2005, BETWEEN TXU RAILCAR TRUST 2005-A, AS AMENDED BY AMENDMENT DATED OCTOBER 27, 2015, AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN | KEY EQUIPMENT FINANCE , INC | ATTN: LEVERAGED LEASE ADMINISTRATION - ANN BRESKA 66 SOUTH PEARL STREET - 7TH FLOOR ALBANY, NY 12204 | | CURE PAYMENT: $0.00 REMAINING CLAIMS TO BE SATISFIED THROUGH THE PLAN: $6,348,233.13 | PAYMENT DETAILS: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 CLAIM DETAILS: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $6,348,233.13 | ECONOMICS IMPROVED | UPON ENTRY OF THE ORDER |
| 2749 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | EQUIPMENT LEASE AGREEMENT, DATED SEPTEMBER 30, 2005, BETWEEN TXU RAILCAR TRUST 2005-A, AS AMENDED BY AMENDMENT DATED OCTOBER 27, 2015, AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN | MANULIFE INSURANCE COMPANY, AS LOAN PARTICIPANT | C/O JOHN HANCOCK LIFE INSURANCE COMPANY ATTN: BOND AND CORPORATE FINANCE GROUP, T-57, 200 CLARENDON STREET BOSTON, MA 02117 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | ECONOMICS IMPROVED | UPON ENTRY OF THE ORDER |
| 2750 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | EQUIPMENT LEASE AGREEMENT, DATED SEPTEMBER 30, 2005, BETWEEN TXU RAILCAR TRUST 2005-A, AS AMENDED BY AMENDMENT DATED OCTOBER 27, 2015, AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN | AMERICAN REPUBLIC INSURANCE COMPANY, AS LOAN PARTICIPANT | C/O ADVANTUS CAPITAL MANAGEMENT INC. ATTN: CLIENT ADMINISTRATOR 400 ROBERT STREET NORTH ST PAUL, MN 55101 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | ECONOMICS IMPROVED | UPON ENTRY OF THE ORDER |
| 2751 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | EQUIPMENT LEASE AGREEMENT, DATED SEPTEMBER 30, 2005, BETWEEN TXU RAILCAR TRUST 2005-A, AS AMENDED BY AMENDMENT DATED OCTOBER 27, 2015, AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN | BLUE CROSS AND BLUE SHIELD OF FLORIDA INC., AS LOAN PARTICIPANT | C/O ADVANTUS CAPITAL MANAGEMENT INC. ATTN: CLIENT ADMINISTRATOR 400 ROBERT ST NORTH ST PAUL, MN 55101 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | ECONOMICS IMPROVED | UPON ENTRY OF THE ORDER |
| 2752 | LUMINANT GENERATION COMPANY LLC | STANDARD CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL | U.S. DEPARTMENT OF ENERGY | U.S. NUCLEAR REGULATORY COMMISSION ATTENTION: DOCUMENT CONTROL DESK DIRECTOR, OFFICE OF NUCLEAR REACTOR REGULATION WASHINGTON, DC 20555 | REORGANIZED COMANCHE PEAK LLC | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2753 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ASSIGNEMENT AND ASSUMPTION AGREEMENT DATED 1/1/2002 | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC - $0.00 | | UPON ENTRY OF THE ORDER |
| 2754 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | SUBLEASE AGREEMENT DATED 1/1/2002 | LUMINANT GENERATION COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC - $0.00 | | UPON ENTRY OF THE ORDER |
| 2755 | LUMINANT GENERATION COMPANY LLC | SUBLEASE AGREEMENT DATED 1/1/2002 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | - LUMINANT GENERATION COMPANY LLC - $0.00 | | UPON ENTRY OF THE ORDER |
