# EXHIBIT H

## Detailed Time Records for Cravath, Swaine & Moore LLP

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00001 | 9/30/2015 | Gelston, P A | Partner | 6.3 | Attend C. Cremens deposition prep (3.8); reviewed Evans and Williamson deposition transcripts (2.5). |
| 011205-00001 | 11/20/2015 | Wein, Allison | Associate | 0.7 | Attend EFH Board call. |
| 011205-00003 | 9/1/2015 | Sant'elia, Gillian Crenshaw | Disc. Sp. Atty | 8.1 | Review of clustered documents for responsiveness and privilege. |
| 011205-00003 | 9/1/2015 | Gelston, P A | Partner | 0.9 | Participated on DDA call concerning E-Committee PSA Comments (0.7); reviewed e-mail message to creditors concerning PSA hearing and discovery (0.1); email with R. Levin concerning Legacy bonds (0.1). |
| 011205-00003 | 9/1/2015 | Kraus, M | Lit Tech Mgr/Sp | 4.2 | Attention to - Coordinate with Z. Master from Jenner & Block the transfer of custodian's R. Levin, V. Lazar and C. Wedoff email files to the vendor. Coordinate document processing with the vendor.  Define and monitor processing parameters. Discuss with attorney M. Wheeler and the vendor whether the documents in the Not Set group in the Cluster pane on Relativity are part of the cluster or not. Create vendor production processing instruction to be reviewed by attorney T. Broad before sending them to the vendor.  Emails with attorney T. Broad regarding processing the emails from V. Lazar and C. Wedoff. Email the vendor regarding imaging specific documents. Email the vendor regarding the production specifications. |
| 011205-00003 | 9/1/2015 | Paskin, M A | Partner | 3.2 | Planning for PSA hearing and Cremens testimony (2.6); numerous emails w/ Levin, Broad, Gelston re Cremens deposition and prep (0.6). |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00003 | 9/1/2015 | Trautmann, Joachim F. | Disc. Sp. Atty | 8 | Reviewed documents for responsiveness and privilege in preparation of document production. |
| 011205-00003 | 9/1/2015 | Dodson-Dobson, K | Doc Rev Atty | 6 | Reviewing documents online for responsiveness, confidentiality and privilege as per T. Broad. |
| 011205-00003 | 9/1/2015 | Dodson-Dobson, K | Doc Rev Atty | 4.8 | Reviewing documents online for responsiveness, confidentiality and privilege as per T. Broad. |
| 011205-00003 | 9/1/2015 | Broad, Trevor M. | Associate | 0.7 | Call with R. Levin and M. Paskin re PSA hearing. |
| 011205-00003 | 9/1/2015 | Broad, Trevor M. | Associate | 0.2 | Corresponding with C. Cremens re PSA hearing logistics. |
| 011205-00003 | 9/1/2015 | Broad, Trevor M. | Associate | 0.8 | Review of materials for production. |
| 011205-00003 | 9/1/2015 | Wheeler, Marisa | Disc. Sp. Atty | 7.5 | Document Production- Review documents for responsiveness, confidentiality and privilege |
| 011205-00003 | 9/2/2015 | Sant'elia, Gillian Crenshaw | Disc. Sp. Atty | 8.8 | Review of clustered documents for responsiveness and privilege. |
| 011205-00003 | 9/2/2015 | Gelston, P A | Partner | 0.1 | Emails with R. Levin and C. Cremens concerning legacy bonds (0.1). |
| 011205-00003 | 9/2/2015 | Kraus, M | Lit Tech Mgr/Sp | 5.4 | Document/File Management - Get the date ranges for the custodians Jenner & Block collected and send them to attorney T. Broad as he requested. Calls and emails with attorney T. Broad regarding the refresh collection of custodian P. Gelston and the review and production of the new documents from Jenner & Block. Meet with attorney M. Wheeler and call the vendor regarding the review workflow for the new documents from Jenner & Block. Call with the vendor to go over the production specifications. Coordinate with IT to do the refresh collection of custodian P. Gelston's emails.  Coordinate document processing with the vendor.  Define and monitor processing parameters, coordinate delivery for files to the vendor. |
| 011205-00003 | 9/2/2015 | Paskin, M A | Partner | 3 | Review materials for Cremens depo prep. |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00003 | 9/2/2015 | Trautmann, Joachim F. | Disc. Sp. Atty | 11.5 | Reviewed documents for responsiveness and privilege in preparation of document production. |
| 011205-00003 | 9/2/2015 | Dodson-Dobson, K | Doc Rev Atty | 6.5 | Reviewing documents online for responsiveness, confidentiality and privilege as per T. Broad. |
| 011205-00003 | 9/2/2015 | Dodson-Dobson, K | Doc Rev Atty | 4.1 | Reviewing documents online for responsiveness, confidentiality and privilege as per T. Broad. |
| 011205-00003 | 9/2/2015 | Gorman, Thomas M. | Disc. Sp. Atty | 9.8 | Discovery - Conference with M. Wheeler regarding case background; attend training sessions with T. Broad regarding case background and coding protocols; review background materials; review and code production documents for responsiveness, privilege and confidentiality. |
| 011205-00003 | 9/2/2015 | Broad, Trevor M. | Associate | 0.6 | Meeting with document review team re review protocol for plan confirmation discovery. |
| 011205-00003 | 9/2/2015 | Broad, Trevor M. | Associate | 0.2 | Discussion with M. Wheeler re document review statistics and review protocol. |
| 011205-00003 | 9/2/2015 | Broad, Trevor M. | Associate | 0.2 | Corresponding with R. Levin re Oncor side letter. |
| 011205-00003 | 9/2/2015 | Broad, Trevor M. | Associate | 0.2 | Discussion with M. Kraus re EFIH minutes. |
| 011205-00003 | 9/2/2015 | Broad, Trevor M. | Associate | 0.2 | Corresponding with Conflicts Counsel re Oncor side letter. |
| 011205-00003 | 9/2/2015 | Lloyd, T | Doc Rev Atty | 4.2 | Document Production - Review background and documents regarding bankruptcy issues and privilege at request of T. Broad. |
| 011205-00003 | 9/2/2015 | Lloyd, T | Doc Rev Atty | 4.5 | Document Production - Review background and documents regarding bankruptcy issues and privilege at request of T. Broad. |
| 011205-00003 | 9/2/2015 | Gerlando, E | Doc Rev Atty | 5 | Written Discovery - Attention to reviewing documents for responsiveness and privilege, per M. Wheeler. Attention to meetings. |
| 011205-00003 | 9/2/2015 | Gerlando, E | Doc Rev Atty | 4 | Written Discovery - Attention to reviewing documents for responsiveness and privilege, per M. Wheeler. |
| 011205-00003 | 9/2/2015 | Wheeler, Marisa | Disc. Sp. Atty | 10.4 | Document Production- Review documents for responsiveness, confidentiality and privilege |

3

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00003 | 9/2/2015 | Sun, J | Doc Rev Atty | 1.5 | Document Production: conference on background; review/analyze documents for privileges as requested by T. Broad |
| 011205-00003 | 9/2/2015 | Sun, J | Doc Rev Atty | 3.4 | Document Production: conference on background; review/analyze documents for privileges as requested by T.Broad |
| 011205-00003 | 9/3/2015 | Gelston, P A | Partner | 0.6 | Participated in conference call with C. Cremens concerning make whole litigation (0.6). |
| 011205-00003 | 9/3/2015 | Kraus, M | Lit Tech Mgr/Sp | 2.3 | Document/File Management - Run quality check queries in the review platform in preparation for the document production. Discuss with attorney M. Wheeler removing specific documents from the review. Run searches in the review platform to capture the documents to remove from the review and request the vendor to remove them. Emails with attorneys J. Trautmann and M. Wheeler regarding the batching of specific documents. |
| 011205-00003 | 9/3/2015 | Paskin, M A | Partner | 2.2 | Continued review of materials for Cremens PSA depo. |
| 011205-00003 | 9/3/2015 | Morgan, Kanika A. | Disc. Sp. Atty | 8.1 | Attended meeting regarding the EFIH review. Reviewed documents for responsiveness and privilege. |
| 011205-00003 | 9/3/2015 | Trautmann, Joachim F. | Disc. Sp. Atty | 8.8 | Reviewed documents for responsiveness and privilege in preparation of document production. |
| 011205-00003 | 9/3/2015 | Dodson-Dobson, K | Doc Rev Atty | 4.1 | Reviewing documents online for responsiveness, confidentiality and privilege as per T. Broad. |
| 011205-00003 | 9/3/2015 | Dodson-Dobson, K | Doc Rev Atty | 6.5 | Reviewing documents online for responsiveness, confidentiality and privilege as per T. Broad. |
| 011205-00003 | 9/3/2015 | Gorman, Thomas M. | Disc. Sp. Atty | 8.5 | Discovery - Review and code production documents for responsiveness, privilege and confidentiality. |
| 011205-00003 | 9/3/2015 | Broad, Trevor M. | Associate | 0.2 | Review of materials from Kirkland re PSA hearing. |
| 011205-00003 | 9/3/2015 | Broad, Trevor M. | Associate | 0.2 | Review of materials to produce for plan confirmation discovery. |

4

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00003 | 9/3/2015 | Lloyd, T | Doc Rev Atty | 6.3 | Document Production - Review background and documents regarding bankruptcy issues and privilege at request of T. Broad. |
| 011205-00003 | 9/3/2015 | Lloyd, T | Doc Rev Atty | 4.5 | Document Production - Review background and documents regarding bankruptcy issues and privilege at request of T. Broad. |
| 011205-00003 | 9/3/2015 | Gerlando, E | Doc Rev Atty | 3.5 | Written Discovery - Attention to reviewing documents for responsiveness and privilege, per M. Wheeler. |
| 011205-00003 | 9/3/2015 | Gerlando, E | Doc Rev Atty | 5.8 | Written Discovery - Attention to reviewing documents for responsiveness and privilege, per M. Wheeler. Attention to meetings. |
| 011205-00003 | 9/3/2015 | Wheeler, Marisa | Disc. Sp. Atty | 7.3 | Document Production- Review documents for responsiveness, confidentiality and privilege |
| 011205-00003 | 9/3/2015 | Sun, J | Doc Rev Atty | 3.5 | Document Production: conference on background; review/analyze documents for privileges as requested by T. Broad |
| 011205-00003 | 9/3/2015 | Sun, J | Doc Rev Atty | 5.5 | Document Production: review/analyze documents for privileges as requested by T. Broad |
| 011205-00003 | 9/4/2015 | Gelston, P A | Partner | 0.6 | Reviewed PW comments to TCEH and USI TCEH Plans, EFH and US1 EFH PSA, EFH and US1 EFH Settlement Agreements (0.6). |
| 011205-00003 | 9/4/2015 | Kraus, M | Lit Tech Mgr/Sp | 3.6 | Document/File Management - Emails with the vendor regarding the batching of the potentially privileged documents for a final review and creating a privilege coding panel. QC final document production set with attorney M. Wheeler. Coordinate document/electronic production processing with attorney T. Broad and the vendor.  Define and monitor production parameters, coordinate delivery. |
| 011205-00003 | 9/4/2015 | Paskin, M A | Partner | 3.7 | Review plan documents and related briefing and objections in connection with Cremens testimony prep. |
| 011205-00003 | 9/4/2015 | Morgan, Kanika A. | Disc. Sp. Atty | 7.6 | Reviewed documents for responsiveness and privilege. |

