## EXHIBIT D

# SEPTEMBER 2015

| | | |
|---|---|---|
| Invoice Date: | | 11/17/15 |
| Invoice Number: | | 726412 |
| Client Matter Number: | | 66471.00002 |
| I.D.# | | 01051 |

## Disbursements and Other Related Charges Incurred On Your Behalf

| Date | Description | | Amount |
|------|-------------|---|--------|
| 09/30/15 | Postage | $ | 12.00 |
| 09/30/15 | Printing & Duplicating - Internal | $ | 1,875.30 |
| 09/30/15 | Pacer | $ | 157.50 |
| 09/01/15 | Travel - Mileage - PAID TO: Davis Lee Wright  - 7/20/15 Roundtrip mileage to/from MMWR Philadelphia Office to work on EFH matter | $ | 33.81 |
| 09/01/15 | Parking & Tolls - PAID TO: Davis Lee Wright  - 7/20/15 Parking expense while working in Philadelphia Office on EFH matter | $ | 24.00 |
| 09/02/15 | Westlaw On-Line Legal Research | $ | 17.82 |
| 09/06/15 | Westlaw On-Line Legal Research | $ | 38.61 |
| 09/08/15 | Delivery Service - PAID TO: Parcels Inc - Delivery Fr: MMWR, Wilmington Office To:  Judge Christpher Sontchi, U. S. Bankruptcy Court, Wilmington, DE | $ | 7.50 |
| 09/08/15 | Westlaw On-Line Legal Research | $ | 115.74 |
| 09/08/15 | Westlaw On-Line Legal Research | $ | 106.92 |
| 09/11/15 | Westlaw On-Line Legal Research | $ | 17.82 |
| 09/13/15 | Westlaw On-Line Legal Research | $ | 89.10 |
| 09/13/15 | Westlaw On-Line Legal Research | $ | 162.00 |
| 09/14/15 | Westlaw On-Line Legal Research | $ | 53.46 |
| 09/14/15 | Delivery Service (705571 - 8713062) Philadelphia, PA, 705571 | $ | 383.41 |
| 09/15/15 | Federal Express Federal Express Package - Invoice #:516461730 NATALIE RAMSEY MONTGOMERY MCCRACKEN 123 S BROAD STREET | $ | 36.74 |
| 09/15/15 | Federal Express Federal Express Package - Invoice #:516461730 NATALIE RAMSEY MONTGOMERY MCCRACKEN 123 S BROAD STREET | $ | 26.36 |
| 09/16/15 | Lunch/Dinner Conference - PAID TO: Hasin Granger for Petty Cash 09/16/15 Lunch meeting with 5 - Client business | $ | 37.26 |
| 09/17/15 | Westlaw On-Line Legal Research | $ | 17.82 |
| 09/17/15 | Westlaw On-Line Legal Research | $ | 53.46 |
| 09/18/15 | Miscellaneous Expense - PAID TO: Mark A. Fink - 8/18/15, Participation in EFH monthly omnibus hearing via Court Conference | $ | 44.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|  | | |
|---|---|---|
| Invoice Date: | 11/17/15 |
| Invoice Number: | 726412 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

| Date | Description | | Amount |
|---|---|---|---|
| 09/18/15 | Transportation - Local while on business - PAID TO: Mark A. Fink  - 9/1/15, Cabfare while working late on EFH matter related to plan confirmation and settlement motion | $ | 5.64 |
| 09/18/15 | Overtime Meals on Expense Report - PAID TO: David Dormont  - 09/07/15, dinner/meal for Lathop Nelson at Wawa re: late work on  EFH | $ | 6.10 |
| 09/18/15 | Westlaw On-Line Legal Research | $ | 113.94 |
| 09/20/15 | Westlaw On-Line Legal Research | $ | 53.46 |
| 09/20/15 | Westlaw On-Line Legal Research | $ | 124.74 |
| 09/21/15 | Miscellaneous Expense - PAID TO: Mark A. Fink - 8/25/15, Attending hearing via Court Conference in the EFH matter re: amended plan scheduling motion | $ | 142.00 |
| 09/21/15 | Miscellaneous Expense - PAID TO: Johnathan S. Perkins  - 9/3/15, Airplane wifi charge while reviewing documents during travel time | $ | 21.95 |
| 09/21/15 | Transportation - Local while on business - PAID TO: Katherine M. Fix  - 9/9/15, Cabfare to residence re:  late work on deposition preparation | $ | 23.18 |
| 09/21/15 | Transportation - Local while on business - PAID TO: Katherine M. Fix  - 9/11/15, Cabfare to residence re:  late work on document review and depositon preparation | $ | 24.05 |
| 09/21/15 | Transportation - Local while on business - PAID TO: Rachel Jacobson  - 8/21/15, Cabfare to residence re: late work reviewing electronic data room documents to analyze potential claims of E side Debtors against the Sponsors, directors, and others | $ | 9.11 |
| 09/21/15 | Transportation - Local while on business - PAID TO: Mark A. Fink  - 8/24/15, Cabfare from MMWR NY Office to residence re:  late work on EFH matter | $ | 12.53 |
| 09/21/15 | Overtime Meals on Expense Report - PAID TO: Mark A. Fink  - 9/14/15 Dinner expense incurred by Mark A. Fink re: working late on matters for EFH | $ | 17.50 |
| 09/22/15 | Delivery Service - PAID TO: Parcels Inc - Delivery Fr: MMWR, Wilmington Office To: Judge Christopher Sontchi, U.S. Bankruptcy Court, Wilmington, DE on 9/8/15 | $ | 7.50 |
| 09/22/15 | Delivery Service - PAID TO: Parcels Inc - Delivery Fr: MMWR Wilmington Office To: Judge Christoper Sontchi, U.S. Bankruptcy  Ct, Wilmington, DE on 9/10/15 | $ | 7.50 |
| 09/22/15 | Federal Express Federal Express Package - Invoice #:517096553 Sidney S Liebesman c o Montgomery McCracken 437 MADISON AVE FL 29 NEW YORK NY US 10022 Tracking #:781378258087 | $ | 37.79 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | |
|---|---|---|
| Invoice Date: | 11/17/15 |
| Invoice Number: | 726412 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

| Date | Description | | Amount |
|---|---|---|---|
| 09/24/15 | Travel - Meals, Etc - PAID TO: Mark B. Sheppard 08/13/15 Meal in New York - Attend client meeting @ Guggenheim | $ | 6.80 |
| 09/24/15 | Travel - Rail Fare - PAID TO: Mark B. Sheppard 09/15/15 Amtrak rail from New York to Phila - Attend depositon | $ | 119.00 |
| 09/24/15 | Parking & Tolls - PAID TO: Mark B. Sheppard 08/25/15 30th St Amtrak train station parking - Attend client meeting @ Wachtell | $ | 28.00 |
| 09/24/15 | Parking & Tolls - PAID TO: Mark B. Sheppard 09/11/15 Parking prior to hearing | $ | 22.00 |
| 09/24/15 | Parking & Tolls - PAID TO: Mark B. Sheppard 09/15/15 30th St Amtrak train station parking - Attend deposition | $ | 28.00 |
| 09/24/15 | Parking & Tolls - PAID TO: Mark B. Sheppard 08/13/15 30th St Amtrak train station parking - Attend client meeting in New York @ Guggenheim | $ | 28.00 |
| 09/24/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 8/24/15 at 10:22am with 4 participants | $ | 7.97 |
| 09/24/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 8/27/15 at 12:58pm with 3 participants | $ | 1.58 |
| 09/24/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 8/18/15 at 9:57am with 6 participants | $ | 10.99 |
| 09/24/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 8/18/15 at 2:55pm with 4 participants | $ | 6.87 |
| 09/24/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 8/19/15 at 4:25pm with 3 participants | $ | 7.22 |
| 09/24/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 8/24/15 at 3:55pm with 4 participants | $ | 17.10 |
| 09/24/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 8/25/15 at 4:57pm with 3 participants | $ | 7.01 |
| 09/24/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 8/27/15 at 2:57pm with 3 participants | $ | 3.22 |
| 09/24/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 8/28/15 at 1:24pm with 3 participants | $ | 8.92 |
| 09/24/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 9/01/15 at 10:56am with 5 participants | $ | 11.61 |
| 09/24/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 9/02/15 at 10:57am with 3 participants | $ | 8.37 |
| 09/24/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 9/09/15 at 12:56pm with 3 participants | $ | 11.19 |
| 09/24/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 9/11/15 at 3:37pm with 5 participants | $ | 10.24 |
| 09/24/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 9/11/15 at 4:14pm with 7 participants | $ | 29.20 |

| | Invoice Date: | 11/17/15 |
|---|---|---|
| | Invoice Number: | 726412 |
| | Client Matter Number: | 66471.00002 |
| | I.D.# | 01051 |

| Date | Description | | Amount |
|---|---|---|---|
| 09/24/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 9/11/15 at 5:29pm with 4 participants | $ | 11.55 |
| 09/24/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 9/12/15 at 4:27pm with 8 participants | $ | 47.52 |
| 09/24/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 9/03/15 at 4:56pm with 5 participants | $ | 8.86 |
| 09/24/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 9/08/15 at 11:26am with 4 participants | $ | 3.31 |
| 09/24/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 9/08/15 at 4:27pm with 4 participants | $ | 5.29 |
| 09/24/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 9/11/15 at 5:14pm with 3 participants | $ | 2.12 |
| 09/30/15 | Federal Express Federal Express Package - Invoice #:518542419 Sidney Liebesman c o Hilton Grdn Inn Austin Dow VALET STAND CK IN 10 1 15 AUSTIN TX US 78701 Tracking #:781426077391 | $ | 125.78 |
| | Total Disbursements | $ | 4,495.34 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

# **OCTOBER 2015**

| | |
|---|---|
| Invoice Date: | 12/15/15 |
| Invoice Number: | 727254 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

## Disbursements and Other Related Charges Incurred
## On Your Behalf

| Date | Description | | Amount |
|---|---|---|---|
| 10/31/15 | Postage | $ | 0.48 |
| 10/31/15 | Printing & Duplicating - Internal | $ | 872.70 |
| 10/31/15 | Pacer | $ | 197.80 |
| 10/01/15 | Federal Express Federal Express Package - Invoice #:518668627 KATHERINE FIX MONTGOMERY MCCRACKEN WALKER 123 S BROAD STREET PHILADELPHIA PA US 19109 Tracking #:525003776169 | $ | 36.65 |
| 10/01/15 | Federal Express Federal Express Package - Invoice #:518668627 DAVID DORMONT MONTGOMERY MCCRACKEN 123 SOUTH BROAD STREET PHILADELPHIA PA US 19109 Tracking #:525003776228 | $ | 37.73 |
| 10/01/15 | Westlaw On-Line Legal Research | $ | 71.28 |
| 10/02/15 | Federal Express Federal Express Package - Invoice #:518542419 Sidney Liebesman Montgomery McCracken 1105 North Market Street WILMINGTON DE US 19801 Tracking #:781432556484 | $ | 85.23 |
| 10/03/15 | Westlaw On-Line Legal Research | $ | 35.64 |
| 10/05/15 | Travel - Mileage - PAID TO: Cora A. Dayon RT- travel- 4 trips x 20m @ $.575- Cherry Hill/ Phila., PA = 80m- 09/10, 11, 17, 24/15- travel to Phila office for reviewing electronic data room documents | $ | 46.00 |
| 10/05/15 | Parking & Tolls - PAID TO: Cora A. Dayon Bridge tolls- 4 days @ $5.- 09/10,11,17,24/15- travel to Phila. office for reviewing electronic data room docs | $ | 20.00 |
| 10/05/15 | Parking & Tolls - PAID TO: Cora A. Dayon Parking in Phila.- $12. per day- 09/10,11,17,24/15- reviewing electronic data room docs | $ | 48.00 |
| 10/06/15 | Delivery Service - PAID TO: Parcels Inc - 9/15/15 Fr MMWR Wilmington Office To: Judge Christopher Sontchi, US Bankruptcy Ct, Wilmington, DE | $ | 7.50 |
| 10/06/15 | Transcript-Court - PAID TO: Veritext New York Reporting Co., L.L.C.  - Court transcript from 7/1/14 | $ | 382.80 |
| 10/06/15 | Transcript-Court - PAID TO: Veritext- MAIN  - Court transcript from 6/30/14 | $ | 393.60 |
| 10/06/15 | Research - PAID TO: File & ServeXpress Holdings LLC - September 2015  research charge for DE Court of Chancery Civil Action | $ | 10.00 |

| | |
|---|---|
| Invoice Date: | 12/15/15 |
| Invoice Number: | 727254 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

| Date | Description | | Amount |
|---|---|---|---|
| 10/06/15 | Research - PAID TO: File & ServeXpress Holdings LLC - September 2015  research charge for DE Court of Chancery Civil Action | $ | 10.00 |
| 10/06/15 | Research - PAID TO: File & ServeXpress Holdings LLC - September 2015  research charge for DE Court of Chancery Civil Action | $ | 10.00 |
| 10/07/15 | Travel - Meals, Etc - PAID TO: Michael B. Hayes 09/30/15 Meal - Attend deposition of Billy Williamson (Board Member) in New York | $ | 34.00 |
| 10/07/15 | Travel - Rail Fare - PAID TO: Michael B. Hayes 09/30/15 Amtrak rail from New York to Phila PA - Attend deposition of Billy Williamson (Board Member) | $ | 55.00 |
| 10/07/15 | Federal Express Federal Express Package - Invoice #:519418510 Aparna Yenamandra | $ | 11.75 |
| 10/07/15 | Westlaw On-Line Legal Research | $ | 35.64 |
| 10/07/15 | Westlaw On-Line Legal Research | $ | 17.82 |
| 10/08/15 | Westlaw On-Line Legal Research | $ | 219.06 |
| 10/09/15 | Westlaw On-Line Legal Research | $ | 72.90 |
| 10/12/15 | Delivery Service - PAID TO: Parcels Inc - 9/24/15, Delivery Fr: MMWR Wilington Office To: Judge Christopher Sontchi, US Bankruptcy Court, Wilington, DE | $ | 7.50 |
| 10/12/15 | Filing Fee - Court - PAID TO: Parcels Inc  - 9/28/15, Delivery Fr:  MMWR Wilmington Office to US District Court, Wilmington, DE re: Downtown Filing, Parcels pay pro hac fee | $ | 45.00 |
| 10/12/15 | Filing Fee - Court - PAID TO: Parcels Inc  - 9/29/15, Delivery Fr: MMWR Wilmington Office To:  US District Court, Wilmington, DE re: Downtown Filing | $ | 45.00 |
| 10/12/15 | Westlaw On-Line Legal Research | $ | 17.82 |
| 10/13/15 | Westlaw On-Line Legal Research | $ | 17.82 |
| 10/13/15 | Westlaw On-Line Legal Research | $ | 229.86 |
| 10/13/15 | Westlaw On-Line Legal Research | $ | 35.64 |
| 10/13/15 | Westlaw On-Line Legal Research | $ | 106.92 |
| 10/14/15 | Copy/Record-Document - PAID TO: BNA  - Document download/tracking - Court dockets (Sept. 2015) | $ | 3.40 |
| 10/14/15 | Westlaw On-Line Legal Research | $ | 183.42 |
| 10/14/15 | Westlaw On-Line Legal Research | $ | 270.25 |
| 10/14/15 | Westlaw On-Line Legal Research | $ | 49.00 |
| 10/14/15 | Westlaw On-Line Legal Research | $ | 17.82 |
| 10/14/15 | Westlaw On-Line Legal Research | $ | 62.28 |
| 10/14/15 | Westlaw On-Line Legal Research | $ | 32.04 |
| 10/15/15 | Meals - Overtime - C. Casile | $ | 5.28 |

|  | | Invoice Date: | 12/15/15 |
|  | | Invoice Number: | 727254 |
|  | | Client Matter Number: | 66471.00002 |
|  | | I.D.# | 01051 |

| Date | Description | | Amount |
|------|-------------|---|--------|
| 10/15/15 | Transcript - Deposition - PAID TO: TSG Reporting, Inc. - Transcript of deposition of Jonathan Smidt on 9/25/15 | $ | 3,762.10 |
| 10/16/15 | Miscellaneous Expense - PAID TO: Mark A. Fink - 9/11/15, M. Sheppard's attendance of hearing via Court Conference in EFH matter | $ | 37.00 |
| 10/16/15 | Miscellaneous Expense - PAID TO: Mark A. Fink - 9/18/15, M. Sheppard's attendance of hearing via Court Conference in EFH matter | $ | 44.00 |
| 10/16/15 | Miscellaneous Expense - PAID TO: Mark A. Fink - 9/16/15, Attend hearing via Court Conference in the EFH matter | $ | 58.00 |
| 10/16/15 | Miscellaneous Expense - PAID TO: Mark A. Fink - 9/28/15, EFH Court Conference appearance via Court Call | $ | 51.00 |
| 10/16/15 | Miscellaneous Expense - PAID TO: Mark A. Fink - 9/9/15, Attending hearing via Court Conference in the EFH matter | $ | 65.00 |
| 10/16/15 | Transportation - Local while on business - PAID TO: Mark A. Fink  - 10/3/15, Cabfare expense to hotel and airport while in Austin, TX for deposition | $ | 74.36 |
| 10/16/15 | Transportation - Local while on business - PAID TO: Mark A. Fink  - 9/29/15, Cabfare from MMWR Wilmington Office to residence for late night work on EFH matter | $ | 5.73 |
| 10/16/15 | Transportation - Local while on business - PAID TO: Mark A. Fink  - 9/30/15, Cabfare from MMWR Wilmington Office to residence for late night work on EFH matter | $ | 5.64 |
| 10/16/15 | Transportation - Local while on business - PAID TO: Mark A. Fink  - 10/1/15, Cabfare from residence to MMWR Wilmington Office for further travel to Austin, Tx for Macdougall deposition | $ | 5.83 |
| 10/16/15 | Transportation - Local while on business - PAID TO: Mark A. Fink  - 10/2/15, Cabfare expenses to hotel and local restaurant while in Austin, TX for deposition | $ | 17.62 |
| 10/16/15 | Transportation - Local while on business - PAID TO: Mark A. Fink  - 9/22/15, Cabfare from MMWR to residence for late night work on EFH matter | $ | 6.14 |
| 10/16/15 | Transportation - Local while on business - PAID TO: David Dormont  - 09/30/15 & 10/2/15, Cab fare to and from 30th St station while traveling to NYC for depositions | $ | 22.00 |
| 10/16/15 | Transportation - Local while on business - PAID TO: Mark A. Fink  - 10/2/15, Cabfare from hotel to Macdougall deposition | $ | 12.72 |
| 10/16/15 | Lunch/Dinner Conference - PAID TO: Mark A. Fink - 9/28/15, Lunch expense at Purebread for meeting with EFH Committee | $ | 122.97 |