| 2756 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | EQUIPMENT LEASE AGREEMENT, DATED SEPTEMBER 30, 2005, BETWEEN TXU RAILCAR TRUST 2005-A, AS AMENDED BY AMENDMENT DATED OCTOBER 27, 2015, AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN | CATHOLIC UNITED FINANCIAL (FKA: THE CATHOLIC AID ASSOCIATION, AS LOAN PARTICIPANT | C/O ADVANTUS CAPITAL MANAGEMENT INC. ATTN: CLIENT ADMINISTRATOR 400 ROBERT STREET NORTH ST PAUL, MN 55101 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | ECONOMICS IMPROVED | UPON ENTRY OF THE ORDER |
| 2757 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | EQUIPMENT LEASE AGREEMENT, DATED SEPTEMBER 30, 2005, BETWEEN TXU RAILCAR TRUST 2005-A, AS AMENDED BY AMENDMENT DATED OCTOBER 27, 2015, AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN | MTL INSURANCE COMPANY, AS LOAN PARTICIPANT | C/O ADVANTUS CAPITAL MANAGEMENT INC. ATTN: CLIENT ADMINISTRATOR 400 ROBERT STREET NORTH ST PAUL, MN 55101 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | ECONOMICS IMPROVED | UPON ENTRY OF THE ORDER |
| 2758 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | EQUIPMENT LEASE AGREEMENT, DATED SEPTEMBER 30, 2005, BETWEEN TXU RAILCAR TRUST 2005-A, AS AMENDED BY AMENDMENT DATED OCTOBER 27, 2015, AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN | THE LAFAYETTE INSURANCE COMPANY, AS LOAN PARTICIPANT | C/O ADVANTUS CAPITAL MANAGEMENT INC. ATTN: CLIENT ADMINISTRATOR 400 ROBERT STREET NORTH ST PAUL, MN 55101 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | ECONOMICS IMPROVED | UPON ENTRY OF THE ORDER |
| 2759 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | EQUIPMENT LEASE AGREEMENT, DATED SEPTEMBER 30, 2005, BETWEEN TXU RAILCAR TRUST 2005-A, AS AMENDED BY AMENDMENT DATED OCTOBER 27, 2015, AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN | US BANK NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | ATTN: MICHAEL LAUBENSTEIN CORPORATE TRUST SERVICES 1 FEDERAL STREET, 3RD FL BOSTON, MA 02110-2014 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | ECONOMICS IMPROVED | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2760 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | EQUIPMENT LEASE AGREEMENT, DATED SEPTEMBER 30, 2005, BETWEEN TXU RAILCAR TRUST 2005-A, AS AMENDED BY AMENDMENT DATED OCTOBER 27, 2015, AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN | WESTERN UNITED LIFE ASSURANCE COMPANY, AS LOAN PARTICIPANT | C/O ADVANTUS CAPITAL MANAGEMENT INC. ATTN: CLIENT ADMINISTRATOR 400 ROBERT STREET NORTH ST PAUL, MN 55101 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | ECONOMICS IMPROVED | UPON ENTRY OF THE ORDER |
| 2761 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | EQUIPMENT LEASE AGREEMENT, DATED SEPTEMBER 30, 2005, BETWEEN TXU RAILCAR TRUST 2005-A, AS AMENDED BY AMENDMENT DATED OCTOBER 27, 2015, AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN | WILMINGTON TRUST COMPANY, AS OWNER TRUSTEE | ATTN:  - CORPORATE TRUST ADMINISTRATION JACQUELINE SOLONE, RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON, DE 19890 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | ECONOMICS IMPROVED | UPON ENTRY OF THE ORDER |
| 2762 | LUMINANT MINING COMPANY LLC, SANDOW POWER COMPANY LLC | GROUND LEASE WITH LESSOR, DATED AS OF AUGUST 31, 2007 | LUMINANT MINING COMPANY LLC, SANDOW POWER COMPANY LLC | ATTN: TIFFANY SILVEY 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