5

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00003 | 9/4/2015 | Trautmann, Joachim F. | Disc. Sp. Atty | 8 | Reviewed documents for responsiveness and privilege in preparation of document production. |
| 011205-00003 | 9/4/2015 | Dodson-Dobson, K | Doc Rev Atty | 4.7 | Reviewing documents online for responsiveness, confidentiality and privilege as per T. Broad. |
| 011205-00003 | 9/4/2015 | Dodson-Dobson, K | Doc Rev Atty | 0.8 | Reviewing documents online for responsiveness, confidentiality and privilege as per T. Broad. |
| 011205-00003 | 9/4/2015 | Broad, Trevor M. | Associate | 0.2 | Corresponding with H. Trogden re PSA prep. |
| 011205-00003 | 9/4/2015 | Broad, Trevor M. | Associate | 0.2 | Corresponding with discovery team re plan confirmation discovery. |
| 011205-00003 | 9/4/2015 | Lloyd, T | Doc Rev Atty | 4.4 | Document Production -- Reviewing documents for privilege issues at request of M. Wheeler. |
| 011205-00003 | 9/4/2015 | Lloyd, T | Doc Rev Atty | 0.4 | Document Production -- Reviewing documents for privilege issues at request of M. Wheeler. |
| 011205-00003 | 9/4/2015 | Gerlando, E | Doc Rev Atty | 6 | Written Discovery - Attention to reviewing documents for responsiveness and privilege and creating redactions as needed, per M. Wheeler. Attention to meetings. |
| 011205-00003 | 9/4/2015 | Wheeler, Marisa | Disc. Sp. Atty | 10 | Document Production- Review documents for responsiveness, confidentiality and privilege (5.5); QC production (4.5) |
| 011205-00003 | 9/4/2015 | Sun, J | Doc Rev Atty | 3 | Document Production: review documents and QC partially privileged documents as requested by M.Wheeler |
| 011205-00003 | 9/4/2015 | Sun, J | Doc Rev Atty | 2 | Document Production: review documents and QC partially privileged documents as requested by M.Wheeler |
| 011205-00003 | 9/5/2015 | Kraus, M | Lit Tech Mgr/Sp | 3 | Document/File Management - Review specific documents the vendor requested reviewed and confirm they are good to produce. Review the production check list the vendor sent, make corrections and resend them the production field list and specifications. |

6

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00003 | 9/6/2015 | Kraus, M | Lit Tech Mgr/Sp | 0.5 | Document/File Management - monitor emails from vendor regarding the estimated time the production will be completed and posted to the FTPsite. |
| 011205-00003 | 9/7/2015 | Kraus, M | Lit Tech Mgr/Sp | 2.5 | Document/File Management - download Zip file of production documents and save it to Nas 37. Coordinate with V. Harper to prepare and load data and images files of production documents into retrieval database for attorney/paralegal auditing, searching and retrieval. QC production documents and request an overlay file for the missing text for specific documents. Coordinate with V. Harper to load the missing text to the specific documents. |
| 011205-00003 | 9/7/2015 | Harper, V | Lit Tech Supp 2 | 1.6 | Prepare and load data and images files of production documents into retrieval database for attorney/paralegal searching and retrieval. Quality control of data records to insure data loaded properly and is searchable by attorneys and paralegals. |
| 011205-00003 | 9/8/2015 | Gelston, P A | Partner | 1.7 | Reviewed revised EFH Settlement Agreement, EFH – TCEH UNS@Hunt PSA and EFH Fourth Amended Plan (0.4); participated in testimony prep with C. Cremens (1.3). |

7

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00003 | 9/8/2015 | Kraus, M | Lit Tech Mgr/Sp | 6.6 | Document/File Management - finish QC of the production, run queries in the review and production databases for redacted documents. Meet with attorney M. Wheeler regarding her auditing of the production. Emails with attorney T. Broad regarding the information needed on the production media and if we are producing via media or FTP.  Email the vendor Advanced Discovery inquiring if they know the contact person at the hosting vendor Epiq for this matter.  Emails with vendor Epiq, who is hosting the production documents for all the parties, to coordinate getting the EFIH_DD001 production to them.  Emails with the vendor Epiq regarding the production volume name, Bates prefix and the production format. |
| 011205-00003 | 9/8/2015 | Paskin, M A | Partner | 4.1 | Continued review of plan materials for Cremens prep (2.0); prep for and attend conf. call w/ Cremens re initial depo prep session (1.7); emails re planning for PSA hearing (0.4). |
| 011205-00003 | 9/8/2015 | Trautmann, Joachim F. | Disc. Sp. Atty | 5.2 | Worked on privilege log (review and analysis of privileged documents). |
| 011205-00003 | 9/8/2015 | Broad, Trevor M. | Associate | 0.8 | Review of materials for PSA hearing. |
| 011205-00003 | 9/8/2015 | Wheeler, Marisa | Disc. Sp. Atty | 2.3 | Document Production- QC redacted documents (1.2); Preparation of privilege log coding panel (1.1) |

8

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00003 | 9/9/2015 | Gelston, P A | Partner | 0.5 | Reviewed and revised August 25 minutes (0.2); reviewed final versions of the amended Plan, PSA and Settlement Agreement (0.3). |
| 011205-00003 | 9/9/2015 | Kraus, M | Lit Tech Mgr/Sp | 5.1 | Document/File Management - Email with vendor Epiq regarding not receiving the FTP access information. Preparing documents for production to the hosting vendor Epiq. Assist the vendor with accessing the encrypted production. Emails and calls with attorneys M. Wheeler and T. Broad regarding specific documents to be produced. Coordinate document/electronic production processing with the vendor. Define and monitor production parameters, coordinate delivery of the production to Cravath. Prepare and load data and images files of production documents in volume EFIH_DD002 into retrieval database for attorney/paralegal auditing, searching and retrieval. Emails with attorney T. Board and the vendor Epiq regarding when the productions will be available on the Relativity workspaces. Prepare and post EFIH_DD002 production documents to the hosting vendors FTP site. Emails with attorney T. Broad and Z. Master from Jenner & Block regarding the new email collection for custodians R. Levin and V. Lazar. |
| 011205-00003 | 9/9/2015 | Paskin, M A | Partner | 0.9 | Review EFIH document production and cover letter. |
| 011205-00003 | 9/9/2015 | Trautmann, Joachim F. | Disc. Sp. Atty | 7.3 | Worked on privilege log (review and analysis of privileged documents). |
| 011205-00003 | 9/9/2015 | Trautmann, Joachim F. | Disc. Sp. Atty | 0.7 | Conference call with DDAs regarding privilege log. |
| 011205-00003 | 9/9/2015 | Broad, Trevor M. | Associate | 1.6 | Producing materials in response plan confirmation. |
| 011205-00003 | 9/9/2015 | Broad, Trevor M. | Associate | 0.5 | Telephone call with conflicts counsel re privilege logs. |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00003 | 9/9/2015 | Broad, Trevor M. | Associate | 4.8 | Review of and preparation of materials for C. Cremens re C. Cremens's deposition. |
| 011205-00003 | 9/9/2015 | Broad, Trevor M. | Associate | 0.4 | Meeting with M. Wheeler and J. Trautmann re drafting plan confirmation privilege log. |
| 011205-00003 | 9/9/2015 | Wheeler, Marisa | Disc. Sp. Atty | 7 | Document Production- Draft privilege log categories and coding panel (4.4); QC of production (.5); run targeted searches (.6); review of documents for responsiveness and privilege (1.0); meeting to discuss privilege log review (.5) |
| 011205-00003 | 9/9/2015 | Sylvester, C | Lit Para | 5.4 | Prepared binders of materials received from Kirkland & Ellis for P. Gelston and M. Paskin, as per T. Broad. |
| 011205-00003 | 9/10/2015 | Gelston, P A | Partner | 4.1 | Reviewed binder of documents to prepare for deposition prep (3.1); reviewed court hearing transcript (0.4); reviewed Keglevic deposition transcript (0.6). |
| 011205-00003 | 9/10/2015 | Kraus, M | Lit Tech Mgr/Sp | 2.5 | Document/File Management - call with project manager at Jenner & Block regarding their recent data collection. Preparing documents for burning to discs to track and send to Records. Coordinate document/electronic processing with the vendor. Define and monitor processing parameters, coordinate delivery of data to the vendor. Email attorney T. Board the document volumes that are now available in all creditor databases and a list of documents that were clawed back. Email the documents hosting vendor requesting they add attorney T. Broad to their notifications and inquire as to how clawed back documents are handled in the all creditor databases. Monitor email communications between the attorneys and the vendor. |
| 011205-00003 | 9/10/2015 | Paskin, M A | Partner | 2.2 | Continued review of PSA and plan materials for Cremens prep. |
| 011205-00003 | 9/10/2015 | Trautmann, Joachim F. | Disc. Sp. Atty | 9.8 | Worked on privilege log (review and analysis of privileged documents). |