Invoice Date:           12/15/15
Invoice Number:          727254
Client Matter Number:  66471.00002
I.D.#                       01051

| Date | Description | | Amount |
|------|-------------|---|--------|
| 10/16/15 | Lunch/Dinner Conference - PAID TO: Mark A. Fink - 10/2/15, Dinner expense for M. Fink & S. Liebesman while in Austin, TX for deposition | $ | 88.53 |
| 10/16/15 | Travel - Lodging - PAID TO: Mark A. Fink  - 10/1/15-10/2/15, Lodging expense at The Hilton Garden Inn while in Austin, TX for deposition | $ | 472.50 |
| 10/16/15 | Travel - Lodging - PAID TO: David Dormont  - 9/30/15-10/2/15, Lodging for 2 nights at Lotte New York while in NYC for depositions | $ | 1,289.90 |
| 10/16/15 | Travel - Meals, Etc - PAID TO: David Dormont  - 9/30/15, Dinner expense at Abitino's and 2nd Ave. Farm while in NYC for depositions | $ | 10.34 |
| 10/16/15 | Travel - Meals, Etc - PAID TO: David Dormont  - 10/1/15 & 10/2/15, Lunch at Zaro's Bakery and Dinner at Uncle Nick's while in NYC for depositions | $ | 42.73 |
| 10/16/15 | Travel - Rail Fare - PAID TO: David Dormont  - 09/30/15 & 10/2/15, Roundtrip Amtrak railfare from Phila. to NYC for depositions | $ | 181.00 |
| 10/16/15 | Travel - Rail Fare - PAID TO: Mark A. Fink  - 9/11/15 & 9/14/15, Roundtrip Amtrak railfare from Wilmington, DE to NYC to attend EFH hearing | $ | 124.00 |
| 10/16/15 | Out of Town Travel - PAID TO: David Dormont  - 09/30/15-10/02/15, Cab fare and subway expense while in NYC for depositions | $ | 14.25 |
| 10/16/15 | Westlaw On-Line Legal Research | $ | 35.64 |
| 10/16/15 | Westlaw On-Line Legal Research | $ | 142.56 |
| 10/17/15 | Westlaw On-Line Legal Research | $ | 124.74 |
| 10/17/15 | Westlaw On-Line Legal Research | $ | 202.86 |
| 10/18/15 | Westlaw On-Line Legal Research | $ | 17.82 |
| 10/19/15 | Transportation - Local while on business - PAID TO: Katherine M. Fix  - 9/18/15, Cabfare from MMWR, Phila, to residence re: late night work | $ | 22.90 |
| 10/19/15 | Transportation - Local while on business - PAID TO: Katherine M. Fix  - 9/21/15, Cabfare from MMWR to residence re: late work on EFH deposition preparation | $ | 22.56 |
| 10/19/15 | Transportation - Local while on business - PAID TO: Katherine M. Fix  - 9/22/15, Cabfare from MMWR to residence re:  late work on EFH deposition preparation | $ | 22.53 |
| 10/19/15 | Transportation - Local while on business - PAID TO: Katherine M. Fix  - 9/23/15, Cabfare from MMWR to residence re: late work on deposition prep. | $ | 25.36 |

|                       |            |
|-----------------------|------------|
| Invoice Date:         | 12/15/15   |
| Invoice Number:       | 727254     |
| Client Matter Number: | 66471.00002 |
| I.D.#                 | 01051      |

| Date | Description | | Amount |
|------|-------------|---|--------|
| 10/19/15 | Transportation - Local while on business - PAID TO: Katherine M. Fix  - 10/08/15, Cabfare from MMWR to residence re: late work on exhibit lists for deadline | $ | 22.18 |
| 10/19/15 | Transportation - Local while on business - PAID TO: Katherine M. Fix  - 10/09/15, Cabfare from MMWR to residence re: late work on deposition investigation | $ | 23.02 |
| 10/19/15 | Transportation - Local while on business - PAID TO: Katherine M. Fix  - 9/30/15, Cabfare from MMWR to 30th St. Station for further travel to NYC for deposition | $ | 5.39 |
| 10/19/15 | Transportation - Local while on business - PAID TO: Katherine M. Fix  - 9/29/15, Cabfare from MMWR to residence re: late work on deposition preparation | $ | 22.16 |
| 10/19/15 | Transportation - Local while on business - PAID TO: Katherine M. Fix  - 9/30/15, Cabfare from residence to MMWR for further travel to NYC for deposition | $ | 22.84 |
| 10/19/15 | Transportation - Local while on business - PAID TO: Sidney Liebesman  - 10/1/15, Cabfare from Airport to Hotel in Austin, TX for attendance at MacDougall deposition | $ | 40.00 |
| 10/19/15 | Lunch/Dinner Conference - PAID TO: Katherine M. Fix  - 9/28/15, Dinner at TGI Friday's for K. Fix and M. Sheppard while in NYC for deposition of Stacey Dore | $ | 77.42 |
| 10/19/15 | Travel - Air Fare - PAID TO: Sidney Liebesman - 10/1/15, Travel Choice Seat expense while traveling to Austin, TX for MacDougall deposition | $ | 15.00 |
| 10/19/15 | Travel - Lodging - PAID TO: Sidney Liebesman  - 10/1/15-10/3/15, Lodging at Hilton Garden Inn while in Austin, TX for MacDougall deposition | $ | 1,174.67 |
| 10/19/15 | Travel - Lodging - PAID TO: Sidney Liebesman  - 9/23/15 & 9/24/15, Lodging at Lotte New York Palace while in NYC for H. Sawyer and J. Smidt depositions | $ | 1,480.52 |
| 10/19/15 | Travel - Lodging - PAID TO: Katherine M. Fix  - 9/30/15-10/2/15, Lodging at NY Palace while attending deposition of Charles Cremens | $ | 1,289.90 |
| 10/19/15 | Travel - Meals, Etc - PAID TO: Katherine M. Fix - 9/30/15, Dinner at NY Palace Hotel while attending deposition of Charles Cremens | $ | 53.67 |
| 10/19/15 | Travel - Meals, Etc - PAID TO: Sidney Liebesman - 10/2/15, Lunch at Iron Cactus while in Austin, TX for MacDougall deposition | $ | 56.68 |
| 10/19/15 | Travel - Meals, Etc - PAID TO: Sidney Liebesman - 10/3/15, Breakfast at Schlotzky's while in Austin, TX for MacDougall deposition | $ | 14.85 |

Invoice Date: 12/15/15
Invoice Number: 727254
Client Matter Number: 66471.00002
I.D.# 01051

| Date | Description | | Amount |
|------|-------------|---|--------|
| 10/19/15 | Travel - Meals, Etc - PAID TO: Sidney Liebesman - 10/1/15, Lunch at Chickie's & Pete's while traveling to Austin, TX for MacDougall deposition | $ | 40.93 |
| 10/19/15 | Travel - Mileage - PAID TO: Sidney Liebesman  - 10/1/15 & 10/3/15, Roundtrip mileage from Wilmington, DE to Phila. Airport (40@$.575) for travel to Austin, TX for MacDougall deposition | $ | 23.00 |
| 10/19/15 | Travel - Miscellaneous - PAID TO: Sidney Liebesman  - 10/1/15, 30 minute Mobile Pass expense while traveling to Austin, TX for MacDougall deposition | $ | 5.50 |
| 10/19/15 | Travel - Miscellaneous - PAID TO: Katherine M. Fix  - 9/30/15, Internet Service Charge at NY Palace Hotel while attending deposition of Charles Cremens | $ | 15.99 |
| 10/19/15 | Travel - Rail Fare - PAID TO: Katherine M. Fix - 9/30/15, Cabfare from Penn Station to MMWR NY Office while attending deposition of Charles Cremens | $ | 11.62 |
| 10/19/15 | Travel - Rail Fare - PAID TO: Katherine M. Fix - 9/30/15, Amtrak railfare from MMWR to NYC for M. Hayes attendance at deposition of B. Williamson | $ | 138.00 |
| 10/19/15 | Travel - Rail Fare - PAID TO: Katherine M. Fix - 9/30/15-10/1/15, Roundtrip Amtrak railfare from Phila. to NYC to attend deposition of Charles Cremens | $ | 313.00 |
| 10/19/15 | Travel - Rail Fare - PAID TO: Sidney Liebesman - 9/23/15-9/25/15, Roundtrip Amtrak railfare from Wilmington to NYC for H. Sawyer and J. Smidt Depositions | $ | 268.00 |
| 10/19/15 | Travel - Rail Fare - PAID TO: Katherine M. Fix - 9/28/15, Roundtrip Amtrak railfare from Phila. to NYC for deposition of Stacey Dore | $ | 226.00 |
| 10/19/15 | Out of Town Travel - PAID TO: Jonathan Flora  - 10/02/15, Metrocard fare for attendance at deposition | $ | 10.00 |
| 10/19/15 | Out of Town Travel - PAID TO: Sidney Liebesman - 9/23/15, Cabfare while in NYC for depositions of H. Sawyer and J. Smidt | $ | 13.00 |
| 10/19/15 | Parking & Tolls - PAID TO: Sidney Liebesman  - 10/1/15, Parking in Wilmington, DE while traveling to Austin, TX for MacDougall deposition | $ | 16.00 |
| 10/19/15 | Parking & Tolls - PAID TO: Sidney Liebesman  - 10/1/15-10/3/15, Parking expense at Phila., Int'l Airport while in Austin, TX for MacDougall deposition | $ | 40.00 |
| 10/19/15 | Parking & Tolls - PAID TO: Katherine M. Fix  - 9/13/15, Parking for document review and deposition preparation | $ | 19.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:            12/15/15
Invoice Number:            727254
Client Matter Number:  66471.00002
I.D.#                              01051

| Date | Description | | Amount |
|------|-------------|---|--------|
| 10/19/15 | Parking & Tolls - PAID TO: Sidney Liebesman  - 9/23/15-9/25/15, Parking at Wilmington train station while in NYC for depositions of H. Sawyer and J. Smidt | $ | 34.00 |
| 10/19/15 | Westlaw On-Line Legal Research | $ | 71.28 |
| 10/20/15 | Lunch/Dinner Conference - PAID TO: SeamlessWeb Professional Solutions, LLC - Boardroom Breakfast Meeting with D. Dormont & L. Nelson at the NY office on 10/9/2015 for 6 people (Art & Belle Catering) | $ | 84.06 |
| 10/20/15 | Lunch/Dinner Conference - PAID TO: SeamlessWeb Professional Solutions, LLC - Lunch Meeting with D. Dormont on 10/8/2015 in  the NY Office (Toasties) | $ | 42.29 |
| 10/20/15 | Lunch/Dinner Conference - PAID TO: SeamlessWeb Professional Solutions, LLC - Lunch ordered at th eNY office on 10/9/2015 (Toasties) | $ | 34.25 |
| 10/20/15 | Lunch/Dinner Conference - PAID TO: SeamlessWeb Professional Solutions, LLC - Lunch for EFH Team Meeting in the Philadelphia office on 10/13/2015 for 7 people (Wolf Street Pizza) | $ | 61.54 |
| 10/20/15 | Travel - Lodging - PAID TO: David Dormont  - 10/08/15-10/09/15, Lodging at Lotte New York Palace while in NYC to meet with experts | $ | 702.33 |
| 10/20/15 | Travel - Lodging - PAID TO: David Dormont  - 09/24/15-09/25/15, Lodging at The Lotte New York Palace while in NYC to attend depositions | $ | 713.81 |
| 10/20/15 | Travel - Meals, Etc - PAID TO: David Dormont  - 10/08/15, Breakfast at 30th St. Station while traveling to NYC to meet with experts | $ | 3.88 |
| 10/20/15 | Travel - Meals, Etc - PAID TO: David Dormont  - 10/08/15, Dinner at Anka Grill while in NYC to meet with experts | $ | 11.73 |
| 10/20/15 | Travel - Meals, Etc - PAID TO: David Dormont  - 10/09/15, Breakfast at Deli while traveling to NYC to meet with experts | $ | 9.74 |
| 10/20/15 | Travel - Meals, Etc - PAID TO: David Dormont  - 9/25/15, Breakfast at Deli while in NYC to attend depositions | $ | 12.47 |
| 10/20/15 | Travel - Meals, Etc - PAID TO: David Dormont  - 9/24/15, Lunch at Pizza Grill while in NYC to attend depositions | $ | 7.20 |
| 10/20/15 | Travel - Mileage - PAID TO: David Dormont  - 09/24/15-09/25/15, Mileage expense from MMWR Phila Office to residence while traveling to NYC to attend depositions (80@$.575) | $ | 46.00 |
| 10/20/15 | Travel - Mileage - PAID TO: David Dormont  - 10/08/15-10/09/15, Roundtrip mileage from residence to 30th St. Station while traveling to NYC to meet with experts | $ | 8.05 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|  | Invoice Date: | 12/15/15 |
|--|---------------|----------|
|  | Invoice Number: | 727254 |
|  | Client Matter Number: | 66471.00002 |
|  | I.D.# | 01051 |

| Date | Description | | Amount |
|------|-------------|--|--------|
| 10/20/15 | Travel - Rail Fare - PAID TO: David Dormont  - 10/08/15, Amtrak from Phila. to NYC to meet with experts | $ | 94.00 |
| 10/20/15 | Travel - Rail Fare - PAID TO: David Dormont  - 09/24/15-09/25/15, Roundtrip trainfare from Trenton to NYC while traveling to NYC to attend depositions | $ | 58.50 |
| 10/20/15 | Out of Town Travel - PAID TO: David Dormont  - 10/08/15-10/09/15, Subway expense while traveling in NYC to meet with experts | $ | 4.50 |
| 10/20/15 | Parking & Tolls - PAID TO: David Dormont  - 10/08/15-10/09/15, Parking expense at 30th St. Station while in NYC to meet with experts | $ | 54.00 |
| 10/20/15 | Parking & Tolls - PAID TO: David Dormont  - 09/24/15-09/25/15, parking and tolls while traveling to NYC to attend depositions | $ | 36.00 |
| 10/20/15 | Westlaw On-Line Legal Research | $ | 211.26 |
| 10/20/15 | Local Transportation - Cabs - PAID TO: All City Taxi (215GetACab)  - Voucher #59743, 9/29/15,Fr: MMWR To: Wyncote, PA for M. Hayes re: late work | $ | 44.57 |
| 10/21/15 | Westlaw On-Line Legal Research | $ | 19.21 |
| 10/22/15 | Transportation - Local while on business - PAID TO: David Dormont  - 10/15/15, Cabfare from 30th St. Station to residence while traveling to NYC for Mark Rule Deposition Prep. | $ | 20.00 |
| 10/22/15 | Transportation - Local while on business - PAID TO: Katherine M. Fix  - 10/13/15, Cabfare from MMWR Phila. Office to residence re: late work on draft objection | $ | 23.47 |
| 10/22/15 | Meals - Overtime - C. Casile | $ | 6.04 |
| 10/22/15 | Travel - Lodging - PAID TO: David Dormont  - 10/14/15-10/15/15, Lodging at Millenium Hilton Hotel in NYC for Mark Rule Deposition Prep. | $ | 463.35 |
| 10/22/15 | Travel - Meals, Etc - PAID TO: David Dormont  - 10/14/15, Dinner at Au Bon Pain while in NYC for Mark Rule Deposition Prep. | $ | 14.43 |
| 10/22/15 | Travel - Mileage - PAID TO: Sidney Liebesman  - 10/06/15, Roundtrip mileage from MMWR Wilington Office to Phila. Office for team meetings in preparation of EFH trial (50@$.575) | $ | 28.75 |
| 10/22/15 | Travel - Rail Fare - PAID TO: David Dormont  - 10/14/15-10/15/15, Roundtrip railfare from Phila. to NYC for Mark Rule Deposition Prep. | $ | 190.00 |
| 10/22/15 | Out of Town Travel - PAID TO: David Dormont  - 10/14/15-10/15/15,  Subway expense while in NYC for Mark Rule Deposition Prep. | $ | 6.75 |

|                      |                                   |
|----------------------|-----------------------------------|
| Invoice Date:        | 12/15/15                          |
| Invoice Number:      | 727254                            |
| Client Matter Number: | 66471.00002                      |
| I.D.#                | 01051                             |

| Date | Description | | Amount |
|------|-------------|---|--------|
| 10/22/15 | Out of Town Travel - PAID TO: Katherine M. Fix - 09/28/15, Cabfare from residence to Wilmington train station for further travel to NYC for deposition of Stacey Dore | $ | 162.00 |
| 10/22/15 | Parking & Tolls - PAID TO: Sidney Liebesman - 10/06/15, Parking at MMWR Phila. Office for team meetings in preparation of EFH trial (50@$.575) | $ | 21.00 |
| 10/22/15 | Westlaw On-Line Legal Research | $ | 53.46 |
| 10/22/15 | Westlaw On-Line Legal Research | $ | 53.46 |
| 10/23/15 | Transportation - Local while on business - PAID TO: Mark A. Fink - 10/15/15, Cabfare from MMWR Wilmington Office to residence re: late work on matters | $ | 6.39 |
| 10/23/15 | Transportation - Local while on business - PAID TO: Katherine M. Fix - 10/14/15, Cabfare from MMWR Phila. Office to residence re: late work on indemnification research | $ | 24.44 |
| 10/23/15 | Transportation - Local while on business - PAID TO: Katherine M. Fix - 10/19/15, Cabfare from MMWR Phila. Office to residence re: late work on objection to settlement motion | $ | 20.96 |
| 10/23/15 | Transportation - Local while on business - PAID TO: Sadd, Tricia - 10/18/15, Cabfare from MMWR Phila. Office to residence re: lat work per L. Nelson | $ | 13.67 |
| 10/23/15 | Travel - Rail Fare - PAID TO: Natalie D. Ramsey 08/13/15 Roundtrip Amtrak rail to New York - Attend meeting with Guggenheim , AlixPartners, & MMWR re: financial analysis of potential claims against sponsors and directors | $ | 238.00 |
| 10/23/15 | Travel - Rail Fare - PAID TO: Natalie D. Ramsey 08/13/15 Amtrak rail from New York to Phila for M. Sheppard - Attend meeting with Guggenheim , AlixPartners, & MMWR re: financial analysis of potential claims against sponsors and directors | $ | 119.00 |
| 10/23/15 | Parking & Tolls - PAID TO: Natalie D. Ramsey 08/13/15 30th St Amtrak train station parking - Attend meeting in New York with Guggenheim , AlixPartners, & MMWR re: financial analysis of potential claims against sponsors and directors | $ | 28.00 |
| 10/23/15 | Overtime Meals on Expense Report - PAID TO: Katherine M. Fix - 10/15/15, Dinner expense while working late on deposition topic chart | $ | 23.91 |
| 10/23/15 | Westlaw On-Line Legal Research | $ | 80.10 |
| 10/23/15 | Westlaw On-Line Legal Research | $ | 89.10 |
| 10/24/15 | Parking, Tolls and Mileage - Overtime - L. Schmidt | $ | 61.95 |
| 10/24/15 | Parking and Tolls - Overtime - S. Brown | $ | 22.00 |