<strong style="color:red">MODIFIED</strong>

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2763 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 9/13/2013 PLUS RENEWAL SUBSCRIPTIONS | MOODY'S ANALYTICS INC. | AMY WINKELMAN, ESQ., ASSOCIATE GENERAL COUNSEL 7 WORLD TRADE CENTER 250 GREENWICH STREET NEW YORK, NY 10007 | REORGANIZED EFH CORPORATE SERVICES COMPANY | | - ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

<strong style="color:red">NEW</strong>

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2764 | EFH CORPORATE SERVICES COMPANY | MASTER SERVICES AGREEMENT DATED 02/04/2014 PLUS AMENDMENTS AND STATEMENTS OF WORK | SIMEIO SOLUTIONS, INC. | 50 HARRISON ST. SUITE 304 HOBOKEN, NJ 07030 UNITED STATES | | CURE PAYMENT: $0.00  REMAINING CLAIMS TO BE SATISFIED THROUGH THE PLAN: $90,511.98 | PAYMENT DETAILS: EFH CORPORATE SERVICES COMPANY- $0.00  CLAIM DETAILS: EFH CORPORATE SERVICES COMPANY- $90,511.98 | | UPON ENTRY OF THE ORDER |

**Exhibit B**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| | | | | **NEW** | | | | | |
| 2765 | ENERGY FUTURE HOLDINGS CORP., TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC, ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC, ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC, LUMINANT MINING COMPANY LLC, AND LUMINANT GENERATION COMPANY LLC | MASTER SERVICES AGREEMENT DATED 01/02/2014 | ADVANCED DISCOVERY | 13915 N. MOPAC EXPWY., SUITE 400 AUSTIN, TX 78728 | | $118,911.82 | ENERGY FUTURE HOLDINGS CORP. - $5,945.59, TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC - $89,183.87, ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC - $23,782.36, LUMINANT MINING COMPANY LLC - $10.65, AND LUMINANT GENERATION COMPANY LLC - $134.06 | | UPON ENTRY OF THE ORDER |
| | | | | **WAS CONDITIONAL** | | | | | |
| 2766 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/30/2013 | INTEGRATED POWER SERVICES (IPS) | 1245 NORTH HEARNE AVE. SHREVEPORT, LA 71107 UNITED STATES | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | CONDITIONAL ASSUMPTION SUBJECT TO SUCCESSFUL NEGOTIATION OF CONTRACT AMENDMENT AND CURE | UPON ENTRY OF THE ORDER |
| | | | | **WAS CONDITIONAL** | | | | | |
| 2767 | LUMINANT GENERATION COMPANY LLC LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 11/03/2003 PLUS AMENDMENTS | INTEGRATED POWER SERVICES, LLC | 1245 N. HEAME DRIVE SHREVEPORT, LA 71007 | | CURE PAYMENT: $149,372.10  REMAINING CLAIMS TO BE SATISFIED THROUGH THE PLAN: $32,652.00 | PAYMENT DETAILS: LUMINANT GENERATION COMPANY LLC- $135,703.60 LUMINANT MINING COMPANY LLC - $9,688.54 OAK GROVE MANAGEMENT COMPANY LLC - $432.45 SANDOW POWER COMPANY LLC - $3,547.44  CLAIM DETAILS: LUMINANT GENERATION COMPANY LLC - $18,081.00 SANDOW POWER COMPANY LLC - $4,500.00 OAK GROVE MANAGEMENT COMPANY LLC - $10,071.00 | CONDITIONAL ASSUMPTION SUBJECT TO SUCCESSFUL NEGOTIATION OF CONTRACT AMENDMENT AND CURE | UPON ENTRY OF THE ORDER |

# Exhibit B

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| | | | | **NEW (PREVIOUSLY CONDITIONAL)** | | | | | |
| 2768 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC ("TEXAS COMPETITIVE") | CAPITAL LEASE. ASSUMED IN ACCORDANCE WITH THE TERMS OF THAT CERTAIN AMENDED AND RESTATED LEASE DATED AS OF DECEMBER 30, 2015 (THE "AMENDED AND RESTATED LEASE") BETWEEN TEXAS COMPETITIVE AND TXU RAILCAR LEASING. | TXU 2007-1 RAILCAR LEASING LLC ("TXU RAILCAR LEASING") | C/O GENERAL ELECTRIC RAILCAR SERVICES LLC, 161 NORTH CLARK STREET, SUITE 700, CHICAGO, IL, 60601; ATTENTION - RISK LEADER | | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC - $0.00 | 1. IMPROVED DEAL ECONOMICS. 2. PROVISIONS FOR EARLY RETURN OF SUBJECT RAIL CARS. 3. CONTINUATION OF TXU RAILCAR LEASING'S SENIOR LIENS IN THE SUBJECT RAIL CARS. 4. NOTWITHSTANDING ANY OTHER OR DIFFERENT PROVISIONS OF THE PLAN (INCLUDING THE PLAN SUPPLEMENT), TXU RAILCAR LEASING WILL BE TREATED IN ALL RESPECTS UNDER THE PLAN IN ACCORDANCE WITH THE TERMS OF THE AMENDED AND RESTATED LEASE. | DECEMBER 30, 2015 |