02/16/2016 SL1 1403617v1 109285.00005

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00003 | 9/10/2015 | Broad, Trevor M. | Associate | 3.8 | Attending deposition via phone of P. Keglevic deposition. |
| 011205-00003 | 9/10/2015 | Broad, Trevor M. | Associate | 0.3 | Meeting with M. Paskin re prep with C. Cremens for PSA hearing. |
| 011205-00003 | 9/10/2015 | Broad, Trevor M. | Associate | 3.4 | Review of materials and preparation for prep session with C. Cremens re PSA hearing. |
| 011205-00003 | 9/10/2015 | Wheeler, Marisa | Disc. Sp. Atty | 5.9 | Document Production- Draft privilege log categories and coding panel (1.2); conference call with vendor to discuss privilege log review (.4); draft and edit privilege log (4.3) |
| 011205-00003 | 9/10/2015 | Sylvester, C | Lit Para | 1.5 | Prepared binders |
| 011205-00003 | 9/11/2015 | Gelston, P A | Partner | 5.1 | Attend Cremens deposition prep and follow up meeting with Cremens (5.1). |
| 011205-00003 | 9/11/2015 | Kraus, M | Lit Tech Mgr/Sp | 0.5 | Document/File Management - emails with the vendor regarding the processing of the new custodian data from Jenner & Block. |
| 011205-00003 | 9/11/2015 | Trautmann, Joachim F. | Disc. Sp. Atty | 1.8 | Worked on privilege log (review and analysis of privileged documents). |
| 011205-00003 | 9/11/2015 | Dodson-Dobson, K | Doc Rev Atty | 0.5 | Conference call with M. Wheeler regarding privilege log set up. |
| 011205-00003 | 9/11/2015 | Broad, Trevor M. | Associate | 3.7 | Meeting with C. Cremens re PSA hearing. |
| 011205-00003 | 9/11/2015 | Wheeler, Marisa | Disc. Sp. Atty | 3.4 | Document Production- Draft and edit privilege log |
| 011205-00003 | 9/13/2015 | Gelston, P A | Partner | 0.7 | Reviewed comments on PSA reply brief (0.7). |
| 011205-00003 | 9/14/2015 | Gelston, P A | Partner | 0.7 | Further deposition prep, including conference call (0.3); reviewed revised PSA reply brief (0.4). |
| 011205-00003 | 9/14/2015 | Kraus, M | Lit Tech Mgr/Sp | 0.3 | Document/File Management - call with C. Sylvester regarding the hosting database. Email the vendor requesting they set-up an account for C. Sylvester and attorney T. Broad. |
| 011205-00003 | 9/14/2015 | Paskin, M A | Partner | 1.8 | Review materials for Cremens depo and PSA testimony. |
| 011205-00003 | 9/14/2015 | Trautmann, Joachim F. | Disc. Sp. Atty | 2.3 | Worked on privilege log (review and analysis of privileged documents). |
| 011205-00003 | 9/14/2015 | Dodson-Dobson, K | Doc Rev Atty | 6 | Describing and categorizing documents for the privilege log. |
| 011205-00003 | 9/14/2015 | Dodson-Dobson, K | Doc Rev Atty | 4 | Describing and categorizing documents for the privilege log. |

11

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00003 | 9/14/2015 | Broad, Trevor M. | Associate | 0.2 | Making logistical arrangements for C. Cremens for PSA hearing. |
| 011205-00003 | 9/14/2015 | Broad, Trevor M. | Associate | 0.1 | Review of deposition dispute letter from Kirkland and associated correspondences. |
| 011205-00003 | 9/14/2015 | Sylvester, C | Lit Para | 1.6 | Per T. Broad, pulled documents related to EFIH evidentiary hearing. |
| 011205-00003 | 9/15/2015 | Gelston, P A | Partner | 2.3 | Participate by telephone in Cremens deposition (2.3). |
| 011205-00003 | 9/15/2015 | Paskin, M A | Partner | 5.4 | Prep for and attend Cremens PSA depo (4.8); Plan for PSA hearing, including emails w/ Kirkland (0.6). |
| 011205-00003 | 9/15/2015 | Trautmann, Joachim F. | Disc. Sp. Atty | 4.6 | Worked on privilege log (review and analysis of privileged documents). |
| 011205-00003 | 9/15/2015 | Dodson-Dobson, K | Doc Rev Atty | 4.2 | Describing and categorizing documents for the privilege log. |
| 011205-00003 | 9/15/2015 | Dodson-Dobson, K | Doc Rev Atty | 6.5 | Describing and categorizing documents for the privilege log. |
| 011205-00003 | 9/15/2015 | Broad, Trevor M. | Associate | 0.2 | Revising logistical arrangements for C. Cremens for PSA hearing. |
| 011205-00003 | 9/15/2015 | Broad, Trevor M. | Associate | 4.4 | Attending deposition of C. Cremens. |
| 011205-00003 | 9/15/2015 | Wheeler, Marisa | Disc. Sp. Atty | 0.2 | Document Production- Draft and edit privilege log (.2) |
| 011205-00003 | 9/16/2015 | Gelston, P A | Partner | 2.1 | Reviewed Cremens and Williamson deposition transcripts (2.1). |
| 011205-00003 | 9/16/2015 | Paskin, M A | Partner | 2.4 | Numerous emails w/ Kirkland and Cremens re resolution of PSA objections and plans for evidentiary hearing. |
| 011205-00003 | 9/16/2015 | Trautmann, Joachim F. | Disc. Sp. Atty | 3.2 | Worked on privilege log (review and analysis of privileged documents). |
| 011205-00003 | 9/16/2015 | Dodson-Dobson, K | Doc Rev Atty | 6.5 | Describing and categorizing documents for the privilege log. |
| 011205-00003 | 9/16/2015 | Dodson-Dobson, K | Doc Rev Atty | 3.6 | Describing and categorizing documents for the privilege log. |
| 011205-00003 | 9/16/2015 | Broad, Trevor M. | Associate | 0.4 | Corresponding with C. Cremens, M. Paskin and Kirkland regarding PSA hearing. |
| 011205-00003 | 9/16/2015 | Wheeler, Marisa | Disc. Sp. Atty | 2.2 | Document Production- Draft and edit privilege log |
| 011205-00003 | 9/17/2015 | Paskin, M A | Partner | 1.3 | Review revised plan circulated by Kirkland. |
| 011205-00003 | 9/17/2015 | Trautmann, Joachim F. | Disc. Sp. Atty | 7.1 | Worked on privilege log (review and analysis of privileged documents). |
| 011205-00003 | 9/17/2015 | Dodson-Dobson, K | Doc Rev Atty | 6.5 | Describing and categorizing documents for the privilege log. |

12

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00003 | 9/17/2015 | Dodson-Dobson, K | Doc Rev Atty | 4.4 | Describing and categorizing documents for the privilege log. |
| 011205-00003 | 9/17/2015 | Broad, Trevor M. | Associate | 1.9 | Review of draft brief regarding objection to PIK claim for PPI (1.2); corresponding with J. Huston re scheduling and court hearing agenda (0.1); corresponding with A. McGaan and M. McKane regarding depositions (0.2); review of draft common interest agreement (0.3); review of objections regarding deposition notices from U.S. Trustee (0.1). |
| 011205-00003 | 9/17/2015 | Wheeler, Marisa | Disc. Sp. Atty | 5.9 | Document Production- Draft and edit privilege log |
| 011205-00003 | 9/18/2015 | Gelston, P A | Partner | 1.4 | Participated by telephone in joint board meeting (1.4). |
| 011205-00003 | 9/18/2015 | Kraus, M | Lit Tech Mgr/Sp | 0.3 | Document/File Management - modify view in Relativity as requested by attorney J. Trautmann. |
| 011205-00003 | 9/18/2015 | Paskin, M A | Partner | 1.5 | Continued review of revised plan. |
| 011205-00003 | 9/18/2015 | Trautmann, Joachim F. | Disc. Sp. Atty | 7 | Worked on privilege log (review and analysis of privileged documents). |
| 011205-00003 | 9/18/2015 | Dodson-Dobson, K | Doc Rev Atty | 6.5 | Describing and categorizing documents for the privilege log. |
| 011205-00003 | 9/18/2015 | Dodson-Dobson, K | Doc Rev Atty | 4.5 | Describing and categorizing documents for the privilege log. |
| 011205-00003 | 9/18/2015 | Broad, Trevor M. | Associate | 1 | Attending by phone court hearing regarding deposition disputes. |
| 011205-00003 | 9/18/2015 | Wheeler, Marisa | Disc. Sp. Atty | 2.1 | Document Production- Draft and edit privilege log |
| 011205-00003 | 9/19/2015 | Dodson-Dobson, K | Doc Rev Atty | 8 | Describing and categorizing documents for the privilege log. |
| 011205-00003 | 9/19/2015 | Wheeler, Marisa | Disc. Sp. Atty | 1 | Document Production- Draft and edit privilege log |
| 011205-00003 | 9/20/2015 | Paskin, M A | Partner | 1.2 | Review strategy for Cremens plan deposition. |
| 011205-00003 | 9/20/2015 | Dodson-Dobson, K | Doc Rev Atty | 6.3 | Describing and categorizing documents for the privilege log. |
| 011205-00003 | 9/20/2015 | Wheeler, Marisa | Disc. Sp. Atty | 0.6 | Document Production- Draft and edit privilege log |
| 011205-00003 | 9/21/2015 | Gelston, P A | Partner | 0.3 | Reviewed email chain on deposition rules (0.3). |
| 011205-00003 | 9/21/2015 | Paskin, M A | Partner | 1.1 | Prepare for Cremens plan deposition. |
| 011205-00003 | 9/21/2015 | Broad, Trevor M. | Associate | 0.2 | Arranging deposition logistics for C. Cremens's plan confirmation deposition. |

13

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00003 | 9/21/2015 | Wheeler, Marisa | Disc. Sp. Atty | 6.6 | Document Production- Draft and edit privilege log |
| 011205-00003 | 9/22/2015 | Gelston, P A | Partner | 1.5 | Reviewed emails concerning proposed depositions schedule (0.3); reviewed deposition prep materials (1.2). |
| 011205-00003 | 9/22/2015 | Paskin, M A | Partner | 1.5 | Telephone conference with McGann re Cremens deposition prep (0.3); review emails from Kirkland with updates re plan issues (0.5); Review scheduling issues for depositions and plan confirmation hearing (0.7). |
| 011205-00003 | 9/22/2015 | Trautmann, Joachim F. | Disc. Sp. Atty | 5.9 | Worked on privilege log. |
| 011205-00003 | 9/22/2015 | Dodson-Dobson, K | Doc Rev Atty | 2 | Entering descriptions for the EFIH privilege log as per M. Wheeler. |
| 011205-00003 | 9/22/2015 | Broad, Trevor M. | Associate | 1.1 | Review of draft privilege log and corresponding with M. Paskin re same (0.4); review of and corresponding with V. Lazar re amendments in EFH's Fifth Amended Plan of Reorganization (0.5); review of deposition schedule from Kirkland (0.1); call with M. Paskin re discovery plan. |
| 011205-00003 | 9/22/2015 | Wheeler, Marisa | Disc. Sp. Atty | 1.8 | Document Production- Draft and edit privilege log |
| 011205-00003 | 9/23/2015 | Gelston, P A | Partner | 3.4 | E-Mail with C. Cremens; reviewed FIDO article sent by C. Cremens (0.2); participated by phone in Ying deposition (3.2). |
| 011205-00003 | 9/23/2015 | Paskin, M A | Partner | 2.2 | Review plan materials for Cremens depo prep. |
| 011205-00003 | 9/23/2015 | Trautmann, Joachim F. | Disc. Sp. Atty | 5 | Worked on privilege log. |
| 011205-00003 | 9/23/2015 | Broad, Trevor M. | Associate | 0.5 | Review of draft privilege log and corresponding with M. Wheeler and J. Trautmann re same (0.4); corresponding with V. Lazar re reinstatement of EFH bonds (0.1). |
| 011205-00003 | 9/23/2015 | Wheeler, Marisa | Disc. Sp. Atty | 6.6 | Document Production- Draft and edit privilege log |
| 011205-00003 | 9/24/2015 | Gelston, P A | Partner | 8.1 | Reviewed joint board materials in preparation for board call (0.4); reviewed Cremens deposition preparation materials (1.2); participated by telephone in portions of H. Sawyer deposition (6.5). |