Invoice Date: 12/15/15
Invoice Number: 727254
Client Matter Number: 66471.00002
I.D.# 01051

| Date | Description | | Amount |
|------|-------------|---|--------|
| 10/26/15 | Transportation - Local while on business - PAID TO: Lathrop B. Nelson, III 10/01/15 Cab service from residence to 30th St Amtrak train station - Attend deposition of Charles Cremens in New York | $ | 8.81 |
| 10/26/15 | Transportation - Local while on business - PAID TO: Lathrop B. Nelson, III 10/09/15 Roundtrip cab services from residence to 30th St Amtrak train station - Attend meeting in New York with solvency expert, M. Rule | $ | 21.86 |
| 10/26/15 | Transportation - Local while on business - PAID TO: Lathrop B. Nelson, III 10/15/15 Roundtrip cab services from residence to 30th St Amtrak train station - Attend deposition prep in New York for M. Rule | $ | 21.83 |
| 10/26/15 | Transportation - Local while on business - PAID TO: Lathrop B. Nelson, III 10/18 & 10/19/15 Roundtrip cab services from residence to 30th St Amtrak train station - Attend deposition on New York of D. Ying | $ | 20.62 |
| 10/26/15 | Transportation - Local while on business - PAID TO: Mark B. Sheppard 10/05/15 Cab service from 30th St Amtrak train station to office - Attend depositions in New York | $ | 6.37 |
| 10/26/15 | Lunch/Dinner Conference - PAID TO: Hasin Granger for Petty Cash 10/26/15 Lunch meeting with 10 - Client Business | $ | 67.50 |
| 10/26/15 | Travel - Lodging - PAID TO: Mark B. Sheppard 09/30/15 Room charges @ New York Palace - Attend depositions in New York | $ | 672.42 |
| 10/26/15 | Travel - Lodging - PAID TO: Lathrop B. Nelson, III 10/18/15 Room charges @ Hilton Hotel - Attend deposition in New York of D. Ying | $ | 369.55 |
| 10/26/15 | Travel - Lodging - PAID TO: Mark B. Sheppard 09/24/15 Room charges @ The New York Palace - Attend depositions in New York | $ | 729.80 |
| 10/26/15 | Travel - Lodging - PAID TO: Mark B. Sheppard 09/27/15 Room charges @ Royalton New York - Attend depositions in New York | $ | 605.54 |
| 10/26/15 | Travel - Lodging - PAID TO: Lathrop B. Nelson, III 09/30/15 Room charges @ Lottee New York Palace - Attend deposition of Charles Cremens in New York | $ | 672.42 |
| 10/26/15 | Travel - Meals, Etc - PAID TO: Lathrop B. Nelson, III 09/30 & 10/01/15 Meals - Attend deposition of Charles Cremens in New York | $ | 92.05 |
| 10/26/15 | Travel - Meals, Etc - PAID TO: Mark B. Sheppard 09/23/15 Meal in New York - Attend depositions | $ | 10.25 |
| 10/26/15 | Travel - Meals, Etc - PAID TO: Mark B. Sheppard 09/24/15 Meals - Attend depositions in New York | $ | 10.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | |
|---|---|---|
| Invoice Date: | | 12/15/15 |
| Invoice Number: | | 727254 |
| Client Matter Number: | 66471.00002 | |
| I.D.# | | 01051 |

| Date | Description | | Amount |
|---|---|---|---|
| 10/26/15 | Travel - Meals, Etc - PAID TO: Mark B. Sheppard 09/28/15 Meal - Attend depositions in New York | $ | 3.25 |
| 10/26/15 | Travel - Meals, Etc - PAID TO: Lathrop B. Nelson, III 10/18/15 Meal -  Attend deposition in New York of D. Ying | $ | 39.64 |
| 10/26/15 | Travel - Meals, Etc - PAID TO: Mark B. Sheppard 09/30/15 Meal in hotel - Attend depositions in New York | $ | 95.72 |
| 10/26/15 | Travel - Meals, Etc - PAID TO: Mark B. Sheppard 10/15/15 Meal in Delaware - Attend court hearing | $ | 16.45 |
| 10/26/15 | Travel - Mileage - PAID TO: Mark B. Sheppard 10/15/15 Roundtrip mileage 57.80 @ $.575 from Phila PA to Wilmington DE - Attend court hearing | $ | 33.23 |
| 10/26/15 | Travel - Rail Fare - PAID TO: Mark B. Sheppard 10/01/15 Amtrak rail from New York to Phila PA - Attend depositions in New York | $ | 138.00 |
| 10/26/15 | Travel - Rail Fare - PAID TO: Mark B. Sheppard 10/05/15 Amtrak rail from New York to Phila PA - Attend depositions in New York | $ | 94.00 |
| 10/26/15 | Travel - Rail Fare - PAID TO: Lathrop B. Nelson, III 10/18 & 10/19/15 Roundtrip Amtrak rail from Phila PA to New York - Attend deposition  of D. Ying | $ | 185.00 |
| 10/26/15 | Travel - Rail Fare - PAID TO: Lathrop B. Nelson, III 10/15/15 Roundtrip Amtrak rail to New York - Attend deposition prep for M. Rule | $ | 185.00 |
| 10/26/15 | Travel - Rail Fare - PAID TO: Mark B. Sheppard 09/10/15 Amtrak rail from New York to Phila PA - Attend depostions in New York | $ | 105.00 |
| 10/26/15 | Travel - Rail Fare - PAID TO: Mark B. Sheppard 09/23/15 Amtrak rail from Phila PA to New York - Attend depositions in New York | $ | 101.00 |
| 10/26/15 | Travel - Rail Fare - PAID TO: Mark B. Sheppard 09/30/15 Amtrak rail from Phila to New York - Attend depositions in New York | $ | 121.00 |
| 10/26/15 | Travel - Rail Fare - PAID TO: Lathrop B. Nelson, III 09/30/15 Amtrak rail from Phila Pa to New York - Attend deposition of Charles Cremens in New York | $ | 78.00 |
| 10/26/15 | Travel - Rail Fare - PAID TO: Lathrop B. Nelson, III 10/09/15 Roundtrip Amtrak rail to New York for L. Nelson - Attend meeting with solvency expert, M. Rule' | $ | 213.00 |
| 10/26/15 | Travel - Rail Fare - PAID TO: Lathrop B. Nelson, III 10/09/15 Amtrak rail from New York to Phila PA for D. Dormont - Attend meeting in New York with solvency expert, M. Rule | $ | 135.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|  |  |
|---|---|
| Invoice Date: | 12/15/15 |
| Invoice Number: | 727254 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

| Date | Description | | Amount |
|------|-------------|---|--------|
| 10/26/15 | Out of Town Travel - PAID TO: Lathrop B. Nelson, III 10/15/15 New York subway - Attend deposition prep in New York for M. Rule | $ | 3.00 |
| 10/26/15 | Out of Town Travel - PAID TO: Lathrop B. Nelson, III 10/01/15 Cab service for New York office to LaGuardia airport - Attend deposition of Charles Cremens in New York | $ | 29.01 |
| 10/26/15 | Out of Town Travel - PAID TO: Lathrop B. Nelson, III 09/30/15 Cab service from Penn station to hotel - Attend deposition of Charles Cremens in New York | $ | 11.60 |
| 10/26/15 | Out of Town Travel - PAID TO: Natalie D. Ramsey 08/25/15 Car service from Phila PA to Wilmington DE Bankruptcy Court then PHL airport for Mabel Brown (EFH Committee chair) - Attend confirmation scheduling hearing | $ | 207.60 |
| 10/26/15 | Out of Town Travel - PAID TO: Mark B. Sheppard 09/15/15 Cab service in New York - Attend depositions | $ | 12.30 |
| 10/26/15 | Out of Town Travel - PAID TO: Lathrop B. Nelson, III 10/18/15 Cab service from Penn station to hotel -  Attend deposition in New York of D. Ying | $ | 11.15 |
| 10/26/15 | Out of Town Travel - PAID TO: Lathrop B. Nelson, III 10/18 & 10/19/15 New York subway - Attend deposition in New York of D. Ying | $ | 6.00 |
| 10/26/15 | Out of Town Travel - PAID TO: Mark B. Sheppard 09/28/15 Cab service from office to hotel - Attend depositions in New York | $ | 12.30 |
| 10/26/15 | Parking & Tolls - PAID TO: Mark B. Sheppard 10/05 - 10/07/15 30th St Amtrak train station parking - Attend depositions in New York | $ | 56.00 |
| 10/26/15 | Parking & Tolls - PAID TO: Mark B. Sheppard 10/07/15 Parking upon return to Phila PA - Attend depositions in New York | $ | 22.00 |
| 10/26/15 | Parking & Tolls - PAID TO: Mark B. Sheppard 10/05/15 30th Street Amtrak train station parking - Attend depositions in New York | $ | 28.00 |
| 10/26/15 | Parking & Tolls - PAID TO: Mark B. Sheppard 10/15/15 Parking in Wilmington DE - Attend court hearing | $ | 11.00 |
| 10/26/15 | Parking & Tolls - PAID TO: Mark B. Sheppard 09/10/15 30th St Amtrak train station parking - Attend depositions in New York | $ | 25.00 |
| 10/26/15 | Parking & Tolls - PAID TO: Mark B. Sheppard 09/30 - 10/01/15 30th St Amtrak train station parking - Attend depostions in New York | $ | 56.00 |

| | | |
|---|---|---|
| Invoice Date: | | 12/15/15 |
| Invoice Number: | | 727254 |
| Client Matter Number: | | 66471.00002 |
| I.D.# | | 01051 |

| Date | Description | | Amount |
|---|---|---|---|
| 10/26/15 | Parking & Tolls - PAID TO: Mark B. Sheppard 09/24 - 09/28/15 30th Amtrak train station parking - Attend depositions in New York | $ | 140.00 |
| 10/27/15 | Westlaw On-Line Legal Research | $ | 17.82 |
| 10/28/15 | Transcript - Deposition - PAID TO: TSG Reporting, Inc.  - Deposition of Michael MacDougall 10/2/15, Austin, TX | $ | 3,282.00 |
| 10/28/15 | Travel - Mileage - PAID TO: Cora A. Dayon RT- travel- Cherry Hill/ Phila Office- 20m @ $.575- electronic document review- 10/22/15 | $ | 11.50 |
| 10/28/15 | Travel - Mileage - PAID TO: Cora A. Dayon RT- travel- Cherry Hill/ Phila Office- 20m @ $.575- electronic document review- 10/23/15 | $ | 11.50 |
| 10/28/15 | Travel - Mileage - PAID TO: Cora A. Dayon RT- travel- Cherry Hill/ Phila Office- 20m @ $.575- electronic document review- 10/20/15 | $ | 11.50 |
| 10/28/15 | Travel - Mileage - PAID TO: Cora A. Dayon RT- travel- Cherry Hill/ Phila Office- 20m @ $.575- electronic document review- 10/21/15 | $ | 11.50 |
| 10/28/15 | Travel - Mileage - PAID TO: Cora A. Dayon RT- travel- Cherry Hill/ Phila Office- 20m @ $.575- electronic document review- 10/25/15 | $ | 11.50 |
| 10/28/15 | Travel - Mileage - PAID TO: Cora A. Dayon RT- travel- Cherry Hill/ Phila Office- 20m @ $.575- electronic document review- 10/26/15 | $ | 11.50 |
| 10/28/15 | Travel - Mileage - PAID TO: Cora A. Dayon RT- travel- Cherry Hill/ Phila. Office- 20m @ $.575- electronic document review- 10/16/15 | $ | 11.50 |
| 10/28/15 | Travel - Mileage - PAID TO: Cora A. Dayon RT- travel- Cherry Hill/ Phila Office-20m @ $.575- electronic document review- 10/18/15 | $ | 11.50 |
| 10/28/15 | Travel - Mileage - PAID TO: Cora A. Dayon RT- travel- Cherry Hill/ Phila. Office- 20m @ $.575-electronic document review- 10/19/15 | $ | 11.50 |
| 10/28/15 | Parking & Tolls - PAID TO: Cora A. Dayon Parking ($12.) and tolls ($5.)- electronic document review- 10/19/15 | $ | 17.00 |
| 10/28/15 | Parking & Tolls - PAID TO: Cora A. Dayon Parking ($10.) and tolls ($5.)- electronic document review- 10/18/15 | $ | 15.00 |
| 10/28/15 | Parking & Tolls - PAID TO: Cora A. Dayon Parking ($12.) and tolls ($5.)- electronic document review- 10/16/15 | $ | 17.00 |
| 10/28/15 | Parking & Tolls - PAID TO: Cora A. Dayon Parking ($25.) and tolls ($5.)- electronic document review- 10/26/15 | $ | 30.00 |
| 10/28/15 | Parking & Tolls - PAID TO: Cora A. Dayon Parking ($28.) and tolls ($5.)- electronic document review- 10/25/15 | $ | 33.00 |

| | | | |
|---|---|---|---|
| Invoice Date: | | | 12/15/15 |
| Invoice Number: | | | 727254 |
| Client Matter Number: | | | 66471.00002 |
| I.D.# | | | 01051 |

| Date | Description | | Amount |
|---|---|---|---|
| 10/28/15 | Parking & Tolls - PAID TO: Cora A. Dayon Parking ($12.) and tolls ($5.)- electronic document review- 10/21/15 | $ | 17.00 |
| 10/28/15 | Parking & Tolls - PAID TO: Cora A. Dayon Parking ($12.) and tolls ($5.)- electronic document review- 10/20/15 | $ | 17.00 |
| 10/28/15 | Parking & Tolls - PAID TO: Cora A. Dayon Parking ($12.) and tolls ($5.)- electronic document review- 10/23/15 | $ | 17.00 |
| 10/28/15 | Parking & Tolls - PAID TO: Cora A. Dayon Parking ($12.) and tolls ($5.)- electronic document review- 10/22/15 | $ | 17.00 |
| 10/28/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 9/14/15 at 7:33pm with 3 participants | $ | 1.74 |
| 10/28/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 9/14/15 at 7:41pm with 4 participants | $ | 3.22 |
| 10/28/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 9/28/15 at 1:25pm with 15 participants | $ | 45.07 |
| 10/28/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 9/16/15 at 1:28pm with 5 participants | $ | 19.91 |
| 10/28/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 9/17/15 at 2:24pm with 3 participants | $ | 7.55 |
| 10/28/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 9/18/15 at 12:57pm with 4 participants | $ | 21.22 |
| 10/28/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 9/19/15 at 4:27pm with 7 participants | $ | 29.95 |
| 10/28/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 9/20/15 at 3:14pm with 5 participants | $ | 20.95 |
| 10/28/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 9/21/15 at 11:25am with 9 participants | $ | 29.95 |
| 10/28/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 9/21/15 at 2:26pm with 10 participants | $ | 14.35 |
| 10/28/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 9/24/15 at 9:58pm with 3 participants | $ | 4.39 |
| 10/28/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 9/26/15 at 10:56am with 5 participants | $ | 26.10 |
| 10/28/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 9/27/15 at 1:55pm with 4 participants | $ | 10.24 |
| 10/28/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 9/28/15 at 12:55pm with 7 participants | $ | 19.22 |
| 10/28/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 9/30/15 at 8:28pm with 2 participants | $ | 1.44 |
| 10/28/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 10/04/15 at 4:57pm with 8 participants | $ | 14.98 |
| 10/28/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 10/05/15 at 1:53pm with 5 participants | $ | 16.35 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | |
|---|---|---|
| Invoice Date: | | 12/15/15 |
| Invoice Number: | | 727254 |
| Client Matter Number: | | 66471.00002 |
| I.D.# | | 01051 |

| Date | Description | | Amount |
|---|---|---|---|
| 10/28/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 10/06/15 at 1:58pm with 3 participants | $ | 22.59 |
| 10/28/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 10/08/15 at 8:25pm with 11 participants | $ | 31.52 |
| 10/28/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 10/09/15 at 7:56am with 3 participants | $ | 3.56 |
| 10/28/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 10/09/15 at 2:55pam with 13 participants | $ | 32.01 |
| 10/28/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 10/09/15 at 6:56pm with 4 participants | $ | 4.87 |
| 10/28/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 10/11/15 at 6:25pm with 2 participants | $ | 6.05 |
| 10/28/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 10/12/15 at 8:28am with 8 participants | $ | 10.65 |
| 10/28/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 10/12/15 at 9:57am with 8 participants | $ | 20.74 |
| 10/28/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 10/12/15 at 12:26pm with 7 participants | $ | 8.92 |
| 10/28/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 10/12/15 at 2:25pm with 3 participants | $ | 4.87 |
| 10/28/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 10/12/15 at 3:55pm with 4 participants | $ | 12.36 |
| 10/28/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 10/12/15 at 10:39am with 5 participants | $ | 14.01 |
| 10/28/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 9/18/15 at 9:26am with 5 participants | $ | 10.71 |
| 10/28/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 9/18/15 at 10:58am with 3 participants | $ | 2.54 |
| 10/28/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 9/27/15 at 3:28pm with 3 participants | $ | 6.31 |
| 10/28/15 | Telephone - PAID TO: Soundpath Conferencing  - Soundpath Conference Call on 10/08/15 at 4:45pm with 4 participants | $ | 5.37 |
| 10/28/15 | Westlaw On-Line Legal Research | $ | 106.92 |
| 10/29/15 | Lunch/Dinner Conference - PAID TO: SeamlessWeb Professional Solutions, LLC - Lunch for 5 in NY Office on 10/21/15 (Toasties (51st)) | $ | 73.03 |
| 10/29/15 | Lunch/Dinner Conference - PAID TO: SeamlessWeb Professional Solutions, LLC - Continental Breakfast for 5 on 10/21/15 (Art & Belle Catering) | $ | 65.11 |
| 10/29/15 | Parking, Tolls and Mileage - Overtime - L. Schmidt | $ | 52.20 |

|                        |                                    |
|------------------------|------------------------------------|
| Invoice Date:          | 12/15/15                           |
| Invoice Number:        | 727254                             |
| Client Matter Number:  | 66471.00002                        |
| I.D.#                  | 01051                              |

| Date | Description | | Amount |
|------|-------------|---|--------|
| 10/29/15 | Travel - Air Fare - PAID TO: American Express - American Airlines Ticket # 00176537369853 for roundtrip travel from Philadelphia, PA /Dallas, TX/Austin, TX then Dallas, TX/ Charlotte, NC/Philadelphia, PA from October 1-3, 2015 for Sidney Liebesman | $ | 852.70 |
| 10/29/15 | Travel - Air Fare - PAID TO: American Express - Travel Agency Service Fee # 89006611478175 for roundtrip travel from Philadelphia, PA /Dallas, TX/Austin, TX then Dallas, TX/ Charlotte, NC/Philadelphia, PA from October 1-3, 2015 for Sidney Liebesman | $ | 46.00 |
| 10/29/15 | Travel - Air Fare - PAID TO: American Express - American Airlines Ticket # 00176538907871 for roundtrip travel from Philadelphia, PA /Dallas, TX/Austin, TX then Dallas, TX/ Charlotte, NC/Philadelphia, PA from October 1-3, 2015 for Mark  A. Fink | $ | 1,063.70 |
| 10/29/15 | Travel - Air Fare - PAID TO: American Express - Travel Agency Service Fee # 89006613638670 for roundtrip travel from Philadelphia, PA /Dallas, TX/Austin, TX then Dallas, TX/ Charlotte, NC/Philadelphia, PA from October 1-3, 2015 for Mark  A. Fink | $ | 46.00 |
| 10/29/15 | Westlaw On-Line Legal Research | $ | 53.46 |
| 10/29/15 | Westlaw On-Line Legal Research | $ | 35.64 |
| 10/30/15 | Westlaw On-Line Legal Research | $ | 35.64 |
| 10/30/15 | Delivery Service - UPS Next Day Air Early A.M. Commercial Third Party Delivery Tracking # 1Z0686414152697962 on 10/30/2015 from Rush Index Tabs, 60 Willow Street, East Rutherford, NJ 07073-1210 to MCS, 1601 Market Street, Philadelphia, PA 19103 | $ | 101.41 |
| 10/30/15 | Delivery Service - UPS Next Day Air Early A.M. Commercial Third Party Delivery Tracking # 1Z0686414154194975 on 10/30/2015 from Rush Index Tabs, 60 Willow Street, East Rutherford, NJ 07073-1210 to MCS, 1601 Market Street, Philadelphia, PA 19103 | $ | 131.64 |
| 10/30/15 | Delivery Service - UPS Next Day Air Early A.M. Commercial Third Party Delivery Tracking # 1Z0686414152054183 on 10/30/2015 from Rush Index Tabs, 60 Willow Street, East Rutherford, NJ 07073-1210 to MCS, 1601 Market Street, Philadelphia, PA 19103 | $ | 129.45 |
| 10/31/15 | Parking and Tolls - Overtime - S.Brown | $ | 30.00 |
| 10/31/15 | Travel - Rail Fare - PAID TO: American Express - AMTRAK purchase on 9/22/2015-Train fare from Philadelphia, PA to NYC on 9/23/2015 (one-way) for Mark Sheppard (reservation # 7F29CD) | $ | 101.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | |
|---|---|---:|
| Invoice Date: | | 12/15/15 |
| Invoice Number: | | 727254 |
| Client Matter Number: | | 66471.00002 |
| I.D.# | | 01051 |

| Date | Description | | Amount |
|---|---|---|---:|
| 10/31/15 | Travel - Rail Fare - PAID TO: American Express - AMTRAK purchase on 9/22/2015-Train fare from Philadelphia, PA to NYC on 9/24/2015 (one-way) for Mark Sheppard (reservation # 7F2AD3) | $ | 101.00 |
| 10/31/15 | Travel - Rail Fare - PAID TO: American Express - AMTRAK purchase on 9/30/2015 -ticket # 5540615574688 for roundtrip train from Philadelphia, PA  to NYC on October 2, 2015 for Jonathan Flora | $ | 181.00 |
| 10/31/15 | Travel - Rail Fare - PAID TO: American Express -  Travel Agency Service Fee on 9/30/2015 -ticket # 8900661473453 for roundtrip train from Philadelphia, PA to NYC on October 2, 2015 for Jonathan Flora | $ | 31.00 |
| 10/31/15 | Westlaw On-Line Legal Research | $ | 53.35 |
| 10/31/15 | Westlaw On-Line Legal Research | $ | 452.52 |
| 10/31/15 | Westlaw On-Line Legal Research | $ | 676.44 |
| | Total Disbursements | $ | 34,514.21 |

# **<u>NOVEMBER 2015</u>**

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 727383 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