14

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00003 | 9/24/2015 | Paskin, M A | Partner | 1.8 | Review of materials for Cremens plan deposition defense. |
| 011205-00003 | 9/24/2015 | Trautmann, Joachim F. | Disc. Sp. Atty | 7.8 | Worked on privilege log. |
| 011205-00003 | 9/24/2015 | Broad, Trevor M. | Associate | 6.3 | Review of draft privilege log (0.4); attending by phone deposition of H. Sawyer (5.9). |
| 011205-00003 | 9/24/2015 | Wheeler, Marisa | Disc. Sp. Atty | 2.9 | Document Production- Draft and edit privilege log |
| 011205-00003 | 9/25/2015 | Gelston, P A | Partner | 7.3 | Participated by telephone on Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance (0.9); reviewed C. Cremens deposition prep materials (1.4); participated by telephone in portions of Evans deposition (5.0). |
| 011205-00003 | 9/25/2015 | Kraus, M | Lit Tech Mgr/Sp | 3 | Document/File Management - Coordinate document/electronic production processing with attorney M. Wheeler and the vendor.  Define and monitor production parameters, coordinate delivery. Prepare and load data and images files of EFIH_DD003 production documents into retrieval database for attorney/paralegal auditing, searching and retrieval. Preparing documents for electronic production and post them to the FTP site for vendor Epiq. |
| 011205-00003 | 9/25/2015 | Paskin, M A | Partner | 1.3 | Privilege review and supplemental production of documents (0.6); emails Kirkland re Cremens depo prep (0.6). |
| 011205-00003 | 9/25/2015 | Trautmann, Joachim F. | Disc. Sp. Atty | 0.2 | Worked on privilege log. |
| 011205-00003 | 9/25/2015 | Broad, Trevor M. | Associate | 6.8 | Attending deposition of Don Evans by phone (6.0); preparing deposition prep materials for C. Cremens (0.2); preparing supplemental production of documents in connection with plan confirmation (0.3); drafting production cover letter for production of supplemental documents for plan confirmation (0.3). |
| 011205-00003 | 9/25/2015 | Wheeler, Marisa | Disc. Sp. Atty | 0.1 | Document Production- Draft and edit privilege log |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00003 | 9/25/2015 | Sylvester, C | Lit Para | 0.4 | Audited production EFIH_DD003 and prepared an electronic binder of materials related to the Cremens deposition, as per T. Broad. |
| 011205-00003 | 9/26/2015 | Gelston, P A | Partner | 2.1 | Reviewed D. Evans deposition transcript (2.1). |
| 011205-00003 | 9/28/2015 | Gelston, P A | Partner | 1 | Reviewed Evans deposition transcript (1.0). |
| 011205-00003 | 9/28/2015 | Paskin, M A | Partner | 4 | Continued review of prep materials for Cremens plan depo. |
| 011205-00003 | 9/28/2015 | Trautmann, Joachim F. | Disc. Sp. Atty | 0.4 | Worked on privilege log draft. |
| 011205-00003 | 9/28/2015 | Broad, Trevor M. | Associate | 2.3 | Preparing to defend C. Cremens's deposition re plan confirmation. |
| 011205-00003 | 9/28/2015 | Wheeler, Marisa | Disc. Sp. Atty | 0.8 | Document Production- Draft and edit privilege log |
| 011205-00003 | 9/29/2015 | Gelston, P A | Partner | 3.8 | Telephone conference call concerning C. Cremens deposition preparation (0.6); reviewed S. Dore deposition transcript (2.2); reviewed Cremens prep binders (1.0). |
| 011205-00003 | 9/29/2015 | Paskin, M A | Partner | 2.3 | Continued review of Cremens depo prep materials (1.3); conf. call re Cremens depo w/ Levin, Gelston, Broad (1.0). |
| 011205-00003 | 9/29/2015 | Broad, Trevor M. | Associate | 6.2 | Call with R. Levin, P. Gelston and M. Paskin regarding deposition of C. Cremens (0.3); revising, preparing and producing EFIH's privilege log (2.1); preparing for meeting with C. Cremens for deposition preparation (3.8). |
| 011205-00003 | 9/29/2015 | Sylvester, C | Lit Para | 4.1 | Prepared binders for C. Cremens deposition preparation, as per T. Broad. |
| 011205-00003 | 9/30/2015 | Kraus, M | Lit Tech Mgr/Sp | 0.5 | Document/File Management - Coordinate with the vendor Epiq to load the privilege log onto the All Parties Relativity workspace. Prepare and send the privilege log to the vendor. |
| 011205-00003 | 9/30/2015 | Paskin, M A | Partner | 4 | Cremens deposition prep. |
| 011205-00003 | 9/30/2015 | Broad, Trevor M. | Associate | 7.7 | Meeting with C. Cremens regarding deposition prep (4.0); review of deposition transcripts and additional materials in preparation to defend C. Cremens's deposition (3.7). |

16

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00003 | 10/1/2015 | Paskin, M A | Partner | 5.9 | Attend Cremens deposition (5.5); e-mails w/ debtors' counsel re deposition (0.4). |
| 011205-00003 | 10/1/2015 | Broad, Trevor M. | Associate | 5.5 | Defending deposition of C. Cremens re plan confirmation. |
| 011205-00003 | 10/2/2015 | Gelston, P A | Partner | 3.2 | Reviewed Cremens, Ashby and MacDougall deposition transcripts (3.2). |
| 011205-00003 | 10/2/2015 | Paskin, M A | Partner | 2.5 | Review Cremens depo transcript (1.8); consider issues for Cremens trial testimony (0.7). |
| 011205-00003 | 10/5/2015 | Gelston, P A | Partner | 2.6 | Reviewed Ashby and Baker deposition transcripts (1.8); reviewed proposed amendments to Plan and Support agreement (0.8). |
| 011205-00003 | 10/5/2015 | Paskin, M A | Partner | 3.2 | E-mails w/ Kirkland re planning for confirmation trial and Cremens testimony (0.5); consider outline of Cremens trial testimony (1.3); review disclosures of expert witness testimony (1.4). |
| 011205-00003 | 10/6/2015 | Paskin, M A | Partner | 2.1 | Review final common interest agreement (0.6); review of high level outline of Cremens trial testimony and trial logistics (1.5). |
| 011205-00003 | 10/6/2015 | Broad, Trevor M. | Associate | 0.2 | Review of and executing Common Interest Agreement. |
| 011205-00003 | 10/7/2015 | Gelston, P A | Partner | 0.9 | Reviewed Siegert deposition transcript (0.9). |
| 011205-00003 | 10/7/2015 | Paskin, M A | Partner | 3.3 | Review expert reports and consider impact on potential Cremens trial testimony (1.9); att to issues and objections re final pretrial conference (1.4). |
| 011205-00003 | 10/7/2015 | Broad, Trevor M. | Associate | 0.1 | Review of correspondence re expert witness designations. |
| 011205-00003 | 10/7/2015 | Mcmullen, J | Lit Tech Supp 2 | 0.1 | Attention to granting attorneys/paralegals access to databases as requested by T. Broad. |
| 011205-00003 | 10/8/2015 | Gelston, P A | Partner | 0.8 | Review draft Board deck and draft Board resolution (0.8). |
| 011205-00003 | 10/8/2015 | Kraus, M | Lit Tech Mgr/Sp | 0.2 | Document/File Management - give A. Larkin access to the corporate shared drive for this matter. |
| 011205-00003 | 10/8/2015 | Paskin, M A | Partner | 1.8 | Attention to trial planning issues and call w/ Kirkland re same. |
| 011205-00003 | 10/8/2015 | Broad, Trevor M. | Associate | 0.7 | Call with Kirkland and Conflicts Counsel re meet & confer preparations. |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00003 | 10/8/2015 | Broad, Trevor M. | Associate | 0.5 | Corresponding with M. Paskin, R. Levin, P. Gelston and V. Lazar re meet & confer preparations. |
| 011205-00003 | 10/8/2015 | Broad, Trevor M. | Associate | 0.1 | Discussion with Kirkland regarding C. Cremens deposition transcript. |
| 011205-00003 | 10/8/2015 | Larkin, Alexandra | Associate | 0.9 | Telephone call; Discussion w/T. Broad re case. |
| 011205-00003 | 10/9/2015 | Gelston, P A | Partner | 0.6 | Participated on Joint Board call (0.6). |
| 011205-00003 | 10/9/2015 | Paskin, M A | Partner | 1.2 | Numerous emails w/ debtor counsel re pretrial order and conference. |
| 011205-00003 | 10/9/2015 | Broad, Trevor M. | Associate | 0.8 | Drafting list of exhibits for preliminary exhibit list. |
| 011205-00003 | 10/12/2015 | Paskin, M A | Partner | 1.3 | Multiple emails w/ debtors' counsel re trial logistics and expert depositions. |
| 011205-00003 | 10/13/2015 | Gelston, P A | Partner | 0.8 | Reviewed expert reports; proposed trial logistics and other trial prep documents. |
| 011205-00003 | 10/13/2015 | Paskin, M A | Partner | 3.8 | Review expert reports of debtors and objectors (2.8); consider outline for Cremens testimony and emails re same (1.0). |
| 011205-00003 | 10/13/2015 | Broad, Trevor M. | Associate | 0.1 | Corresponding with local counsel re initial pre-trial conference. |
| 011205-00003 | 10/13/2015 | Broad, Trevor M. | Associate | 1.3 | Participating in Plan Confirmation meet and confer. |
| 011205-00003 | 10/14/2015 | Gelston, P A | Partner | 1.2 | Reviewed Fidelity's comments to PSA (0.3); reviewed new EFH charter and by-laws (0.2); reviewed trial logistics letter to Judge Sontchi (0.2); reviewed reorganized term sheet (0.5). |
| 011205-00003 | 10/14/2015 | Paskin, M A | Partner | 3.2 | Continued review of expert reports for confirmation trial (2.2); review high level outline of Cremens direct testimony (0.8); emails Kirkland re trial logistics and Cremens testimony (0.2). |
| 011205-00003 | 10/14/2015 | Broad, Trevor M. | Associate | 0.1 | Corresponding with C. Cremens re plan confirmation hearing logistics and prep. |
| 011205-00003 | 10/14/2015 | Broad, Trevor M. | Associate | 0.2 | Corresponding with Kirkland re plan confirmation hearing logistics and prep. |
| 011205-00003 | 10/15/2015 | Larkin, Alexandra | Associate | 4 | Court conference call; Typed notes on pretrial conference and sent to T. Broad. |
| 011205-00003 | 10/16/2015 | Gelston, P A | Partner | 0.6 | Participated on telephone on Joint Meet of the Boards (0.6). |