## Disbursements and Other Related Charges Incurred
## On Your Behalf

| Date | Description | | Amount |
|---|---|---|---|
| 11/30/15 | Printing & Duplicating - Internal | $ | 1,484.10 |
| 11/01/15 | Parking, Tolls and Mileage - Overtime - S. Brown | $ | 27.00 |
| 11/01/15 | Overtime - Clerical | $ | 368.02 |
| 11/01/15 | Overtime - Clerical | $ | 229.15 |
| 11/01/15 | Overtime - Clerical | $ | 183.63 |
| 11/01/15 | Overtime - Clerical | $ | 230.82 |
| 11/01/15 | Westlaw On-Line Legal Research | $ | 24.00 |
| 11/01/15 | Westlaw On-Line Legal Research | $ | 89.10 |
| 11/01/15 | Westlaw On-Line Legal Research | $ | 89.10 |
| 11/01/15 | Westlaw On-Line Legal Research | $ | 213.84 |
| 11/02/15 | Parking, Tolls and Mileage - Overtime - L. Schmidt | $ | 45.50 |
| 11/02/15 | Parking, Tolls and Mileage - Overtime - J. McGill | $ | 36.30 |
| 11/02/15 | Overtime - Clerical | $ | 58.89 |
| 11/02/15 | Overtime - Clerical | $ | 196.98 |
| 11/02/15 | Overtime - Clerical | $ | 552.61 |
| 11/02/15 | Overtime - Clerical | $ | 229.23 |
| 11/02/15 | Westlaw On-Line Legal Research | $ | 121.14 |
| 11/03/15 | Parking, Tolls and Mileage - Overtime - L. Schmidt | $ | 45.50 |
| 11/03/15 | Parking, Tolls and Mileage - Overtime - J. McGill | $ | 36.30 |
| 11/03/15 | Overtime - Clerical | $ | 552.61 |
| 11/03/15 | Overtime - Clerical | $ | 122.28 |
| 11/03/15 | Overtime - Clerical | $ | 281.40 |
| 11/03/15 | Overtime - Clerical | $ | 229.23 |
| 11/03/15 | Westlaw On-Line Legal Research | $ | 196.02 |
| 11/03/15 | Westlaw On-Line Legal Research | $ | 17.82 |
| 11/03/15 | Westlaw On-Line Legal Research | $ | 35.64 |
| 11/04/15 | Parking, Tolls and Mileage - Overtime - L. Schmidt | $ | 45.50 |
| 11/04/15 | Parking, Tolls and Mileage - Overtime - J. McGill | $ | 36.30 |
| 11/04/15 | Overtime - Clerical | $ | 538.07 |
| 11/04/15 | Overtime - Clerical | $ | 225.12 |
| 11/04/15 | Overtime - Clerical | $ | 229.23 |
| 11/04/15 | Telecopy: 2 item(s) @ $1.00 | $ | 2.00 |
| 11/04/15 | Outside Copying - PAID TO: Reliable Philadelphia | $ | 67.50 |
| 11/04/15 | Westlaw On-Line Legal Research | $ | 160.38 |
| 11/04/15 | Westlaw On-Line Legal Research | $ | 265.50 |
| 11/05/15 | Miscellaneous Expense - PAID TO: Mark A. Fink - 10/20/15, Court Call - attending a hearing via Court Conference | $ | 72.00 |

Invoice Date:          12/21/15
Invoice Number:        727383
Client Matter Number:  66471.00002
I.D.#                  01051

| Date | Description | | Amount |
|------|-------------|---|--------|
| 11/05/15 | Transportation - Local while on business - PAID TO: Mark A. Fink  - 10/27/15, Cab fare from MMWR to residence re: late work | $ | 7.20 |
| 11/05/15 | Transportation - Local while on business - PAID TO: Mark A. Fink  - 10/21/15, Cab fare from MMWR to residence re: late work | $ | 6.04 |
| 11/05/15 | Transportation - Local while on business - PAID TO: Mark A. Fink  - 9/21/15, Cab fare from MMWR to residence re: Late work | $ | 5.85 |
| 11/05/15 | Transportation - Local while on business - PAID TO: David Dormont  - 10/28/15, Cab fare from MMWR to residence re: late work | $ | 21.00 |
| 11/05/15 | Transportation - Local while on business - PAID TO: Mark A. Fink  - 10/22/15, Cab fare from MMWR to residence re: late work | $ | 6.35 |
| 11/05/15 | Transportation - Local while on business - PAID TO: Mark A. Fink  - 10/23/15, Cab fare from MMWR to residence re: late work | $ | 6.98 |
| 11/05/15 | Transportation - Local while on business - PAID TO: Mark A. Fink  - 10/28/15, Cab fare from MMWR to residence re: late work | $ | 6.90 |
| 11/05/15 | Transportation - Local while on business - PAID TO: Katherine M. Fix  - 10/20/15, Cab fare from MMWR to residence re: late work | $ | 22.54 |
| 11/05/15 | Transportation - Local while on business - PAID TO: Katherine M. Fix  - 10/21/15, Cab fare from MMWR to residence re: late work | $ | 22.62 |
| 11/05/15 | Transportation - Local while on business - PAID TO: Katherine M. Fix  - 10/23/15, Cab fare from MMWR to residence re: late work | $ | 22.47 |
| 11/05/15 | Transportation - Local while on business - PAID TO: Katherine M. Fix  - 10/28/15, Cab fare from MMWR to residence re: late work | $ | 22.84 |
| 11/05/15 | Transportation - Local while on business - PAID TO: Katherine M. Fix  - 10/29/15, Cab fare from MMWR to residence re: late work | $ | 22.59 |
| 11/05/15 | Transportation - Local while on business - PAID TO: Katherine M. Fix  - 10/30/15, Cab fare from MMWR to residence re: late work | $ | 22.95 |
| 11/05/15 | Transportation - Local while on business - PAID TO: Sadd, Tricia  - 10/19/15, Cab fare from MMWR to residence re: late work | $ | 18.74 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:              12/21/15
Invoice Number:           727383
Client Matter Number: 66471.00002
I.D.#                     01051

| Date | Description | | Amount |
|------|-------------|---|--------|
| 11/05/15 | Transportation - Local while on business - PAID TO: Sadd, Tricia  - 10/21/15, Cab fare from MMWR to residence re: late work | $ | 14.12 |
| 11/05/15 | Transportation - Local while on business - PAID TO: Sadd, Tricia  - 10/23/15, Cab fare from MMWR to residence re: late work | $ | 14.73 |
| 11/05/15 | Transportation - Local while on business - PAID TO: Sadd, Tricia  - 10/25/15, Cab fare from residence to MMWR re: late work 10/24/15 with parking garage closed after 10pm. | $ | 25.58 |
| 11/05/15 | Transportation - Local while on business - PAID TO: Sadd, Tricia  - 10/28/15, Cab fare from MMWR to residence re: late work | $ | 14.73 |
| 11/05/15 | Transportation - Local while on business - PAID TO: Sadd, Tricia  - 10/31/15 Cab fare from MMWR to residence re: late work | $ | 14.55 |
| 11/05/15 | Lunch/Dinner Conference - PAID TO: Sadd, Tricia - 10/29/15, Dinner at 500 Degrees with T. Sadd, C. Marcovecchio, C.Dayon, K.Fix, L.Nelson, K.Mangan re: late work on Athos | $ | 73.39 |
| 11/05/15 | Lunch/Dinner Conference - PAID TO: Sadd, Tricia - 10/31/15, Lunch Jean's Cafe for EFH team | $ | 39.48 |
| 11/05/15 | Lunch/Dinner Conference - PAID TO: Katherine M. Fix  - 10/29/15, Lunch and Dinner conference snacks during EFH trial | $ | 35.46 |
| 11/05/15 | Parking, Tolls and Mileage - Overtime - J. McGill | $ | 36.30 |
| 11/05/15 | Parking, Tolls and Mileage - Overtime - L. Schmidt | $ | 45.50 |
| 11/05/15 | Overtime - Clerical | $ | 272.21 |
| 11/05/15 | Overtime - Clerical | $ | 538.07 |
| 11/05/15 | Overtime - Clerical | $ | 225.12 |
| 11/05/15 | Travel - Mileage - PAID TO: Sidney Liebesman - 10/25/15, Round trip mileage to Phila, PA to attend EFH team meeting (56@$.575) | $ | 32.20 |
| 11/05/15 | Parking & Tolls - PAID TO: Sidney Liebesman - 10/25/15, Parking expenses while in Phila., PA to attend EFH team meeting | $ | 12.00 |
| 11/05/15 | Parking & Tolls - PAID TO: Sadd, Tricia - 11/01/15, Parking expense (weekend parking) | $ | 19.00 |
| 11/05/15 | Parking & Tolls - PAID TO: Sadd, Tricia - 10/30/15, Parking re: late work | $ | 19.00 |
| 11/05/15 | Parking & Tolls - PAID TO: Sadd, Tricia - 10/24/15-10/25/15, overnight parking while working late on EFH | $ | 28.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:           12/21/15
Invoice Number:         727383
Client Matter Number:  66471.00002
I.D.#                    01051

| Date | Description | | Amount |
|------|-------------|---|--------|
| 11/05/15 | Overtime Meals on Expense Report - PAID TO: Katherine M. Fix - 10/31/15, Meal expense at Marathon Grille for C. Dayon, T. Sadd, J. Gannon, & K. Fix re: late work | $ | 72.14 |
| 11/05/15 | Overtime Meals on Expense Report - PAID TO: Katherine M. Fix - 10/22/15, Meal expense (Marathon Grille) while working late | $ | 22.05 |
| 11/05/15 | Overtime Meals on Expense Report - PAID TO: David Dormont - 10/28/15, Meal expense re: late work on EFH | $ | 14.04 |
| 11/05/15 | Overtime Meals on Expense Report - PAID TO: Mark A. Fink - 10/22/15, Dinner expense at DiMeo's Pizzaiuoli Napulitani (DE) re: late work | $ | 23.75 |
| 11/05/15 | Overtime Meals on Expense Report - PAID TO: Mark A. Fink - 10/22/15, Dinner expense at DiMeo's Pizzaiuoli Napulitani (DE) re: late work | $ | 23.75 |
| 11/06/15 | Parking, Tolls and Mileage - Overtime - L. Schmidt | $ | 45.50 |
| 11/06/15 | Parking, Tolls and Mileage - Overtime - J. McGill | $ | 36.30 |
| 11/06/15 | Overtime - Clerical | $ | 229.23 |
| 11/06/15 | Overtime - Clerical | $ | 253.26 |
| 11/06/15 | Overtime - Clerical | $ | 305.40 |
| 11/06/15 | Federal Express Federal Express Package - Invoice #:522259846 Adam Brebner Sullivan & Cromwell 125 Broad Street NEW YORK CITY NY US 10041 Tracking #:781667813295 | $ | 87.30 |
| 11/06/15 | Federal Express Federal Express Package - Invoice #:522259846 Veronica Ip Sullivan & Cromwell 125 Broad Street NEW YORK CITY NY US 10041 Tracking #:781667836984 | $ | 87.30 |
| 11/06/15 | Storage - PAID TO: MCS Group, Inc - Job #E114369, Ingest and convert for set up batch print files | $ | 1,884.99 |
| 11/06/15 | Outside Copying - PAID TO: MCS Group, Inc - Job ticket #C125292, 16 Binder Duplicate | $ | 1,491.18 |
| 11/09/15 | Parking, Tolls and Mileage - Overtime - L Schmidt | $ | 42.75 |
| 11/09/15 | Parking, Tolls and Mileage - Overtime - J. McGill | $ | 36.30 |
| 11/09/15 | Overtime - Clerical | $ | 407.19 |
| 11/09/15 | Overtime - Clerical | $ | 171.93 |
| 11/09/15 | Overtime - Clerical | $ | 196.98 |
| 11/09/15 | Westlaw On-Line Legal Research | $ | 169.02 |
| 11/10/15 | Delivery Service - PAID TO: Parcels Inc - Delivery 10/26/15, Fr: MMWR Wilmington Office To: Office of the U.S. Trustee, Wilmington, DE | $ | 7.50 |
| 11/10/15 | Delivery Service - PAID TO: Parcels Inc - Delivery 10/27/15, Fr: MMWR Wilmington Office To: Judge Christopher Sontchi, U.S. Bankruptcy Ct, Wilmington, DE | $ | 7.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|  | | Invoice Date: | 12/21/15 |
|---|---|---|---|
|  | | Invoice Number: | 727383 |
|  | | Client Matter Number: | 66471.00002 |
|  | | I.D.# | 01051 |

| Date | Description | | Amount |
|---|---|---|---|
| 11/10/15 | Delivery Service - PAID TO: Parcels Inc - Delivery 10/29/15, Fr: MMWR Wilmington Office To: Judge Christopher Sontchi, U.S. Bankruptcy Ct., Wilmington, DE | $ | 7.50 |
| 11/10/15 | Delivery Service - PAID TO: Parcels Inc - Delivery 10/30/15, Fr: MMWR Wilmington Office To: Judge Christopher Sontchi, W.S. Bankruptcy Ct., Wilmington, DE | $ | 7.50 |
| 11/10/15 | Parking, Tolls and Mileage - Overtime - J. McGill | $ | 36.30 |
| 11/10/15 | Overtime - Clerical | $ | 363.56 |
| 11/10/15 | Overtime - Clerical | $ | 196.98 |
| 11/10/15 | Overtime - Clerical | $ | 323.85 |
| 11/10/15 | Outside Copying - PAID TO: Reliable Philadelphia  - 2 sets of originals (qty 30,604/ea) | $ | 7,185.37 |
| 11/10/15 | Outside Copying - PAID TO: Parcels Inc - 768 Printed Pages, Tabs & Binding | $ | 153.20 |
| 11/11/15 | Transportation - Local while on business - PAID TO: Mark A. Fink  - 11/2/15, Cab fare from MMWR to residence re: late work on EFH matters | $ | 7.15 |
| 11/11/15 | Transportation - Local while on business - PAID TO: Mark A. Fink  - 11/3/15, Cab fare from MMWR to residence re: late work on EFH matters | $ | 6.18 |
| 11/11/15 | TO: Mark A. Fink  - 11/4/15, Cab fare from MMWR to residence re: late work on EFH matters Transportation - Local while on business - PAID | $ | 6.32 |
| 11/11/15 | Transportation - Local while on business - PAID TO: Mark A. Fink  - 11/06/15, Cab fare from MMWR to residence re: late work on EFH matters | $ | 6.48 |
| 11/11/15 | Transportation - Local while on business - PAID TO: Megan Diaz-Ellinghaus  - 9/7/15, Round trip Cab fare for holiday travel to and from Office to review and analyze documents re: evaluation of potential claims against sponsors, directors and officers | $ | 19.80 |
| 11/11/15 | Transportation - Local while on business - PAID TO: Megan Diaz-Ellinghaus  - 10/19/15, Cab fare from MMWR to residence re: late work re: review of 8-K's on edgar in connection with debt transaction chart | $ | 70.30 |
| 11/11/15 | Transportation - Local while on business - PAID TO: Megan Diaz-Ellinghaus  - 10/29/15, Cab fare from MMWR to residence re: late work re: reviewing and compiling sources cited in the objection | $ | 68.30 |
| 11/11/15 | Transportation - Local while on business - PAID TO: Mark A. Fink  - 10/29/15, Cab fare from MMWR to residence re: late work on EFH matters | $ | 6.23 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date: 12/21/15
Invoice Number: 727383
Client Matter Number: 66471.00002
I.D.# 01051

| Date | Description | | Amount |
|------|-------------|---|--------|
| 11/11/15 | Transportation - Local while on business - PAID TO: Mark A. Fink - 10/30/15, Cab fare from MMWR to residence re: late work on EFH matters | $ | 7.03 |
| 11/11/15 | Transportation - Local while on business - PAID TO: Mark A. Fink - 10/31/15, Cab fare from MMWR to residence re: late work on EFH matters | $ | 6.53 |
| 11/11/15 | Lunch/Dinner Conference - PAID TO: Mark A. Fink - for lunch and dinner conferences during the EFH trial | $ | 199.03 |
| 11/11/15 | Lunch/Dinner Conference - PAID TO: Mark A. Fink - 10/31/15, Lunch expense M. Fink, D. Dormont, S. Liebesman while working on matters for EFH | $ | 58.00 |
| 11/11/15 | Lunch/Dinner Conference - PAID TO: Mark A. Fink - 11/1/15, Lunch expense M. Fink, S. Liebesman, D. Dormont, K. Nakamira (S&C), D. Marryshow (S&C), while working on matters for EFH | $ | 84.00 |
| 11/11/15 | Parking, Tolls and Mileage - Overtime - J. McGill | $ | 36.30 |
| 11/11/15 | Parking, Tolls and Mileage - Overtime - L Schmidt | $ | 42.75 |
| 11/11/15 | Overtime - Clerical | $ | 286.54 |
| 11/11/15 | Overtime - Clerical | $ | 565.99 |
| 11/11/15 | Overtime - Clerical | $ | 56.50 |
| 11/11/15 | Overtime - Clerical | $ | 253.26 |
| 11/11/15 | Travel - Lodging - PAID TO: Katherine M. Fix - 11/2/15, Lodging expense at Hotel DuPont while attending trial in Wilmington, DE | $ | 504.90 |
| 11/11/15 | Travel - Lodging - PAID TO: Katherine M. Fix - 11/2/15, Lodging expense at Hotel DuPont while attending trial in Wilmington, DE | $ | 504.90 |
| 11/11/15 | Out of Town Travel - PAID TO: Mark A. Fink - 11/6/15, Cab fare for K. Mangan from MMWR to residence while working on EFH matters | $ | 56.97 |
| 11/11/15 | Parking & Tolls - PAID TO: Katherine M. Fix - 11/2/15, Parking expense at Hotel DuPont while attending trial in Wilmington, DE | $ | 22.00 |
| 11/12/15 | Parking, Tolls and Mileage - Overtime - J. McGill | $ | 36.30 |
| 11/12/15 | Parking, Tolls and Mileage - Overtime - L Schmidt | $ | 42.75 |
| 11/12/15 | Overtime - Clerical | $ | 286.54 |
| 11/12/15 | Overtime - Clerical | $ | 710.84 |
| 11/12/15 | Overtime - Clerical | $ | 337.67 |
| 11/12/15 | Telecopy: 3 item(s) @ $1.00 | $ | 3.00 |
| 11/13/15 | Delivery Service - PAID TO: Parcels Inc - Delivery 11/2/15, Fr: MMWR Wilmington Office To: U.S. Bankruptcy Court 6, Judge Sontchi, Wilmington, DE re: 60 boxes | $ | 357.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | |
|---|---|---|
| Invoice Date: | | 12/21/15 |
| Invoice Number: | | 727383 |
| Client Matter Number: | | 66471.00002 |
| I.D.# | | 01051 |

| Date | Description | | Amount |
|---|---|---|---|
| 11/13/15 | Delivery Service - PAID TO: Parcels Inc - Delivery 11/2/15, Fr: MMWR Wilmington Office To: U.S. Bankruptcy Court 6, Judge Sontchi, Wilmington, DE re: rolling book cart (2) | $ | 50.00 |
| 11/13/15 | Delivery Service - PAID TO: Parcels Inc - Delivery 11/5/15, Fr: MMWR Wilmington Office To: U.S. Bankruptcy Court, Judge Sontchi, Wilmington, DE | $ | 32.50 |
| 11/13/15 | Delivery Service - PAID TO: Parcels Inc - Delivery 11/5/15, Fr: Bankruptcy Court, Wilmington, DE To: Parcels, Wilmington, DE re: shredding | $ | 97.50 |
| 11/13/15 | Delivery Service - PAID TO: Parcels Inc - Delivery 11/2/15, Fr:  MMWR Wilmington Office To: Judge C. Sontchi, U.S. Bankruptcy Court, Wilmington, DE | $ | 42.50 |
| 11/13/15 | Delivery Service - PAID TO: Parcels Inc - Delivery 11/3/15, Fr:  MMWR Wilmington Office, To: Epiq Bankruptcy Solutions, Wilmington, DE | $ | 10.00 |
| 11/13/15 | Delivery Service - PAID TO: Parcels Inc - Delivery 11/3/15, Fr: MMWR Wilmington Office To: U.S. Bankruptcy Court, Judge Sontchi, Wilmington, DE | $ | 7.50 |
| 11/13/15 | Delivery Service - PAID TO: Parcels Inc - Delivery 11/4/15, Fr: MMWR Wilmington Office To: U.S. Bankruptcy Court, Judge Sontchi, Wilmington, DE | $ | 32.50 |
| 11/13/15 | Parking, Tolls and Mileage - Overtime - J. McGill | $ | 36.30 |
| 11/13/15 | Parking, Tolls and Mileage - Overtime - L Schmidt | $ | 42.75 |
| 11/13/15 | Overtime - Clerical | $ | 349.02 |
| 11/13/15 | Overtime - Clerical | $ | 229.23 |
| 11/13/15 | Overtime - Clerical | $ | 253.26 |
| 11/13/15 | Outside Copying - PAID TO: Parcels Inc - 11/4/15, 1912 Printed Pages, Custom Tabs & binding (Dore Written Direct) | $ | 482.80 |
| 11/13/15 | Outside Copying - PAID TO: Parcels Inc - 11/4/15, 2,590 Printed Pages, B&W (10-21-15 Energy Mendelsohn Revised) | $ | 310.80 |
| 11/13/15 | Outside Copying - PAID TO: Parcels Inc - 11/4/15, 3,330 Printed Pages, Custom Tabs & Binders (Ashby Witness Binder" & Ashby Deposition" | $ | 666.00 |
| 11/13/15 | Outside Copying - PAID TO: Parcels Inc - 11/5/15, 2,952 Printed Pages & Binding (Hearing Transcript and Full Day draft" | $ | 478.80 |
| 11/13/15 | Outside Copying - PAID TO: Parcels Inc - 11/6/15, 686 Printed Pages & Binding (11-05 Draft" | $ | 120.60 |
| 11/13/15 | Outside Copying - PAID TO: Parcels Inc - 11/5/15, 1,056 Printed Pages & Binding (685) | $ | 176.40 |
| 11/13/15 | Outside Copying - PAID TO: Parcels Inc - 11/5/15, 1,520 Printed Pages, Custom Tabs & Binding (Ashby Revised) | $ | 388.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | |
|---|---|---|
| Invoice Date: | | 12/21/15 |
| Invoice Number: | | 727383 |
| Client Matter Number: | | 66471.00002 |
| I.D.# | | 01051 |