18

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00003 | 10/16/2015 | Paskin, M A | Partner | 1.3 | Review of draft of Cremens written direct testimony. |
| 011205-00003 | 10/16/2015 | Broad, Trevor M. | Associate | 0.2 | Corresponding with Kirkland regarding plan confirmation prep with C. Cremens. |
| 011205-00003 | 10/16/2015 | Broad, Trevor M. | Associate | 0.2 | Corresponding with V. Lazar re summary pre-trial conference hearing. |
| 011205-00003 | 10/17/2015 | Paskin, M A | Partner | 1.7 | Review of Cremens written direct testimony and emails w/ Kirkland re same. |
| 011205-00003 | 10/17/2015 | Broad, Trevor M. | Associate | 0.3 | Corresponding with P. Gelston, M. Paskin and Kirkland re prep with C. Cremens for Plan Confirmation hearing. |
| 011205-00003 | 10/18/2015 | Gelston, P A | Partner | 0.8 | Participated by telephone on Cremens Trial Prep conference call (0.8). |
| 011205-00003 | 10/18/2015 | Paskin, M A | Partner | 1.8 | Review of Cremens trial testimony (1.3); conf. call w/ Kirkland re Cremens testimony and trial plan (0.5). |
| 011205-00003 | 10/18/2015 | Broad, Trevor M. | Associate | 0.5 | Call with Kirkland re prep for Plan Confirmation hearing prep with C. Cremens. |
| 011205-00003 | 10/19/2015 | Gelston, P A | Partner | 0.1 | E-Mails with M. Paskin, T. Broad, V. Lazar, R. Levin concerning conference call with C. Cremens (0.1). |
| 011205-00003 | 10/19/2015 | Paskin, M A | Partner | 2.2 | Continued review of Cremens direct testimony. |
| 011205-00003 | 10/19/2015 | Broad, Trevor M. | Associate | 0.2 | Corresponding with R. Levin, V. Lazar, P. Gelston and M. Paskin re prep sessions with C. Cremens. |
| 011205-00003 | 10/20/2015 | Gelston, P A | Partner | 0.3 | E-Mail with S. Winters; reviewed Proposed Settlement (0.3) |
| 011205-00003 | 10/20/2015 | Paskin, M A | Partner | 2 | Review Cremens written direct testimony and emails re same. |
| 011205-00003 | 10/21/2015 | Gelston, P A | Partner | 3.5 | Participate by telephone on call to discuss Cremens Trial Prep & Written Direct (1.5); reviewed PSA amendment and EFH PIK settlement documents (0.8); reviewed draft confirmation brief (1.2). |
| 011205-00003 | 10/21/2015 | Paskin, M A | Partner | 3 | Prep for and attend conf. call w/ Kirkland re Cremens trial testimony (1.9); work on outline for Cremens written direct testimony (1.1). |
| 011205-00003 | 10/21/2015 | Broad, Trevor M. | Associate | 1.2 | Call with Kirkland regarding prep with C. Cremens. |

19

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00003 | 10/21/2015 | Broad, Trevor M. | Associate | 0.4 | Drafting outline for direct testimony for C. Cremens. |
| 011205-00003 | 10/22/2015 | Gelston, P A | Partner | 3.7 | Deposition prep conference call with C. Cremens (0.7); emails with C. Cremens, R. Levin concerning PIK settlement (0.2); reviewed board deck (0.6); reviewed draft EFH objections (0.4); reviewed draft confirmation brief (1.2); DDA phone call to discuss board meeting (0.6). |
| 011205-00003 | 10/22/2015 | Paskin, M A | Partner | 2.8 | Prep for and attend call w/ Kirkland and Cremens re trial testimony (1.4); continued work on outline for written direct (1.0); review draft board resolutions (0.4). |
| 011205-00003 | 10/22/2015 | Broad, Trevor M. | Associate | 1 | Call with C. Cremens and Kirkland re Plan Confirmation Hearing logistics. |
| 011205-00003 | 10/22/2015 | Larkin, Alexandra | Associate | 1.2 | Call with C. Cremens re: testimony and hearing. |
| 011205-00003 | 10/23/2015 | Gelston, P A | Partner | 1.9 | Participated on Joint Board call (0.7); reviewed settlement documents (1.2). |
| 011205-00003 | 10/23/2015 | Paskin, M A | Partner | 1.7 | Work on Cremens written testimony and trial strategy. |
| 011205-00003 | 10/23/2015 | Hachem, Pascal | Foreign Atty | 4.1 | Review and analysis of Settlement Agreement. |
| 011205-00003 | 10/23/2015 | Hachem, Pascal | Foreign Atty | 0.8 | Development of graphic for analysis of Settlement Agreement. |
| 011205-00003 | 10/23/2015 | Hachem, Pascal | Foreign Atty | 3.3 | Drafting memorandum on Settlement Agreement for T. Broad to prepare witness statement. |
| 011205-00003 | 10/23/2015 | Hachem, Pascal | Foreign Atty | 2.6 | Review of Board minutes and materials for Board meetings re restructuring. |
| 011205-00003 | 10/24/2015 | Gelston, P A | Partner | 2.8 | Reviewed the unredacted EFH Plan objections (1.6); reviewed Tony Horton and Michael Carter written direct (1.2). |
| 011205-00003 | 10/24/2015 | Broad, Trevor M. | Associate | 2.3 | Drafting C. Cremens direct outline. |
| 011205-00003 | 10/24/2015 | Larkin, Alexandra | Associate | 2.3 | Reviewed relevant materials (depositions) and drafted outline for Cremens written direct. |
| 011205-00003 | 10/25/2015 | Gelston, P A | Partner | 0.8 | Reviewed Keglevic direct (0.8). |
| 011205-00003 | 10/25/2015 | Paskin, M A | Partner | 1.5 | Continued work on Cremens written direct testimony. |

20

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00003 | 10/25/2015 | Broad, Trevor M. | Associate | 3.4 | Drafting direct outline for C. Cremens plan confirmation testimony. |
| 011205-00003 | 10/25/2015 | Larkin, Alexandra | Associate | 3.7 | Reviewed relevant materials (board minutes) and drafted outline for Cremens written direct. |
| 011205-00003 | 10/26/2015 | Paskin, M A | Partner | 1.2 | Review draft of Cremens direct testimony. |
| 011205-00003 | 10/26/2015 | Broad, Trevor M. | Associate | 7.1 | Drafting outline for C. Cremens direct for plan confirmation hearing. |
| 011205-00003 | 10/26/2015 | Larkin, Alexandra | Associate | 8.3 | Reviewed relevant materials (depositions, board minutes, settlement, PSA, etc.) and revised the draft of the outline of the Cremens written direct (6.6); Revised Cremens written direct outline based on comments from T. Broad (1.7). |
| 011205-00003 | 10/26/2015 | Hachem, Pascal | Foreign Atty | 4.8 | Review of trial brief from Sullivan Cromwell; review of fact memorandum from Sidley Austin and supporting documentation. |
| 011205-00003 | 10/26/2015 | Hachem, Pascal | Foreign Atty | 0.7 | Review and comments on draft witness statement. |
| 011205-00003 | 10/27/2015 | Gelston, P A | Partner | 5.6 | Reviewed Kurtz, Moldovien, Keglevic, Williamson and Sawyer deposition transcripts (5.2); reviewed comments on Paul Keglevic, Tony Horton and Michael Carter's written direct (0.4). |
| 011205-00003 | 10/27/2015 | Paskin, M A | Partner | 2.2 | Review and edit draft direct testimony for Cremens. |
| 011205-00003 | 10/27/2015 | Broad, Trevor M. | Associate | 4.3 | Revising written direct for C. Cremens for Plan Confirmation. |
| 011205-00003 | 10/27/2015 | Broad, Trevor M. | Associate | 0.1 | Making arrangements for C. Cremens and Cravath for Plan Confirmation hearing. |
| 011205-00003 | 10/27/2015 | Larkin, Alexandra | Associate | 3.2 | Drafted proposed C. Cremens written direct using written direct outline. |
| 011205-00003 | 10/28/2015 | Gelston, P A | Partner | 4.6 | Reviewed Ying, Henkin, Hendelson and Rule depositions (4.6). |
| 011205-00003 | 10/28/2015 | Kraus, M | Lit Tech Mgr/Sp | 0.1 | Document/File Management - call with C. Sylvester regarding his request for an FTP site. |