| Date | Description | | Amount |
|---|---|---|---|
| 11/13/15 | Outside Copying - PAID TO: Parcels Inc - 11/5/15, 1,902 Printed Pages & Binding (Hearing Transcript - 11-4-2015) | $ | 303.30 |
| 11/13/15 | Outside Copying - PAID TO: Parcels Inc - 11/4/15, 620 Printed Pages & Binding (10-21-15 Energy-Mendelsohn- Revised plus errata) | $ | 429.00 |
| 11/13/15 | Outside Copying - PAID TO: Parcels Inc - 11/2/15, 6 sets of 21 exhibit numbers (client request) | $ | 54.00 |
| 11/13/15 | Outside Copying - PAID TO: Parcels Inc. | $ | 37.00 |
| 11/13/15 | Outside Copying - PAID TO: Parcels Inc - 11/3/15, 3,910 Printed pages, Custom Tabs, Binders with covers (Carter Witness) | $ | 726.50 |
| 11/13/15 | Outside Copying - PAID TO: Parcels Inc - 11/4/15, 180 Printed Pages / Color | $ | 180.00 |
| 11/16/15 | Lunch/Dinner Conference - PAID TO: Stephen A. Grossman Lunch for Grossman, Fix, and Gannon- dep prep meeting- 09/13/15 | $ | 30.50 |
| 11/16/15 | Travel - Lodging - PAID TO: Cora A. Dayon Overnight stay in Wilmington- trial preparation- 11/12/15 | $ | 196.90 |
| 11/16/15 | Travel - Mileage - PAID TO: Cora A. Dayon RT- travel- Burlington/ Wilmington- 116m less 29m (regular commute) = 87m @. $575-  11/11/15- trial preparation | $ | 50.03 |
| 11/16/15 | Travel - Mileage - PAID TO: Cora A. Dayon RT- travel- Cherry Hill/ Phila. PA- 20m @ $.575- electronic document review-  10/31/15 | $ | 11.50 |
| 11/16/15 | Travel - Mileage - PAID TO: Cora A. Dayon RT- travel- Cherry Hill/ Phila, PA- 20m @ $.575- electronic document review- 10/29/15 | $ | 11.50 |
| 11/16/15 | Travel - Mileage - PAID TO: Cora A. Dayon One way travel- Cherry Hill/ Wilmington, DE- 58m @$.575- trial preparation- 11/13/15 | $ | 33.35 |
| 11/16/15 | Travel - Mileage - PAID TO: Cora A. Dayon RT- travel- Cherry Hill/ Wilmington, DE- 58m @ $.575- trial preparation- 11/12/15 | $ | 33.35 |
| 11/16/15 | Travel - Mileage - PAID TO: Stephen A. Grossman RT- travel- Cherry Hill/ Phila Office- 20m @ $.575- deposition prep meeting- 09/13/15 | $ | 11.50 |
| 11/16/15 | Federal Express Federal Express Package - Invoice #:523022577 David Dormont Montgomery McCracken Walker Rh 437 MADISON AVE FL 29 NEW YORK NY US 10022 Tracking #:781725454577 | $ | 34.70 |
| 11/16/15 | Parking & Tolls - PAID TO: Stephen A. Grossman Parking ($27.) and tolls ($5.)- dep prep meetings in Phila.- 09/13/15 | $ | 32.00 |

Invoice Date:             12/21/15
Invoice Number:            727383
Client Matter Number:  66471.00002
I.D.#                         01051

| Date | Description | | Amount |
|------|-------------|--|--------|
| 11/16/15 | Parking & Tolls - PAID TO: Cora A. Dayon Parking ($11.) and tolls (NJ Tpk. $3.60 & Del. Mem. Br. $4.)- travel to DE for trial preparation- 11/12/15 | $ | 18.60 |
| 11/16/15 | Parking & Tolls - PAID TO: Cora A. Dayon Parking ($11.) and tolls (NJ Tpk.- $3.60)- trial preparation- 11/13/15 | $ | 14.60 |
| 11/16/15 | Parking & Tolls - PAID TO: Cora A. Dayon Parking ($25.) and tolls ($5.)- electronic document review- 10/29/15 | $ | 30.00 |
| 11/16/15 | Parking & Tolls - PAID TO: Cora A. Dayon Parking ($32.) and tolls ($5.)- electronic document review- 10/31/15 | $ | 37.00 |
| 11/16/15 | Parking & Tolls - PAID TO: Cora A. Dayon Parking ($20.) and tolls (NJ Tpk $7.20 & Del Mem. Br.- $4.)- 11/11/15- trial prep | $ | 31.20 |
| 11/17/15 | Miscellaneous Expense - PAID TO: Keith Mangan 10/25/15 (4) USB flash drives serve out EFH MMWR Objection & Declaration Exhibits to Delaware Court | $ | 34.52 |
| 11/17/15 | Telecopy: 3 item(s) @ $1.00 | $ | 3.00 |
| 11/17/15 | Overtime Meals on Expense Report - PAID TO: Keith Mangan 10/28/15 Meal - Worked late on exhibit list | $ | 8.42 |
| 11/17/15 | Overtime Meals on Expense Report - PAID TO: Maryann Romagano 10/26/15 Breakfast for K. Fix - Worked overnight on exhibit list | $ | 9.33 |
| 11/18/15 | Transportation - Local while on business - PAID TO: David Dormont  - 10/30/15, Cab fare from MMWR to residence re: late work on EFH | $ | 22.00 |
| 11/18/15 | Transportation - Local while on business - PAID TO: Mark A. Fink  - 11/10/15, Cab fare from MMWR Wilmington Office to residence re: late work on EFH matter | $ | 6.16 |
| 11/18/15 | Lunch/Dinner Conference - PAID TO: David Dormont  - 11/4/15 & 11/5/15, Meal expense at Metropolitan Cafe while staying in Doubletree Hotel, Wilmington, DE to work on EFH | $ | 34.00 |
| 11/18/15 | Travel - Lodging - PAID TO: David Dormont  - 11/3/15- 11/6/15, Lodging at Doubletree Hotel, Wilmington, DE while working on EFH | $ | 640.20 |
| 11/18/15 | Travel - Meals, Etc - PAID TO: Mark B. Sheppard 10/15/15 Additional food cost - Attend pretrial conference in Wilmington DC | $ | 3.00 |
| 11/18/15 | Travel - Mileage - PAID TO: Mark B. Sheppard 10/23/15 Round trip mileage 67.22 @ $.575 from Phila PA to Wilmington DE - For trial preparation | $ | 38.65 |
| 11/18/15 | Travel - Mileage - PAID TO: David Dormont  - 11/9/15, Round trip mileage from residence to MMWR Wilmington Office while working on EFH (58@ $.575) | $ | 33.35 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | |
|---|---|---|
| Invoice Date: | | 12/21/15 |
| Invoice Number: | | 727383 |
| Client Matter Number: | | 66471.00002 |
| I.D.# | | 01051 |

| Date | Description | | Amount |
|---|---|---|---|
| 11/18/15 | Travel - Mileage - PAID TO: David Dormont - 11/3/15, Round trip mileage from residence to MMWR Wilmington Office while working on EFH (29@$.575) | $ | 16.68 |
| 11/18/15 | Travel - Mileage - PAID TO: David Dormont - 11/11/15, Round trip mileage from residence to Wilmington, DE to attend EFH trial (59@$.575) | $ | 33.00 |
| 11/18/15 | Travel - Mileage - PAID TO: David Dormont - 11/2/15, Round trip mileage from residence to MMWR Wilmington Office while working on EFH (58@$.575) | $ | 33.35 |
| 11/18/15 | Travel - Mileage - PAID TO: David Dormont - 11/6/15, Round trip mileage from residence to MMWR Wilmington Office while working on EFH (29@$.575) | $ | 16.68 |
| 11/18/15 | Travel - Mileage - PAID TO: Mark B. Sheppard 10/28/15 Round trip mileage 67.22 @ $.575 from Phila PA to Wilmington DE - For trial preparation | $ | 38.65 |
| 11/18/15 | Travel - Mileage - PAID TO: Mark B. Sheppard 11/03/15 Round trip mileage 67.22 @ $.575 from Phila PA to Wilmington DE - Attend trial | $ | 38.65 |
| 11/18/15 | Travel - Mileage - PAID TO: Mark B. Sheppard 11/04/15 Round trip mileage 67.22 @ $.575 from Phila PA to Wilmington DE - Attend trial | $ | 38.65 |
| 11/18/15 | Travel - Mileage - PAID TO: Mark B. Sheppard 11/05/15 Round trip mileage 67.22 @ $.575 from Phila PA to Wilmington DE - Attend hearing | $ | 38.65 |
| 11/18/15 | Travel - Mileage - PAID TO: Mark B. Sheppard 11/06/15 Round trip mileage 67.22 @ $.575 from Phila PA to Wilmington DE - Attend trial | $ | 38.65 |
| 11/18/15 | Travel - Mileage - PAID TO: Mark B. Sheppard 11/10/15 Round trip mileage 67.22 @ $.575 from Phila PA to Wilmington DE - Attend trial | $ | 38.65 |
| 11/18/15 | Travel - Mileage - PAID TO: David Dormont - 10/31/15, Round trip mileage from residence to MMWR Wilmington Office (65@$.575) | $ | 37.38 |
| 11/18/15 | Travel - Mileage - PAID TO: David Dormont - 11/1/15, Round trip mileage from residence to MMWR Wilmington Office (65@$.575) | $ | 37.38 |
| 11/18/15 | Travel - Mileage - PAID TO: Mark B. Sheppard 09/17/15 Round trip mileage 67.22 @ $.575 from Phila PA to Wilmington DE - Attend hearing | $ | 38.65 |
| 11/18/15 | Travel - Rail Fare - PAID TO: Mark B. Sheppard 09/15/15 Round trip Amtrak rail to New York - For depositions | $ | 225.20 |
| 11/18/15 | Travel - Rail Fare - PAID TO: Mark B. Sheppard 10/04/15 Amtrak rail from Phila PA to New York - Attend depositions | $ | 103.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:           12/21/15
Invoice Number:        727383
Client Matter Number:  66471.00002
I.D.#                   01051

| Date | Description | | Amount |
|------|-------------|---|--------|
| 11/18/15 | Travel - Rail Fare - PAID TO: Mark B. Sheppard 09/28/15 Amtrak rail from New York to Phila PA - Attend depositions | $ | 133.00 |
| 11/18/15 | Parking & Tolls - PAID TO: David Dormont - 11/2/15, Parking expense while working in MMWR Wilmington Office | $ | 11.00 |
| 11/18/15 | Parking & Tolls - PAID TO: Mark B. Sheppard 09/17/15 Parking  in Delaware prior to hearing | $ | 11.00 |
| 11/18/15 | Parking & Tolls - PAID TO: Mark B. Sheppard 09/23/15 30th St Amtrak train station parking prior to deposition | $ | 28.00 |
| 11/18/15 | Parking & Tolls - PAID TO: Mark B. Sheppard 11/10/15 Parking in Wilmington DE - Attend trial | $ | 11.00 |
| 11/18/15 | Parking & Tolls - PAID TO: Mark B. Sheppard 11/06/15 Parking - Attend trial in Wilmington DE | $ | 22.00 |
| 11/18/15 | Parking & Tolls - PAID TO: Mark B. Sheppard 11/05/15 Parking in Wilmington DE - Attend hearing | $ | 11.00 |
| 11/18/15 | Parking & Tolls - PAID TO: Mark B. Sheppard 11/04/15 Parking in Wilmington DE - Attend trial | $ | 11.00 |
| 11/18/15 | Parking & Tolls - PAID TO: Mark B. Sheppard 11/03/15 Parking - Attend trial in Wilmington DE | $ | 22.00 |
| 11/18/15 | Parking & Tolls - PAID TO: Mark B. Sheppard 10/28/15 Parking in Phila PA & Wilmington DE - For trial preparation | $ | 42.00 |
| 11/18/15 | Parking & Tolls - PAID TO: Mark B. Sheppard 10/30/15 Parking - Worked late on trial preparation | $ | 25.00 |
| 11/18/15 | Parking & Tolls - PAID TO: David Dormont  - 11/9/15, Parking expense while working in Wilmington Office on EFH | $ | 11.00 |
| 11/18/15 | Parking & Tolls - PAID TO: David Dormont  - 11/3/15, Parking expense while working in MMWR Wilmington Office | $ | 14.00 |
| 11/18/15 | Parking & Tolls - PAID TO: Mark B. Sheppard 10/20/15 Parking - Worked late on trial preparation | $ | 12.00 |
| 11/18/15 | Parking & Tolls - PAID TO: David Dormont  - 11/6/15, Parking expense while working in Wilmington Office on EFH | $ | 33.00 |
| 11/18/15 | Parking & Tolls - PAID TO: David Dormont  - 11/11/15, Parking expense while in Wilmington, DE for EFH trial | $ | 11.00 |
| 11/18/15 | Parking & Tolls - PAID TO: Mark B. Sheppard 10/23/15 Parking in Wilmington DE - For trial preparation | $ | 11.00 |
| 11/18/15 | Parking & Tolls - PAID TO: Mark B. Sheppard 10/24/15 Parking - Worked Saturday on trial preparation | $ | 32.00 |
| 11/18/15 | Parking & Tolls - PAID TO: Mark B. Sheppard 10/25/15 Parking - Worked Sunday on trial preparation | $ | 10.00 |

Invoice Date: 12/21/15
Invoice Number: 727383
Client Matter Number: 66471.00002
I.D.# 01051

| Date | Description | | Amount |
|------|-------------|---|--------|
| 11/18/15 | Overtime Meals on Expense Report - PAID TO: Mark A. Fink - 11/11/15, Lunch expense while working on EFH matters | $ | 10.95 |
| 11/18/15 | Overtime Meals on Expense Report - PAID TO: David Dormont - 10/30/15, Dinner expense at EFH matters Zio's Brick oven Pizzeria while working late on | $ | 11.34 |
| 11/18/15 | Outside Copying - PAID TO: Parcels Inc - 11/2/15, 7,560 Printed Pages, Custom Tabs and binding (Keglevic Witness Binder) | $ | 1,414.00 |
| 11/18/15 | Outside Copying - PAID TO: Parcels Inc - 11/2/15, 7,210 Printed Pages, Custom Tabs & binding (Horton Witness Binder" | $ | 1,666.50 |
| 11/18/15 | Outside Copying - PAID TO: Parcels Inc - 10/31/15, 49,279 Printed Pages, Tabs, binding, 4 hours technical support & 8 GB Hard Drive Delivery (Debtors' Exhibits) | $ | 10,160.85 |
| 11/18/15 | Outside Copying - PAID TO: Parcels Inc - 10/31/15, 324,219 Printed Pages, Tabs, binding & 8 GB Hard Drive delivery (E-Side exhibit Binders) | $ | 54,516.35 |
| 11/18/15 | Outside Copying - PAID TO: Parcels Inc - 11/3/15, 6,100 Printed Pages, Custom Tabs, & binding (Horton Witness Binder Revised) | $ | 1,599.00 |
| 11/18/15 | Outside Copying - PAID TO: Parcels Inc - 11/4/15, 6,480 Printed Pages, Tabs & binding (Mendelsohn Witness Binder) | $ | 2,173.00 |
| 11/18/15 | Outside Copying - PAID TO: Parcels Inc - 11/3/15, 6,103 Printed Pages, Tabs and Binding (Paul Keglevic Trial Outline Exhibits) | $ | 1,256.48 |
| 11/18/15 | Outside Copying - PAID TO: Parcels Inc - 10/24/15, 19173 Printed Pages, Tabs and binding (Briefs & Declarations, Glueckstein Dec. & Liebesman Dec.) | $ | 3,271.95 |
| 11/18/15 | Westlaw On-Line Legal Research | $ | 212.04 |
| 11/19/15 | Miscellaneous Expense - PAID TO: Mark A. Fink - 11/2/15, CourtCall Hearing via Court Conference | $ | 37.00 |
| 11/19/15 | Miscellaneous Expense - PAID TO: Mark A. Fink - 11/3/15, CourtCall Hearing via Court Conference | $ | 184.00 |
| 11/19/15 | Miscellaneous Expense - PAID TO: Mark A. Fink - 11/4/15, CourtCall Hearing via Court Conference | $ | 191.00 |
| 11/19/15 | Miscellaneous Expense - PAID TO: Mark A. Fink - 11/5/15, CourtCall Hearing via Court Conference | $ | 30.00 |
| 11/19/15 | Miscellaneous Expense - PAID TO: Mark A. Fink - 11/6/15, CourtCall Hearing via Court Conference | $ | 177.00 |
| 11/19/15 | Transportation - Local while on business - PAID TO: Mark A. Fink - 11/11/15, Cab fare from MMWR to residence re: late work | $ | 7.03 |