21

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00003 | 10/28/2015 | Paskin, M A | Partner | 3.8 | Review Cremens deposition designations and consider objections and counter designations thereto (3.1); emails w/ debtor counsel re pretrial order (0.7). |
| 011205-00003 | 10/28/2015 | Broad, Trevor M. | Associate | 1.3 | Attendance at pre-trial hearing via telephone. |
| 011205-00003 | 10/28/2015 | Broad, Trevor M. | Associate | 3.1 | Drafting deposition counter designations and objections for C. Cremens. |
| 011205-00003 | 10/28/2015 | Broad, Trevor M. | Associate | 2.4 | Revising written direct for C. Cremens. |
| 011205-00003 | 10/28/2015 | Larkin, Alexandra | Associate | 9.9 | Pretrial conference call (4.2); Drafted proposed designation objections and counter designations for C. Cremens (3.7); Met with T. Broad re: revisions and edits to C. Cremens written direct (.6); Incorporated edits from T. Broad into draft of C. Cremens written direct (1.4). |
| 011205-00003 | 10/28/2015 | Sylvester, C | Lit Para | 1 | Prepared materials related to Plaintiffs' designations and EFIH's counterdesignations and objections, as per T. Broad. |
| 011205-00003 | 10/28/2015 | Sylvester, C | Lit Para | 1 | Prepared materials related to Plaintiffs' designations and EFIH's counterdesignations and objections, as per T. Broad. |
| 011205-00003 | 10/28/2015 | Gorab, L | Lit Para | 1.5 | Prepared materials related to Plaintiffs' designations and EFIH's counterdesignations and objections, as per T. Broad |
| 011205-00003 | 10/28/2015 | Gorab, L | Lit Para | 2.3 | Prepared materials related to Plaintiffs' designations and EFIH's counterdesignations and objections, as per T. Broad |
| 011205-00003 | 10/29/2015 | Gelston, P A | Partner | 1.1 | Reviewed draft EFH confirmation reply (1.1). |
| 011205-00003 | 10/29/2015 | Paskin, M A | Partner | 3.5 | Review draft Cremens direct testimony (0.8); review Cremens designation objections and counters (2.7). |
| 011205-00003 | 10/29/2015 | Broad, Trevor M. | Associate | 3.6 | Drafting deposition counter designations and objections for C. Cremens. |
| 011205-00003 | 10/29/2015 | Broad, Trevor M. | Associate | 5.1 | Revising draft written direct for C. Cremens re Plan Confirmation. |

22

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00003 | 10/29/2015 | Larkin, Alexandra | Associate | 4.9 | Incorporated edits from T. Broad into draft of C. Cremens written direct (2.6); Incorporated edits from T. Broad into draft of C. Cremens written direct (1.6); Updated C. Cremens designation objections (.3); Typed up notes from 10/28 pretrial conference call and sent to T. Broad. |
| 011205-00003 | 10/29/2015 | Sylvester, C | Lit Para | 0.4 | Prepared objections to Plaintiffs' designations, as per T. Broad. |
| 011205-00003 | 10/29/2015 | Gorab, L | Lit Para | 2 | Prepared materials related to Plaintiffs' designations and EFIH's counterdesignations and objections, as per T. Broad |
| 011205-00003 | 10/29/2015 | Hachem, Pascal | Foreign Atty | 0.7 | Review of draft witness statement. |
| 011205-00003 | 10/30/2015 | Gelston, P A | Partner | 1.6 | Reviewed and revised draft written direct for C. Cremens (1.3); participated on Joint Board call concerning PPL case (0.3). |
| 011205-00003 | 10/30/2015 | Paskin, M A | Partner | 3.8 | Review of Cremens written direct (2.3); review briefing on in limine motions (1.5). |
| 011205-00003 | 10/30/2015 | Broad, Trevor M. | Associate | 0.2 | Telephone call with R. Levin and V. Lazar re plan confirmation hearing. |
| 011205-00003 | 10/30/2015 | Broad, Trevor M. | Associate | 3.8 | Revising draft written direct for C. Cremens. |
| 011205-00003 | 10/30/2015 | Broad, Trevor M. | Associate | 2.6 | Review of draft replies from Kirkland regarding approval of Settlement Agreement. |
| 011205-00003 | 10/30/2015 | Larkin, Alexandra | Associate | 5.7 | Updated C. Cremens written direct (5.2); Discussion with T. Broad re: updates to C. Cremens written direct (.2); Incorporated edits from P. Gelston into C. Cremens written direct (.3). |
| 011205-00003 | 11/1/2015 | Gelston, P A | Partner | 0.9 | Reviewed comments to C. Cremens written direct (0.6); email with R. Levin, A. Wein and T. Broad concerning DD minutes (0.3). |
| 011205-00003 | 11/1/2015 | Paskin, M A | Partner | 2.1 | Review and edit draft of Cremens written direct testimony. |
| 011205-00003 | 11/1/2015 | Larkin, Alexandra | Associate | 1.4 | Incorporated edits from R. Levin into draft of C. Cremens written direct. |

23

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00003 | 11/2/2015 | Gelston, P A | Partner | 1.1 | E-Mails B. Sneider, M. Thomas, S. Goldman, M. Paskin and T. Broad concerning proposed stipulation; reviewed stipulation (0.4); emails with R. Levin, M. Paskin concerning C. Cremens written direct; reviewed revised written direct (0.7). |
| 011205-00003 | 11/2/2015 | Kraus, M | Lit Tech Mgr/Sp | 0.1 | Document/File Management - Give A. Larkin access to the in-house Relativity workspace. |
| 011205-00003 | 11/2/2015 | Paskin, M A | Partner | 2.6 | Review and edit draft written direct testimony of Cremens. |
| 011205-00003 | 11/2/2015 | Broad, Trevor M. | Associate | 5.3 | Revising written direct of C. Cremens (4.8); call with M. Firestein re written directs (0.3); review of draft proposed stipulation of facts and corresponding with M. Paskin re same (0.2) |
| 011205-00003 | 11/2/2015 | Larkin, Alexandra | Associate | 7.3 | Revised and updated C. Cremens written direct draft. |
| 011205-00003 | 11/2/2015 | Sylvester, C | Lit Para | 1.4 | Audited settlement meeting materials and searched for outstanding exhibits in Relativity, as per T. Broad/A. Larkin. |
| 011205-00003 | 11/2/2015 | Sylvester, C | Lit Para | 0.5 | Audited settlement meeting materials and searched for outstanding exhibits in Relativity, as per T. Broad/A. Larkin. |
| 011205-00003 | 11/3/2015 | Gelston, P A | Partner | 2 | Reviewed EFH Committee letter (0.4); reviewed first day trial transcript (1.6). |
| 011205-00003 | 11/3/2015 | Paskin, M A | Partner | 3.1 | Review of Cremens testimony; emails w/ Kirkland re logistics of Cremens written direct and trial planning. |

24

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00003 | 11/3/2015 | Broad, Trevor M. | Associate | 1 | Corresponding with Kirkland re plan confirmation scheduling (0.1); review of P. Keglevic demonstrative (0.1); review of correspondence from E-Committee re Plan Confirmation exhibits (0.1); review of comments from C. Cremens on draft written direct (0.6); corresponding with A. Terteryan re objections to designations (0.1) |
| 011205-00003 | 11/3/2015 | Larkin, Alexandra | Associate | 7 | Input comments from R. Levin and updated cites in C. Cremens written direct (.2); Drafted C. Cremens live direct questions (3.8); Drafted C. Cremens mock cross questions (1.8); Drafted and sent questions re: drafts of mock cross and live direct to T. Broad (.1); Implemented edits from C. Cremens into written direct (1.1). |
| 011205-00003 | 11/3/2015 | Sylvester, C | Lit Para | 0.3 | Pulled Plan Confirmation hearing exhibits from FTP, as per T. Broad. |
| 011205-00003 | 11/4/2015 | Gelston, P A | Partner | 5.4 | Participated on conference call to review written direct (0.8); helped draft C. Cremens written direct (1.2); reviewed trial transcripts (2.6); reviewed PSA and PIK Stipulation mark-ups (0.8). |
| 011205-00003 | 11/4/2015 | Paskin, M A | Partner | 2.7 | Review and edit Cremens written testimony and conf call w/ Cremens, Jenner and Cravath teams re same. |
| 011205-00003 | 11/4/2015 | Broad, Trevor M. | Associate | 2.3 | Call with C. Cremens re written direct (1.0); revising written direct (0.6); corresponding with Kirkland re witness order at Plan Confirmation (0.2); corresponding with Kirkland re plan objectors and PIK settlement (0.2); corresponding with R. Levin re witness order and deposition designations (0.2); call with T. Walper re written directs (0.1). |
| 011205-00003 | 11/4/2015 | Wein, Allison | Associate | 0.5 | Call with Chuck re: testimony |

25

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00003 | 11/4/2015 | Larkin, Alexandra | Associate | 5.4 | Reviewed C. Cremens comments on written direct (.8); Call with C. Cremens re: written and live testimony (1.0); Implemented edits to C. Cremens written direct based on feedback from 11/4 phone call (3.6). |
| 011205-00003 | 11/4/2015 | Sylvester, C | Lit Para | 1.6 | Revised Debtors' counterdesignations, as per T. Broad. |
| 011205-00003 | 11/4/2015 | Gorab, L | Lit Para | 1 | Prepared case management materials, as per A. Larkin |
| 011205-00003 | 11/5/2015 | Gelston, P A | Partner | 5.1 | Reviewed trial transcripts (3.6); reviewed board materials; prep for board call (0.8); reviewed revised draft direct (0.7). |
| 011205-00003 | 11/5/2015 | Paskin, M A | Partner | 1.2 | Review and edit draft of Cremens direct testimony. |
| 011205-00003 | 11/5/2015 | Broad, Trevor M. | Associate | 3.9 | Call with Kirkland re rate increases and discussion with R. Levin re same (0.2); revising written direct for C. Cremens (3.7). |
| 011205-00003 | 11/6/2015 | Gelston, P A | Partner | 3.6 | Participated on Joint Board call (0.9); reviewed trial transcripts (1.8); reviewed and revised C. Cremens draft written direct (0.9). |
| 011205-00003 | 11/6/2015 | Paskin, M A | Partner | 3.1 | Continued attention to Cremens written testimony (0.7); review trial transcripts (2.4). |
| 011205-00003 | 11/6/2015 | Broad, Trevor M. | Associate | 3.1 | Revising written direct for C. Cremens (2.8); corresponding with C. Cremens re plan confirmation prep (0.2); corresponding with V. Lazar re direct for C. Cremens (0.1). |
| 011205-00003 | 11/6/2015 | Larkin, Alexandra | Associate | 3.9 | Incorporated V. Lazar's edits to C. Cremens written direct (.7); Incorporated P. Gelston's edits to C. Cremens written direct (.6); Incorporated R. Levin's edits to C. Cremens written direct (2.6). |
| 011205-00003 | 11/8/2015 | Paskin, M A | Partner | 1.8 | E-Mails re Cremens testimony w/ Kirkland (0.5); emails re draft written direct testimony (1.3). |
| 011205-00003 | 11/8/2015 | Broad, Trevor M. | Associate | 0.1 | Corresponding with H. Trogden re written direct for C. Cremens. |
| 011205-00003 | 11/9/2015 | Gelston, P A | Partner | 2.9 | Reviewed trial transcripts (1.2); reviewed EFH Committee correspondence (0.4); further work on C. Cremens declaration (1.3). |