Invoice Date:          12/21/15
Invoice Number:          727383
Client Matter Number:  66471.00002
I.D.#                      01051

| Date | Description | | Amount |
|------|-------------|---|--------|
| 11/19/15 | Transportation - Local while on business - PAID TO: Katherine M. Fix  - 11/04/15, Cab fare from residence to MMWR Wilmington Office to attend trial | $ | 52.02 |
| 11/19/15 | Transportation - Local while on business - PAID TO: Katherine M. Fix  - 11/06/15, Cab fare from MMWR Wilmington Office to residence while returning from attending trial | $ | 62.13 |
| 11/19/15 | Transportation - Local while on business - PAID TO: Mark A. Fink  - 11/12/15, Cab fare from MMWR to residence re: late work | $ | 6.31 |
| 11/19/15 | Transportation - Local while on business - PAID TO: Mark A. Fink  - 11/13/15, Cab fare from MMWR to residence re: late work | $ | 6.64 |
| 11/19/15 | Transportation - Local while on business - PAID TO: Mark A. Fink  - 11/16/15, Cab fare from MMWR to residence re: late work | $ | 6.25 |
| 11/19/15 | Transportation - Local while on business - PAID TO: Sadd, Tricia  - 11/16/15, Cab fare from MMWR to residence re: late work | $ | 14.86 |
| 11/19/15 | Transportation - Local while on business - PAID TO: Lathrop B. Nelson, III 10/20 & 10/22/15 Round trip cab services from residence to 30th St Amtrak train station - Attend deposition of M. Rule in New York | $ | 20.57 |
| 11/19/15 | Transportation - Local while on business - PAID TO: Katherine M. Fix  - 10/25/15 & 10/26/15, Parking expense while working on Trial Preparation | $ | 73.00 |
| 11/19/15 | Lunch/Dinner Conference - PAID TO: Lathrop B. Nelson, III 10/21/15 Lunch meeting @ Cafe Metro with A. Brebner (Sullivan & Cromwell) | $ | 23.91 |
| 11/19/15 | Lunch/Dinner Conference - PAID TO: Mark A. Fink - 11/12/15, Dinner at Mikimoto's for trial teams | $ | 968.00 |
| 11/19/15 | Travel - Lodging - PAID TO: Katherine M. Fix - 11/4/15 - 11/6/15, Lodging at Hotel Dupont while in DE during the EFH trial | $ | 965.80 |
| 11/19/15 | Travel - Lodging - PAID TO: David Dormont  - 11/12/15, Lodging at Doubletree Hotel while in Wilmington, DE to attend hearings | $ | 196.90 |
| 11/19/15 | Travel - Lodging - PAID TO: Lathrop B. Nelson, III 10/20 - 10/21/15 Room charges @ New York Hilton - Attend deposition of M. Rule | $ | 968.62 |
| 11/19/15 | Travel - Lodging - PAID TO: Katherine M. Fix - 11/11/15, Lodging at Hotel Dupont while in Wilmington, DE to attend trial | $ | 504.90 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|                        |           |
|------------------------|-----------|
| Invoice Date:          | 12/21/15  |
| Invoice Number:        | 727383    |
| Client Matter Number:  | 66471.00002 |
| I.D.#                  | 01051     |

| Date | Description | | Amount |
|------|-------------|---|--------|
| 11/19/15 | Travel - Lodging - PAID TO: Katherine M. Fix - 11/13/15, Lodging at Courtyard Marriott in Wilmington, DE during trial | $ | 185.90 |
| 11/19/15 | Travel - Meals, Etc - PAID TO: Lathrop B. Nelson, III 10/20 - 10/22/15 Meals - Attend deposition of M. Rule in New York | $ | 165.26 |
| 11/19/15 | Travel - Mileage - PAID TO: Katherine M. Fix - 11/13/15, Mileage from MMWR Wilmington Office to residence during trial (33@$.575) | $ | 18.98 |
| 11/19/15 | Travel - Mileage - PAID TO: Katherine M. Fix - 11/10/15, Round trip mileage from residence to Wilmington, DE to attend trial | $ | 37.94 |
| 11/19/15 | Travel - Mileage - PAID TO: David Dormont  - 11/12/15, Mileage from residence to Wilmington, DE to attend EFH trial (30@$.575) | $ | 17.25 |
| 11/19/15 | Travel - Mileage - PAID TO: Peter J. Deeb  - 11/13/15, Mileage from residence to Wilmington, DE to attend trial (29@$.575) | $ | 16.68 |
| 11/19/15 | Travel - Mileage - PAID TO: David Dormont  - 11/16/15, Round trip mileage from residence to Wilmington, DE to attend trial | $ | 33.93 |
| 11/19/15 | Travel - Mileage - PAID TO: Katherine M. Fix - 10/25/15, Round trip mileage from residence to MMWR for weekend work on Trial Preparation | $ | 16.79 |
| 11/19/15 | Travel - Rail Fare - PAID TO: Lathrop B. Nelson, III 10/20 & 10/22/15 Round trip Amtrak rail from Phila PA to New York - Attend deposition of M. Rule | $ | 331.00 |
| 11/19/15 | Parking & Tolls - PAID TO: Katherine M. Fix - 11/11/15, Parking at Hotel Dupont while in Wilmington, DE to attend trial | $ | 22.00 |
| 11/19/15 | Parking & Tolls - PAID TO: Katherine M. Fix - 11/10/15, Parking in Wilmington, DE while attending trial | $ | 11.00 |
| 11/19/15 | Parking & Tolls - PAID TO: Peter J. Deeb  - 11/13/15, Parking in Wilmington, DE while attending trial | $ | 11.00 |
| 11/19/15 | Parking & Tolls - PAID TO: David Dormont  - 11/16/15, Parking in Wilmington, DE while attending trial | $ | 11.00 |
| 11/19/15 | Parking & Tolls - PAID TO: David Dormont  - 11/12/15, Parking expense during trial | $ | 11.00 |
| 11/19/15 | Parking & Tolls - PAID TO: Sadd, Tricia - 11/8/15, Parking expense on Sunday while working on EFH | $ | 19.00 |
| 11/19/15 | Westlaw On-Line Legal Research | $ | 74.70 |

|                       |            |
|-----------------------|------------|
| Invoice Date:         | 12/21/15   |
| Invoice Number:       | 727383     |
| Client Matter Number: | 66471.00002 |
| I.D.#                 | 01051      |

| Date | Description | | Amount |
|------|-------------|---|--------|
| 11/20/15 | Transportation - Local while on business - PAID TO: Lathrop B. Nelson, III 10/30/15 Round trip cab services from residence to 30th St Amtrak train station - For deposition preparation of R. Bojmel in New York | $ | 24.67 |
| 11/20/15 | Transportation - Local while on business - PAID TO: Lathrop B. Nelson, III 10/31/15 Round trip cab services from residence to 30th St Amtrak train station - For continued deposition preparation of R. Bojmel in New York | $ | 22.10 |
| 11/20/15 | Travel - Meals, Etc - PAID TO: Lathrop B. Nelson, III 10/31/15 Meal -  For continued deposition preparation of R. Bojmel in New York | $ | 24.60 |
| 11/20/15 | Travel - Meals, Etc - PAID TO: Lathrop B. Nelson, III 10/30/15 Meal - For deposition preparation of R. Bojmel in New York | $ | 8.00 |
| 11/20/15 | Travel - Rail Fare - PAID TO: Lathrop B. Nelson, III 10/30/15 Round trip Amtrak rail from Phila PA to New York - For deposition preparation of R. Bojmel | $ | 176.00 |
| 11/20/15 | Travel - Rail Fare - PAID TO: Lathrop B. Nelson, III 10/31/15 Round trip Amtrak rail from Phila PA to New York - For continued deposition preparation of R. Bojmel | $ | 172.00 |
| 11/20/15 | Out of Town Travel - PAID TO: Lathrop B. Nelson, III 10/31/15 Cab service to Sullivan & Cromwell -  For continued deposition preparation of R. Bojmel in New York | $ | 15.54 |
| 11/20/15 | Out of Town Travel - PAID TO: Lathrop B. Nelson, III 10/31/15 Cab service to Penn station -  For continued deposition preparation of R. Bojmel in New York | $ | 23.16 |
| 11/20/15 | Out of Town Travel - PAID TO: Lathrop B. Nelson, III 10/30/15 Subway fare to Sullivan & Cromwell - For deposition preparation of R. Bojmel in New York | $ | 3.00 |
| 11/20/15 | Out of Town Travel - PAID TO: Lathrop B. Nelson, III 10/30/15 Subway fare to Penn station - For deposition preparation of R. Bojmel in New York | $ | 3.00 |
| 11/23/15 | Transportation - Local while on business - PAID TO: Lathrop B. Nelson, III 11/06/15 Round trip cab services from residence to 30th St Amtrak train station - For hearing preparations in Wilmington DE | $ | 21.53 |
| 11/23/15 | Transportation - Local while on business - PAID TO: Lathrop B. Nelson, III 11/09/15 Round trip cab services from residence to 30th St Amtrak train station -  For hearing preparations in Wilmington DE | $ | 21.67 |

|  | | Invoice Date: | 12/21/15 |
|--|--|--|--|
|  | | Invoice Number: | 727383 |
|  | | Client Matter Number: | 66471.00002 |
|  | | I.D.# | 01051 |

| Date | Description | | Amount |
|------|-------------|--|--------|
| 11/23/15 | Transportation - Local while on business - PAID TO: Lathrop B. Nelson, III 11/10/15 Round trip cab services from residence to 30th St Amtrak train station - For hearing preparations in Wilmington DE | $ | 28.40 |
| 11/23/15 | Transportation - Local while on business - PAID TO: Lathrop B. Nelson, III 11/11/15 Round trip cab services from residence to 30th St Amtrak rail - For hearing preparations in Wilmington DE | $ | 19.91 |
| 11/23/15 | Transportation - Local while on business - PAID TO: Lathrop B. Nelson, III 11/12 & 11/13/15 Round trip cab services from residence to 30th St Amtrak train station - For hearing preparations in Wilmington DE | $ | 25.88 |
| 11/23/15 | Lunch/Dinner Conference - PAID TO: Natalie D. Ramsey 09/24/15 Dinner meeting @ Maloney & Porcelli in New York with S. Liebesman, D. Dormont, & L. Nelson - Attend Evans deposition | $ | 293.06 |
| 11/23/15 | Lunch/Dinner Conference - PAID TO: Natalie D. Ramsey 10/23/15 Lunch for N. Ramsey, M. Sheppard, M. Fink, & S. Liebesman while working on EFH matters | $ | 39.00 |
| 11/23/15 | Lunch/Dinner Conference - PAID TO: Natalie D. Ramsey 11/17/15 Lunch for N. Ramsey & L. Nelson during conference on EFH matters | $ | 18.00 |
| 11/23/15 | Travel - Lodging - PAID TO: Lathrop B. Nelson, III 11/12/15 Room charges @ Courtyard Marriott - For hearing preparations in Wilmington DE | $ | 185.90 |
| 11/23/15 | Travel - Mileage - PAID TO: Mark B. Sheppard 11/12/15 Round trip mileage 67.22 @ $.575 from Wayne PA to Wilmington DE - Attend trial | $ | 38.65 |
| 11/23/15 | Travel - Mileage - PAID TO: Mark B. Sheppard 11/13/15 Round trip mileage 67.22 @ $.575 from Wayne PA to Wilmington DE - Attend trial | $ | 38.65 |
| 11/23/15 | Travel - Rail Fare - PAID TO: Natalie D. Ramsey 10/05/15 Round trip Amtrak rail from Phila PA to New York - Attend meeting with A. Schwarz | $ | 199.00 |
| 11/23/15 | Travel - Rail Fare - PAID TO: Lathrop B. Nelson, III 11/11/15 Round trip Amtrak rail to Wilmington DE - For hearing preparations | $ | 72.00 |
| 11/23/15 | Travel - Rail Fare - PAID TO: Natalie D. Ramsey 09/24/15 Round trip Amtrak rail from Wilmington DE to New York - Attend Evans deposition | $ | 383.00 |
| 11/23/15 | Travel - Rail Fare - PAID TO: Lathrop B. Nelson, III 11/12 & 11/13/15 Round trip Amtrak rail to Wilmington DE - For hearing preparations | $ | 140.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|  | | | Invoice Date: | 12/21/15 |
|  | | | Invoice Number: | 727383 |
|  | | | Client Matter Number: | 66471.00002 |
|  | | | I.D.# | 01051 |

| Date | Description | | Amount |
|------|-------------|---|--------|
| 11/23/15 | Travel - Rail Fare - PAID TO: Natalie D. Ramsey 09/10/15 Amtrak rail from Phila PA to New York for Mark Sheppard - Attend deposition of Paul Keglevic | $ | 172.00 |
| 11/23/15 | Travel - Rail Fare - PAID TO: Natalie D. Ramsey 09/10/15 Round trip Amtrak rail from Phila to New York for Natalie Ramsey - Attend deposition of Paul Keglevic | $ | 277.00 |
| 11/23/15 | Travel - Rail Fare - PAID TO: Natalie D. Ramsey 09/15/15 Amtrak rail from Phila PA to New York for Mark Sheppard - Attend deposition of B. Williamson | $ | 107.10 |
| 11/23/15 | Travel - Rail Fare - PAID TO: Natalie D. Ramsey 09/15/15 Round trip Amtrak rail from Phila to New York for Natalie Ramsey - Attend deposition of B. Williamson | $ | 226.10 |
| 11/23/15 | Travel - Rail Fare - PAID TO: Lathrop B. Nelson, III 11/09/15 Round trip Amtrak rail to Wilmington DE - For hearing preparations | $ | 81.00 |
| 11/23/15 | Travel - Rail Fare - PAID TO: Lathrop B. Nelson, III 11/10/15 Round trip Amtrak rail to Wilmington DE - For hearing preparations | $ | 110.00 |
| 11/23/15 | Travel - Rail Fare - PAID TO: Lathrop B. Nelson, III 11/06/15 Round trip Amtrak rail to Wilmington DE - For hearing preparations in Wilmington DE | $ | 88.00 |
| 11/23/15 | Out of Town Travel - PAID TO: Lathrop B. Nelson, III 11/06/15 Round trip cab services from Wilmington DE train station to MMWR Wilmington office - For hearing preparations | $ | 14.93 |
| 11/23/15 | Out of Town Travel - PAID TO: Lathrop B. Nelson, III 11/11/15 Round trip cab services from Wilmington DE train station to MMWR Wilmington office - For hearing preparations | $ | 14.75 |
| 11/23/15 | Out of Town Travel - PAID TO: Lathrop B. Nelson, III 11/10/15 Round trip cab services from Wilmington DE train station to MMWR Wilmington office - For hearing preparations | $ | 16.04 |
| 11/23/15 | Out of Town Travel - PAID TO: Lathrop B. Nelson, III 11/09/15 Round trip cab services from Wilmington DE train station to MMWR Wilmington office - For hearing preparations | $ | 15.77 |
| 11/23/15 | Out of Town Travel - PAID TO: Lathrop B. Nelson, III 11/12 & 11/13/15 Round trip cab services from Wilmington DE train station to MMWR Wilmington office - For hearing preparations | $ | 16.53 |

|                        |          |
|------------------------|----------|
| Invoice Date:          | 12/21/15 |
| Invoice Number:        | 727383   |
| Client Matter Number:  | 66471.00002 |
| I.D.#                  | 01051    |

| Date | Description | | Amount |
|------|-------------|---|--------|
| 11/23/15 | Parking & Tolls - PAID TO: Natalie D. Ramsey 09/15/15 30th St Amtrak train station parking - Attend deposition of B. Williamson in New York | $ | 25.00 |
| 11/23/15 | Parking & Tolls - PAID TO: Natalie D. Ramsey 09/10/15 30th St Amtrak train station parking - Attend deposition of Paul Keglevic in New York | $ | 25.00 |
| 11/23/15 | Parking & Tolls - PAID TO: Natalie D. Ramsey 10/05/15 30th St Amtrak train station parking - Attend meeting with A. Schwarz in New York | $ | 25.00 |
| 11/23/15 | Parking & Tolls - PAID TO: Mark B. Sheppard 11/12/15 Parking - Attend trial in Wilmington DE | $ | 22.00 |
| 11/23/15 | Parking & Tolls - PAID TO: Mark B. Sheppard 11/01/15 Parking expense - Working on EFH matters | $ | 39.50 |
| 11/23/15 | Parking & Tolls - PAID TO: Mark B. Sheppard 11/13/15 Parking - Attend trial in Wilmington DE | $ | 11.00 |
| 11/24/15 | Miscellaneous Expense - PAID TO: Epiq eDiscovery Solutions  - Discovery Services for the month of August 2015 | $ | 2,851.94 |
| 11/24/15 | Miscellaneous Expense - PAID TO: Epiq eDiscovery Solutions  - Discovery Services for the month of September 2015 | $ | 2,539.00 |
| 11/24/15 | Miscellaneous Expense - PAID TO: Epiq eDiscovery Solutions  - Discovery Services for the month of October 2015 | $ | 3,352.22 |
| 11/24/15 | Delivery Service - PAID TO: Parcels Inc - 11/6/15, Delivery Fr: MMWR Wilmington Office To: Judge Christopher Sontchi, U.S. Bankruptcy Ct., Wilmington, DE | $ | 27.50 |
| 11/24/15 | Delivery Service - PAID TO: Parcels Inc - 11/6/15, Delivery Fr: Urban Cafe, Lobby, Wilmington, DE To: Bankruptcy Ct, Wilmington, DE | $ | 75.00 |
| 11/24/15 | Delivery Service - PAID TO: Parcels Inc - 11/3/15, Delivery Fr: MMWR Wilmington Office To: U.S. Bankruptcy Ct, Judge Sontchi, Wilmington, DE | $ | 7.50 |
| 11/24/15 | Delivery Service - PAID TO: Parcels Inc - 11/12/15, Delivery Fr: Urban Cafe, Lobby Level, Wilmington, DE To: Epiq Bankruptcy Solutions, Wilmington, DE | $ | 27.50 |
| 11/24/15 | Delivery Service - PAID TO: Parcels Inc - 11/12/15, Delivery Fr: MMWR Wilmington Office To: U.S. Bankruptcy Ct, Judge Sontchi, Wilmington, DE | $ | 82.50 |
| 11/24/15 | Delivery Service - PAID TO: Parcels Inc - 11/13/15, Delivery Fr: Urban Cafe, Lobby Level, Wilmington, DE To: Epiq Bankruptcy Solutions, Wilmington, DE | $ | 27.50 |

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 727383 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

| Date | Description | | Amount |
|---|---|---|---|
| 11/24/15 | Delivery Service - PAID TO: Parcels Inc - 11/12/15. Delivery Fr: MMWR Wilmington Office To: Epiq Bankruptcy Solutions, Wilmington, DE | $ | 7.50 |
| 11/24/15 | Delivery Service - PAID TO: Parcels Inc - 11/13/15, Delivery Fr: U.S. Bankruptcy Ct, Judge Sontchi, Wilmington, DE To: MMWR Wilmington Office | $ | 92.00 |
| 11/24/15 | Delivery Service - PAID TO: Parcels Inc - 11/13/15, Delivery Fr: MMWR Wilmington Office To: U.S. Bankruptcy Ct, Judge Sontchi, Wilmington, DE | $ | 58.40 |
| 11/24/15 | Delivery Service - PAID TO: Parcels Inc - 11/12/15, Delivery Fr: Mikimotos, Wilmington, DE To: MMWR Wilmington Office re: meals | $ | 38.00 |
| 11/24/15 | Lunch/Dinner Conference - PAID TO: Parcels Inc - 11/12/15, Dinner/Meals (pd by Parcels Ck# 12988) Delivery Fr: Mikimotos, Wilmington, DE To: MMWR Wilmington Office for 11 Sullivan professionals, 10 MMWR professionals and counsel for Indenture Trustee (2 professionals), and trial tech | $ | 1,161.60 |
| 11/24/15 | Outside Copying - PAID TO: MCS Group, Inc - Manager Overtime Hours for printing work requested by T. Sadd on 10/23/2015 (2.5 hours @ $40) | $ | 100.00 |
| 11/24/15 | Outside Copying - PAID TO: MCS Group, Inc - Manager Overtime Hours for printing work requested by T. Sadd on 10/24/2015 (5.5 hours @ $40) | $ | 220.00 |
| 11/24/15 | Outside Copying - PAID TO: MCS Group, Inc - Associate Overtime Hours for printing work requested by T. Sadd on 10/29/2015 (2.5 hours @ $30) | $ | 75.00 |
| 11/24/15 | Outside Copying - PAID TO: Parcels Inc - 11/12/15, 854 Printed Pages, Stapled/Clipped & Delivered to 4th Fl. Bank Ct. | $ | 117.48 |
| 11/25/15 | Lunch/Dinner Conference - PAID TO: Wolf Street Catering - Lunch order (Wraps & Rolls) for 10 people on 10/30/2015 | $ | 150.58 |
| 11/25/15 | Local Transportation - Cabs - PAID TO: All City Taxi (215GetACab) - Voucher #61798, 11/2/15, Fr: MmWR To: Cornwells Heights Train Station for P. Lynch re: late work | $ | 50.00 |
| 11/25/15 | Local Transportation - Cabs - PAID TO: All City Taxi (215GetACab) - Voucher #61840, 10/16/15, Fr: MMWR to residence for K. Fix re: late work on transcript review | $ | 44.96 |
| 11/25/15 | Local Transportation - Cabs - PAID TO: All City Taxi (215GetACab) - Voucher #62183, 11/1/15, Fr: MMWR to residence for C. Marcovecchio re: late work | $ | 12.23 |
| 11/25/15 | Local Transportation - Cabs - PAID TO: All City Taxi (215GetACab) - Voucher #62184, 10/31/15, Fr: MMWR to residence for C. Marcovecchio re: late work | $ | 12.28 |