26

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00003 | 11/9/2015 | Paskin, M A | Partner | 1.9 | Continued review of trial transcripts. |
| 011205-00003 | 11/9/2015 | Broad, Trevor M. | Associate | 1.6 | Revising draft written direct based on comments from C. Cremens (0.3); review of written direct of B. Williamson (1.3). |
| 011205-00003 | 11/9/2015 | Larkin, Alexandra | Associate | 2.8 | Implementing edits from C. Cremens to C. Cremens written direct (1.5); Reviewing Billie's written direct (1.1); Updating C. Cremens written direct citation (.2). |
| 011205-00003 | 11/9/2015 | Sylvester, C | Lit Para | 4 | Prepared binders for Cremens direct examination preparation, as per A. Larkin. |
| 011205-00003 | 11/10/2015 | Paskin, M A | Partner | 2 | Review and edit Cremens written testimony draft. |
| 011205-00003 | 11/10/2015 | Broad, Trevor M. | Associate | 0.4 | Corresponding with M. Paskin re question from C. Cremens on written direct (0.1); corresponding with Kirkland regarding C. Cremens's written direct (0.2); corresponding with A. Larkin re prep outline for C. Cremens (0.1). |
| 011205-00003 | 11/10/2015 | Larkin, Alexandra | Associate | 3.7 | Drafting outline of written direct examination for C. Cremens testimony prep (1.1); Drafting mock cross for C. Cremens testimony prep (2.6). |
| 011205-00003 | 11/11/2015 | Paskin, M A | Partner | 1.7 | Review and edit draft Cremens testimony (0.5); review trial transcripts (1.2). |
| 011205-00003 | 11/11/2015 | Broad, Trevor M. | Associate | 2.2 | Drafting outline of direct testimony for prep with C. Cremens (1.3); corresponding with R. Levin re same (0.1); revising cross-examination prep outline for C. Cremens (0.5); preparing for meeting with C. Cremens re direct testimony (0.3). |
| 011205-00003 | 11/11/2015 | Larkin, Alexandra | Associate | 6.2 | Revising binder for C. Cremens testimony prep (.6); Drafting mock cross for C. Cremens testimony prep (3.1); Drafting written direct outline for C. Cremens testimony prep (1.9); Updated live direct outline for C. Cremens. |
| 011205-00003 | 11/11/2015 | Sylvester, C | Lit Para | 2 | Prepared materials for direct examination prep for C. Cremens, as per T. Broad/A. Larkin. |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00003 | 11/12/2015 | Gelston, P A | Partner | 4.4 | Participate by telephone in Joint Board meeting (0.7); meeting on C. Cremens' direct prep (3.2); reviewed and revised C. Cremens' written direct (1.2); reviewed EFH Committee Term Sheet (0.3). |
| 011205-00003 | 11/12/2015 | Paskin, M A | Partner | 2.6 | Prep for and attend meeting w/ Cremens re trial testimony draft and strategy. |
| 011205-00003 | 11/12/2015 | Broad, Trevor M. | Associate | 4.1 | Meeting with C. Cremens re direct testimony prep (2.9); revising written direct for C. Cremens (1.2). |
| 011205-00003 | 11/12/2015 | Larkin, Alexandra | Associate | 4 | Reviewed and prepared materials for meeting with C. Cremens re: testimony (.5); Meeting with C. Cremens re: testimony (2.9); Updated C. Cremens written direct to reflect changes discussed during 11/12 meeting (.6). |
| 011205-00003 | 11/13/2015 | Gelston, P A | Partner | 5.2 | Reviewed trial transcripts (2.3); reviewed and revised C. Cremens' written direct (0.8); reviewed B. Williamson's written direct (1.2); reviewed S. Dore's written direct (0.9). |
| 011205-00003 | 11/13/2015 | Paskin, M A | Partner | 1.6 | Review of strategy re Cremens testimony and review of draft direct. |
| 011205-00003 | 11/13/2015 | Broad, Trevor M. | Associate | 6.6 | Revising draft written direct for C. Cremens (4.4); drafting oral direct outline for C. Cremens direct (1.3); corresponding with Proskauer re fees (0.2); review of revised written direct for B. Williamson and corresponding with M. Paskin re same (0.3); corresponding with P. Gelston re draft written direct of C. Cremens (0.4).. |
| 011205-00003 | 11/13/2015 | Larkin, Alexandra | Associate | 4.2 | Updated C. Cremens written direct to reflect R. Levin and P. Gelston edits (.6); Drafted C. Cremens live direct questions (2.8); Updated mock cross to reflect questions re: fees (.8). |
| 011205-00003 | 11/14/2015 | Gelston, P A | Partner | 3.9 | Reviewed and revised C. Cremens written direct (1.8); reviewed trial transcript and exhibits (2.1). |
| 011205-00003 | 11/14/2015 | Broad, Trevor M. | Associate | 7.1 | Revising written direct for C. Cremens. |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00003 | 11/14/2015 | Larkin, Alexandra | Associate | 3.4 | Updating C. Cremens written direct based on feedback from R. Levin and C. Cremens (1.2); Updated mock cross to reflect fee arrangements (.2); Read afternoon trial transcript from 11/13 to identify issues to address in C. Cremens live direct (1.6). |
| 011205-00003 | 11/15/2015 | Gelston, P A | Partner | 1.2 | Reviewed and revised C. Cremens revised written direct (1.2). |
| 011205-00003 | 11/15/2015 | Paskin, M A | Partner | 3.9 | Review and edit draft direct testimony of Cremens (1.7); read trial transcripts for November 12 and 13 (2.2). |
| 011205-00003 | 11/15/2015 | Broad, Trevor M. | Associate | 8.3 | Revising written direct for C. Cremens. |
| 011205-00003 | 11/15/2015 | Larkin, Alexandra | Associate | 2.4 | Updated C. Cremens written direct based on R. Levin edits (1.6); Reviewed citation changes to C. Cremens written direct (.8). |
| 011205-00003 | 11/16/2015 | Gelston, P A | Partner | 3.5 | Prepared for trail including review of transcripts, exhibits, depositions and declarations (3.5). |
| 011205-00003 | 11/16/2015 | Paskin, M A | Partner | 2.2 | Review and edit Cremens live trial testimony and cross prep. |
| 011205-00003 | 11/16/2015 | Broad, Trevor M. | Associate | 8.5 | Drafting oral direct testimony outline for C. Cremens (5.7); preparing for prep session with C. Cremens for direct testimony (2.8). |
| 011205-00003 | 11/16/2015 | Larkin, Alexandra | Associate | 6.3 | Reviewed and prepared outline of topics covered in Williamson direct examination (1.6); Reviewed and considered organization of materials for C. Cremens direct examination binder for upcoming testimony (.4); Reviewed written declarations of Dore, Keglovic, Williamson, and Carter for comparison with C. Cremens written direct in preparation for testimony prep meeting (.6); Proofread C. Cremens live direct outline for T. Broad (.3); Created outline of topics to expect for C. Cremens testimony based on relevant portions of S. Dore written direct and testimony transcript (3.4). |

29

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00003 | 11/16/2015 | Sylvester, C | Lit Para | 2.1 | Prepared materials for C. Cremens direct examination, as per A. Larkin. |
| 011205-00003 | 11/16/2015 | Sylvester, C | Lit Para | 1.1 | Prepared materials for C. Cremens direct examination, as per A. Larkin. |
| 011205-00003 | 11/17/2015 | Gelston, P A | Partner | 4.3 | Reviewed PPI Settlement reply brief (1.1); reviewed trial transcripts, declarations and briefs in connection with Cremens prep (3.2). |
| 011205-00003 | 11/17/2015 | Paskin, M A | Partner | 2.6 | Review and edit Cremens live testimony and related emails w/ Cremens, Jenner and Cravath teams. |
| 011205-00003 | 11/17/2015 | Broad, Trevor M. | Associate | 6.9 | Preparing prep materials for C. Cremens re plan confirmation testimony including review of plan confirmation hearing and deposition transcripts at request of C. Cremens. |
| 011205-00003 | 11/17/2015 | Larkin, Alexandra | Associate | 7.9 | Created outline of topics to expect for C. Cremens testimony based on relevant portions of P. Keglevic and M. Carter testimony transcripts (4.1); Created outline of topics to expect for C. Cremens testimony based on relevant portions of B. Williamson testimony transcripts (1.7); Designated transcript testimony for M. Paskin and T. Broad to become familiar with expected cross exam topics (2.1). |
| 011205-00003 | 11/17/2015 | Sylvester, C | Lit Para | 1 | Prepared binders for C. Cremens direct examination testimony, as per A. Larkin. |
| 011205-00003 | 11/18/2015 | Gelston, P A | Partner | 4.2 | Participate in C. Cremens trial preparation (4.2). |
| 011205-00003 | 11/18/2015 | Paskin, M A | Partner | 4.7 | Review materials for Cremens testimony prep (1.8); attend Cremens trial prep session (2.9). |
| 011205-00003 | 11/18/2015 | Broad, Trevor M. | Associate | 3.4 | Review of and executing Common Interest defense agreement (0.3); preparing with C. Cremens for testimony at plan confirmation hearing (3.1). |
| 011205-00003 | 11/18/2015 | Larkin, Alexandra | Associate | 3.7 | Attended C. Cremens testimony prep meeting. |
| 011205-00003 | 11/18/2015 | Sylvester, C | Lit Para | 1.5 | Prepared coils of witness testimony for A. Larkin and T. Broad to review en route to Delaware. |