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 727383 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

| Date | Description | | Amount |
|---|---|---|---|
| 11/25/15 | Local Transportation - Cabs - PAID TO: All City Taxi (215GetACab) - Voucher #62185, 10/30/15, Fr: MMWR to residence for K. Mangan re: late work | $ | 13.51 |
| 11/25/15 | Local Transportation - Cabs - PAID TO: All City Taxi (215GetACab) - Voucher #62188, 10/28/15, Fr: MMWR to residence for S. Tinsley re: late work | $ | 30.23 |
| 11/25/15 | Local Transportation - Cabs - PAID TO: All City Taxi (215GetACab) - Voucher #62189, 10/29/15, Fr: MMWR to residence for C. Marcovecchio re: late work | $ | 10.63 |
| 11/25/15 | Local Transportation - Cabs - PAID TO: All City Taxi (215GetACab) - Voucher #62197, 10/28/15, Fr: MMWR to residence for C. Marcovecchio re: late work | $ | 16.00 |
| 11/25/15 | Local Transportation - Cabs - PAID TO: All City Taxi (215GetACab) - Voucher #62198, 10/28/15, Fr: MMWR to residence for J. Wright re: late work | $ | 21.87 |
| 11/25/15 | Local Transportation - Cabs - PAID TO: All City Taxi (215GetACab) - Voucher #62203, 10/27/15, Fr: MMWR To: Lindenwold, NJ for C. Casile re: late work | $ | 49.26 |
| 11/25/15 | Local Transportation - Cabs - PAID TO: All City Taxi (215GetACab) - Voucher #62206, 10/23/15, Fr: MMWR To: residence for M. Malone re: late work | $ | 43.35 |
| 11/25/15 | Local Transportation - Cabs - PAID TO: All City Taxi (215GetACab) - Voucher #62207, 10/26/15, Fr: MMWR To: Lindenwold, NJ for C. Casile re: late work | $ | 65.69 |
| 11/25/15 | Local Transportation - Cabs - PAID TO: All City Taxi (215GetACab) - Voucher #62208, 10/23/15, Fr: MMWR To: Lindenwold, NJ for C. Casile re: late work | $ | 51.00 |
| 11/25/15 | Local Transportation - Cabs - PAID TO: All City Taxi (215GetACab) - Voucher #62210, 10/22/15, Fr: MMWR To: Lindenwold, NJ for C. Casile re: late work | $ | 55.95 |
| 11/25/15 | Local Transportation - Cabs - PAID TO: All City Taxi (215GetACab) - Voucher #62216, 10/15/15, Fr: MMWR To: Lindenwold, NJ for C. Casile re: late work | $ | 54.95 |
| 11/25/15 | Local Transportation - Cabs - PAID TO: All City Taxi (215GetACab) - Voucher #62220, 10/13/15, Fr: MMWR To: Lindenwold, NJ for C. Casile re: late work | $ | 49.49 |
| 11/30/15 | Transportation - Local while on business - PAID TO: Parcels Inc - 11/19/15, Shuttle Service Fr: Bankruptcy Ct, Wilmington, DE To: MMWR Wilmington Office | $ | 50.00 |
| 11/30/15 | Delivery Service - PAID TO: Parcels Inc - 11/20/15, Delivery Fr: MMWR Wilmington Office To: Judge Sontchi, W.S. Bankruptcy Ct., Wilmington , DE | $ | 7.50 |

| | | |
|---|---|---|
| Invoice Date: | | 12/21/15 |
| Invoice Number: | | 727383 |
| Client Matter Number: | 66471.00002 |
| I.D.# | | 01051 |

| Date | Description | | Amount |
|---|---|---|---|
| 11/30/15 | Delivery Service - PAID TO: Parcels Inc - 11/19/15, Delivery Fr: MMWR Wilmington Office To: Epiq Bankruptcy Solutions, Wilmington, DE | $ | 7.50 |
| 11/30/15 | Delivery Service - PAID TO: Parcels Inc - 11/6/15, Delivery Fr: MMWR Wilmington Office To: Judge C. Sontchi, U.S. Bankruptcy Ct, Wilmington, DE | $ | 7.50 |
| 11/30/15 | Delivery Service - PAID TO: Parcels Inc - 11/13/15, Ship redwell, 1 box and 1 briefcase priority overnight to Sullivan & Cromwell | $ | 1.59 |
| 11/30/15 | Delivery Service - PAID TO: Parcels Inc - 11/12/15, Delivery Fr: U.S. Bankruptcy Ct, Judge Sontchi, Wilmington, DE To: MMWR Wilmington Office | $ | 37.00 |
| 11/30/15 | Delivery Service - PAID TO: Parcels Inc - 11/18/15, Delivery Fr: MMWR Wilmington Office To: Judge Sontchi, U.S. Bankruptcy Ct, Wilmington, DE | $ | 7.50 |
| 11/30/15 | Delivery Service - PAID TO: Parcels Inc - 11/196/15, Delivery Fr: MMWR Wilmington Office To: U.S. Bankruptcy Ct, Judge Sontchi, Wilmington, DE | $ | 67.50 |
| 11/30/15 | Delivery Service - PAID TO: Parcels Inc 11/196/15, Delivery Fr: U.S. Bankruptcy Ct, Judge Sontchi, Wilmington, DE To: MMWR Wilmington Office | $ | 62.50 |
| 11/30/15 | Filing Fee - Court - PAID TO: American Express - CCALL ID # 7221651 charge on 10/30/2015 | $ | 30.00 |
| 11/30/15 | Filing Fee - Court - PAID TO: American Express - CCALL ID # 7176219 on 10/1/2015 | $ | 51.00 |
| 11/30/15 | Telephone - PAID TO: Soundpath Conferencing - Soundpath Conference Call at 10:58am on 10/22/15 with 4 participants | $ | 10.69 |
| 11/30/15 | Telephone - PAID TO: Soundpath Conferencing - Soundpath Conference Call at 1:55pm on 10/22/15 with 6 participants | $ | 14.35 |
| 11/30/15 | Telephone - PAID TO: Soundpath Conferencing - Soundpath Conference Call at 5:11pm on 10/27/15 with 4 participants | $ | 4.81 |
| 11/30/15 | Telephone - PAID TO: Soundpath Conferencing - Soundpath Conference Call at 10:44am on 10/23/15 with 3 participants | $ | 1.79 |
| 11/30/15 | Telephone - PAID TO: Soundpath Conferencing - Soundpath Conference Call at 6:12pm on 10/25/15 with 3 participants | $ | 8.80 |
| 11/30/15 | Telephone - PAID TO: Soundpath Conferencing - Soundpath Conference Call at 1:58pm on 10/29/15 with 4 participants | $ | 8.65 |
| 11/30/15 | Telephone - PAID TO: Soundpath Conferencing - Soundpath Conference Call at 3:27pm on 11/9/15 with 3 participants | $ | 9.76 |
| 11/30/15 | Telephone - PAID TO: Soundpath Conferencing - Soundpath Conference Call at 11:29am on 10/13/15 with 4 participants | $ | 37.44 |
| 11/30/15 | Telephone - PAID TO: Soundpath Conferencing - Soundpath Conference Call at 4:59pm on 10/14/15 with 3 participants | $ | 6.12 |

Invoice Date:             12/21/15
Invoice Number:           727383
Client Matter Number:  66471.00002
I.D.#                      01051

| Date | Description | | Amount |
|------|-------------|---|--------|
| 11/30/15 | Telephone - PAID TO: Soundpath Conferencing - Soundpath Conference Call at 5:58pm on 10/15/15 with 5 participants | $ | 18.96 |
| 11/30/15 | Telephone - PAID TO: Soundpath Conferencing - Soundpath Conference Call at 11:16am on 10/18/15 with 4 participants | $ | 6.53 |
| 11/30/15 | Telephone - PAID TO: Soundpath Conferencing - Soundpath Conference Call at 2:28pm on 10/19/15 with 4 participants | $ | 5.37 |
| 11/30/15 | Telephone - PAID TO: Soundpath Conferencing - Soundpath Conference Call at 12:27pm on 10/21/15 with 3 participants | $ | 6.74 |
| 11/30/15 | Telephone - PAID TO: Soundpath Conferencing - Soundpath Conference Call at 9:26pm on 10/21/15 with 3 participants | $ | 5.08 |
| 11/30/15 | Telephone - PAID TO: Soundpath Conferencing - Soundpath Conference Call at 5:23pm on 10/25/15 with 9 participants | $ | 28.22 |
| 11/30/15 | Telephone - PAID TO: Soundpath Conferencing - Soundpath Conference Call at 7:10pm on 10/29/15 with 5 participants | $ | 20.80 |
| 11/30/15 | Telephone - PAID TO: Soundpath Conferencing - Soundpath Conference Call at 9:57am on 10/31/15 with 8 participants | $ | 10.44 |
| 11/30/15 | Telephone - PAID TO: Soundpath Conferencing - Soundpath Conference Call at 5:56pm on 11/3/15 with 9 participants | $ | 18.06 |
| 11/30/15 | Telephone - PAID TO: Soundpath Conferencing - Soundpath Conference Call at 5:56pm on 11/4/15 with 4 participants | $ | 7.62 |
| 11/30/15 | Telephone - PAID TO: Soundpath Conferencing - Soundpath Conference Call at 3:27pm on 10/23/15 with 7 participants | $ | 24.47 |
| 11/30/15 | Telephone - PAID TO: Soundpath Conferencing - Soundpath Conference Call at 2:34pm on 10/24/15 with 4 participants | $ | 10.51 |
| 11/30/15 | Telephone - PAID TO: Soundpath Conferencing - Soundpath Conference Call at 9:58am on 10/26/15 with 2 participants | $ | 1.99 |
| 11/30/15 | Telephone - PAID TO: Soundpath Conferencing - Soundpath Conference Call at 8:27am on 10/30/15 with 3 participants | $ | 8.59 |
| 11/30/15 | Telephone - PAID TO: Soundpath Conferencing - Soundpath Conference Call at 12:59pm on 10/31/15 with 2 participants | $ | 2.88 |
| 11/30/15 | Telephone - PAID TO: Soundpath Conferencing - Soundpath Conference Call at 10:57am on 11/1/15 with 6 participants | $ | 10.24 |
| 11/30/15 | Outside Copying - PAID TO: MCS Group, Inc  - Expert Reports, printed 2x in color (qty 956) | $ | 760.02 |
| 11/30/15 | Outside Copying - PAID TO: Parcels Inc - 11/11/15, 9,530 printed copies, tabs & binding (2015-11-03 Dore Written Direct) | $ | 1,819.50 |
| 11/30/15 | Outside Copying - PAID TO: Parcels Inc - 11/11/15, 3,596 printed pages, tabs & binding (Dore Exhibit) | $ | 1,506.00 |
| 11/30/15 | Outside Copying - PAID TO: Parcels Inc - 11/11/15, 7,138 printed pages, tabs & binding (Williamson Witness Binder) | $ | 1,590.20 |
| 11/30/15 | Outside Copying - PAID TO: Parcels Inc - 11/18/15, 7,740 printed pages & binding (Cremens (2), Sawyer) | $ | 1,251.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date: 12/21/15
Invoice Number: 727383
Client Matter Number: 66471.00002
I.D.# 01051

| Date | Description | | Amount |
|------|-------------|---|--------|
| 11/30/15 | Outside Copying - PAID TO: Parcels Inc - 11/12/15, 1,041 printed pages, tabs & binding (Hearing Transcripts) | $ | 174.15 |
| 11/30/15 | Outside Copying - PAID TO: Parcels Inc - 11/12/15, 305 printed pages, tabs & binding (Michael Henkin Deposition Exhibits Binder) | $ | 58.50 |
| 11/30/15 | Outside Copying - PAID TO: Parcels Inc - 11/11/15, 80 Tabs (provide tabs 763 - 770 x10) | $ | 20.00 |
| 11/30/15 | Outside Copying - PAID TO: Parcels Inc - 11/11/15, 4,338 printed pages & binding (Hearing Transcripts) | $ | 704.70 |
| 11/30/15 | Outside Copying - PAID TO: Parcels Inc - 11/19/15, 3,468 printed pages & binding (Hearing Transcript) | $ | 556.20 |
| 11/30/15 | Westlaw On-Line Legal Research | $ | 89.10 |
| | Total Disbursements | $ | 141,527.60 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

# **<u>DECEMBER 2015</u>**

| | | |
|---|---|---|
| Invoice Date: | | 1/25/16 |
| Invoice Number: | | 728425 |
| Client Matter Number: | 66471.00002 | |
| I.D.# | | 01051 |

## Disbursements and Other Related Charges Incurred
## On Your Behalf

| Date | Description | | Amount |
|---|---|---|---|
| 12/31/15 | Postage | $ | 0.48 |
| 12/31/15 | Printing & Duplicating - Internal | $ | 0.00 |
| 12/31/15 | Pacer | $ | 255.80 |
| 11/14/15 | Travel - Mileage - PAID TO: Mark B. Sheppard 11/14/15 Round trip mileage 67.22 @ $.575 from Wayne PA to Wilmington DE  - Preparing for and attending trial | $ | 38.65 |
| 11/14/15 | Parking & Tolls - PAID TO: Mark B. Sheppard 11/14/15 Parking in Wilmington DE - Preparing for and attending trial | $ | 11.00 |
| 11/16/15 | Transportation - Local while on business - PAID TO: Lathrop B. Nelson, III 11/16/15 Cab service to 30th St Amtrak train station - For hearing preparations in Wilmington DE | $ | 8.26 |
| 11/16/15 | Mileage, Parking and Tolls  - Overtime - L. Schmidt | $ | 45.50 |
| 11/16/15 | Mileage, Parking and Tolls  - Overtime - J. McGill | $ | 36.30 |
| 11/16/15 | Overtime - Clerical - J. McGill | $ | 363.56 |
| 11/16/15 | Overtime - Clerical - L. Schmidt | $ | 200.58 |
| 11/16/15 | Travel - Meals, Etc - PAID TO: Lathrop B. Nelson, III 11/16/15 Meal in Wilmington DE - For hearing preparations | $ | 13.56 |
| 11/16/15 | Travel - Rail Fare - PAID TO: Lathrop B. Nelson, III 11/16/15 Amtrak rail from Phila PA to Wilmington DE - For hearing preparations | $ | 51.00 |
| 11/16/15 | Out of Town Travel - PAID TO: Lathrop B. Nelson, III 11/16/15 Cab service from Wilmington DE train station to MMWR office - For hearing preparations | $ | 9.00 |
| 11/16/15 | Preparations Out of Town Travel - PAID TO: Lathrop B. Nelson, III 11/16/15 Cab service from Wilmington DE to Phila PA - For hearing | $ | 54.55 |
| 11/17/15 | Transportation - Local while on business - PAID TO: Lathrop B. Nelson, III 11/17/15 Cab service from 30th St Amtrak train station to Phila MMWR office - For hearing preparations | $ | 5.49 |
| 11/17/15 | Transportation - Local while on business - PAID TO: Lathrop B. Nelson, III 11/17/15 Cab service from residence to 30th St Amtrak train station - For hearing preparations in Wilmington DE | $ | 18.53 |
| 11/17/15 | Mileage, Parking and Tolls  - Overtime - J. McGill | $ | 36.30 |
| 11/17/15 | Mileage, Parking and Tolls  - Overtime - L. Schmidt | $ | 45.50 |
| 11/17/15 | Overtime - Clerical - R, Bamonti | $ | 225.12 |

|                        |          |
|------------------------|----------|
| Invoice Date:          | 1/25/16  |
| Invoice Number:        | 728425   |
| Client Matter Number:  | 66471.00002 |
| I.D.#                  | 01051    |

| Date | Description | | Amount |
|------|-------------|---|--------|
| 11/17/15 | Overtime - Clerical - J. McGill | $ | 465.36 |
| 11/17/15 | Overtime - Clerical - L. Schmidt | $ | 157.60 |
| 11/17/15 | Out of Town Travel - PAID TO: Lathrop B. Nelson, III 11/17/15 Round trip Amtrak rail from Phila PA to Wilmington DE - | $ | 124.00 |
| 11/17/15 | Out of Town Travel - PAID TO: Lathrop B. Nelson, III 11/17/15 Round trip cab services from Wilmington DE train station to MMWR office - For hearing preparations | $ | 15.86 |
| 11/17/15 | Parking & Tolls - PAID TO: Mark B. Sheppard 11/17/15 Parking at office - Preparing for trial | $ | 25.00 |
| 11/18/15 | Transportation - Local while on business - PAID TO: Lathrop B. Nelson, III 11/18/15 Cab service from residence to 30th St Amtrak train station - For hearing preparations in Wilmington DE | $ | 12.02 |
| 11/18/15 | Mileage, Parking and Tolls  - Overtime - J. McGill | $ | 36.30 |
| 11/18/15 | Mileage, Parking and Tolls  - Overtime - L. Schmidt | $ | 45.50 |
| 11/18/15 | Overtime - Clerical - L. Schmidt | $ | 28.65 |
| 11/18/15 | Overtime - Clerical - R. Bamonti | $ | 267.33 |
| 11/18/15 | Overtime - Clerical - J. McGill | $ | 565.99 |
| 11/18/15 | Travel - Rail Fare - PAID TO: Lathrop B. Nelson, III 11/18/15 Amtrak rail from Phila PA to Wilmington DE - For hearing preparations | $ | 66.00 |
| 11/18/15 | Out of Town Travel - PAID TO: Lathrop B. Nelson, III 11/18/15 Cab service from Wilmington DE train station to MMWR office - For hearing preparations | $ | 9.00 |
| 11/18/15 | Out of Town Travel - PAID TO: Lathrop B. Nelson, III 11/18/15 Cab service from Wilmington DE to Phila PA residence - For hearing preparations | $ | 55.71 |
| 11/19/15 | Transportation - Local while on business - PAID TO: Lathrop B. Nelson, III 11/19/15 Roundtrip cab services from residence to 30th St Amtrak train station - For hearing preparations in Wilmington DE | $ | 20.29 |
| 11/19/15 | Mileage, Parking and Tolls  - Overtime - J. McGill | $ | 36.30 |
| 11/19/15 | Mileage, Parking and Tolls  - Overtime - L. Schmidt | $ | 45.50 |
| 11/19/15 | Overtime - Clerical - R. Bamonti | $ | 253.26 |
| 11/19/15 | Overtime - Clerical - L Schmidt | $ | 286.54 |
| 11/19/15 | Overtime - Clerical - J. McGill | $ | 478.74 |
| 11/19/15 | Travel - Mileage - PAID TO: Mark B. Sheppard 11/19/15 Round trip mileage 67.22 @ $.575 from Wayne PA to Wilmington DE - Preparing for and attending trial | $ | 38.65 |
| 11/19/15 | Travel - Rail Fare - PAID TO: Lathrop B. Nelson, III 11/19/15 Round trip Amtrak rail from Phila PA to Wilmington DE - For hearing preparations | $ | 88.00 |