30

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00003 | 11/19/2015 | Gelston, P A | Partner | 7.4 | Attendance at EFH trial (5.8); Cremens trial prep (1.6). |
| 011205-00003 | 11/19/2015 | Paskin, M A | Partner | 6.3 | Continued prep for and attendance at Cremens trial testimony. |
| 011205-00003 | 11/19/2015 | Broad, Trevor M. | Associate | 6.9 | Preparing with C. Cremens for testimony at plan confirmation hearing (4.4); participating in C. Cremens's testimony re plan confirmation (2.5). |
| 011205-00003 | 11/19/2015 | Larkin, Alexandra | Associate | 4.3 | Prepared for and attended C. Cremens live testimony in Wilmington, DE. |
| 011205-00003 | 11/20/2015 | Gelston, P A | Partner | 1.8 | Reviewed settlement agreement and approval order (0.6); reviewed EFH Fifth and Sixth Amended Plans (0.4); participated in telephone board meeting (0.8). |
| 011205-00003 | 11/23/2015 | Gelston, P A | Partner | 1.9 | Reviewed draft settlement agreements for EFH UCC and Notes Trustee (0.8); reviewed day 7 trial transcript (1.1). |
| 011205-00003 | 11/26/2015 | Broad, Trevor M. | Associate | 3.8 | Drafting proposed findings of fact for EFIH. |
| 011205-00003 | 11/27/2015 | Gelston, P A | Partner | 0.7 | Reviewed proposed findings of fact for settlement order (0.7). |
| 011205-00003 | 11/27/2015 | Broad, Trevor M. | Associate | 0.9 | Revising draft proposed findings of fact for EFIH. |
| 011205-00003 | 11/30/2015 | Gelston, P A | Partner | 5.1 | Reviewed revised draft order approving settlement (1.3); attend meetings at Kirkland & Ellis (2.5); reviewed Hearing transcript (1.3). |
| 011205-00003 | 12/2/2015 | Gelston, P A | Partner | 6.2 | Attend court hearing telephonically (6.2). |
| 011205-00003 | 12/4/2015 | Gelston, P A | Partner | 4.3 | Reviewed Day 9 & 10 Hearing transcripts (3.1); participated by telephone on Joint Board meeting call (1.2). |
| 011205-00003 | 12/7/2015 | Paskin, M A | Partner | 1.6 | Review orders re plan and settlement approval and emails re same w/ counsel for debtors. |
| 011205-00003 | 12/8/2015 | Gelston, P A | Partner | 2.6 | Reviewed court orders approving settlement and confirming plan (2.6). |
| 011205-00003 | 12/11/2015 | Gelston, P A | Partner | 0.6 | E-Mails with C. Cremens and R. Levin concerning PUC status comments (0.6). |
| 011205-00003 | 12/16/2015 | Gelston, P A | Partner | 1.5 | Drafted proposed language to allocate merger expenses (1.3); emails with J. Allen, R. Levin concerning Merger Agreement expenses (0.2). |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00005 | 9/1/2015 | Hagena, Antje | Associate | 1.8 | Review K&E draft of supplemental submission to IRS (private letter ruling request) (1.6); email to Andy Needham re: K&E draft of supplemental submission to IRS (private letter ruling request) (0.2). |
| 011205-00005 | 9/10/2015 | Needham, A | Partner | 0.5 | call w/ K&E to discuss IRS letter ruling and accelerated audit of 2014 tax year (0.3 hrs), mtg w/ A. Hagena to discuss same (0.2 hrs) |
| 011205-00005 | 9/10/2015 | Hagena, Antje | Associate | 1.8 | Telephone call with Anthony Sexton re: prompt determination request by EFH in connection with 2014 tax return (0.2); research re: prompt determination request (tax implications) (1.6). |
| 011205-00005 | 9/11/2015 | Needham, A | Partner | 1 | review of draft ax changes to disclosure statement from K&E (0.7 hrs), mtg w/ A. Hagena to discuss same (0.2 hrs) |
| 011205-00005 | 9/11/2015 | Hagena, Antje | Associate | 0.8 | Research re: prompt determination request (tax implications) in connection with EFH 2014 tax return (0.5); discuss with Andy Needham re: prompt determination request (tax implications) in connection with EFH 2014 tax return (0.3). |
| 011205-00005 | 9/14/2015 | Hagena, Antje | Associate | 1.8 | Review disclosure statement (1.3); email to Andy Needham re: disclosure statement (tax issues) (0.4); email to Anthony Sexton (K&E) re: comments on disclosure statement (0.1) |
| 011205-00005 | 9/29/2015 | Needham, A | Partner | 0.8 | review of IRS information request related to private letter ruling from K&E (0.8 hrs) |
| 011205-00005 | 10/7/2015 | Needham, A | Partner | 2.1 | review of supplemental IRS information requests from K&E (0.8 hrs), review of amended IRS ruling request (0.6 hrs), tax research re ATB issues in REIT conversion of Oncor business (0.7 hrs) |
| 011205-00005 | 10/8/2015 | Needham, A | Partner | 1.2 | review of initial draft of responses from K&E to supplemental information request from IRS |
| 011205-00005 | 10/19/2015 | Hagena, Antje | Associate | 1.3 | Review revised answers to IRS information request on supplemental submission. |

32

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00005 | 10/22/2015 | Needham, A | Partner | 0.7 | review of draft response to additional IRS questions on ruing request |
| 011205-00005 | 10/23/2015 | Hagena, Antje | Associate | 1.8 | Review draft answers to IRS questions on supplemental submission. |
| 011205-00005 | 10/26/2015 | Needham, A | Partner | 1.7 | review of revised response to IRS on REIT ruling request (0.8 hrs), mtg w/ A. Hagena to discuss same (0.2 hrs), tax attn. to same (0.7 hrs) |
| 011205-00005 | 10/30/2015 | Needham, A | Partner | 0.8 | review of draft response to questions from IRS related to ruling request |
| 011205-00005 | 11/3/2015 | Needham, A | Partner | 1.9 | prepared for 11/4 call IRS on REIT issues (0.8 hrs), review of IRS ruling request on REIT issues (1.1 hrs) |
| 011205-00005 | 11/4/2015 | Needham, A | Partner | 2 | review of REIT section of IRS ruling request (0.8 hrs), call IRS, K&E and other counsel to discuss add'l information requests related to REIT asset test (1.2 hrs) |
| 011205-00005 | 11/4/2015 | Hagena, Antje | Associate | 1.2 | Participate in conference call with IRS regarding REIT-related questions of supplemental submission (0.9); email to Phil Gelston, Rich Levin re: conference call with IRS regarding REIT-related questions of supplemental submission (0.3). |
| 011205-00005 | 11/20/2015 | Needham, A | Partner | 0.8 | email corr w/ K&E re new tax questions related to IRS ruling request (0.1 hrs), tax attn. to same |
| 011205-00005 | 11/23/2015 | Needham, A | Partner | 0.8 | review of proposed amendment to IRS ruling request on REIT issue (0.3 hrs), review of ruling request (0.4 hrs), email corr w/ K&E re same (0.1 hrs) |
| 011205-00005 | 11/25/2015 | Needham, A | Partner | 2.7 | review of draft submission to IRS on REIT asset test questions (1.5 hrs); tax research re REIT asset test requirements (1.2 hrs) |
| 011205-00005 | 11/29/2015 | Needham, A | Partner | 1.5 | review of draft submission to IRS on various REIT "asset test" issues (1.2 hrs), tax research on proposed REIT regulations (1.1 hrs) |

33

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00005 | 12/3/2015 | Needham, A | Partner | 2.1 | Review of revised draft of submission to IRS from Baker, Botts on various REIT "asset test" issues (1.7 hrs), tax research on REIT issues (0.4 hrs). |
| 011205-00005 | 12/4/2015 | Needham, A | Partner | 1.4 | Review of revised draft of submission to IRS from Baker, Botts (0.8 hrs), tax research on REIT issues (0.6 hrs). |
| 011205-00005 | 12/8/2015 | Needham, A | Partner | 0.8 | attn to new REIT provisions in extenders bill & impact on Hunt bid |
| 011205-00005 | 12/9/2015 | Gelston, P A | Partner | 0.6 | E-Mails with A. Needham, R. Levin and C. Cremens concerning REIT Legislation (0.6). |
| 011205-00005 | 12/9/2015 | Needham, A | Partner | 2.3 | CHAPTER 11 to new REIT provisions in extenders bill (1.2 hrs), calls w/ K&E to discuss impact of extenders bill on plan of reorganization (0.4 hrs), draft of email to client re bill (0.7 hrs) |
| 011205-00005 | 12/18/2015 | Gelston, P A | Partner | 0.8 | E-Mails with A. Needham, A. Hagena concerning REIT legislation; reviewed Protecting Americans from Tax Hikes Act of 2015 (0.8). |
| 011205-00005 | 12/18/2015 | Needham, A | Partner | 1.6 | attn to status of proposed legislation on REIT spin-offs and impact on plan of reorganization (0.8 hrs), mtg w/ A. Hagena to discuss status of grandfathering relief for pending REIT spins (0.5 hrs), review of IRS ruling request (0.3 hrs) |
| 011205-00005 | 12/18/2015 | Hagena, Antje | Associate | 1.3 | Research re: new REIT/spin-off legislation (1.2); discuss with Andy Needham re: same (0.1) |
| 011205-00005 | 12/29/2015 | Needham, A | Partner | 0.8 | Review of draft supplemental submission to IRS from K&E. |
| 011205-00005 | 12/30/2015 | Hagena, Antje | Associate | 1.8 | Review draft response to IRS request re: Fidelity investment. |
| 011205-00005 | 12/31/2015 | Needham, A | Partner | 0.6 | Review of comments from A. Hagena on draft supplemental submission to IRS from K&E (0.4 hrs), mtg w/ A. Hagena to discuss same (0.2 hrs). |
| 011205-00005 | 12/31/2015 | Hagena, Antje | Associate | 2.1 | Review draft response to IRS request re: Fidelity investment (1.9); discuss with Andy Needham re: draft response to IRS request re: Fidelity investment (0.2). |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00006 | 11/13/2015 | Wein, Allison | Associate | 1 | E-Mails with Levin, Gelston and Trevor Broad re: merger agreement, settlement agreement and PSA fee provisions |
| 011205-00008 | 10/1/2015 | Paskin, M A | Partner | 0.3 | Review August fee statement. |
| 011205-00008 | 10/26/2015 | Paskin, M A | Partner | 0.6 | Review third interim fee application. |
| 011205-00008 | 10/27/2015 | Paskin, M A | Partner | 0.3 | Continued review of third interim fee application. |
| 011205-00008 | 12/10/2015 | Paskin, M A | Partner | 0.6 | Review correspondence from Hancock re interim application and consider response to same. |
| 011205-00008 | 12/15/2015 | Paskin, M A | Partner | 0.7 | Att to interim application and call w/ Hancock re same. |
| 011205-00009 | 11/18/2015 | Gelston, P A | Partner | 3.5 | Travel to Delaware (3.5) |
| 011205-00009 | 11/18/2015 | Paskin, M A | Partner | 1.8 | Travel Wilmington for Cremens trial testimony. |
| 011205-00009 | 11/18/2015 | Broad, Trevor M. | Associate | 2.5 | Travel to Wilmington. |
| 011205-00009 | 11/18/2015 | Larkin, Alexandra | Associate | 2.5 | Travel to Wilmington, DE for C. Cremens testimony. |
| 011205-00009 | 11/19/2015 | Gelston, P A | Partner | 3.5 | Travel to New York (3.5). |
| 011205-00009 | 11/19/2015 | Paskin, M A | Partner | 2.5 | Return travel from trial in Wilmington. |
| 011205-00009 | 11/19/2015 | Broad, Trevor M. | Associate | 2.5 | Travel from Wilmington to New York. |
| 011205-00009 | 11/19/2015 | Larkin, Alexandra | Associate | 2.7 | Travel to NYC from C. Cremens testimony in Wilmington, DE. |
| | | | | 1,224.40 | |