Invoice Date:             1/25/16
Invoice Number:           728425
Client Matter Number:  66471.00002
I.D.#                      01051

| Date | Description | | Amount |
|------|-------------|---|--------|
| 11/19/15 | Out of Town Travel - PAID TO: Lathrop B. Nelson, III 11/19/15 Round trip cab services from Wilmington DE train station to MMWR office - For hearing preparations | $ | 14.75 |
| 11/19/15 | Parking & Tolls - PAID TO: Mark B. Sheppard 11/19/15 Parking in Wilmington DE - Preparing for and attending trial | $ | 11.00 |
| 11/20/15 | Mileage, Parking and Tolls  - Overtime - L. Schmidt | $ | 45.50 |
| 11/20/15 | Mileage, Parking and Tolls - Overtime - J. McGill | $ | 36.30 |
| 11/20/15 | Overtime - Clerical - L. Schmidt | $ | 229.23 |
| 11/20/15 | Overtime - Clerical - J. McGill | $ | 290.85 |
| 11/20/15 | Overtime - Clerical - R. Bamonti | $ | 168.84 |
| 11/20/15 | Travel - Mileage - PAID TO: Mark B. Sheppard 11/20/15 Round trip mileage 67.22 @ $.575 from Wayne PA to Wilmington DE - Preparing for and attending trial | $ | 38.65 |
| 11/20/15 | Parking & Tolls - PAID TO: Mark B. Sheppard 11/20/15 Parking in Wilmington DE - Preparing for and attending trial | $ | 11.00 |
| 11/23/15 | Transportation - Local while on business - PAID TO: Lathrop B. Nelson, III 11/23/15 Cab service from residence to 30th St Amtrak train station - For hearing preparations in Wilmington DE | $ | 17.17 |
| 11/23/15 | Mileage, Parking and Tolls  - Overtime - L. Schmidt | $ | 45.50 |
| 11/23/15 | Mileage, Parking and Tolls  - Overtime - J. McGill | $ | 36.30 |
| 11/23/15 | Overtime - Clerical - J. McGill | $ | 305.40 |
| 11/23/15 | Overtime - Clerical - R. Bamonti | $ | 112.56 |
| 11/23/15 | Overtime - Clerical - L. Schmidt | $ | 157.60 |
| 11/23/15 | Travel - Rail Fare - PAID TO: Lathrop B. Nelson, III 11/23/15 Amtrak rail from Phila PA to Wilmington DE - For hearing preparations | $ | 59.00 |
| 11/23/15 | Out of Town Travel - PAID TO: Lathrop B. Nelson, III 11/23/15 Cab service from Wilmington DE train station to MMWR office - For hearing preparations | $ | 8.00 |
| 11/23/15 | Parking & Tolls - PAID TO: Mark B. Sheppard 11/23/15 Parking at office - Preparing for trial | $ | 12.00 |
| 11/24/15 | Mileage, Parking and Tolls  - Overtime - J. McGill | $ | 36.30 |
| 11/24/15 | Overtime - Clerical - J. McGill | $ | 247.22 |
| 11/25/15 | Mileage, Parking and Tolls  - Overtime - L. Schmidt | $ | 95.35 |
| 11/25/15 | Mileage, Parking and Tolls  - Overtime - J. McGill | $ | 36.30 |
| 11/25/15 | Overtime - Clerical - J. McGill | $ | 43.62 |
| 11/25/15 | Travel - Mileage - PAID TO: Mark B. Sheppard 11/25/15 Round trip mileage 67.22 @ $.575 from Wayne PA to Wilmington DE - Preparing for and attending trial | $ | 38.65 |
| 11/25/15 | Parking & Tolls - PAID TO: Mark B. Sheppard 11/25/15 Parking in Wilmington DE - Preparing for and attending trial | $ | 11.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|                    |              |
|--------------------|--------------|
| Invoice Date:      | 1/25/16      |
| Invoice Number:    | 728425       |
| Client Matter Number: | 66471.00002 |
| I.D.#              | 01051        |

| Date | Description | | Amount |
|------|-------------|---|--------|
| 12/03/15 | Outside Copying - PAID TO: MCS Group, Inc - Job#C125312, 2 Copies of 16 binders & tabs | $ | 2,485.30 |
| 12/07/15 | Research - PAID TO: File & ServeXpress Holdings LLC - November 2015 research charge for DE Court of Chancery Civil Action | $ | 30.00 |
| 12/07/15 | Research - PAID TO: File & ServeXpress Holdings LLC - November 2015 research charge for DE Court of Chancery Civil Action | $ | 10.00 |
| 12/07/15 | Research - PAID TO: File & ServeXpress Holdings LLC - November 2015 research charge for DE Court of Chancery Civil Action | $ | 10.00 |
| 12/07/15 | Research - PAID TO: File & ServeXpress Holdings LLC - November 2015 research charge for DE Court of Chancery Civil Action (Trial Transcript, Volume 1, 9/9/08) | $ | 880.00 |
| 12/09/15 | Delivery Service - PAID TO: Parcels Inc - 11/19/15, Delivery Fr: MMWR Wilmington Office To: U.S. Bankruptcy Ct, Judge Sontchi, Wilmington, DE | $ | 7.50 |
| 12/09/15 | Delivery Service - PAID TO: Parcels Inc - 11/23/15, Delivery Fr: Parcels, Inc., Wilmington, DE To:MMWR Wilmington Office | $ | 150.00 |
| 12/09/15 | Delivery Service - PAID TO: Parcels Inc - 11/25/15, Delivery Fr: MMWR Wilmington Office To: Parcels Production Center, Wilmington, DE | $ | 147.50 |
| 12/09/15 | Travel - Lodging - PAID TO: Cora A. Dayon 2 overnight stays at the Sheraton Hotel & Resorts in Wilmington, DE- 11/18-20/15- trial | $ | 379.86 |
| 12/09/15 | Travel - Mileage - PAID TO: Cora A. Dayon RT- travel- Cherry Hill/ Delaware Office- 3 days @ 76m= 228m @ $.575- trial- 11/17, 18, 23/15 | $ | 131.10 |
| 12/09/15 | Out of Town Travel - PAID TO: Keith Mangan 11/18/15 Cab service from Wilmington  DE train station to Wilmington DE office - For EFH trial | $ | 5.82 |
| 12/09/15 | Out of Town Travel - PAID TO: Keith Mangan 11/20/15 Cab service from Wilmington DE office to Wilmington DE train station -  For EFH trial | $ | 6.48 |
| 12/09/15 | Out of Town Travel - PAID TO: Keith Mangan 11/23/15 Round trip cab services from Wilmington DE train station to Wilmington DE office - For EFH trial | $ | 12.89 |
| 12/09/15 | Parking & Tolls - PAID TO: Cora A. Dayon Parking in DE- 5 days @ $11.- trial- 11/17-23/15 | $ | 55.00 |
| 12/09/15 | Parking & Tolls - PAID TO: Cora A. Dayon NJTP tolls- 6 trips @ $2.90 ($17.40) and Delaware Memorial  Bridge- 3 days @ $5.00 ($15.)- trial in Delaware- 11/17, 18, 23/15 | $ | 32.40 |

| | |
|---|---|
| Invoice Date: | 1/25/16 |
| Invoice Number: | 728425 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

| Date | Description | | Amount |
|------|-------------|---|--------|
| 12/09/15 | Outside Copying - PAID TO: Parcels Inc - 11/18/15, 4,047 Printed Copies, Tabs & binding (E-side Exhibits) | $ | 844.77 |
| 12/15/15 | Miscellaneous Expense - PAID TO: Robert Half Legal  - Temp-Anastasia E. Graham hours for week ending 11/6/15 (29.79 hours @ $37.93) | $ | 1,129.93 |
| 12/15/15 | Miscellaneous Expense - PAID TO: Robert Half Legal  - Temp Worker-Anastasia E. Graham hours for week ending 11/13/15 (8.74 hours @ $37.93) | $ | 331.51 |
| 12/15/15 | Miscellaneous Expense - PAID TO: Robert Half Legal  - Temp Worker-Anastasia E. Graham hours for week ending 11/20/15 (7.99 hours @ $37.93) | $ | 303.06 |
| 12/16/15 | Miscellaneous Expense - PAID TO: Mark A. Fink - 11/12/15, Courtcall Expense for hearing via Court Conference | $ | 163.00 |
| 12/16/15 | Miscellaneous Expense - PAID TO: Mark A. Fink - 11/13/15, Courtcall Expense for hearing via Court Conference | $ | 212.00 |
| 12/16/15 | Transportation - Local while on business - PAID TO: Mark A. Fink  - 11/18/15, Cabfare from MMWR, Wilmington Office to residence re: late work | $ | 6.11 |
| 12/16/15 | Transportation - Local while on business - PAID TO: Mark A. Fink  - 11/19/15, Cabfare from MMWR Wilmington Office to residence re: late work | $ | 6.63 |
| 12/16/15 | Transportation - Local while on business - PAID TO: Mark A. Fink  - 11/20/15, Cabfare from MMWR Wilmington Office to residence re: late work | $ | 6.64 |
| 12/16/15 | Transportation - Local while on business - PAID TO: Mark A. Fink  - 11/24/15, Cabfare from MMWR Wilmington Office to residence re: late work | $ | 6.50 |
| 12/16/15 | Travel - Mileage - PAID TO: David Dormont  - 11/23/15, Round trip mileage from Bala Cynwyd, PA to Wilmington, DE to attend EFH hearing (71@$.575) | $ | 40.83 |
| 12/16/15 | Travel - Mileage - PAID TO: David Dormont  - 11/18/15, Round trip mileage from Bala Cynwyd to Wilmington, DE to attend EFH trial (58@$.575) | $ | 33.35 |
| 12/16/15 | Travel - Mileage - PAID TO: David Dormont  - 11/19/15, Round trip mileage from Bala Cynwyd to Wilmington. DE to attend EFH trial | $ | 33.35 |
| 12/16/15 | Parking & Tolls - PAID TO: David Dormont  - 11/23/15, Parking in Wilmington, DE and Phila., PA For EFH Hearing | $ | 39.00 |
| 12/16/15 | Parking & Tolls - PAID TO: David Dormont  - 11/19/15, Parking at Colonial parking in Wilmington, DE to attend EFH trial | $ | 11.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|  |  |
|---|---|
| Invoice Date: | 1/25/16 |
| Invoice Number: | 728425 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

| Date | Description | | Amount |
|------|-------------|---|--------|
| 12/16/15 | Parking & Tolls - PAID TO: David Dormont  - 11/18/15, Parking at Colonial Parking in Wilmington, DE during EFH trial | $ | 11.00 |
| 12/17/15 | Transportation - Local while on business - PAID TO: Katherine M. Fix  - 11/19/15, Cabfare from Wilmington, DE courthouse to MMWR Wilmington Office (with boxed documents) during trial | $ | 6.20 |
| 12/17/15 | Transportation - Local while on business - PAID TO: Sadd, Tricia  - 11/19/15, Cabfare from MMWR to residence re: late work | $ | 15.71 |
| 12/17/15 | Transportation - Local while on business - PAID TO: Katherine M. Fix  - 11/16/15, Cabfare from MMWR to residence re: late work | $ | 23.20 |
| 12/17/15 | Travel - Lodging - PAID TO: Katherine M. Fix - 11/18/19, Lodging at Courtyard Marriott in Wilmington, DE during EFH trial | $ | 273.90 |
| 12/17/15 | Travel - Lodging - PAID TO: Katherine M. Fix - 11/19/15, Lodging at Hotel DuPont during EFH trial | $ | 504.90 |
| 12/17/15 | Travel - Lodging - PAID TO: Katherine M. Fix - 11/22/15, Lodging at Hotel DuPont during EFH trial | $ | 504.90 |
| 12/17/15 | Travel - Mileage - PAID TO: Katherine M. Fix - 11/22/15, Round trip mileage from residence to Wilmington, DE for EFH trial (66@$.575) | $ | 37.95 |
| 12/17/15 | Travel - Mileage - PAID TO: Katherine M. Fix - 11/18/15 & 11/20/15, Round trip mileage from residence to Wilmington, DE during EFH trial (2 trips, 33 mi/ea @$.575) | $ | 37.95 |
| 12/17/15 | Parking & Tolls - PAID TO: Katherine M. Fix - 11/22/15, Parking expense at Hotel DuPont during EFH trial | $ | 22.00 |
| 12/17/15 | Parking & Tolls - PAID TO: Katherine M. Fix - 11/1/15, Parking expense on Sunday while working on trial preparation | $ | 47.00 |
| 12/17/15 | Overtime Meals on Expense Report - PAID TO: Katherine M. Fix - 10/23/15, Dinner expense at El Vez for T. Sadd, J. Perkins, M. Malone, K. Mangan, M Lynch & C.Casile while working late on settlement objection and declaration with exhibits | $ | 160.83 |
| 12/23/15 | Local Transportation - Cabs - PAID TO: All City Taxi (215GetACab)  - 11/10/15, Fr MMWR To Lindenwold for C. Casile re: late work | $ | 49.90 |
| 12/24/15 | Delivery Service - PAID TO: Parcels Inc - 11/25/15, Process 28 boxes via Federal Express | $ | 1,432.44 |
| 12/24/15 | Delivery Service - PAID TO: Parcels Inc - Process 3 boxes for Federal Express | $ | 319.46 |

Invoice Date:           1/25/16
Invoice Number:      728425
Client Matter Number:  66471.00002
I.D.#                      01051

| Date | Description | | Amount |
|------|-------------|---|--------|
| 12/24/15 | Delivery Service - PAID TO: Parcels Inc - 12/3/15, Delivery Fr U.S. Bankruptcy Court, Wilmington, DE  To: MMWR re: courtroom clean out | $ | 7.50 |
| 12/24/15 | Delivery Service - PAID TO: Parcels Inc - 12/3/15, Delivery Fr U.S. Bankruptcy Court, Wilmington, DE To MMWR re: courtroom clean out | $ | 420.00 |
| 12/24/15 | Delivery Service - PAID TO: Parcels Inc - 12/8/15, Delivery Fr Epiq Bankruptcy Solutions, Wilmington, DE To MMWR re: returning approx 8 boxes to MMWR | $ | 42.50 |
| 12/29/15 | Telephone - PAID TO: Soundpath Conferencing  - Conference Call at 4:25pm on 11/16/15 with 2 participants | $ | 0.69 |
| 12/29/15 | Telephone - PAID TO: Soundpath Conferencing  - Conference Call at 12:58pm on 11/16/15 with 3 participants | $ | 6.31 |
| 12/29/15 | Telephone - PAID TO: Soundpath Conferencing  - Conference Call at 5:00pm on 11/19/15 with 2 participants | $ | 6.12 |
| 12/29/15 | Telephone - PAID TO: Soundpath Conferencing  - Conference Call at 3:27pm on 11/21/15 with 3 participants | $ | 7.49 |
| 12/31/15 | Miscellaneous Expense - PAID TO: American Express  - Amazon Marketplace charge on 11/11/2015 for Two books for D. Dormont (Understanding Business Valuation & Valuing a Business) | $ | 242.07 |
| 12/31/15 | Lunch/Dinner Conference - PAID TO: American Express  - Urban Cafe Charge on 11/19/2015 for Breakfast  for trial team (20-22 people) on 11/20/2015 | $ | 251.90 |
| 12/31/15 | Lunch/Dinner Conference - PAID TO: American Express  - Urban Cafe Charge on 11/19/2015 for Box lunches for trial team (20-22 people) at court/office on 11/19/2015 | $ | 349.75 |
| 12/31/15 | Lunch/Dinner Conference - PAID TO: American Express  - Urban Cafe Charge on 11/20/2015 for Breakfast for trial team (20-22 people) on 11/20/2015 | $ | 251.90 |
| 12/31/15 | Lunch/Dinner Conference - PAID TO: American Express  - Urban Cafe Charge on 11/20/2015 for Lunch trays for trial team (20-22 people) on 11/20/2015 | $ | 225.00 |
| 12/31/15 | Lunch/Dinner Conference - PAID TO: American Express  - Dimeos-Wilmington Charge on 11/20/2015 for lunch for trial team (20-22 people) on 11/20/2015 | $ | 57.00 |
| 12/31/15 | Lunch/Dinner Conference - PAID TO: American Express  - Urban Cafe Charge on 11/23/2015 for Breakfast for trial team (20-22 people) on 11/23/2015 | $ | 251.90 |
| 12/31/15 | Lunch/Dinner Conference - PAID TO: American Express  - Urban Cafe Charge on 11/12/2015 for Breakfast for trial team (20-22 people) on 11/12/2015 | $ | 251.90 |

|                        |          |
|------------------------|----------|
| Invoice Date:          | 1/25/16  |
| Invoice Number:        | 728425   |
| Client Matter Number:  | 66471.00002 |
| I.D.#                  | 01051    |

| Date | Description | | Amount |
|------|-------------|---|--------|
| 12/31/15 | Lunch/Dinner Conference - PAID TO: American Express - Urban Cafe Charge on 11/13/2015 for Box lunches for trial team (20-22 people) at court/office on 11/13/2015 | $ | 349.75 |
| 12/31/15 | Lunch/Dinner Conference - PAID TO: American Express - Urban Cafe Charge on 11/13/2015 for Breakfast for trial team (20-22 people) on 11/13/2015 | $ | 251.90 |
| 12/31/15 | Lunch/Dinner Conference - PAID TO: American Express - Primo Hoagies Charge on 11/18/2015 for lunch trays for trial team (20-22 people) on 11/18/2015 | $ | 219.84 |
| 12/31/15 | Lunch/Dinner Conference - PAID TO: American Express - Cocina LoLo Charge on 11/18/2015 for Dinner for trial team (20-22 people) on 11/18/2015 | $ | 683.00 |
| 12/31/15 | Lunch/Dinner Conference - PAID TO: American Express - Urban Cafe Charge on 11/19/2015 for Dinner for trial team (20-22 people) on 11/19/2015 | $ | 674.75 |
| 12/31/15 | Lunch/Dinner Conference - PAID TO: American Express - Urban Cafe Charge on 11/6/2015 for Box lunches for trial team (20-22 people) on 11/6/2015 | $ | 329.75 |
| 12/31/15 | Lunch/Dinner Conference - PAID TO: American Express - Urban Cafe Charge on 11/6/2015 for Breakfast for trial team (20-22 people) on 11/6/2015 | $ | 251.90 |
| 12/31/15 | Lunch/Dinner Conference - PAID TO: American Express - Soprano's Deli & Cafe charge on 11/11/2015 for Dinner for trial team (20-22 people) on 11/11/2015 | $ | 539.05 |
| 12/31/15 | Lunch/Dinner Conference - PAID TO: American Express - Urban Cafe Charge on 11/11/2015 for Breakfast for trial team (20-22 people) on 11/11/2015 | $ | 251.90 |
| 12/31/15 | Lunch/Dinner Conference - PAID TO: American Express - Urban Cafe Charge on 11/11/2015 for Box Lunches for trial team (20-22 people) at court/office on 11/11/2015 | $ | 399.75 |
| 12/31/15 | Lunch/Dinner Conference - PAID TO: American Express - Urban Cafe Charge on 11/12/2015 for Box lunches for trial team (20-22 people) at court/office on 11/12/2015 | $ | 349.75 |
| 12/31/15 | Lunch/Dinner Conference - PAID TO: American Express - PureBread Charge on 11/4/2015 for Breakfast for trial team (20-22 people) on 11/4/2015 | $ | 177.94 |
| 12/31/15 | Lunch/Dinner Conference - PAID TO: American Express - PureBread Charge on 11/4/2015 for Box lunches for trial team (20-22 people) at court/office on 11/4/2015 | $ | 332.70 |
| 12/31/15 | Lunch/Dinner Conference - PAID TO: American Express - Soprano's Deli & Cafe charge on 11/4/2015 for Dinner for trial team (20-22 people) on 11/4/2015 | $ | 586.48 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 1/25/16 |
| Invoice Number: | 728425 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

| Date | Description | | Amount |
|---|---|---|---|
| 12/31/15 | Lunch/Dinner Conference - PAID TO: American Express - Urban Cafe Charge on 11/5/2015 for Dinner for trial team (20-22 people) on 11/5/2015 | $ | 674.75 |
| 12/31/15 | Lunch/Dinner Conference - PAID TO: American Express - Urban Cafe Charge on 11/5/2015 for Breakfast for trial team (20-22 people) on 11/5/2015 | $ | 251.90 |
| 12/31/15 | Lunch/Dinner Conference - PAID TO: American Express - Urban Cafe Charge on 11/5/2015 for Box lunches for trial team (20-22 people) at court/office on 11/5/2015 | $ | 349.75 |
| 12/31/15 | Lunch/Dinner Conference - PAID TO: American Express - PureBread Charge on 11/2/2015 for Breakfast for trial team (20-22 people) on 11/2/2015 | $ | 280.78 |
| 12/31/15 | Lunch/Dinner Conference - PAID TO: American Express - PureBread Charge on 11/2/2015 for Lunch for trial team (20-22 people) on 11/2/2015 | $ | 356.91 |
| 12/31/15 | Lunch/Dinner Conference - PAID TO: American Express - Cafe Mezzanotte charge on 11/2/2015 Dinner for trial team (20-22 people) on 11/2/2015 | $ | 638.00 |
| 12/31/15 | Lunch/Dinner Conference - PAID TO: American Express - Deep blue Bar & Grill Charge on 11/3/2015 for Dinner for trial team (20-22 people) on 11/3/2015 | $ | 425.00 |
| 12/31/15 | Lunch/Dinner Conference - PAID TO: American Express - PureBread Charge on 11/3/2015 for Breakfast for trial team (20-22 people) on 11/3/2015 | $ | 256.21 |
| 12/31/15 | Lunch/Dinner Conference - PAID TO: American Express - PureBread Charge on 11/3/2015 for Box lunches for trial team (20-22 people) at court/office on 11/3/2015 | $ | 332.70 |
| 12/31/15 | Travel - Lodging - PAID TO: American Express - Westin Wilmington charge on 11/5/2015 for one night stay on November 5, 2015 for Keith Mangan during trial | $ | 218.90 |
| 12/31/15 | Travel - Lodging - PAID TO: American Express - Courtyard 1DP Wilmington charge on 11/13/2015 for two night stay from 11/11/15-11/13/15 for Keith Mangan during trial | $ | 459.80 |
| 12/31/15 | Travel - Lodging - PAID TO: American Express - Courtyard 1DP Wilmington charge on 11/20/2015 for two night sty from 11/18/2015-11/20/15 for Keith Mangan | $ | 459.80 |
| | Total Disbursements | $ | 30,082.73 |