# **<u>EXHIBIT F</u>**

# SEPTEMBER 2015

Invoice Date:                     11/17/15
Invoice Number:                   726412
Client Matter Number:  66471.00002
I.D.#                             01051

### SUMMARY FOR FEE SERVICES RENDERED BY TASK

| Code | Description | Hours | Amount |
|------|-------------|------:|-------:|
| 001 | Asset Analysis | 4.90 | $1,946.00 |
| 006 | Case Administration | 79.30 | $36,634.00 |
| 010 | Employment and Fee Applications (MMWR) | 3.30 | $1,347.00 |
| 011 | Employment and Fee Applications (Others) | 20.50 | $11,476.50 |
| 012 | Financing, Cash Collateral, Make Whole | 1.50 | $885.00 |
| 013 | Other Litigation | 3.60 | $2,430.00 |
| 014 | Meetings and Communications with Creditors | 0.30 | $126.00 |
| 015 | Non-Working Travel | 32.50 | $7,953.50 |
| 016 | Plan and Disclosure Statement | 129.30 | $79,396.00 |
| 018 | Tax | 0.50 | $295.00 |
| 020 | Discovery | 64.60 | $26,144.50 |
| 021 | Hearings | 22.00 | $13,949.00 |
| 023 | Claims Investigation | 11.20 | $4,704.00 |
| 028 | Time Entry Review | 0.00 | $0.00 |
| 029 | Budgeting (Case) | 0.00 | $0.00 |
| 030 | Asbestos-Related Matters | 34.00 | $15,422.50 |
| 031 | Derivative Litigation Investigation | 2,162.30 | $850,109.00 |
| | Matter Total | 2,569.80 | $1,052,818.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                      11/17/15
Invoice Number:                   726412
Client Matter Number: 66471.00002
I.D.#                              01051

**Detail for Fee Services Rendered - 001 Asset Analysis**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/10/15 | KT Mangan | 001 | Telephone call with D. Dormont re compiling confidential information and creating chart comparison | 0.40 |
| 9/14/15 | MB Hayes | 001 | Preparing targeted document searches re Project Perry and insolvency to focus review and analysis of claims and for deposition preparation (1.1); meeting with L. Nelson and M. Ellinghaus to discuss new searches re flow of funds offering memoranda, and closing binders (.5); preparing searches for documents and communications re shale pricing and anticipated price levels and reporting to S. Liebesman regarding search results (1.6); preparing targeted searches for documents re offering memoranda, flow of funds and closing binders and coordinating review of results (1.3) | 4.50 |

Task Total     4.90

Invoice Date:                        11/17/15
Invoice Number:                     726412
Client Matter Number:  66471.00002
I.D.#                                01051

## SUMMARY FOR FEE SERVICES RENDERED
### 001 Asset Analysis

| TK# | Timekeeper Name | Hours | Rate | Amount |
|-----|-----------------|-------|------|--------|
| 02248 | Hayes, MB | 4.50 | $420.00 | $1,890.00 |
| 09064 | Mangan, KT | 0.40 | $140.00 | $56.00 |
| | Task Total | 4.90 | | $1,946.00 |

Invoice Date:          11/17/15
Invoice Number:          726412
Client Matter Number:  66471.00002
I.D.#                    01051

**Detail for Fee Services Rendered - 006 Case Administration**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/2/15 | SS Liebesman | 006 | Reviewing Alix Partners report re insolvency of EFH's solvency | 0.40 |
| 9/2/15 | SS Liebesman | 006 | Reviewing revised draft presentation to committee re claims | 0.50 |
| 9/2/15 | SS Liebesman | 006 | Emails with M. Sheppard and N. Ramsey re Goldman Sachs custodian | 0.40 |
| 9/2/15 | SS Liebesman | 006 | Reviewing select proof of claim forms submitted by sponsors | 0.40 |
| 9/2/15 | SS Liebesman | 006 | Drafting email to A. Yenamandra re EFH D&O insurance policies | 0.30 |
| 9/2/15 | SS Liebesman | 006 | Participating in telephone conference with MMWR team (N. Ramsey, M. Sheppard, L. Nelson, D Dormont, K. Fix), S&C team (A. Dietderich, B. Glueckstein, A. Kranzley), Alix Partner team (A. Holt, A. Hollerbach, others), and Nixon Peabody (R. Pedone, A. Darwin, E. Schneider) re sponsor claims (.8) | 0.80 |
| 9/2/15 | SS Liebesman | 006 | Meeting with N. Ramsey, M. Sheppard, L. Nelson, D. Dormont, and K. Fix re sponsor discovery, presentation for committee, presentation for PSA hearing, and strategic matters | 1.20 |
| 9/2/15 | SS Liebesman | 006 | Meeting with N. Ramsey, M. Sheppard, L. Nelson, D. Dormont, and K. Fix regarding Legacy discovery matters | 0.30 |
| 9/2/15 | ND Ramsey | 006 | Email correspondence with S. Liebesman and M. Sheppard re Goldman Sachs custodian | 0.40 |
| 9/4/15 | KT Mangan | 006 | Filing notice of deposition to Billie I. Williamson | 0.20 |
| 9/4/15 | KT Mangan | 006 | Filing notice of deposition to Debtors | 0.20 |
| 9/4/15 | KT Mangan | 006 | Filing notice of deposition to Hunt Consolidated | 0.20 |
| 9/4/15 | KT Mangan | 006 | Filing notice of deposition to Jim Millstein | 0.20 |
| 9/4/15 | KT Mangan | 006 | Filing notice of deposition to Mark K. Thomas | 0.20 |
| 9/4/15 | KT Mangan | 006 | Filing notice of deposition to Neil F. Luria | 0.20 |
| 9/4/15 | KT Mangan | 006 | Filing notice of deposition to Paul Keglevic | 0.20 |
| 9/4/15 | KT Mangan | 006 | Filing notice of deposition to William Hiltz | 0.20 |
| 9/4/15 | KT Mangan | 006 | Filing notice of subpoena to Billie I. Williamson | 0.20 |
| 9/4/15 | KT Mangan | 006 | Notice of subpoena to Donald L. Evans | 0.20 |
| 9/4/15 | KT Mangan | 006 | Filing notice of deposition to Charles H. Cremens | 0.20 |
| 9/8/15 | KT Mangan | 006 | Filing letter to Judge Sontchi (.2) and coordinating service of same with KCC (.2) | 0.40 |
| 9/8/15 | MA Fink | 006 | Coordinating filing and service of letter to chambers regarding PSA hearing for consideration at 9/9 telephonic hearing | 0.20 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:              11/17/15
Invoice Number:            726412
Client Matter Number:  66471.00002
I.D.#                      01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/9/15 | MA Fink | 006 | Finalizing correspondence for filing with chambers (.1); coordinating filing and service of same with delivery to chambers (.1) | 0.20 |
| 9/9/15 | DL Wright | 006 | Participating in team call regarding upcoming schedule and work assignments (partial) | 1.00 |
| 9/9/15 | KT Mangan | 006 | Filing letter to Judge Sontchi re T-side discovery and coordinating service of same with KCC | 0.40 |
| 9/10/15 | KT Mangan | 006 | Filing notice of telephonic hearing and coordinating service of same with KCC | 0.40 |
| 9/11/15 | MA Fink | 006 | Calls and correspondence with A. Kranzley (S&C) and Chambers regarding hearing schedule based on 9/10 letter | 0.30 |
| 9/9/15 | DL Wright | 006 | Participating in telephone conference with N. Ramsey, L. Nelson, S. Liebesman, D. Dormont, L. Unterman, M. Hayes, M. Fink, and K. Fix re sponsor legacy and post-petition discovery, presentation for PSA hearing, upcoming depositions, and strategic matters | 2.10 |
| 9/10/15 | MA Fink | 006 | Finalizing letter with chambers regarding discovery dispute (0.2); coordinating filing and service with K. Mangan (0.1); calls with chambers and S&C (A. Kranzley) regarding letter and notice (0.2); correspondence with J. Madron re notice (0.2) | 0.70 |
| 9/14/15 | KT Mangan | 006 | Filing notice of deposition of Jonathan D Smith and coordinating service of same with KCC | 0.30 |
| 9/14/15 | KT Mangan | 006 | Filing notice of deposition of Michael Macdougall and coordinating service of same with KCC | 0.30 |
| 9/14/15 | KT Mangan | 006 | Filing notice of deposition of David Ying and coordinating service of same with KCC | 0.30 |
| 9/14/15 | KT Mangan | 006 | Filing notice of deposition of Eric Siegert and coordinating service of same with KCC | 0.30 |
| 9/14/15 | KT Mangan | 006 | Filing notice of deposition of Paul Keglevic and coordinating service of same with KCC | 0.30 |
| 9/14/15 | KT Mangan | 006 | Filing notice of deposition of Stacey Dore and coordinating service of same with KCC | 0.30 |
| 9/14/15 | KT Mangan | 006 | Filing suspension of notice of deposition of Neil Luria and coordinating service of same with KCC | 0.30 |
| 9/14/15 | KT Mangan | 006 | Filing suspension of notice of deposition of Mark Thomas and coordinating service of same with KCC | 0.30 |
| 9/14/15 | KT Mangan | 006 | Filing withdrawal of notice of deposition of Debtors and coordinating service of same with KCC | 0.30 |
| 9/14/15 | KT Mangan | 006 | Filing withdrawal of notice of deposition of William Hiltz and coordinating service of same with KCC | 0.30 |
| 9/14/15 | ND Ramsey | 006 | Participating in weekly Committee call | 1.10 |
| 9/15/15 | KT Mangan | 006 | Filing letter to Judge Sontchi (.2) and coordinating service of same (.2) | 0.40 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                11/17/15
Invoice Number:              726412
Client Matter Number:  66471.00002
I.D.#                        01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/15/15 | KT Mangan | 006 | Compiling documents for upcoming depositions and deadlines re witness kits | 0.80 |
| 9/16/15 | MA Fink | 006 | Participating in weekly call with committee (0.7); performing additional research for plan objection based on non-consensual third party releases (3.6) | 4.30 |
| 9/16/15 | ND Ramsey | 006 | Meeting with, M. Sheppard, L. Unterman, L. Nelson, S. Liebesman, D. Dormont, M. Fink, and K. Fix re upcoming PSA hearing, upcoming depositions, and case status and assignments | 1.00 |
| 9/17/15 | SS Liebesman | 006 | Preparing for deposition of J. Smidt (key documents and deposition outline) | 3.80 |
| 9/17/15 | SS Liebesman | 006 | Reviewing hearing transcript re scope of discovery on value of claims | 1.20 |
| 9/18/15 | SS Liebesman | 006 | Call with N. Ramsey re sponsor depositions | 0.20 |
| 9/18/15 | SS Liebesman | 006 | Call with M. Sheppard re sponsor depositions | 0.20 |
| 9/18/15 | SS Liebesman | 006 | Meeting with N. Ramsey, M. Sheppard, M. Hayes, S. Grossman, L. Nelson, D. Dormont, P. Ryan, M. Fink, D. Wright, L. Krepto, and K. Fix re upcoming hearings, upcoming depositions, and case status and assignments | 1.00 |
| 9/18/15 | SS Liebesman | 006 | Participating in meet and confer with E. Kleinhaus and M. Sheppard re sponsor depositions | 0.50 |
| 9/18/15 | SS Liebesman | 006 | Call with D. Dormont re sponsor depositions | 0.30 |
| 9/18/15 | SS Liebesman | 006 | Reviewing settlement agreement with focus on releases and signing parties | 0.90 |
| 9/18/15 | SS Liebesman | 006 | Reviewing restructuring support agreement with focus on releases | 1.20 |
| 9/30/15 | SS Liebesman | 006 | Preparing for MacDougall deposition | 8.90 |
| 9/30/15 | SS Liebesman | 006 | Emails with G. Skelly re MacDougall deposition exhibits | 0.30 |
| 9/18/15 | DL Wright | 006 | Meeting with N. Ramsey, M. Sheppard, M. Hayes, S. Grossman, L. Nelson, S. Liebesman, D. Dormont, P. Ryan, M. Fink, D. Wright, L. Krepto, and K. Fix re upcoming hearings, upcoming depositions, and case status and assignments | 1.50 |
| 9/18/15 | KT Mangan | 006 | Preparing witness kits for upcoming depositions | 2.10 |
| 9/18/15 | KT Mangan | 006 | Compiling correspondence to be discussed in telephonic hearing for M. Sheppard | 0.40 |
| 9/19/15 | SS Liebesman | 006 | Meeting with N. Ramsey, M. Sheppard, L. Nelson, D. Dormont, S. Grossman, M. Fink and K. Fix re upcoming depositions and assignments | 0.80 |
| 9/19/15 | SS Liebesman | 006 | Reviewing corporate board minutes for focused issues | 0.70 |
| 9/21/15 | KT Mangan | 006 | Filing third supplemental of Dietderich (.2) and coordinating service of same with KCC (.2) | 0.40 |

Invoice Date:             11/17/15
Invoice Number:          726412
Client Matter Number:  66471.00002
I.D.#                      01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/22/15 | KT Mangan | 006 | Filing retention application and supporting documents for Gibbs Bruns (.6) and coordinating service of same with KCC (.3) | 0.90 |
| 9/22/15 | KT Mangan | 006 | Reviewing docket for information re debtors special counsel | 0.40 |
| 9/22/15 | MA Fink | 006 | Coordinate filing of Gibbs retention papers (0.2); multiple calls with A. Kranzley re need for hearings on emerging issues (0.3); participate in call with committee and professionals (0.7) | 1.20 |
| 9/22/15 | ND Ramsey | 006 | Participating in weekly meeting (telephonic) of committee | 0.60 |
| 9/24/15 | MA Fink | 006 | Calls with chambers (0.3); S&C (Weiss) (0.2); and Court Call (0.2) regarding scheduled hearing; preparing notice of filing (0.3); correspondence with B. Glueckstein re same (0.1) | 1.10 |
| 9/24/15 | KT Mangan | 006 | Filing notice of telephonic hearing | 0.40 |
| 9/24/15 | KT Mangan | 006 | Filing letter to Judge Sontchi (.2) and coordinating service of same (.2) | 0.40 |
| 9/25/15 | MA Fink | 006 | Preparing materials for committee meeting on 9/28 (1.4); multiple correspondence with C. Ma, and K. Patrick re same (0.3) | 1.70 |
| 9/26/15 | MA Fink | 006 | Reviewed and analyzed motion regarding Venue/interdistrict transfer | 0.30 |
| 9/27/15 | SS Liebesman | 006 | Preparing for MacDougall deposition | 2.40 |
| 9/27/15 | SS Liebesman | 006 | Drafting notice of claim to EFH Board of directors for insurance carriers | 1.20 |
| 9/28/15 | SS Liebesman | 006 | Preparing for MacDougall deposition | 6.90 |
| 9/28/15 | SS Liebesman | 006 | Emails with M. Fink re fiduciary duty issues | 0.20 |
| 9/28/15 | ND Ramsey | 006 | Attending meeting among committee members and professionals (including A. Dietderich, A. Kranzley) (.3); attending conflicts meeting with committee (1.1) | 1.40 |
| 9/28/15 | ND Ramsey | 006 | Meeting with Committee professionals and representatives, including M. Brown, R. Bojmel, G. Skelly, K. Patrick, M. Fink to prepare for meeting with committee | 1.70 |

| | | | Invoice Date: | 11/17/15 |
| | | | Invoice Number: | 726412 |
| | | | Client Matter Number: | 66471.00002 |
| | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/28/15 | MA Fink | 006 | Attending meeting among committee members and professionals (including S&C) (0.3); attend meeting among committee members and professionals (excluding S&C) regarding litigation matters, theories of the case, and next steps (1.1); attending meeting among professionals only regarding confirmation and settlement hearing strategy (0.6); preparing for meetings with professionals and committee members (1.7); preparing PHV motions for J. Hardiman (0.2) and A. Brebner (0.2); correspondence with applicants regarding same and next steps (0.1) | 4.20 |
| 9/28/15 | KT Mangan | 006 | Filing pro hac vice for A. Brebner | 0.40 |
| 9/29/15 | KT Mangan | 006 | Filing pro hac vice for J. Hardiman | 0.40 |
| 9/29/15 | KT Mangan | 006 | Reviewing document productions and compiling documents for use in Williamson deposition | 0.80 |
| 9/29/15 | SS Liebesman | 006 | Preparing for MacDougall deposition | 3.10 |
| 9/29/15 | ND Ramsey | 006 | Meeting with various counsel to asbestos creditors | 1.00 |
| 9/29/15 | MA Fink | 006 | Reviewing transcript from 9/29 (0.3); correspondence to L. Nelson and S. Liebesman re same (0.2); reviewing multiple notices regarding confirmation hearing dates (0.2); correspondence with J. Madron re same (0.1); calls with V. Ip regarding plan confirmation hearing logistics (0.2) | 1.00 |

Task Total      79.30

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                        11/17/15
Invoice Number:                     726412
Client Matter Number:  66471.00002
I.D.#                                01051

## SUMMARY FOR FEE SERVICES RENDERED
### 006 Case Administration

| TK# | Timekeeper Name | Hours | Rate | Amount |
|-----|-----------------|-------|------|--------|
| 07722 | Fink, MA | 15.20 | $590.00 | $8,968.00 |
| 02208 | Liebesman, SS | 38.10 | $480.00 | $18,288.00 |
| 09064 | Mangan, KT | 14.20 | $140.00 | $1,988.00 |
| 01051 | Ramsey, ND | 7.20 | $675.00 | $4,860.00 |
| 07717 | Wright, DL | 4.60 | $550.00 | $2,530.00 |
| | Task Total | 79.30 | | $36,634.00 |

Invoice Date:                    11/17/15
Invoice Number:                  726412
Client Matter Number:  66471.00002
I.D.#                              01051

**Detail for Fee Services Rendered - 010 Employment and Fee Applications (MMWR)**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/10/15 | DL Wright | 010 | Reviewing response from fee committee to second interim fee application | 0.80 |
| 9/21/15 | KT Mangan | 010 | Drafting MMWR August monthly fee application | 1.30 |
| 9/30/15 | MA Fink | 010 | Address requests from UST regarding MMWR fees since retention (0.8); call and correspondence with N. Ramsey re same (0.2) | 1.00 |
| 9/30/15 | ND Ramsey | 010 | Telephone call and email correspondence with M. Fink re UST requests re MMWR fees | 0.20 |

Task Total    3.30

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 11/17/15 |
| Invoice Number: | 726412 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

### SUMMARY FOR FEE SERVICES RENDERED
### 010 Employment and Fee Applications (MMWR)

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 1.00 | $590.00 | $590.00 |
| 09064 | Mangan, KT | 1.30 | $140.00 | $182.00 |
| 01051 | Ramsey, ND | 0.20 | $675.00 | $135.00 |
| 07717 | Wright, DL | 0.80 | $550.00 | $440.00 |
| | Task Total | 3.30 | | $1,347.00 |

| | |
|---|---|
| Invoice Date: | 11/17/15 |
| Invoice Number: | 726412 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

**Detail for Fee Services Rendered - 011 Employment and Fee Applications (Others)**

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 9/11/15 | DL Wright | 011 | Drafting Gibbs & Bruns retention application, including notice, order, application, Brown affidavit & Patrick affidavit | 4.10 |
| 9/12/15 | DL Wright | 011 | Continue drafting Gibbs & Bruns retention application, including notice, order, application, Brown affidavit & Patrick affidavit | 3.90 |
| 9/13/15 | MA Fink | 011 | Multiple calls and correspondence with N. Ramsey re retention issues for Gibbs | 0.60 |
| 9/13/15 | ND Ramsey | 011 | Multiple telephone calls and email correspondence with M. Fink re Gibbs & Bruns retention | 0.60 |
| 9/17/15 | MA Fink | 011 | Correspondence with A. Gulley (Gibbs) regarding retention application disclosures | 0.40 |
| 9/21/15 | MA Fink | 011 | Developing insert for Gibbs retention documents (0.4); correspondence with N. Ramsey re same (0.2) | 0.60 |
| 9/21/15 | KT Mangan | 011 | Filing tenth monthly fee statement of S&C and coordinating service of same with KCC | 0.40 |
| 9/21/15 | ND Ramsey | 011 | Conferring with M. Sheppard re retention application from K. Patrick | 0.40 |
| 9/21/15 | ND Ramsey | 011 | Email correspondence with M. Fink re Gibbs & Bruns retention documents | 0.20 |
| 9/21/15 | ND Ramsey | 011 | Reviewing and revising Patrick/Gibbs & Bruns retention application (1.4); and email correspondence with K. Patrick, A. Dietderich re same (.3) | 1.70 |
| 9/21/15 | MB Sheppard | 011 | Reviewing correspondence (0.2) and retention application from K. Patrick (0.3); conferring with N. Ramsey re revisions to same (0.4) | 1.00 |
| 9/22/15 | KT Mangan | 011 | Filing Guggenheim August monthly fee application (.2) and coordinating service of same with KCC (.2) | 0.40 |
| 9/22/15 | MA Fink | 011 | Multiple calls and emails with M. Brown, JR Hand, and K. Patrick to finalize Gibbs retention papers (1.0); review and provide comments to latest draft (3.2); correspondence with A. Kranzley re same (0.2) | 4.40 |
| 9/22/15 | MA Fink | 011 | Finalizing Guggenheim interim fee statement | 0.30 |
| 9/25/15 | MA Fink | 011 | Finalizing AlixPartners' fee application for filing | 0.30 |
| 9/25/15 | KT Mangan | 011 | Filing AlixPartners August 2015 monthly fee application and coordinating service of same | 0.40 |
| 9/29/15 | MA Fink | 011 | Call with JR Hand (GB) regarding fee application requirements and procedures in the EFH cases (0.8) | 0.80 |

Task Total    20.50

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | | | |
|---|---|---|---|---|
| | | Invoice Date: | | 11/17/15 |
| | | Invoice Number: | | 726412 |
| | | Client Matter Number: | 66471.00002 | |
| | | I.D.# | | 01051 |

### SUMMARY FOR FEE SERVICES RENDERED
### 011 Employment and Fee Applications (Others)

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 7.40 | $590.00 | $4,366.00 |
| 09064 | Mangan, KT | 1.20 | $140.00 | $168.00 |
| 01051 | Ramsey, ND | 2.90 | $675.00 | $1,957.50 |
| 07249 | Sheppard, MB | 1.00 | $585.00 | $585.00 |
| 07717 | Wright, DL | 8.00 | $550.00 | $4,400.00 |
| | Task Total | 20.50 | | $11,476.50 |

Invoice Date: 11/17/15
Invoice Number: 726412
Client Matter Number: 66471.00002
I.D.# 01051

**Detail for Fee Services Rendered - 012 Financing, Cash Collateral, Make Whole**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/3/15 | MA Fink | 012 | Reviewing and analyzing additional briefing filed on "make-whole" (1.3); correspondence with B. Glueckstein and C. Ma re same (0.2) | 1.50 |

Task Total    1.50

| | | |
|---|---|---|
| Invoice Date: | | 11/17/15 |
| Invoice Number: | | 726412 |
| Client Matter Number: | 66471.00002 | |
| I.D.# | | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED
### 012 Financing, Cash Collateral, Make Whole

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 1.50 | $590.00 | $885.00 |
| | Task Total | 1.50 | | $885.00 |

---

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|                        |           |
|------------------------|-----------|
| Invoice Date:          | 11/17/15  |
| Invoice Number:        | 726412    |
| Client Matter Number:  | 66471.00002 |
| I.D.#                  | 01051     |

### Detail for Fee Services Rendered - 013 Other Litigation

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/22/15 | ND Ramsey | 013 | Multiple conferences regarding preparation for upcoming depositions, with M. Sheppard (.5), M. Sheppard and L. Nelson (.3), S. Liebesman (.3); reviewing selected documents and reviewing and revising outlines for depositions (.8) | 1.90 |
| 9/22/15 | ND Ramsey | 013 | Preparing proffer on Legacy discovery | 1.70 |
|  |  |  | Task Total | 3.60 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                    11/17/15
Invoice Number:                 726412
Client Matter Number:  66471.00002
I.D.#                             01051

### SUMMARY FOR FEE SERVICES RENDERED
### 013 Other Litigation

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 01051 | Ramsey, ND | 3.60 | $675.00 | $2,430.00 |
| | Task Total | 3.60 | | $2,430.00 |

Invoice Date:                11/17/15
Invoice Number:              726412
Client Matter Number:  66471.00002
I.D.#                        01051

**Detail for Fee Services Rendered - 014 Meetings and Communications with Credito**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/1/15 | MB Hayes | 014 | Conferring with project managers from Epiq Discovery regarding new production volumes | 0.30 |

Task Total    0.30

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 11/17/15 |
| Invoice Number: | 726412 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED
### 014 Meetings and Communications with Creditors

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 02248 | Hayes, MB | 0.30 | $420.00 | $126.00 |
| | Task Total | 0.30 | | $126.00 |

Invoice Date:              11/17/15
Invoice Number:            726412
Client Matter Number: 66471.00002
I.D.#                       01051

**Detail for Fee Services Rendered - 015 Non-Working Travel**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/10/15 | MB Sheppard | 015 | Return travel from deposition in NY | 2.00 |
| 9/10/15 | ND Ramsey | 015 | Non-working travel to/from Philadelphia/New York for deposition of P. Keglevic | 1.50 |
| 9/15/15 | ND Ramsey | 015 | Non-working return travel from New York to Philadelphia | 1.20 |
| 9/15/15 | MB Sheppard | 015 | Travel from depositions in NY to Philadelphia | 1.80 |
| 9/23/15 | MB Sheppard | 015 | Travel to Philadelphia from deposition in NY | 1.80 |
| 9/24/15 | MB Sheppard | 015 | Travel to NY for deposition | 1.80 |
| 9/24/15 | ND Ramsey | 015 | Travel to New York from Wilmington for Evans deposition on 9/25 | 1.80 |
| 9/24/15 | D Dormont | 015 | Travel to NYC for Smidt deposition | 2.60 |
| 9/25/15 | D Dormont | 015 | Return travel from Smidt Deposition | 2.40 |
| 9/25/15 | ND Ramsey | 015 | Return travel to Wilmington from NY following deposition | 1.50 |
| 9/28/15 | MB Sheppard | 015 | Travel to and from Dore deposition | 3.20 |
| 9/28/15 | KM Fix | 015 | Travel to New York City for Dore deposition | 1.60 |
| 9/28/15 | KM Fix | 015 | Travel from Dore deposition to Philadelphia | 0.50 |
| 9/30/15 | KM Fix | 015 | Travel to New York City for depositions | 3.20 |
| 9/30/15 | D Dormont | 015 | Travel to NYC for Keglevic and Ashby Deposition | 2.40 |
| 9/30/15 | MB Hayes | 015 | Return travel to MMWR from Williamson deposition | 1.90 |
| 9/30/15 | LB Nelson | 015 | Travelling to New York for C. Cremens deposition | 1.30 |

Task Total    32.50

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                    11/17/15
Invoice Number:              726412
Client Matter Number:  66471.00002
I.D.#                                01051

### SUMMARY FOR FEE SERVICES RENDERED
### 015 Non-Working Travel

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07824 | Dormont, D | 7.40 | $187.50 | $1,387.50 |
| 07870 | Fix, KM | 5.30 | $145.00 | $768.50 |
| 02248 | Hayes, MB | 1.90 | $210.00 | $399.00 |
| 00197 | Nelson, LB | 1.30 | $210.00 | $273.00 |
| 01051 | Ramsey, ND | 6.00 | $337.50 | $2,025.00 |
| 07249 | Sheppard, MB | 10.60 | $292.50 | $3,100.50 |
| | Task Total | 32.50 | | $7,953.50 |

Invoice Date:            11/17/15
Invoice Number:            726412
Client Matter Number:  66471.00002
I.D.#                    01051

**Detail for Fee Services Rendered - 016 Plan and Disclosure Statement**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/2/15 | ND Ramsey | 016 | Meeting with M. Sheppard re preparing for further meet and confer with A. Lees, A. Herring re sponsor discovery (1.3); meeting with M. Sheppard re preparation for hearing on PSA (.8) | 2.10 |
| 9/2/15 | MB Sheppard | 016 | Reviewing settlement agreement litigation plan (1.7) and preparing for call (0.5) | 2.20 |
| 9/2/15 | MB Sheppard | 016 | Meeting with N. Ramsey re preparation for 9/17 hearing on PSA | 0.80 |
| 9/3/15 | MB Sheppard | 016 | Reviewing sponsor responses and objections and memorandum re same | 1.10 |
| 9/3/15 | ND Ramsey | 016 | Conferring with K. Fix re analysis of sponsor discovery responses | 0.20 |
| 9/3/15 | ND Ramsey | 016 | Multiple email communications with S&C team (including B. Glueckstein) (.2) and internal team (including M. Sheppard, S. Liebesman, D. Dormont) (.3) re plan deponents | 0.50 |
| 9/4/15 | ND Ramsey | 016 | Reviewing analysis of discovery protocol prepared by S. Grossman (.3); drafting memorandum to MMWR discovery team (S. Grossman, S. Liebesman, M. Sheppard) re same (.5); email correspondence with S. Liebesman, S. Grossman re same (.4) | 1.20 |
| 9/4/15 | MA Fink | 016 | Correspondence with A. Kranzley and V. Ip re depositions to be noticed (0.6); correspondence with N. Ramsey and M. Sheppard re same (0.3); reviewing notices (0.6); coordinating filing and service with K. Mangan (0.2); reviewing correspondence from Debtors seeking hearing (0.2); correspondence with N. Ramsey re same (0.2); reviewing objections by the UST to PSA and settlement agreement (0.4); correspondence with L. Nelson re same (0.2); research for objection to plan based on standards for releases when voted by non-designated (1.5) | 4.20 |
| 9/8/15 | ND Ramsey | 016 | Telephone call with B. Glueckstein and M. Sheppard re deposition discovery re PSA | 0.30 |
| 9/8/15 | MB Sheppard | 016 | Telephone call with B. Glueckstein and N. Ramsey re deposition discovery re PSA | 0.40 |
| 9/10/15 | ND Ramsey | 016 | Preparing with M. Sheppard (1.0) and conferences with various objector counsel (.5) in preparation for deposition of P. Keglevic | 1.50 |
| 9/10/15 | ND Ramsey | 016 | Participating in conference call with A. Dietderich, B. Glueckstein, K. Patrick, R. Pedone re PSA hearing | 0.80 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:              11/17/15
Invoice Number:            726412
Client Matter Number:  66471.00002
I.D.#                         01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/10/15 | ND Ramsey | 016 | Attending deposition of P. Keglevic | 5.00 |
| 9/11/15 | ND Ramsey | 016 | Telephone call with R. Pedone, G. Skelly, K. Patrick re PSA hearing | 0.80 |
| 9/11/15 | ND Ramsey | 016 | Telephone call with M. Sheppard re discovery issues | 0.30 |
| 9/11/15 | MB Sheppard | 016 | Telephone call with A. Lees (Wachtell), S. Grossman (MMWR) re discovery | 0.40 |
| 9/11/15 | MB Sheppard | 016 | Telephonic hearing re discovery issues | 0.80 |
| 9/11/15 | MB Sheppard | 016 | Telephone call with N. Ramsey re discovery issues (0.3); preparing for hearing on discovery issues (1.5) | 1.80 |
| 9/12/15 | MB Sheppard | 016 | Participating (partial) in teleconference with N. Ramsey, L. Unterman, L. Nelson, D. Dormont, S. Grossman, and K. Fix re sponsor legacy and post-petition discovery, presentation for PSA hearing, upcoming depositions, demand letters, and strategic matters | 1.60 |
| 9/13/15 | ND Ramsey | 016 | Email correspondence with M. Fink and L. Nelson re use of materials at PSA hearing designated as confidential or highly confidential by producing parties (.7); email correspondence with M. Fink re producing parties (.1) | 0.80 |
| 9/13/15 | MA Fink | 016 | Correspondence with N. Ramsey and L. Nelson regarding use of materials at PSA hearing designated as confidential or highly confidential by producing parties (0.7); review of updated list of documents (0.3); correspondence with N. Ramsey regarding producing parties (0.1) | 1.10 |
| 9/14/15 | MA Fink | 016 | Multiple calls with S&C (V. Ip) and MMWR (Ramsey and Sheppard) regarding depositions and timing (0.4); finalizing additional deposition notices prepared by S&C for filing (0.7) | 1.10 |
| 9/14/15 | DL Wright | 016 | Researching debtor director release standards | 1.20 |
| 9/14/15 | ND Ramsey | 016 | Telephone calls with M. Fink re depositions | 0.40 |
| 9/14/15 | ND Ramsey | 016 | Preparing and serving notice of documents that may be used at PSA hearing | 0.70 |
| 9/14/15 | ND Ramsey | 016 | Reviewing memorandum of law and email correspondence with K. Patrick and R. Pedone re meaning of "disinterested" under Texas law | 0.80 |
| 9/14/15 | ND Ramsey | 016 | Preparing for deposition of Billie Williamson, including reviewing bid procedures, first two plans of reorganization, etc. (2.0); preparing for deposition of Billie Williamson with M. Sheppard (1.5) | 3.50 |
| 9/14/15 | ND Ramsey | 016 | Telephone call with A. Dietderich, B. Glueckstein, A. Kranzley, K. Patrick re task list | 0.40 |
| 9/14/15 | ND Ramsey | 016 | Preparing communication regarding terms of agreement to PSA | 1.60 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|  |  |
|---|---|
| Invoice Date: | 11/17/15 |
| Invoice Number: | 726412 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/14/15 | MB Sheppard | 016 | Preparing for 9/15 depositions (4.6), with N. Ramsey re Williamson deposition (1.5); email with S. Liebesman and N. Ramsey re Smidt and MacDougall possible depositions (.3) | 6.40 |
| 9/14/15 | MB Sheppard | 016 | Analyzing issues re plan releases for depositions | 1.20 |
| 9/14/15 | MB Sheppard | 016 | Reviewing M. Fink memo re settlement agreement and related documents | 0.60 |
| 9/14/15 | MB Sheppard | 016 | Preparing for PSA hearing | 3.40 |
| 9/15/15 | MB Sheppard | 016 | Analyzing issues re PSA hearing, depositions, plan issues (1.4) and conferring with N. Ramsey re same (0.7) | 2.10 |
| 9/15/15 | ND Ramsey | 016 | Conferring with M. Sheppard re PSA hearing, depositions, and plan matters | 0.70 |
| 9/15/15 | ND Ramsey | 016 | Conference call among objector group (B. Glueckstein, A. Dietderich, V. Ip, A. Quereshi, R. Pedone, K. Patrick) regarding PSA order | 0.70 |
| 9/15/15 | ND Ramsey | 016 | Telephone call with C. Husnick, A. Dietderich, B. Glueckstein, K. Patrick re PSA order (.8); telephone call with K. Patrick re same (.2) | 1.00 |
| 9/16/15 | ND Ramsey | 016 | Meeting with M. Sheppard (.4) and participating in conference call with M. Sheppard and K. Patrick re PSA (.6) | 1.00 |
| 9/16/15 | ND Ramsey | 016 | Preparing for PSA hearing (1.5); conferring with M. Sheppard re same (.6) | 2.10 |
| 9/16/15 | MB Sheppard | 016 | Preparing for and participating in telephonic hearing | 1.80 |
| 9/16/15 | MB Sheppard | 016 | Meeting with N. Ramsey (0.4) and conference call with N. Ramsey and K. Patrick (0.6) re PSA | 1.00 |
| 9/16/15 | MB Sheppard | 016 | Preparing for PSA hearing (2.1); meeting with N. Ramsey to discuss same (.3) | 2.40 |
| 9/16/15 | MB Sheppard | 016 | Meeting with N. Ramsey, L. Unterman, L. Nelson, S. Liebesman, D. Dormont, M. Fink, and K. Fix re upcoming PSA hearing, upcoming depositions, and case status and assignments (partial participation) | 0.40 |
| 9/17/15 | MB Sheppard | 016 | Preparing for and attending PSA hearing | 5.00 |
| 9/17/15 | ND Ramsey | 016 | Email correspondence with M. Fink and M. Sheppard re revised settlement motion | 0.30 |
| 9/17/15 | ND Ramsey | 016 | Conferring with M. Sheppard re depositions | 0.40 |
| 9/17/15 | ND Ramsey | 016 | Telephone call with L. Unterman re results of PSA hearing | 0.40 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:             11/17/15
Invoice Number:              726412
Client Matter Number:  66471.00002
I.D.#                      01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/17/15 | MA Fink | 016 | Begin review of prior testimony of individuals to be deposed in connection with plan and releases (1.2); reviewing transcript from 9/16 (0.5); preparing internal memorandum regarding oral rulings made by the Court (0.3); reviewing revised settlement motion and exhibits (0.5); correspondence with N. Ramsey and M. Sheppard regarding modifications and impact (0.3) | 2.80 |
| 9/18/15 | MA Fink | 016 | Meeting with N. Ramsey, M. Sheppard, M. Hayes, S. Grossman, L. Nelson, S. Liebesman, D. Dormont, P. Ryan, M. Fink, D. Wright, L. Krepto, and K. Fix re upcoming hearings, upcoming depositions, and case status and assignments (1.5); meeting with N. Ramsey, M. Sheppard, M. Fink, L. Krepto and K. Fix re legal research for upcoming depositions (0.8); research (0.4) and drafting (0.2) correspondence to K. Fix, M. Sheppard, N. Ramsey re deposition issues; reviewing status letters in advance of hearing with chambers (0.7) | 3.60 |
| 9/18/15 | ND Ramsey | 016 | Research and analysis of ability to pursue questions regarding Legacy Discovery in connection with Plan/Settlement Agreement discovery | 3.70 |
| 9/18/15 | ND Ramsey | 016 | Email correspondence to and from counsel (E. Kleinhaus, R. Pedone, B. Glueckstein) and M. Sheppard re depositions | 0.90 |
| 9/18/15 | MB Sheppard | 016 | Meeting (partial participation) with N. Ramsey, M. Hayes, S. Grossman, L. Nelson, S. Liebesman (partial participation 1.0), D. Dormont, P. Ryan (partial participation 0.5), M. Fink, D. Wright, L. Krepto, and K. Fix (partial participation 1.0) re upcoming hearings, upcoming depositions, and case status and assignments | 1.00 |
| 9/18/15 | MB Sheppard | 016 | Meeting (partial participation) with N. Ramsey, M. Fink, L. Krepto and K. Fix re legal research for upcoming depositions | 0.40 |
| 9/19/15 | MB Sheppard | 016 | Meeting with N. Ramsey, S. Liebesman, L. Nelson, D. Dormont, S. Grossman, M. Fink and K. Fix re upcoming depositions and assignments | 0.80 |
| 9/19/15 | MB Sheppard | 016 | Conferring with N. Ramsey, K. Patrick re fiduciary issues | 0.60 |
| 9/19/15 | MB Sheppard | 016 | Analyzing blackline fourth amended plan (0.3); redlining disclosure statement (0.3) | 0.60 |
| 9/19/15 | ND Ramsey | 016 | Conferring with M. Sheppard and K. Patrick re fiduciary issues | 0.60 |
| 9/20/15 | DL Wright | 016 | Researching issue re non-Delaware corporate law (5.3); drafting memo re same (1.1) | 6.40 |
| 9/20/15 | ND Ramsey | 016 | Multiple calls and email correspondence with M. Fink re additional disclosures | 0.30 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | | Invoice Date: | 11/17/15 |
| | | | Invoice Number: | 726412 |
| | | | Client Matter Number: | 66471.00002 |
| | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/20/15 | MB Sheppard | 016 | Reviewing legal research re evidentiary standards | 0.20 |
| 9/19/15 | MA Fink | 016 | Meeting with N. Ramsey, M. Sheppard, S. Liebesman, L. Nelson, D. Dormont, S. Grossman, M. Fink and K. Fix re upcoming depositions and assignments (0.8); preparing memorandum related to discovery rulings to date for use in depositions (4.5); reviewing revised disclosure statement (0.4); preparing memo regarding modifications in plan documents and additional research re same (.8) | 6.50 |
| 9/20/15 | MA Fink | 016 | Multiple calls and correspondence with N. Ramsey re additional disclosures made (0.3); review additional exhibits filed by Debtors on eve of disclosure statement hearing (0.6); correspondence with A. Kranzley re same (0.2) | 1.10 |
| 9/20/15 | MB Sheppard | 016 | Reviewing debtors' exhibits and related correspondence | 0.40 |
| 9/21/15 | ND Ramsey | 016 | Reviewing research on Rule 9010 evidentiary standards, record | 3.00 |
| 9/21/15 | MA Fink | 016 | Review additional documents filed by Debtors in advance of disclosure statement hearing (1.0); participating in team meeting regarding depositions and discovery (1.2) | 2.20 |
| 9/22/15 | MA Fink | 016 | Multiple correspondence with Kirkland re deposition for J. Smidt (0.5); research issues re parties' advisors for proposed settlement (1.4); correspondence with N. Ramsey re same (0.2) | 2.10 |
| 9/22/15 | ND Ramsey | 016 | Email correspondence with M. Fink re proposed global settlement | 0.20 |
| 9/22/15 | ND Ramsey | 016 | Multiple telephone calls and email correspondence with K. Patrick regarding upcoming depositions (.5); telephone call with M. Brown re same (.4) | 0.90 |
| 9/22/15 | MB Sheppard | 016 | Reviewing summary re experts | 0.40 |
| 9/22/15 | MB Sheppard | 016 | Reviewing legal research re 3rd party exculpation | 0.30 |
| 9/23/15 | MB Sheppard | 016 | Drafting correspondence to MMWR team, K. Patrick re deposition (.4); reviewing and revising draft letter to J. Sontchi (.4) | 0.80 |
| 9/23/15 | MB Sheppard | 016 | Telephone call with K. Patrick (0.3); telephone call with M. Brown (0.1) | 0.40 |
| 9/24/15 | MA Fink | 016 | Reviewing and analyzing draft letter to chambers regarding plan currency and hearing schedule | 0.20 |
| 9/26/15 | MA Fink | 016 | Review of deposition transcript (Evans) (0.7); correspondence re deposition schedules and coverage for MacDougall (0.2) | 0.90 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:             11/17/15
Invoice Number:       726412
Client Matter Number:  66471.00002
I.D.#                 01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/27/15 | MB Sheppard | 016 | Telephone conference call with Sullivan & Cromwell (A. Dietderich, B. Glueckstein, V. Ip), Gibbs & Bruns (K. Patrick), and Montgomery McCracken (N. Ramsey and L. Nelson) re upcoming deposition and settlement agreement and plan confirmation strategy | 1.00 |
| 9/28/15 | MB Sheppard | 016 | Attending and conducting deposition of S. Dore | 10.50 |
| 9/28/15 | MB Sheppard | 016 | Reviewing material re potential experts | 0.30 |
| 9/28/15 | ND Ramsey | 016 | Email correspondence with M. Sheppard and K. Patrick re Dore deposition | 0.30 |
| 9/29/15 | ND Ramsey | 016 | Reviewing Dore deposition transcript | 1.30 |
| 9/29/15 | MB Sheppard | 016 | Reviewing updated confirmation schedule | 0.30 |
| 9/9/15 | MB Sheppard | 016 | Reviewing summary re PSA (.2) and revised claims presentation (.2) | 0.40 |
| 9/9/15 | ND Ramsey | 016 | Telephone call with M. Fink re PSA discovery | 0.40 |
| 9/9/15 | ND Ramsey | 016 | Preparing for PSA deposition, including reviewing board minutes, demand letter and pleadings re same (2.5); conferring with M. Sheppard re same (1.0) | 3.50 |
| 9/9/15 | MA Fink | 016 | Reviewing papers filed by parties in connection with hearing on scope of PSA hearing | 0.90 |
| 9/10/15 | ND Ramsey | 016 | Reviewing and revising mark-up of PSA order (.4); email correspondence with A. Dietderich (.1) and K. Patrick (.1) re same | 0.60 |

Task Total    129.30

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                    11/17/15
Invoice Number:                  726412
Client Matter Number:  66471.00002
I.D.#                            01051

## SUMMARY FOR FEE SERVICES RENDERED
### 016 Plan and Disclosure Statement

| TK# | Timekeeper Name | Hours | Rate | Amount |
|-----|-----------------|-------|------|--------|
| 07722 | Fink, MA | 26.70 | $590.00 | $15,753.00 |
| 01051 | Ramsey, ND | 43.20 | $675.00 | $29,160.00 |
| 07249 | Sheppard, MB | 51.80 | $585.00 | $30,303.00 |
| 07717 | Wright, DL | 7.60 | $550.00 | $4,180.00 |
| | Task Total | 129.30 | | $79,396.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 11/17/15 |
| Invoice Number: | 726412 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

**Detail for Fee Services Rendered - 018 Tax**

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 9/18/15 | GM Edelson | 018 | Conferring with D. Dormont re tax cnf issues | 0.50 |
| | | | Task Total | 0.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 11/17/15 |
| Invoice Number: | 726412 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED
### 018 Tax

| TK# | Timekeeper Name | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05210 | Edelson, GM | | 0.50 | $590.00 | $295.00 |
| | | Task Total | 0.50 | | $295.00 |

| | |
|---|---|
| Invoice Date: | 11/17/15 |
| Invoice Number: | 726412 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

**Detail for Fee Services Rendered - 020 Discovery**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/2/15 | MB Hayes | 020 | Performing searches and analysis of Legacy discovery database re insolvency and release issues (2.2); meeting with L. Nelson, S. Grossman and D. Dormont to discuss status of electronic review and additional document searches (.6) | 2.80 |
| 9/3/15 | MB Hayes | 020 | Conducting searches in post-petition discovery database (1.1); coordinating batching (1.4); conferring by email and telephone with project managers at Epiq regarding new discovery production volumes (.5) and loading same into Relativity database for immediate analysis and review (.7) meeting with L. Nelson to discuss searches and review in preparation for claims development and upcoming depositions (.3) | 4.00 |
| 9/8/15 | MB Hayes | 020 | Conducting multiple discovery database searches related to sponsors and communications involving sponsors re insolvency and bankruptcy planning and releases (3.6); performing analysis (1.8) preparing memo re sponsor-involved communications during key time frames (1.5) | 6.90 |
| 9/9/15 | MB Hayes | 020 | Running post-petition production document searches and batching same to coordinate expedited review and analysis re insolvency, releases and disinterested directors (2.6); participating in telephone conference with N. Ramsey, L. Nelson, D. Dormont, L. Unterman, M. Fink, D. Wright and K. Fix re sponsor legacy and post-petition discovery, presentation for PSA hearing, upcoming depositions, and strategic matters (2.1); conducting searches and analyzing documents re special committee and releases and bankruptcy plan and reporting results to L. Nelson (2.4) | 7.10 |
| 9/18/15 | MB Hayes | 020 | Participating in meeting with N. Ramsey, M. Sheppard, D. Dormont, L. Nelson and K. Fix re release issues, disinterested directors, plan approval and deposition preparation (1.8); conducting targeted searches for Ying documents to assist in deposition preparation (.9); reporting to N. Ramsey and D. Dormont re results (.3) | 3.00 |
| 9/21/15 | MB Hayes | 020 | Conducting targeted searches for key correspondence relating to releases and questionable claims of privilege in preparation for upcoming depositions | 0.70 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | | Invoice Date: | 11/17/15 |
| --- | --- | --- | --- | --- |
| | | | Invoice Number: | 726412 |
| | | | Client Matter Number: | 66471.00002 |
| | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
| --- | --- | --- | --- | --- |
| 9/22/15 | MB Hayes | 020 | Analyzing emails in sponsors' productions re releases and conflicts of interest and reporting to T. Sadd with results of analysis (.8); running targeted plan production searches on Ricky Mason for deposition preparation and forwarding results to L. Nelson (.7) | 1.50 |
| 9/27/15 | MB Hayes | 020 | Conducting analysis of Debtors' legacy privilege logs 1 through 10 for assertions of privilege as to Sidley Austin communications (3.3); preparing report and highlighted log sheets detailing findings (1.4) | 4.70 |
| 9/27/15 | K Kielland | 020 | Teleconference and email with K. Fix (MMWR) re organizing/compiling documents and exhibits for deposition of S. Dove (0.7); organizing documents and exhibits for deposition of S. Dore (5.5); conferring with M. Sheppard (MMWR) regarding same (0.4); amending index of documents for deposition of S. Dore and forwarding same to K. Fix and M. Sheppard (MMWR) (0.4) | 7.00 |
| 9/28/15 | KA Coon | 020 | Research identifying court dockets with Michael MacDougall as a litigant | 0.50 |
| 9/28/15 | MB Hayes | 020 | Analyzing voluminous privilege logs from the Debtors provided in Legacy discovery and isolating communications involving specific parties (2.6); preparing analysis of all relevant communications and documents over which debtors have claimed privilege in the Legacy database (2.3); meeting with M. Lynch to discuss revisions to chart detailing documents noted as privileged (.4) | 5.30 |
| 9/29/15 | MB Hayes | 020 | Conducting targeted searches for emails and documents relating to M. MacDougall and other key personnel for deposition preparation (2.2); reporting results to S. Liebesman (.3); analyzing S. Dore deposition transcript re Sidley Austin evaluation and representation re sponsor claim valuations (.9); drafting letter to counsel for Dore at Kirkland and Ellis to demand identification or production of Sidley Austin written product and analysis re sponsor claims (.6); meeting with K. Fix to discuss upcoming Williamson deposition (2.2); reviewing B. Williamson's prior deposition transcript (.8) and Sawyer's deposition transcript (.4) and preparing lines of questioning for use in upcoming deposition of B. Williamson (1.0); analyzing materials and preparing outline for upcoming deposition of financial advisor for EFH (.6) | 9.60 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                     11/17/15
Invoice Number:                   726412
Client Matter Number:  66471.00002
I.D.#                              01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/30/15 | MB Hayes | 020 | Preparing for and participating in deposition of Billie Williamson, disinterested director and audit committee chair of EFH, re releases, Sidley & Austin representation and presentations, settlement agreement, bankruptcy planning, PSA, and sponsor claims | 11.50 |

Task Total    64.60

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                          11/17/15
Invoice Number:                      726412
Client Matter Number:  66471.00002
I.D.#                                    01051

### SUMMARY FOR FEE SERVICES RENDERED
### 020 Discovery

| TK# | Timekeeper Name | Hours | Rate | Amount |
|-----|-----------------|-------|------|--------|
| 07511 | Coon, KA | 0.50 | $195.00 | $97.50 |
| 02248 | Hayes, MB | 57.10 | $420.00 | $23,982.00 |
| 07755 | Kielland, K | 7.00 | $295.00 | $2,065.00 |
| | Task Total | 64.60 | | $26,144.50 |

Invoice Date:              11/17/15
Invoice Number:            726412
Client Matter Number: 66471.00002
I.D.#                        01051

**Detail for Fee Services Rendered - 021 Hearings**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/28/15 | MA Fink | 021 | Attending hearing regarding request to delay confirmation schedule (1.5); reviewing various correspondence filed in support of and in opposition to relief sought in the 9/24 EFH Committee request regarding scheduling and discovery (0.6) | 2.10 |
| 9/9/15 | ND Ramsey | 021 | Telephonic participation in discovery-related hearing | 1.00 |
| 9/9/15 | MA Fink | 021 | Attending telephonic hearing regarding scope of the PSA hearing | 2.00 |
| 9/11/15 | MA Fink | 021 | Attending telephonic hearing based on correspondence EFH Committee on discovery issues | 1.00 |
| 9/16/15 | MA Fink | 021 | Participating in telephonic hearing regarding discovery issues | 1.80 |
| 9/16/15 | ND Ramsey | 021 | Participating in telephonic hearing regarding discovery issues (1.8); additional preparation for same (.4) | 2.20 |
| 9/17/15 | ND Ramsey | 021 | Preparing for (2.1) and attending (2.8) PSA hearing | 5.00 |
| 9/21/15 | ND Ramsey | 021 | Appearance at disclosure statement hearing | 2.30 |
| 9/21/15 | MA Fink | 021 | Preparing materials for disclosure statement hearing (1.4); attending hearing (2.3) | 3.70 |
| 9/28/15 | ND Ramsey | 021 | Attending hearing on confirmation schedule by telephone | 0.90 |

Task Total      22.00

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 11/17/15 |
| Invoice Number: | 726412 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED
### 021 Hearings

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 10.60 | $590.00 | $6,254.00 |
| 01051 | Ramsey, ND | 11.40 | $675.00 | $7,695.00 |
| | Task Total | 22.00 | | $13,949.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 11/17/15 |
| Invoice Number: | 726412 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

**Detail for Fee Services Rendered - 023 Claims Investigation**

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 9/4/15 | MB Hayes | 023 | Meeting with L. Nelson, S. Grossman, D. Dormont, G. Suddes to develop document search parameters and methods to focus electronic searching of documents in Legacy database to maximize effectiveness of return and usefulness of results of electronic review re releases, sponsor claims, bankruptcy planning, insolvency, Projects Aurelius and Odyssey, and amend and extend transactions (.9); conducting targeted searches of the Legacy discovery database to isolate relevant and potentially key documents and communications for electronic review (2.3) | 3.20 |
| 9/10/15 | MB Hayes | 023 | Analyzing sponsor and Debtor privilege logs (1.4); preparing report of deficiencies across logs (1.2); conducting targeted searches related to B. Williamson, C. Cremens and re insolvency, project aureling, disinterested directors, and odyssey for deposition preparation and strategy development (2.2) | 4.80 |
| 9/15/15 | MB Hayes | 023 | Preparing targeted searches in Legacy discovery database to isolate documents and communications re releases, disinterested directors, insolvency and bankruptcy planning (1.4); meeting with L. Nelson and D. Dormont to discuss Legacy searches and results (.6); preparing Legacy searches for documents and communications re flow of funds and asset transfers (1.2) | 3.20 |

Task Total    11.20

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | Invoice Date: | 11/17/15 |
|---|---|---|
| | Invoice Number: | 726412 |
| | Client Matter Number: | 66471.00002 |
| | I.D.# | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED
## 023 Claims Investigation

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 02248 | Hayes, MB | 11.20 | $420.00 | $4,704.00 |
| | Task Total | 11.20 | | $4,704.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date: 11/17/15
Invoice Number: 726412
Client Matter Number: 66471.00002
I.D.# 01051

**Detail for Fee Services Rendered - 028 Time Entry Review**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/18/15 | LB Nelson | 028 | Reviewing time entries for monthly fee application (no charge) | 0.00 |

Task Total 0.00

Invoice Date:                     11/17/15
Invoice Number:                   726412
Client Matter Number:  66471.00002
I.D.#                             01051

## SUMMARY FOR FEE SERVICES RENDERED
### 028 Time Entry Review

| TK# | Timekeeper Name | Hours | Rate | Amount |
|------|-----------------|-------|----------|--------|
| 00197 | Nelson, LB | 0.00 | $420.00 | $0.00 |
| | Task Total | 0.00 | | $0.00 |

| | |
|---|---|
| Invoice Date: | 11/17/15 |
| Invoice Number: | 726412 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

**Detail for Fee Services Rendered - 029 Budgeting (Case)**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/25/15 | DL Wright | 029 | Working on MMWR budget for October 2015 (no charge) | 0.00 |
| | | | Task Total | 0.00 |

Invoice Date: 11/17/15
Invoice Number: 726412
Client Matter Number: 66471.00002
I.D.# 01051

## SUMMARY FOR FEE SERVICES RENDERED
### 029 Budgeting (Case)

| TK# | Timekeeper Name | Hours | Rate | Amount |
|-----|-----------------|-------|------|--------|
| 07717 | Wright, DL | 0.00 | $550.00 | $0.00 |
| | Task Total | 0.00 | | $0.00 |

Invoice Date:          11/17/15
Invoice Number:          726412
Client Matter Number:  66471.00002
I.D.#          01051

**Detail for Fee Services Rendered - 030 Asbestos-Related Matters**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/10/15 | LA Krepto | 030 | Reviewing and responding to multiple communications re projects and document reviews | 0.50 |
| 9/14/15 | LA Krepto | 030 | Researching information on scope and locations of debtors' plants and employees for N. Ramsey (2.2); drafting summary communication to N. Ramsey re same (.3) | 2.50 |
| 9/14/15 | LA Krepto | 030 | Drafting communication to N. Ramsey re inquiries regarding assets of the debtor and analysis of discovery re same | 0.30 |
| 9/14/15 | LA Krepto | 030 | Researching communications re reference to scope of claimants' exposure and locations for bar date (3.8); drafting communication to N. Ramsey re same (.7) | 4.50 |
| 9/14/15 | ND Ramsey | 030 | Email correspondence with L. Krepto re research on plant locations and employees | 0.30 |
| 9/14/15 | ND Ramsey | 030 | Reviewing email correspondence from L. Krepto re inquiries re debtors' assets | 0.30 |
| 9/14/15 | ND Ramsey | 030 | Reviewing L. Krepto summary of research re claimants' exposure | 0.40 |
| 9/14/15 | GM Suddes | 030 | Searching within Relativity database (.5); preparing batches for review (1.2); preparing batch report with search criteria for L. Nelson (.4) | 2.10 |
| 9/15/15 | LA Krepto | 030 | Reviewing information on insurance coverage | 1.20 |
| 9/17/15 | LA Krepto | 030 | Exchanging communications and telephone calls with K. Fix and S. Grossman re access to post-petition database relevant asbestos searches (.8); researching database for insurance policies and relates issues re asbestos (4.2); drafting summary of same to N. Ramsey (.3) | 5.30 |
| 9/17/15 | MA Fink | 030 | Responding to inquiries regarding asbestos bar date using publicly available information only | 0.60 |
| 9/17/15 | KM Fix | 030 | Conferring with L. Krepto re data room review of documents and coordinating access | 0.70 |
| 9/17/15 | ND Ramsey | 030 | Reviewing summary of research from L. Krepto re insurance policies and related asbestos issues | 0.30 |
| 9/18/15 | ND Ramsey | 030 | Reviewing communications from L. Krepto re research of post-petition database re insurance polices and insurance-related documents | 0.30 |
| 9/18/15 | LA Krepto | 030 | Continuing research of post-petition database re insurance polices and asbestos and analyzing policies (2.5); drafting communication to N. Ramsey re same (.3) | 2.80 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:              11/17/15
Invoice Number:            726412
Client Matter Number:  66471.00002
I.D.#                          01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/18/15 | LA Krepto | 030 | Reviewing IPRO database for insurance-related documents (1.1); drafting communication to N. Ramsey re same (.2) | 1.30 |
| 9/20/15 | LA Krepto | 030 | Exchanging communications with N. Ramsey re questions regarding insurance policies (.3); drafting communications to debtor's counsel re same (.2) | 0.50 |
| 9/20/15 | MA Fink | 030 | Researching materials regarding asbestos issues raised in disclosure statement revisions (1.4); telephone calls with N. Ramsey re same (0.2) | 1.60 |
| 9/20/15 | ND Ramsey | 030 | Telephone calls with M. Fink re asbestos issues raised in disclosure statement | 0.20 |
| 9/20/15 | ND Ramsey | 030 | Email correspondence with L. Krepto re insurance policies | 0.30 |
| 9/20/15 | LA Krepto | 030 | Reviewing and researching information on insurance polices and disclosure statement representations for N. Ramsey | 0.90 |
| 9/23/15 | LA Krepto | 030 | Reviewing communications re insurance polices and drafting communication to N. Ramsey re same | 0.60 |
| 9/23/15 | ND Ramsey | 030 | Email correspondence with L. Krepto re insurance polices | 0.20 |
| 9/24/15 | KM Fix | 030 | Conferring with M. Sheppard, L. Nelson, and N. Ramsey re Evans deposition | 0.80 |
| 9/25/15 | LA Krepto | 030 | Researching insurance information on post-petition database and drafting summary of findings to N. Ramsey | 3.70 |
| 9/28/15 | ND Ramsey | 030 | Email correspondence with D. Dormont and review team regarding pre-LBO account balance at EECI | 0.20 |
| 9/28/15 | D Dormont | 030 | Correspondence with N. Ramsey re pre-LBO account balance at EECI | 0.20 |
| 9/29/15 | ND Ramsey | 030 | Preparing for presentation to asbestos firms regarding EFH bar date | 1.40 |

Task Total     34.00

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 11/17/15 |
| Invoice Number: | 726412 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED
### 030 Asbestos-Related Matters

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07824 | Dormont, D | 0.20 | $375.00 | $75.00 |
| 07722 | Fink, MA | 2.20 | $590.00 | $1,298.00 |
| 07870 | Fix, KM | 1.50 | $290.00 | $435.00 |
| 07347 | Krepto, LA | 24.10 | $440.00 | $10,604.00 |
| 01051 | Ramsey, ND | 3.90 | $675.00 | $2,632.50 |
| 07092 | Suddes, GM | 2.10 | $180.00 | $378.00 |
| | Task Total | 34.00 | | $15,422.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 11/17/15 |
| Invoice Number: | 726412 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

**Detail for Fee Services Rendered - 031 Derivative Litigation Investigation**

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 8/21/15 | RH Jacobson | 031 | Continue reviewing electronic data room documents produced to date from pre-petition production re Sponsor communications regarding bankruptcy Search Batch 9.15.15 Bankruptcy Sponsors Comms Search00001 (500 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 0.30 |
| 8/25/15 | RH Jacobson | 031 | Initiate reviewing electronic data room documents produced to date from entire production re Project Olympus (July 2012-Petition Date restructuring/bankruptcy Project) Search Batch 8.19.15OlympusModB&S00005 (500 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 3.00 |
| 9/1/15 | MA Fink | 031 | Research related to claims against sponsors (2.1); multiple correspondence with N. Ramsey, K. Fix and L. Nelson re pending deadlines and next steps (1.4) | 3.50 |
| 9/1/15 | MD Ellinghaus | 031 | Preparing memo re potential claims against sponsors caused by delay | 3.30 |
| 9/1/15 | JS Perkins | 031 | Initiating review of electronic data room documents produced to date from entire production re Project Magellan (overall project to extend and amend debt) Search Batch 8.24.2015MagellanModSrch00007 (500 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 7.30 |
| 9/1/15 | P Roy | 031 | Continuing review of electronic data room documents produced to date from pre-petition production re Email communication to/from Liaw, Goltz, Pontarelli regarding impaired value Search Batch 10.05.15 Liaw/Goltz/Pontarelli (2-value)00002 (513 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 0.80 |
| 9/1/15 | D Dormont | 031 | Reviewing electronic data room Pre-Petition documents tagged as "Citibank" and review of documents identified by other reviewers as has Hot or Interesting (6.7); Telephone call with N. Ramsey, M. Sheppard, L. Nelson, S. Liebesman, and K. Fix re preparation of presentation to Committee re plan and settlement agreement litigation strategy (.5) | 7.20 |

Invoice Date:              11/17/15
Invoice Number:               726412
Client Matter Number:  66471.00002
I.D.#                             01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/1/15 | KM Fix | 031 | Telephone call with N. Ramsey, M. Sheppard, L. Nelson, S. Liebesman, and D. Dormont re preparation of presentation to Committee re the plan and settlement agreement litigation strategy | 0.50 |
| 9/1/15 | MA Lynch | 031 | Downloading significant documents designated by D. Dormont from Relativity and uploading same to extranet for attorney review (1.8); revising timeline (0.1) | 1.90 |
| 9/1/15 | ND Ramsey | 031 | Telephone call among N. Ramsey, M. Sheppard, L. Nelson, S. Liebesman, D. Dormont, and K. Fix re preparation of presentation to Committee re plan and settlement agreement litigation strategy | 0.50 |
| 9/1/15 | ND Ramsey | 031 | Reviewing responses to requests for production served by sponsors | 0.70 |
| 9/1/15 | SS Liebesman | 031 | Reviewing updated timeline of events with attached documents | 1.20 |
| 9/1/15 | SS Liebesman | 031 | Reviewing updated presentation to Committee | 0.90 |
| 9/1/15 | SS Liebesman | 031 | Researching history of prior litigation | 0.40 |
| 9/1/15 | SS Liebesman | 031 | Reviewing EFH litigation plan update and debt pricing update | 0.50 |
| 9/1/15 | SS Liebesman | 031 | Telephone call with N. Ramsey, M. Sheppard, L. Nelson, D. Dormont and K. Fix re preparation of presentation to Committee re plan and settlement agreement litigation strategy | 0.50 |
| 9/1/15 | ND Ramsey | 031 | Multiple email correspondence with M. Fink, K. Fix and L. Nelson re deadlines and next steps | 1.40 |
| 9/1/15 | LB Nelson | 031 | Drafting and revising PowerPoint presentation for use at PSA hearing re potential claims against sponsors and directors and officers | 5.10 |
| 9/1/15 | LB Nelson | 031 | Telephone call with N. Ramsey, M. Sheppard, S. Liebesman, D. Dormont, and K. Fix re preparation of presentation to Committee re plan and settlement agreement litigation strategy | 0.50 |
| 9/1/15 | MB Sheppard | 031 | Reviewing EFH disinterested director and committee presentations | 3.50 |
| 9/1/15 | MB Sheppard | 031 | Telephone call with N. Ramsey, L. Nelson, S. Liebesman, D. Dormont, and K. Fix re preparation of presentation to Committee re plan and settlement agreement litigation strategy | 0.50 |
| 9/1/15 | MB Sheppard | 031 | Reviewing updated timeline (0.2) and document review protocol material (0.4) | 0.60 |
| 9/2/15 | KM Fix | 031 | Meeting with N. Ramsey, M. Sheppard, L. Nelson, S. Liebesman, D. Dormont re legacy discovery matters | 0.30 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | | Invoice Date: | 11/17/15 |
| | | | Invoice Number: | 726412 |
| | | | Client Matter Number: | 66471.00002 |
| | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/2/15 | D Dormont | 031 | Reviewing electronic data room pre-petition documents re goodwill impairment and other documents identified by other reviewers as Hot or Interesting | 4.80 |
| 9/2/15 | KM Fix | 031 | Reviewing presentation deck re claims against sponsors | 1.40 |
| 9/2/15 | KM Fix | 031 | Reviewing sponsor proofs of claim | 0.40 |
| 9/1/15 | TJ Sadd | 031 | Initiating review of electronic data room documents produced to date from entire production re Project Magellan (overall project to extend and amend debt) Search Batch 8.24.2015MagellanModSrch00008 (500 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 1.00 |
| 9/1/15 | TJ Sadd | 031 | Continuing review of electronic data room documents produced to date from entire production re Project Magellan (overall project to extend and amend debt) Search Batch 8.24.2015MagellanModSrch00006 (500 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 5.60 |
| 9/1/15 | SA Grossman | 031 | Developing targeted searches of key terms and issues for documents in electronic data room produced by Bonderman (.6); sponsor custodians (.8); and Wachtell (.4) | 1.80 |
| 9/1/15 | SA Grossman | 031 | Reviewing post-petition documents from results of targeted searches in electronic data room re Bonderman (3.0); sponsor custodians (1.9); and Wachtell emails (.6) | 5.50 |
| 9/2/15 | SA Grossman | 031 | Exchange emails with M. Sheppard re post-petition sponsor discovery and production issues | 0.20 |
| 9/2/15 | SA Grossman | 031 | Continuing review of post-petition documents from results of targeted searches in electronic data room re Bonderman (3.3); sponsor custodians (2.2); and Wachtell emails (1.9) | 7.40 |
| 9/2/15 | TJ Sadd | 031 | Continuing review of electronic data room documents produced to date from entire production re Project Magellan (overall project to extend and amend debt) Search Batch 8.24.2015MagellanModSrch00008 (500 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 7.30 |
| 9/2/15 | GM Suddes | 031 | Generating batch progress summaries from Relativity website | 0.50 |
| 9/2/15 | MB Sheppard | 031 | Reviewing revised claims presentation material | 0.30 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                    11/17/15
Invoice Number:                  726412
Client Matter Number:  66471.00002
I.D.#                            01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/2/15 | MB Sheppard | 031 | Participating in telephone conference with MMWR team (N. Ramsey, L. Nelson, S. Liebesman, D. Dormont, K. Fix), S&C team (A. Dietderich, B. Glueckstein, A. Kranzley), Alix Partner team (A. Holt, A. Hollerbach, others), and Nixon Peabody (R. Pedone, A. Darwin, E. Schneider) re sponsor claims (.8); meeting with N. Ramsey, L. Nelson, D. Dormont, S. Liebesman, K. Fix re sponsor discovery, presentation for Committee, presentation for PSA hearing, strategic matters | 1.20 |
| 9/2/15 | MB Sheppard | 031 | Meeting with N. Ramsey, L. Nelson, S. Liebesman, D. Dormont, K. Fix regarding Legacy discovery matters | 0.30 |
| 9/2/15 | MB Sheppard | 031 | Meeting with N. Ramsey re preparing for further meet and confer with A. Lees, A. Herring re sponsor discovery | 1.30 |
| 9/2/15 | MB Sheppard | 031 | Email correspondence with N. Ramsey and S. Liebesman re Goldman Sachs custodian | 0.40 |
| 9/2/15 | MB Sheppard | 031 | Reviewing report re insolvency of EFH | 0.40 |
| 9/2/15 | LB Nelson | 031 | Revising PowerPoint presentation re potential claims against sponsors and directors and officers | 1.20 |
| 9/2/15 | LB Nelson | 031 | Participating in telephone conference with MMWR team (N. Ramsey, M. Sheppard, S. Liebesman, D. Dormont, K. Fix), S&C team (A. Dietderich, B. Glueckstein, A. Kranzley), Alix Partner team (A. Holt, A. Hollerbach, others), and Nixon Peabody (R. Pedone, A. Darwin, E. Schneider) re sponsor claims | 0.80 |
| 9/2/15 | LB Nelson | 031 | Meeting with N. Ramsey, M. Sheppard, S. Liebesman, D. Dormont, K. Fix re Legacy discovery matters | 0.30 |
| 9/2/15 | ND Ramsey | 031 | Meeting among N. Ramsey, M. Sheppard, L. Nelson, S. Liebesman, D. Dormont, K. Fix re Legacy discovery matters | 0.30 |
| 9/2/15 | ND Ramsey | 031 | Drafting and revising Powerpoint slides to distribute in advance of telephonic meeting with S&C team | 2.20 |
| 9/2/15 | LB Nelson | 031 | Meeting with N. Ramsey, M. Sheppard, D. Dormont, S. Liebesman, K. Fix re sponsor discovery, presentation for Committee, presentation for PSA hearing, strategic matters | 1.20 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:              11/17/15
Invoice Number:            726412
Client Matter Number: 66471.00002
I.D.#                       01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/2/15 | ND Ramsey | 031 | Participating in telephone conference with MMWR team (N. Ramsey, M. Sheppard, L. Nelson, S. Liebesman, D. Dormont, K. Fix), S&C team (A. Dietderich, B. Glueckstein, A. Kranzley), Alix Partner team (A. Holt, A. Hollerbach, others), and Nixon Peabody (R. Pedone, A. Darwin, E. Schneider) re sponsor claims (.8); meeting among N. Ramsey, M. Sheppard, L. Nelson, D. Dormont, S. Liebesman, K. Fix re next sponsor discovery, presentation for Committee, presentation for PSA hearing, strategic matters (1.2) | 2.00 |
| 9/2/15 | KM Fix | 031 | Participating in telephone conference with MMWR team (N. Ramsey, M. Sheppard, L. Nelson, S. Liebesman, D. Dormont), S&C team (A. Dietderich, B. Glueckstein, A. Kranzley), Alix Partner team (A. Holt, A. Hollerbach, others), and Nixon Peabody (R. Pedone, A. Darwin, E. Schneider) re sponsor claims | 0.80 |
| 9/2/15 | KM Fix | 031 | Meeting with N. Ramsey, M. Sheppard, L. Nelson, D. Dormont, S. Liebesman re sponsor discovery, presentation for Committee, presentation for PSA hearing, and strategic matters | 1.20 |
| 9/2/15 | D Dormont | 031 | Participating in telephone conference with MMWR team (N. Ramsey, M. Sheppard, L. Nelson, S. Liebesman, D. Dormont, K. Fix), S&C team (A. Dietderich, B. Glueckstein, A. Kranzley), Alix Partner team (A. Holt, A. Hollerbach, others), and Nixon Peabody (R. Pedone, A. Darwin, E. Schneider) re sponsor claims (.8); meeting with N. Ramsey, M. Sheppard, L. Nelson, S. Liebesman, K. Fix re next sponsor discovery, presentation for Committee, presentation for PSA hearing, strategic matters (1.2); N. Ramsey, M. Sheppard, L. Nelson, S. Liebesman, K. Fix - meeting regarding Legacy discovery matters (.3) | 2.30 |
| 9/2/15 | MA Fink | 031 | Investigation and research arising from issues raised by PSA, settlement agreement and plan (5.7); reviewing and analyzing responses from sponsors to discovery requests (1.2); research sponsor POCs (.8) | 7.70 |

|                     |            |
|---------------------|------------|
| Invoice Date:       | 11/17/15   |
| Invoice Number:     | 726412     |
| Client Matter Number: | 66471.00002 |
| I.D.#               | 01051      |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/2/15 | JS Perkins | 031 | Continuing review of electronic data room documents produced to date from entire production re Project Magellan (overall project to extend and amend debt) Search Batch 8.24.2015MagellanModSrch00007 (500 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others; initiate reviewing electronic data room documents produced to date from entire production re Project Magellan (overall project to extend and amend debt) Search Batch 8.24.2015MagellanModSrch00009 (501 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 6.90 |
| 9/3/15 | JS Perkins | 031 | Continuing review of electronic data room documents produced to date from entire production re Project Magellan (overall project to extend and amend debt) Search Batch 8.24.2015MagellanModSrch00009 (501 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others; initiating review of electronic data room documents produced to date from entire production re Project Magellan (overall project to extend and amend debt) Search Batch 8.24.2015MagellanModSrch00010 (502 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 3.40 |
| 9/3/15 | SA Grossman | 031 | Reviewing and analyzing discover requests and responses of sponsors to inform strategy for next steps for meet and confer with sponsors' counsel | 3.20 |
| 9/3/15 | SA Grossman | 031 | Reviewing updated potential claims presentation to develop additional targeted search terms for document review | 0.30 |
| 9/3/15 | SA Grossman | 031 | Preparing for call with sponsor's counsel re meet and confer for inadequate sponsor production | 1.20 |
| 9/3/15 | CF High | 031 | Continuing review of electronic data room documents produced to date from entire production re Project Magellan (overall project to extend and amend debt) search batch 8.24.2015MagellanModSrch00005 (501 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 1.60 |
| 9/3/15 | D Dormont | 031 | Reviewing electronic data room pre-petition documents re insolvency to analyze potential claims and other documents identified by other reviewers as interesting or hot (4.8); telephone calls to M. Rule at Alix Partners (.1); preparing deposition witness and issues list in connection with 9019 motion discovery (1.3) | 6.20 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|  |  |
|---|---|
| Invoice Date: | 11/17/15 |
| Invoice Number: | 726412 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/3/15 | KM Fix | 031 | Reviewing and annotating settlement approval motion and attached agreement | 2.80 |
| 9/3/15 | KM Fix | 031 | Reviewing and summarizing the initial consolidated discovery requests | 3.50 |
| 9/3/15 | KM Fix | 031 | Updating case calendar re upcoming deadlines | 0.60 |
| 9/3/15 | MA Lynch | 031 | Downloading significant documents designated by D. Dormont from Relativity (1.4) and uploading same to extranet for attorney review (.9) | 2.30 |
| 9/3/15 | SS Liebesman | 031 | Emails with D. Dormont re EFH deposition topics and deponents | 0.50 |
| 9/3/15 | SS Liebesman | 031 | Reviewing Third Circuit decisions | 0.60 |
| 9/3/15 | SS Liebesman | 031 | Telephone call with M. Sheppard and S. Grossman re search criteria | 0.70 |
| 9/3/15 | SS Liebesman | 031 | Telephone call with L. Nelson and M. Hayes re presentation to Committee | 0.50 |
| 9/3/15 | LB Nelson | 031 | Reviewing and analyzing hot documents targeted by reviewers of pre-petition documents relating to Debtors' liability management program | 2.20 |
| 9/3/15 | LB Nelson | 031 | Revising PowerPoint presentation re potential causes of action re potential claims against sponsors and directors and officers | 4.10 |
| 9/3/15 | ND Ramsey | 031 | Conferring with M. Sheppard re discovery issues | 0.40 |
| 9/3/15 | JL Gannon, II | 031 | Reviewing background materials including PowerPoint presentation discussion theories of case and document review Protocol | 2.20 |
| 9/3/15 | MB Sheppard | 031 | Meeting with L. Nelson re discovery | 0.50 |
| 9/3/15 | MB Sheppard | 031 | Conferring with S. Grossman and N. Ramsey re discovery issues | 0.40 |
| 9/3/15 | GM Suddes | 031 | Searching within Relativity database, assisting reviewers with technical issues | 1.40 |
| 9/3/15 | TJ Sadd | 031 | Continuing review of electronic date room documents produced to date from entire production re Project Magellan (overall project to extend and amend debt) Search Batch 8.24.2015MagellanModSrch00008 (500 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 0.50 |
| 9/3/15 | TJ Sadd | 031 | Initiating review of electronic data room documents produced to date from entire production re EFH email communications regarding sponsor releases Search Batch 8.27.15ReleaseEmail EFH 2013-201500005 (71 documents plus attached documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 6.60 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:            11/17/15
Invoice Number:            726412
Client Matter Number:  66471.00002
I.D.#                        01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/3/15 | TJ Sadd | 031 | Initiating review of electronic date room documents produced to date from entire production re Project Magellan (overall project to extend and amend debt) Search Batch 8.24.2015MagellanModSrch00001 (500 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 3.60 |
| 9/3/15 | SA Grossman | 031 | Continuing review of post-petition documents from results of targeted searches in electronic data room re Bonderman (1.4) and Wachtell emails (1.9) | 3.30 |
| 9/3/15 | SA Grossman | 031 | Meeting with L. Nelson and others re document review status and strategy | 0.40 |
| 9/3/15 | SA Grossman | 031 | Telephone call with M. Sheppard re strategy for additional sponsor productions | 0.50 |
| 9/3/15 | SA Grossman | 031 | Participating in teleconference with M. Sheppard and sponsors' counsel re meet and confer to address deficiencies in sponsor production | 0.30 |
| 9/3/15 | SA Grossman | 031 | Preparing summary of call with sponsors' counsel re analysis of issues and recommended next steps | 2.30 |
| 9/3/15 | SA Grossman | 031 | Preparing draft correspondence to Sullivan and Cromwell re summary of issues with sponsors' production and potential motion to compel | 0.90 |
| 9/4/15 | SA Grossman | 031 | Reviewing documents from results of targeted searches in electronic data room re isolating sponsor communications (1.9); sponsor communications involving equity, value, and investment (1.0); and sponsor emails involving fees (0.8) | 3.70 |
| 9/4/15 | SA Grossman | 031 | Meeting with L. Nelson and others re updating document review protocol and strategy | 1.50 |
| 9/4/15 | SA Grossman | 031 | Revising draft email to sponsors' counsel re proposal for additional sponsor discovery | 0.30 |
| 9/4/15 | SA Grossman | 031 | Exchanging several emails with N. Ramsey, M. Sheppard and others re strategy for post petition discovery from sponsors | 0.50 |
| 9/4/15 | SA Grossman | 031 | Telephone call with M. Sheppard re questions concerning proposal for additional sponsor productions | 0.30 |
| 9/4/15 | SA Grossman | 031 | Exchanging several emails with N. Ramsey and M. Sheppard re correspondence to Sullivan and Cromwell concerning potential motion to compel post petition discovery from sponsors | 0.40 |
| 9/4/15 | SA Grossman | 031 | Developing targeted searches of key terms and issues for documents in electronic data room re isolating sponsor communications (1.6); sponsor communications involving equity, value, and investment (.6); and sponsor emails involving fees (0.5) | 2.70 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | Invoice Date: | 11/17/15 |
|---|---|---|---|
| | | Invoice Number: | 726412 |
| | | Client Matter Number: | 66471.00002 |
| | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 9/4/15 | TJ Sadd | 031 | Initiating review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communications regarding impaired value Search Batch 9.4.15Negative00003 (185 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 5.00 |
| 9/4/15 | TJ Sadd | 031 | Continuing review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communications regarding bankruptcy Search Batch 9.4.15Bankruptcy00005 (317 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 2.90 |
| 9/4/15 | TJ Sadd | 031 | Initiating review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communications regarding bankruptcy Search Batch 9.4.15Bankruptcy00005 (317 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 1.90 |
| 9/4/15 | TJ Sadd | 031 | Initiating review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communication regarding Project Nautilus (2010 Project to exchange of $6b old debt for $4b new debt) Search Batch 9.4.15Nautilus00005 (500 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 2.00 |
| 9/4/15 | MB Sheppard | 031 | Conferring with N. Ramsey, D. Dormont, S. Grossman, L. Nelson and S. Liebesman re discovery issues and depositions | 0.80 |
| 9/4/15 | MB Sheppard | 031 | Reviewing TCEH objections and responses to discovery requests | 0.90 |
| 9/4/15 | MB Sheppard | 031 | Reviewing e discovery protocols and documents returned | 1.70 |
| 9/4/15 | MB Sheppard | 031 | Drafting and revising additional e-discovery searches, conferring with N. Ramsey, S. Liebesman and S. Grossman re same | 1.40 |
| 9/4/15 | MB Sheppard | 031 | Drafting correspondence and revising same to Wachtell re sponsor discovery issues | 1.20 |
| 9/4/15 | MB Sheppard | 031 | Drafting correspondence to Sullivan re coordination of discovery, conferring with N. Ramsey re same | 0.90 |
| 9/4/15 | JL Gannon, II | 031 | Reviewing background materials including PowerPoint presentation discussion theories of case and document review protocol | 1.60 |
| 9/4/15 | MB Sheppard | 031 | Email correspondence with N. Ramsey, S. Liebesman, S. Grossman re motion to compel | 0.60 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:            11/17/15
Invoice Number:            726412
Client Matter Number: 66471.00002
I.D.#                    01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/4/15 | LB Nelson | 031 | Reviewing electronic data room documents from pre-petition production returned from targeted searches relating to Debtors' bankruptcy planning to analyze potential claims of E-side Debtors against sponsors, directors and others (4.1); analyzing potential search terms for document review team to investigate and analyze potential claims against sponsors, directors and officers (1.8); drafting e-mail to document review team re new searches developed for legacy discovery document review in connection with potential claims against sponsors, directors and officers (.8) | 6.70 |
| 9/4/15 | ND Ramsey | 031 | Multiple email correspondence with S. Liebesman, S. Grossman and M. Sheppard re draft email to S&C re motion to compel | 0.80 |
| 9/4/15 | ND Ramsey | 031 | Email correspondence with M. Sheppard and M. Fink re depositions (.3); email correspondence with M. Fink re correspondence from Debtors seeking hearing (.2) | 0.50 |
| 9/4/15 | ND Ramsey | 031 | Conferring with M. Sheppard re correspondence to Sullivan re coordination of discovery | 0.50 |
| 9/4/15 | ND Ramsey | 031 | Conferring with M. Sheppard re discovery searches | 0.60 |
| 9/4/15 | SS Liebesman | 031 | Multiple emails with N. Ramsey, S. Grossman and M. Sheppard re draft email to S&C re motion to compel and search criteria | 0.80 |
| 9/4/15 | SS Liebesman | 031 | Emails with M. Sheppard and S. Grossman re scope of discovery and search criteria | 0.70 |
| 9/4/15 | MA Lynch | 031 | Compiling specific meeting minutes requested by L. Nelson (0.6); downloading significant documents designated by D. Dormont from Relativity and uploading same to extranet (2.5); updating timeline (0.1) | 3.20 |
| 9/4/15 | KM Fix | 031 | Completing review and annotation of settlement motion and agreement | 2.60 |
| 9/4/15 | KM Fix | 031 | Continuing reviewing and annotating the plan support agreement | 4.70 |
| 9/4/15 | D Dormont | 031 | Reviewing electronic data room pre-petition documents re insolvency and other documents identified by other reviewers as Interesting or Hot (9.5); telephone call with M. Rule at Alix Partners re T-side claim in settlement agreement (.2) | 9.70 |

Invoice Date:            11/17/15
Invoice Number:           726412
Client Matter Number:  66471.00002
I.D.#                      01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/4/15 | P Roy | 031 | Continuing review of electronic data room documents produced to date from pre-petition production re Email communication to/from Liaw, Goltz, Pontarelli regarding impaired value Search Batch 10.05.15 Liaw/Goltz/Pontarelli (2-value)00002 (513 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 0.30 |
| 9/4/15 | MD Ellinghaus | 031 | Reviewing electronic data room documents produced to date from pre-petition production re EFH/sponsor communications regarding fees Search Batch 9.4.15Fees00002 (291 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 1.60 |
| 9/4/15 | P Roy | 031 | Initiating review of electronic data room documents produced to date from entire production re Project Olympus (July 2012-Petition Date restructuring/bankruptcy Project) Search Batch 8.19.15OlympusModB&E00006 (506 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 3.60 |
| 9/4/15 | W Hershkowitz | 031 | Evaluating and coding hard-copies of documents relating to valuation and debt transactions to be reviewed by attorneys | 2.80 |
| 9/4/15 | RH Jacobson | 031 | Initiating review of electronic data room documents produced to date from entire production re management fees search batch ALLDOC 14 Fee 00001 (436 documents) | 0.10 |
| 9/4/15 | CF High | 031 | Continuing review of electronic data room documents produced to date from entire production re Project Magellan (overall project to extend and amend debt) search batch 8.24.2015MagellanModSrch00005 (501 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 1.50 |
| 9/4/15 | RH Jacobson | 031 | Continuing review of electronic data room documents produced to date from entire production re Project Magellan (overall project to extend and amend debt) search batch 8.24.2015MagellanModSrch00002 (500 documents) | 0.90 |
| 9/4/15 | CA Dayon | 031 | Initiating review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communications regarding bankruptcy search batch 9.4.15Bankruptcy00003 (500 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 8.60 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:              11/17/15
Invoice Number:            726412
Client Matter Number:  66471.00002
I.D.#                      01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/4/15 | RH Jacobson | 031 | Initiating review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communications regarding bankruptcy search batch 9.4.15Bankruptcy00001 (500 documents) | 2.90 |
| 9/4/15 | RH Jacobson | 031 | Initiating review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communications regarding impaired value search batch 9.4.15Negative00001 (500 documents) | 1.20 |
| 9/4/15 | RH Jacobson | 031 | Initiating review of electronic data room documents produced to date from entire production re Project Olympus (July 2012-Petition Date restructuring/bankruptcy Project) search batch 8.19.15OlympusModB&E00007 (636 documents) | 0.90 |
| 9/4/15 | RH Jacobson | 031 | Continuing review of electronic data room documents produced to date from pre-petition production re Email communication to/from Liaw, Goltz, Pontarelli regarding bankruptcy search batch 10.05.15 Liaw/Goltz/Pontarelli (1-Bankrupt)00001 (113 documents) | 0.10 |
| 9/4/15 | RH Jacobson | 031 | Initiating review of electronic data room documents produced to date from entire production re Bonderman email communications search batch bondermanemail00004 (583 documents) | 0.10 |
| 9/4/15 | RH Jacobson | 031 | Initiating review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communication regarding Project Magellan (overall project to extend and amend debt) search batch 9.4.15Magellan00001 (500 documents) | 0.90 |
| 9/4/15 | RH Jacobson | 031 | Initiating review of electronic data room documents produced to date from entire production re Bonderman email communications search batch Ferguson Emails 00011 (500 documents) | 0.10 |
| 9/4/15 | RH Jacobson | 031 | Continuing review of electronic data room documents produced to date from entire production re EFH email communications regarding sponsor releases search batch 8.27.15ReleaseEmail EFH 2013-201500001 (500 documents plus attached documents) | 0.20 |
| 9/5/15 | CF High | 031 | Continuing review of electronic data room documents produced to date from entire production re Project Magellan (overall project to extend and amend debt) search batch 8.24.2015MagellanModSrch00005 (501 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 3.70 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:              11/17/15
Invoice Number:            726412
Client Matter Number:  66471.00002
I.D.#                          01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/5/15 | LD Unterman | 031 | Telephone calls and emails with D. Dormont re 2010 credit agreement and issue of investigation of independent claims against sponsors and others | 1.00 |
| 9/5/15 | MA Fink | 031 | Multiple correspondence with N. Ramsey re deposition notices and next steps (0.8); analyzing issues raised by settlement motion (3.2) | 4.00 |
| 9/7/15 | KM Fix | 031 | Reviewing filed plan in connection with PSA and settlement agreement | 5.40 |
| 9/7/15 | LB Nelson | 031 | Drafting and revising PowerPoint presentation re potential claims against sponsors and directors and officers | 5.50 |
| 9/5/15 | P Roy | 031 | Continuing review of electronic data room documents produced to date from entire production re Project Olympus (July 2012-Petition Date restructuring/bankruptcy Project) Search Batch 8.19.15OlympusModB&E00006 (506 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 7.10 |
| 9/5/15 | D Dormont | 031 | Reviewing electronic data room pre-petition documents re damages and other documents identified as interesting or hot by other reviewers | 7.70 |
| 9/5/15 | KM Fix | 031 | Updating case calendar re deposition scheduling | 0.60 |
| 9/5/15 | ND Ramsey | 031 | Multiple email correspondence with M. Fink re deposition notices | 0.80 |
| 9/5/15 | LB Nelson | 031 | Reviewing and analyzing hot documents relating to pre-petition documents re EFH/sponsor communications regarding bankruptcy planning and sponsor fees (6.5); drafting e-mails to C. Dayon and J. Gannon re guidance and instructions for Legacy Discovery document review in connection with potential claims against sponsors, directors and officers (.5) | 7.00 |
| 9/5/15 | TJ Sadd | 031 | Continuing review of electronic data room documents produced to date from pre-petition re EFH/sponsor communications regarding impaired value Search Batch 9.4.15Negative00003 (185 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 3.80 |
| 9/5/15 | TJ Sadd | 031 | Initiating review of electronic data room documents produced to date from pre-petition re EFH/sponsor communications regarding impaired value Search Batch 9.4.15Negative00001 (500 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 1.20 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|                           |               |
|---------------------------|---------------|
| Invoice Date:             | 11/17/15      |
| Invoice Number:           | 726412        |
| Client Matter Number:     | 66471.00002   |
| I.D.#                     | 01051         |

| Date   | Name         | Task | Description | Hours |
|--------|--------------|------|-------------|-------|
| 9/5/15 | SA Grossman  | 031  | Continuing review of documents from results of targeted searches in electronic data room re sponsor communications involving equity, value, and investment | 1.30 |
| 9/6/15 | SA Grossman  | 031  | Continuing review of documents from results of targeted searches in electronic data room re sponsor emails involving fees | 1.80 |
| 9/6/15 | JL Gannon, II | 031 | Reviewing and revising PowerPoint presentation re settlement agreement litigation plan, releases against sponsors and D&Os | 3.30 |
| 9/6/15 | LB Nelson    | 031  | Drafting and revising PowerPoint presentation re factual background and procedural history re potential claims against sponsors, directors and officers | 5.40 |
| 9/6/15 | D Dormont    | 031  | Reviewing electronic data room Pre-petition documents re damages and other documents identified by other reviewers as Hot or Interesting (4.9); telephone conversation with A. Hollerbach from Alix Partners re damages (.2); correspondence to same re same (.1) | 5.20 |
| 9/6/15 | MA Fink      | 031  | Beginning memorandum for use by litigation group regarding settlement motion issues to be addressed in discovery (3.4); working on powerpoint presentation for Committee regarding available claims and next steps (1.2) | 4.60 |
| 9/6/15 | CF High      | 031  | Initiating review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communications regarding impaired value search batch 9.4.15Negative00002 (501 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 3.50 |
| 9/6/15 | EC Dougherty | 031  | Conducting legal research relating to Texas corporations and Delaware limited liability corporations for use in ongoing analysis of potential corporate claims | 1.00 |
| 9/7/15 | MD Ellinghaus | 031 | Reviewing presentations and timelines re potentials claims against sponsors, directors and officers | 0.70 |
| 9/7/15 | MD Ellinghaus | 031 | Reviewing and analyzing documents re evaluation of potential claims against sponsors, directors and officers | 2.50 |
| 9/7/15 | KM Fix       | 031  | Reviewing docket for party representations and corresponding with M. Fink re same | 0.30 |
| 9/6/15 | EC Dougherty | 031  | Reviewing electronic data room documents produced to date from pre-petition production re EFH/sponsor communication regarding Project Magellan (overall project to extend and amend debt) Search Batch 9.4.15Magellan00002 (500 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 5.30 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | | Invoice Date: | 11/17/15 |
| | | | Invoice Number: | 726412 |
| | | | Client Matter Number: | 66471.00002 |
| | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/6/15 | RH Jacobson | 031 | Initiating review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communications regarding bankruptcy search batch 9.4.15Bankruptcy00005 (317 documents) | 2.20 |
| 9/6/15 | RH Jacobson | 031 | Initiating review of electronic data room documents produced to date from entire production re Project Olympus (July 2012-Petition Date restructuring/bankruptcy Project) search batch 8.19.15OlympusModB&E00003 (504 documents) | 0.30 |
| 9/6/15 | RH Jacobson | 031 | Initiating review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communications regarding fees search batch 9.4.15Fees00002 (291 documents) | 0.70 |
| 9/6/15 | RH Jacobson | 031 | Initiating review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communications regarding impaired value search batch 9.4.15Negative00003 (185 documents) | 0.60 |
| 9/6/15 | RH Jacobson | 031 | Initiating review of electronic data room documents produced to date from entire production re TPG email communications regarding sponsor releases search batch 8.27.15ReleaseEmail TPG 2015-201500006 (500 documents plus attached documents) | 0.10 |
| 9/6/15 | RH Jacobson | 031 | Initiating review of electronic data room documents produced to date from pre-petition production re sponsor communications regarding bankruptcy search batch 9.15.15 Bankruptcy sponsors Comms Search00002 (429 documents) | 0.40 |
| 9/6/15 | RH Jacobson | 031 | Initiating review of electronic data room documents produced to date from entire production re EFH/sponsor communication regarding TGP fees search batch 9.15.15 EFH To/From sponsor Domain TPG FEES00001 (237 documents) | 0.40 |
| 9/6/15 | RH Jacobson | 031 | Initiating review of electronic data room documents produced to date from entire production re sponsor communications regarding solvency search batch sponsors01 Solven 00003 (302 documents) | 0.50 |
| 9/6/15 | RH Jacobson | 031 | Initiating review of electronic data room documents produced to date from entire production re EFH email communications regarding sponsor releases search batch 8.27.15ReleaseEmail EFH 2013-201500002 (500 documents plus attached documents) | 0.10 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|  |  |
|---|---|
| Invoice Date: | 11/17/15 |
| Invoice Number: | 726412 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/6/15 | RH Jacobson | 031 | Continuing review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communications regarding bankruptcy search batch 9.4.15Bankruptcy00001 (500 documents) | 0.90 |
| 9/7/15 | CA Dayon | 031 | Continuing review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communications regarding bankruptcy search batch 9.4.15Bankruptcy00003 (500 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 5.40 |
| 9/7/15 | JS Perkins | 031 | Continuing review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communication regarding Project Magellan (overall project to extend and amend debt) Search Batch 9.4.15Magellan00001 (500 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 2.10 |
| 9/7/15 | ND Ramsey | 031 | Email correspondence with M. Sheppard, M. Fink  and S. Liebesman re revisions to claims presentation | 1.50 |
| 9/7/15 | SS Liebesman | 031 | Emails with N. Ramsey, M. Sheppard, L. Nelson and D. Dormont re breach of fiduciary duty under Texas law and conflict of law analysis with Delaware law | 0.50 |
| 9/7/15 | EC Dougherty | 031 | Reviewing electronic data room documents produced to date from pre-petition production re EFH/sponsor communication regarding Project Magellan (overall project to extend and amend debt) Search Batch 9.4.15Magellan00002 (500 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others (3.3); compiling key documents from aforementioned review of electronic data room documents and corresponding with D. Dormont regarding same (.6) | 3.90 |
| 9/7/15 | MA Fink | 031 | Continuing review of settlement motion (2.6); multiple calls and correspondence with N. Ramsey regarding powerpoint for committee (1.4); drafting additional slides regarding standards, and cases critical to analysis of claims (1.8); calls with L. Nelson re same (0.2) | 6.00 |
| 9/7/15 | D Dormont | 031 | Reviewing electronic data room pre-petition documents re damages and other documents identified as hot or interesting by other reviewers (7.3); correspondence to Alix Partners re damages (.3) | 7.60 |
| 9/7/15 | LB Nelson | 031 | Reviewing and analyzing hot documents of pre-petition documents identified by reviewers re potential claims of E-side Debtors against the sponsors, directors, and others in connection with plan treatment and releases | 2.60 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|  |  |
|---|---|
| Invoice Date: | 11/17/15 |
| Invoice Number: | 726412 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/7/15 | SS Liebesman | 031 | Revising breach of fiduciary duty slides in presentation for Committee | 0.60 |
| 9/7/15 | JL Gannon, II | 031 | Initiating review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communications regarding bankruptcy Search Batch 9.4.15Bankruptcy00002 (500 document) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 7.20 |
| 9/7/15 | MB Sheppard | 031 | Email correspondence with N. Ramsey. S. Liebesman, L. Nelson and D. Dormont re legal research | 0.50 |
| 9/7/15 | MB Sheppard | 031 | Reviewing letters filed with the court re discovery issues | 0.70 |
| 9/7/15 | MB Sheppard | 031 | Conferring with N. Ramsey, S. Liebesman, M. Fink, L. Nelson, D. Dormont re revisions to claims presentation | 2.00 |
| 9/7/15 | SA Grossman | 031 | Reviewing and analyzing updated powerpoint and exchanging emails with the team re same | 2.20 |
| 9/7/15 | TJ Sadd | 031 | Continuing review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communication regarding Project Nautilus (2010 Project to exchange of $6b old debt for $4b new debt) Search Batch 9.4.15Nautilus00006  (121 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 0.90 |
| 9/7/15 | TJ Sadd | 031 | Continuing review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communications regarding impaired value Search Batch 9.4.15Negative00001 (12 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 0.20 |
| 9/8/15 | TJ Sadd | 031 | Initiating review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communications regarding fees Search Batch 9.4.15Fees00001 (500 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 0.50 |
| 9/8/15 | SS Liebesman | 031 | Email to A. Yenamandra re follow up to September 2 email concerning D&O insurance expirations | 0.20 |
| 9/8/15 | SS Liebesman | 031 | Reviewing email from A. Lees re modification of search criteria for sponsors | 0.20 |
| 9/8/15 | SS Liebesman | 031 | Reviewing presentation summarizing Odyssey transaction for EFH Board | 1.20 |
| 9/8/15 | SS Liebesman | 031 | Reviewing EFH sponsor fee chart prepared by Sullivan & Cromwell | 0.40 |
| 9/9/15 | MB Sheppard | 031 | Reviewing correspondence re deposition notices | 0.20 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | | | Invoice Date: | 11/17/15 |
| | | | | Invoice Number: | 726412 |
| | | | | Client Matter Number: | 66471.00002 |
| | | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/8/15 | TJ Sadd | 031 | Initiating review of electronic data room documents produced to date from entire production re EFH/sponsor communication regarding TGP fees Search Batch 9.15.15 EFH To/From sponsor Domain TPG FEES00001 (237 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 3.20 |
| 9/8/15 | TJ Sadd | 031 | Initiating review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communications regarding bankruptcy Search Batch 9.4.15Bankruptcy00001 (500 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 0.50 |
| 9/8/15 | SA Grossman | 031 | Developing targeted searches of key terms and issues for documents in electronic data room re disinterested directors (0.5); updating emails involving sponsors (1.3); and release (0.8) | 2.60 |
| 9/8/15 | SA Grossman | 031 | Reviewing post-petition documents from results of targeted searches in electronic data room re disinterested directors (1.8) and release (1.4) | 3.20 |
| 9/8/15 | SA Grossman | 031 | Preparing analysis of post-petition search terms from sponsor productions for meet and confer | 1.20 |
| 9/8/15 | SA Grossman | 031 | Preparing for call with sponsors' counsel re meet and confer for inadequate sponsor production | 0.40 |
| 9/8/15 | SA Grossman | 031 | Participating in teleconference with M. Sheppard and sponsors' counsel re meet and confer to address deficiencies in sponsor production | 0.40 |
| 9/8/15 | SA Grossman | 031 | Telephone call with M. Hayes re search strategy for document review | 0.30 |
| 9/8/15 | SA Grossman | 031 | Exchanging emails with M. Sheppard re strategy for post petition sponsor discovery and production issues | 0.20 |
| 9/8/15 | SA Grossman | 031 | Preparing for second call with sponsors' counsel re meet and confer for additional sponsor production | 0.40 |
| 9/8/15 | SA Grossman | 031 | Participating in second teleconference with M. Sheppard and sponsors' counsel re meet and confer to address proposal for additional sponsor production | 0.30 |
| 9/8/15 | SA Grossman | 031 | Preparing summary of call with sponsors' counsel re analysis of issues and recommended next steps for sponsor productions | 0.60 |
| 9/8/15 | MB Sheppard | 031 | Conferring with N. Ramsey re draft of Committee's motion to compel TCEH document discovery, and motion to compel re sponsor discovery | 0.30 |
| 9/8/15 | MB Sheppard | 031 | Reviewing revised claims presentation | 0.20 |
| 9/8/15 | MB Sheppard | 031 | Reviewing various correspondence to Judge Sontchi (0.4); conferring with N. Ramsey re same (0.2) | 0.60 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | Invoice Date: | 11/17/15 |
| | Invoice Number: | 726412 |
| | Client Matter Number: | 66471.00002 |
| | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/8/15 | MB Sheppard | 031 | Reviewing litigation plan and related documents | 0.60 |
| 9/8/15 | MB Sheppard | 031 | Conferring with N. Ramsey, S. Liebesman, S. Grossman, and L. Nelson re various discovery issues | 0.80 |
| 9/8/15 | MB Sheppard | 031 | Drafting correspondence to B. Glueckstein re sponsors | 0.20 |
| 9/8/15 | MB Sheppard | 031 | Reviewing motion to compel (0.9); conferring with N. Ramsey re same (0.2) | 1.10 |
| 9/8/15 | MB Sheppard | 031 | Reviewing correspondence re discovery issues | 0.40 |
| 9/8/15 | JL Gannon, II | 031 | Initiating review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communications regarding Project Odyssey (2011 amend and extend transaction) Search Batch 9.4.15Odyssey00002 (500 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 6.30 |
| 9/8/15 | SS Liebesman | 031 | Reviewing EFH debt amendment chart | 0.40 |
| 9/8/15 | SS Liebesman | 031 | Reviewing and revising presentation for Committee on potential claims | 1.60 |
| 9/8/15 | SS Liebesman | 031 | Reviewing Texas law on breach of fiduciary duty of loyalty standards | 0.80 |
| 9/8/15 | ND Ramsey | 031 | Telephone conference call among A. Holtz, A. Hollerbach, N. Ramsey, L. Nelson and D. Dormont re Alix Partners' damages analysis re potential claims against sponsors and directors and officers | 0.70 |
| 9/8/15 | ND Ramsey | 031 | Revising slide deck re sponsor, director and officer claims for Committee (5.8); email correspondence with L. Unterman re same (.2) | 6.00 |
| 9/8/15 | ND Ramsey | 031 | Telephone call with M. Brown re retention of K. Patrick (.4); telephone call with S. Kazan re same (.3); telephone call with A. Dietderich re same (.3) | 1.00 |
| 9/8/15 | ND Ramsey | 031 | Reviewing draft of Committee's motion to compel TCEH document discovery (.2); reviewing and revising motion to compel re sponsor discovery (1.0); conferring with M. Fink re same (.3); conferring with M. Sheppard re same (.2) | 1.70 |
| 9/8/15 | ND Ramsey | 031 | Conferring with M. Sheppard re various correspondence to Judge Sontchi | 0.20 |
| 9/8/15 | LB Nelson | 031 | Drafting insert to letter re request for additional depositions in connection with investigation into potential claims against sponsors and directors and officers | 0.60 |
| 9/8/15 | LB Nelson | 031 | Drafting and revising PowerPoint presentation section on potential damages re potential claims against sponsors and directors and officers | 3.50 |

Invoice Date: 11/17/15
Invoice Number: 726412
Client Matter Number: 66471.00002
I.D.# 01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/8/15 | LB Nelson | 031 | Telephone conference call with A. Holtz, A. Hollerbach, N. Ramsey, and D. Dormont re Alix Partners' damages analysis re potential claims against sponsors and directors and officers | 0.70 |
| 9/8/15 | KT Mangan | 031 | Reviewing EFH post-petition documents re debtors discovery | 1.10 |
| 9/8/15 | MD Ellinghaus | 031 | Reviewing electronic data room documents produced to date from pre-petition production re EFH/sponsor communication regarding Project Nautilus (2010 Project to exchange debt) Search  Batch 9.4.15Nautilus00006 (121 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 1.10 |
| 9/8/15 | P Roy | 031 | Initiating review of electronic data room documents produced to date from entire production re Project Olympus (July 2012-Petition Date restructuring/bankruptcy Project) Search Batch 8.19.15OlympusModB&E00008 (844 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 2.80 |
| 9/8/15 | D Dormont | 031 | Telephone conference call with A. Holtz, A. Hollerbach, N. Ramsey, and L. Nelson re Alix Partners' damages analysis re potential claims against sponsors and directors and officers | 0.70 |
| 9/8/15 | D Dormont | 031 | Reviewing electronic data room pre- and post-petition documents re board presentations to analyze potential claims of E-side Debtors against the sponsors, directors, and others in connection with plan treatment and releases and review of documents identified by other reviewers as hot or interesting | 7.50 |
| 9/8/15 | KM Fix | 031 | Conferring with N. Ramsey re EFH slide deck on claims | 0.30 |
| 9/8/15 | KM Fix | 031 | Reviewing electronic data room documents produced to date from post-petition production relating to emails among particular law firms for evaluation of potential claims against sponsors | 1.60 |
| 9/8/15 | KM Fix | 031 | Searching and reviewing documents in relativity database for particular letters re litigation claims | 4.20 |
| 9/8/15 | W Hershkowitz | 031 | Uploading documents to LegalAnywhere and D. Dormont timeline | 0.30 |
| 9/8/15 | W Hershkowitz | 031 | Analyzing documents for uploading to LegalAnywhere database | 2.50 |
| 9/9/15 | RH Jacobson | 031 | Continuing review of electronic data room documents produced to date from entire production re management fees search batch ALLDOC 14 Fee 00001 (436 documents) | 0.80 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | | Invoice Date: | 11/17/15 |
| | | | Invoice Number: | 726412 |
| | | | Client Matter Number: | 66471.00002 |
| | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/9/15 | KM Fix | 031 | Reviewing PSA provisions and drafting summary of same | 1.10 |
| 9/8/15 | MA Fink | 031 | Performing preliminary research on differences in TX and DE corporate law (0.8); beginning preparing letter to chambers regarding discovery issues arising from PSA related to sponsors only (1.3); research discovery for documents regarding asserted T-side claims to assess applicability to E-side (1.6); reviewing additional responsive letters filed (0.8); correspondence with M. Sheppard re same (0.3); correspondence with N. Ramsey regarding issues arising from releases (0.5); drafting additional powerpoint inserts on claims against sponsors for use at PSA hearing (1.7); reviewing and revising overall Powerpoint (0.8); research cases involving denied releases (1.8) | 9.60 |
| 9/8/15 | LD Unterman | 031 | Telephone call and email with D. Dormont re terms of October 2007 $24.5 billion credit agreement (.3); reviewing and revising proposed Powerpoint re investigation of prospective claims against sponsors/directors (1.7); emails with N. Ramsey re same (.2) | 2.20 |
| 9/8/15 | EC Dougherty | 031 | Reviewing electronic data room documents produced to date from pre-petition production re EFH/sponsor communications regarding Project Odyssey (2011 amend and extend transaction) Search Batch 9.4.15Odyssey00003 (500 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 0.90 |
| 9/8/15 | JS Perkins | 031 | Continuing review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communication regarding Project Magellan (overall project to extend and amend debt) Search Batch 9.4.15Magellan00001 (500 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 4.70 |
| 9/8/15 | RH Jacobson | 031 | Continuing review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communications regarding bankruptcy search batch 9.4.15Bankruptcy00001 (500 documents) | 2.10 |
| 9/8/15 | RH Jacobson | 031 | Continuing review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communications regarding bankruptcy search batch 9.4.15Bankruptcy00005 (317 documents) | 3.20 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                11/17/15
Invoice Number:              726412
Client Matter Number:  66471.00002
I.D.#                        01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/8/15 | RH Jacobson | 031 | Continuing review of electronic data room documents produced to date from entire production re Project Magellan (overall project to extend and amend debt) search batch 8.24.2015MagellanModSrch00002 (500 documents) | 1.20 |
| 9/8/15 | RH Jacobson | 031 | Initiating review of electronic data room documents produced to date from entire production re sponsor communications regarding solvency search batch ALLDOC 16 Solven 00001 (333 documents) | 0.40 |
| 9/8/15 | RH Jacobson | 031 | Continuing review of electronic data room documents produced to date from entire production re EFH email communications regarding sponsor releases search batch 8.27.15ReleaseEmail EFH 2013-201500001 (500 documents plus attached documents) | 0.30 |
| 9/8/15 | RH Jacobson | 031 | Continuing review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communications regarding impaired value search batch 9.4.15Negative0003 (500 documents) | 0.90 |
| 9/8/15 | RH Jacobson | 031 | Initiating review of electronic data room documents produced to date from entire production re Kirkland and bankruptcy search batch ALLDOC 15 Chapter 00001 (323 documents) | 0.30 |
| 9/9/15 | KM Fix | 031 | Preparing documents and materials for Keglevic deposition | 3.20 |
| 9/9/15 | KM Fix | 031 | Conferring with M. Sheppard re deposition materials | 0.30 |
| 9/9/15 | KM Fix | 031 | Conferring with M. Hayes re post-petition searches and emails | 0.90 |
| 9/9/15 | KM Fix | 031 | Obtaining additional documents for Keglevic deposition for delivery to L. Nelson | 0.60 |
| 9/9/15 | LB Nelson | 031 | Reviewing hot documents from pre-petition Legacy discovery database identified by reviewers re sponsor communications re amending and extending transactions | 4.30 |
| 9/8/15 | CA Dayon | 031 | Initiating reviewing electronic data room documents produced to date from pre-petition production re EFH/sponsor communications regarding Project Odyssey (2011 amend and extend transaction) search batch 9.4.15Odyssey00001 (500 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 7.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | |
|---|---|---|
| Invoice Date: | | 11/17/15 |
| Invoice Number: | | 726412 |
| Client Matter Number: | 66471.00002 | |
| I.D.# | | 01051 |

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 9/9/15 | CA Dayon | 031 | Continuing review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communications regarding Project Odyssey (2011 amend and extend transaction) search batch 9.4.15Odyssey00001 (500 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 7.70 |
| 9/9/15 | RH Jacobson | 031 | Initiating review of electronic data room documents produced to date from entire production re KKR email communications regarding sponsor releases search batch 8.27.15ReleaseEmail KKR 2013-201500003 (500 documents plus attached documents) | 0.90 |
| 9/9/15 | RH Jacobson | 031 | Continuing review of electronic data room documents produced to date from entire production re Bonderman email communications search batch bondermanemail00004 (583 documents) | 0.50 |
| 9/9/15 | RH Jacobson | 031 | Continuing review of electronic data room documents produced to date from entire production re Project Olympus (July 2012-Petition Date restructuring/bankruptcy Project) search batch 8.19.15OlympusModB&E00007 (636 documents) | 2.70 |
| 9/9/15 | JS Perkins | 031 | Continuing review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communication regarding Project Magellan (overall project to extend and amend debt) Search Batch 9.4.15Magellan00001 (500 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others; continue reviewing electronic data room documents produced to date from entire production re Project Magellan (overall project to extend and amend debt) Search Batch 8.24.2015MagellanModSrch00010 (502 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 4.60 |
| 9/9/15 | RH Jacobson | 031 | Continuing review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communications regarding bankruptcy search batch 9.4.15Bankruptcy00001 (500 documents) | 3.80 |
| 9/9/15 | MD Ellinghaus | 031 | Continuing review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communication regarding Project Nautilus (2010 Project to exchange old debt for new debt) Search Batch 9.4.15Nautilus00001 (500 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 0.80 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | | Invoice Date: | 11/17/15 |
| | | | Invoice Number: | 726412 |
| | | | Client Matter Number: | 66471.00002 |
| | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/9/15 | EC Dougherty | 031 | Continuing review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communications regarding Project Odyssey (2011 amend and extend transaction) Search Batch 9.4.15Odyssey00003 (500 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 0.90 |
| 9/9/15 | LD Unterman | 031 | Reviewing various credit agreements and related loan commitments re investigation of possible claims against sponsors (1.5); participating in team meeting re ongoing investigation of prospective claims against sponsors, and next steps re same (partial attendance) (1.0) | 2.50 |
| 9/9/15 | ND Ramsey | 031 | Multiple telephone calls with M. Brown re engagement of K. Patrick (1.2); telephone call with S. Kazan re engagement of K. Patrick (.3) | 1.50 |
| 9/9/15 | SS Liebesman | 031 | Reviewing email from A. Yenamandra re D&O insurance issue | 0.20 |
| 9/9/15 | MB Sheppard | 031 | Reviewing correspondence re D&O issue and conferring with N. Ramsey re same | 0.30 |
| 9/9/15 | MA Fink | 031 | Correspondence to M. Sheppard and S. Liebesman regarding discovery issues and need for supplementation (0.4); preparing questions for use in P. Keglevic deposition (2.7); participating in meeting with litigation group regarding claims against sponsors (1.0) [partial attendance]; collecting and providing materials to K. Fix and M. Sheppard for use in P. Keglevic deposition kit (1.0); preparing memo to litigation group regarding use of materials designated as confidential and highly confidential in open court based on Legacy discovery and stipulated protective orders (0.5) | 5.60 |
| 9/9/15 | D Dormont | 031 | Reviewing electronic data room documents re Board presentations to analyze potential claims of E-side Debtors against the sponsors, directors, and others in connection with plan treatment and releases (4.5); participating in telephone conference with N. Ramsey, L. Nelson, S. Liebesman, L. Unterman, M. Hayes, M. Fink, D. Wright, and K. Fix re sponsor legacy and post-petition discovery, presentation for PSA hearing, upcoming depositions, and strategic matters (2.1) | 6.60 |
| 9/9/15 | KM Fix | 031 | Meeting with N. Ramsey, L. Nelson, S. Liebesman, D. Dormont, L. Unterman, M. Hayes, M. Fink, D. Wright, and K. Fix re sponsor legacy and post-petition discovery, presentation for PSA hearing, upcoming depositions, and strategic matters | 2.10 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|  | | | Invoice Date: | 11/17/15 |
|--|--|--|----------------|----------|
|  | | | Invoice Number: | 726412 |
|  | | | Client Matter Number: | 66471.00002 |
|  | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/9/15 | MD Ellinghaus | 031 | Continuing review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communication regarding Project Nautilus (2010 Project to exchange of $6b old debt for $4b new debt) Search Batch 9.4.15Nautilus00006 (121 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 4.00 |
| 9/9/15 | P Roy | 031 | Initiating review of electronic data room documents produced to date from entire production re Project Olympus (July 2012-Petition Date restructuring/bankruptcy Project) Search Batch 8.19.15OlympusModB&S00002 (518 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 0.50 |
| 9/9/15 | LB Nelson | 031 | Meeting with N. Ramsey, S. Liebesman, D. Dormont, L. Unterman, M. Hayes, M. Fink, D. Wright, and K. Fix re sponsor legacy and post-petition discovery, presentation for PSA hearing, upcoming depositions, and strategic matters | 2.10 |
| 9/9/15 | ND Ramsey | 031 | Meeting with L. Nelson, S. Liebesman, D. Dormont, L. Unterman, M. Hayes, M. Fink, D. Wright, and K. Fix re sponsor legacy and post-petition discovery, presentation for PSA hearing, upcoming depositions, and strategic matters | 2.10 |
| 9/9/15 | SS Liebesman | 031 | Participating in telephone conference with N. Ramsey, L. Nelson, D. Dormont, L. Unterman, M. Hayes, M. Fink, D. Wright, and K. Fix re sponsor legacy and post-petition discovery, presentation for PSA hearing, upcoming depositions, and strategic matters | 2.10 |
| 9/9/15 | MB Sheppard | 031 | Reviewing correspondence to court re discovery issues | 0.30 |
| 9/9/15 | MB Sheppard | 031 | Preparing for deposition of P. Keglevic (5.0); conferring with N. Ramsey re same (1.0) | 6.00 |
| 9/9/15 | GM Suddes | 031 | Searching within Relativity database and preparing batches for review | 1.30 |
| 9/9/15 | SA Grossman | 031 | Continuing review of post-petition documents from results of targeted searches in electronic data room re disinterested directors | 3.20 |
| 9/13/15 | TJ Sadd | 031 | Reviewing electronic data room documents re special committee and releases in connection with deposition preparation | 1.90 |
| 9/13/15 | SA Grossman | 031 | Exchanging several emails with M. Sheppard and others re potential depositions | 0.30 |
| 9/13/15 | SA Grossman | 031 | Exchanging emails with N. Ramsey re role of Houlihan | 0.20 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:               11/17/15
Invoice Number:               726412
Client Matter Number:  66471.00002
I.D.#                             01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/13/15 | SA Grossman | 031 | Reviewing post-petition documents from results of targeted searches in electronic data room re re Zelin (1.0); Millstein (.8) and board minutes (1.8) | 3.60 |
| 9/10/15 | SA Grossman | 031 | Developing targeted searches of key terms and issues for post petition documents in electronic data room re board communications (0.9) and settlement agreement negotiations (.6) | 1.50 |
| 9/10/15 | SA Grossman | 031 | Begin preparing for and coordinating review of documents for upcoming depositions | 2.40 |
| 9/10/15 | GM Suddes | 031 | Searching within Relativity database to address attorney inquiries | 0.90 |
| 9/10/15 | SA Grossman | 031 | Reviewing post-petition documents from results of targeted searches in electronic data room re disinterested directors (.9); board communications (1.3); and settlement agreement negotiations (2.4) | 4.60 |
| 9/10/15 | SA Grossman | 031 | Meeting with L. Nelson and M. Hayes re document review status and strategy | 0.50 |
| 9/10/15 | SA Grossman | 031 | Preparing summary of post petition document review and strategy for case status report | 0.60 |
| 9/10/15 | MB Sheppard | 031 | Preparing for (3.6) and conducting deposition of P. Keglevic (5.0) | 8.60 |
| 9/10/15 | SS Liebesman | 031 | Researching prior litigation involving sponsors to prepare for depositions | 0.70 |
| 9/10/15 | ND Ramsey | 031 | Telephone call with K. Patrick, A. Gulley, J. Hand re sponsor, director and officer claims | 0.80 |
| 9/10/15 | ND Ramsey | 031 | Multiple email communications with MMWR team re materials to be compiled for K. Patrick | 0.40 |
| 9/10/15 | LB Nelson | 031 | Reviewing and analyzing status and productivity of document review of Legacy discovery | 1.40 |
| 9/10/15 | LB Nelson | 031 | Reviewing "hot" sponsor communications identified by document review team to analyze potential claims of E-side Debtors against the sponsors | 2.30 |
| 9/10/15 | ND Ramsey | 031 | Telephone call and email correspondence with L. Unterman re Huntsman case and solvency opinion by Duff & Phelps | 0.20 |
| 9/10/15 | MD Ellinghaus | 031 | Continuing review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communication regarding Project Nautilus (2010 Project to exchange of $6b old debt for $4b new debt) Search Batch 9.4.15Nautilus00001  (500 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 4.80 |
| 9/10/15 | D Dormont | 031 | Reviewing electronic data room documents re sponsor communications to analyze potential claims | 6.90 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 11/17/15 |
| Invoice Number: | 726412 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 9/10/15 | KM Fix | 031 | Meeting with S. Grossman and M. Hayes re post-petition discovery | 0.40 |
| 9/10/15 | KM Fix | 031 | Telephone call with M. Hayes re post-petition discovery | 0.10 |
| 9/10/15 | KM Fix | 031 | Reviewing electronic data room documents produced to date from post-petition productions from search relating to emails to and cc/bcc'ing Williamson | 1.20 |
| 9/10/15 | KM Fix | 031 | Reviewing information on Williamson in anticipation of deposition preparation | 0.40 |
| 9/10/15 | KM Fix | 031 | Continuing review of electronic data room documents produced to date from pre-petition production re Email communication to/from Liaw, Goltz, Pontarelli regarding impaired value Search Batch 10.05.15 Liaw/Goltz/Pontarelli (2-value)00002 (513 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 3.80 |
| 9/10/15 | KT Mangan | 031 | Performing document review and creating a chart comparing important confidential and highly confidential documents | 5.10 |
| 9/10/15 | LD Unterman | 031 | Reviewing working analysis of amend and extend debt transactions for EFH and EFIH | 1.30 |
| 9/11/15 | MA Fink | 031 | Preparing materials necessary to provide notice in advance of using designated discovery in open court proceedings (1.6); correspondence with N. Ramsey re same (0.2) | 1.80 |
| 9/11/15 | KT Mangan | 031 | Compiling and reviewing EFH, LEG, and Citibank discovery documents for upcoming presentation | 1.30 |
| 9/10/15 | MA Fink | 031 | Correspondence with Epiq regarding producing parties of documents to be used in PSA PPT with confidential or highly confidential designation (0.3); correspondence with L. Nelson and S. Grossman regarding sponsor production (0.4); reviewing and revising chart of discovery documents designated as confidential and highly confidential cited in powerpoint as providing basis for claims against the sponsors for use at PSA hearing (0.4); addressing requests of potential experts (0.7) | 1.80 |
| 9/10/15 | RH Jacobson | 031 | Continuing review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communications regarding bankruptcy search batch 9.4.15Bankruptcy00001 (500 documents) | 1.90 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|  |  |
|---|---|
| Invoice Date: | 11/17/15 |
| Invoice Number: | 726412 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/10/15 | JS Perkins | 031 | Continuing review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communication regarding Project Nautilus (2010 Project to exchange of $6b old debt for $4b new debt) Search Batch 9.4.15Nautilus00004 (500 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 7.20 |
| 9/10/15 | RH Jacobson | 031 | Continuing review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communications regarding bankruptcy search batch 9.4.15Bankruptcy00005 (317 documents) | 2.70 |
| 9/10/15 | RH Jacobson | 031 | Initiating review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communication regarding Project Nautilus (2010 Project to exchange of $6b old debt for $4b new debt) search batch 9.4.15Nautilus00002 (500 documents) | 0.40 |
| 9/10/15 | RH Jacobson | 031 | Continuing review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communications regarding impaired value search batch 9.4.15Negative00001 (500 documents) | 1.60 |
| 9/10/15 | RH Jacobson | 031 | Continuing review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communications regarding fees search batch 9.4.15Fees00001 (500 documents) | 2.10 |
| 9/10/15 | CA Dayon | 031 | Continuing review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communications regarding Project Odyssey (2011 amend and extend transaction) search batch 9.4.15Odyssey00001 (500 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 5.30 |
| 9/11/15 | CA Dayon | 031 | Initiating review of electronic data room documents produced to date from entire production re Liability Management Program (Program to extend debts and avoid defaulting) search batch 8.21.15LiabilityManagementMod00002 (500 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 7.20 |
| 9/11/15 | RH Jacobson | 031 | Continuing review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communications regarding bankruptcy search batch 9.4.15Bankruptcy00005 (317 documents) | 2.60 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:            11/17/15
Invoice Number:          726412
Client Matter Number:  66471.00002
I.D.#                     01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/11/15 | RH Jacobson | 031 | Continuing review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communications regarding fees search batch 9.4.15Fees00001 (500 documents) | 3.90 |
| 9/11/15 | KM Fix | 031 | Drafting correspondence on behalf of N. Ramsey re document productions and asserted privileges | 0.20 |
| 9/11/15 | KM Fix | 031 | Corresponding with P. Roy re weekend document review | 0.20 |
| 9/11/15 | KM Fix | 031 | Corresponding with T. Sadd re weekend document review | 0.20 |
| 9/11/15 | KM Fix | 031 | Delivering standing motions to S. Grossman | 0.10 |
| 9/11/15 | KM Fix | 031 | Reviewing orders from various dockets cited in motion | 1.60 |
| 9/11/15 | KM Fix | 031 | Reviewing electronic data room documents produced to date from post-petition productions from searches relating to emails involving Evans | 2.80 |
| 9/11/15 | RH Jacobson | 031 | Continuing review of electronic data room documents produced to date from entire production re EFH/sponsor communication regarding TGP fees search batch 9.15.15 EFH To/From sponsor Domain TPG FEES00001 (237 documents) | 0.90 |
| 9/11/15 | JS Perkins | 031 | Continuing review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communication regarding Project Nautilus (2010 Project to exchange of $6b old debt for $4b new debt) Search Batch 9.4.15Nautilus00004 (500 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others; initiate reviewing electronic data room documents produced to date from pre-petition production re EFH/sponsor communication regarding Project Nautilus (2010 Project to exchange of $6b old debt for $4b new debt) Search Batch 9.4.15Nautilus00003 (505 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 8.40 |
| 9/11/15 | RH Jacobson | 031 | Continuing review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communications regarding bankruptcy search batch 9.4.15Bankruptcy00001 (500 documents) | 1.50 |

Invoice Date:          11/17/15
Invoice Number:           726412
Client Matter Number: 66471.00002
I.D.#                      01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/11/15 | LD Unterman | 031 | Receiving and reviewing updated Powerpoint re prospective claims in anticipation of call with K. Patrick (.9); email from N. Ramsey re structure and assignments for call with K. Patrick (.2); telephone call and email with D. Dormont re review of total equity in deal by prospective targets of claims (.1); email with D. Dormont re valuation methodology used by Duff & Phelps (.2); telephone call with N. Ramsey, M. Sheppard, S. Grossman, L. Nelson, S. Liebesman and D. Dormont re preparing for call with K. Patrick re analysis of claims against sponsors, officers and directors (.4); telephone call with K. Patrick, N. Ramsey, M. Sheppard, L. Nelson, S. Liebesman and D. Dormont re analysis of claims against sponsors, officers and directs (1.3); reviewing hot docs notebook in preparation for call with K. Patrick re prospective claims against sponsors, officers and directors (1.0) | 4.10 |
| 9/11/15 | R Tsvasman | 031 | Initiating review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communications regarding fees Search Batch 9.4.15Fees00001 (500 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 1.20 |
| 9/11/15 | EC Dougherty | 031 | Compiling key documents/information from review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communications regarding Project Odyssey (2011 amend and extend transaction) Search Batch 9.4.15Odyssey00003 (500 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 0.80 |
| 9/11/15 | KM Fix | 031 | Emailing K. Patrick, A. Gulley and J. Hand (Gibbs Bruns) various documents re case and engagement | 0.30 |
| 9/11/15 | KM Fix | 031 | Prepping documents and index for circulation to K. Patrick | 1.30 |
| 9/11/15 | KM Fix | 031 | Meeting with S. Grossman and J. Gannon re deposition preparation | 0.50 |
| 9/11/15 | KM Fix | 031 | Conferring with S. Grossman re deposition preparation | 0.20 |
| 9/11/15 | KM Fix | 031 | Reviewing electronic data room documents produced to date from post-petition productions from search relating to Cremens | 2.80 |
| 9/13/15 | LB Nelson | 031 | Reviewing and compiling additional confidential documents to disclose to producing party in advance of September 17 hearing | 1.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | |
|---|---|---|
| Invoice Date: | 11/17/15 |
| Invoice Number: | 726412 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/13/15 | LB Nelson | 031 | Reviewing research re duties of disinterested directors under Texas law | 0.30 |
| 9/13/15 | ND Ramsey | 031 | Email correspondence with L. Krepto re projects on D&O insurance policies and other asset location issues | 0.50 |
| 9/11/15 | D Dormont | 031 | Reviewing electronic data room documents re sponsor communications to analyze potential claims of E-side Debtors against the sponsors, directors, and others in connection with plan treatment and releases (5.8); telephone call with N. Ramsey, M. Sheppard, L. Unterman, S. Grossman, L. Nelson, and S. Liebesman re preparing for telephone call with K. Patrick re analysis of claims against sponsors, directors and officers (.4); telephone call with N. Ramsey, M. Sheppard, L. Unterman, S. Grossman, L. Nelson, S. Liebesman, and K. Gibson re analysis of claims against sponsors, directors and officers (1.3) | 7.50 |
| 9/11/15 | MD Ellinghaus | 031 | Reviewing and analyzing documents re potential claims against sponsors in connection with amend and extends | 2.00 |
| 9/11/15 | P Roy | 031 | Continuing review of electronic data room documents produced to date from entire production re Project Olympus (July 2012-Petition Date restructuring/bankruptcy Project) Search Batch 8.19.15OlympusModB&S00002 (518 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 1.20 |
| 9/11/15 | P Roy | 031 | Initiating review of electronic data room documents produced to date from entire production re EFH email communications regarding sponsor releases Search Batch 8.27.15ReleaseEmail EFH 2013-201500003 (264 documents plus attached documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 1.80 |
| 9/11/15 | P Roy | 031 | Initiating review of electronic data room documents produced to date from entire production re EFH email communications regarding sponsor releases Search Batch 8.27.15ReleaseEmail EFH 2013-201500005 (71 documents plus attached documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 3.50 |
| 9/11/15 | LB Nelson | 031 | Reviewing documents and materials in preparation for telephone call with K. Patrick re analysis of claims against sponsors and directors and officers | 2.10 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | | Invoice Date: | 11/17/15 |
| | | | Invoice Number: | 726412 |
| | | | Client Matter Number: | 66471.00002 |
| | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/11/15 | LB Nelson | 031 | Reviewing hot sponsor communication documents identified by document review team to analyze potential claims by E-Side debtors against sponsors, directors and officers | 3.00 |
| 9/11/15 | LB Nelson | 031 | Drafting and revising PowerPoint presentation re sponsor domination of Board in connection with potential claims against sponsors and directors and officers | 0.60 |
| 9/11/15 | LB Nelson | 031 | Telephone call with N. Ramsey, M. Sheppard, L. Unterman, S. Grossman, S. Liebesman and D. Dormont re preparing for telephone call with K. Patrick re analysis of claims against sponsors and directors and officers | 0.40 |
| 9/11/15 | LB Nelson | 031 | Telephone call with N. Ramsey, M. Sheppard, L. Unterman, S. Grossman, L. Nelson, S. Liebesman, D. Dormont and K. Gibson re analysis of claims against sponsors and directors and officers | 1.30 |
| 9/11/15 | ND Ramsey | 031 | Email correspondence with M. Fink re designated discovery in open court proceedings | 0.20 |
| 9/11/15 | ND Ramsey | 031 | Email correspondence with L. Unterman re structure and assignments for call with K. Patrick | 0.20 |
| 9/11/15 | ND Ramsey | 031 | Telephone call with M. Sheppard, L. Unterman, S. Grossman, L. Nelson, S. Liebesman and D. Dormont re preparing for telephone call with K. Patrick re analysis of claims against sponsors and directors and officers | 0.40 |
| 9/11/15 | SS Liebesman | 031 | Reviewing White & Case letter to Debtors' counsel re notice of potential claims | 0.30 |
| 9/11/15 | SS Liebesman | 031 | Reviewing email from D. Dormont re Duff & Phelps | 0.30 |
| 9/11/15 | MB Sheppard | 031 | Telephone call with N. Ramsey, S. Liebesman, L. Unterman, S. Grossman, L. Nelson, D. Dormont and K. Gibson re analysis of claims against sponsors and directors | 1.30 |
| 9/11/15 | ND Ramsey | 031 | Telephone call with M. Sheppard, L. Unterman, S. Grossman, L. Nelson, S. Liebesman, D. Dormont and K. Gibson re analysis of claims against sponsors and directors and officers | 1.30 |
| 9/11/15 | SS Liebesman | 031 | Telephone call with N. Ramsey, M. Sheppard, L. Unterman, S. Grossman, L. Nelson, and D. Dormont re preparing for telephone call with K. Patrick re analysis of claims against sponsors and directors and officers | 0.40 |
| 9/11/15 | SS Liebesman | 031 | Telephone call with N. Ramsey, M. Sheppard, L. Unterman, S. Grossman, L. Nelson, D. Dormont and K. Gibson re analysis of claims against sponsors and directors and officers | 1.30 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|                      |           |
|----------------------|-----------|
| Invoice Date:        | 11/17/15  |
| Invoice Number:      | 726412    |
| Client Matter Number:| 66471.00002 |
| I.D.#                | 01051     |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/11/15 | JL Gannon, II | 031 | Conferring with S. Grossman and K. Fix re depositions of B. Williamson and C. Cremens (0.5); reviewing hard-copy minutes of board meetings attended by B. Williamson and C. Cremens for use in depositions of same (3.6) | 4.10 |
| 9/11/15 | MB Sheppard | 031 | Telephone call with N. Ramsey, S. Grossman, L. Unterman, and D. Dormont re preparing for telephone call with K. Patrick re analysis of claims against sponsors and directors and officers | 0.40 |
| 9/11/15 | SA Grossman | 031 | Reviewing post-petition documents from results of targeted searches in electronic data room re Cremens, Williamson, and Evans (2.2) and special committee (1.4) | 3.60 |
| 9/11/15 | SA Grossman | 031 | Preparing for call with sponsors' counsel re meet and confer for request for additional sponsor production | 0.30 |
| 9/11/15 | SA Grossman | 031 | Participating in teleconference with M. Sheppard and sponsors' counsel re meet and confer to address deficiencies in sponsor production | 0.30 |
| 9/11/15 | SA Grossman | 031 | Meeting with M. Sheppard re issues and strategy for upcoming depositions | 0.90 |
| 9/11/15 | SA Grossman | 031 | Researching document database for litigation letters | 1.90 |
| 9/11/15 | GM Suddes | 031 | Generating Relativity batch status reports in Excel format for L. Nelson and S. Grossman | 1.20 |
| 9/11/15 | SA Grossman | 031 | Continue preparing for and coordinating review of documents for upcoming depositions | 2.20 |
| 9/11/15 | SA Grossman | 031 | Developing targeted searches of key terms and issues for post petition documents in electronic data room re Cremens (.3); Williamson (.4); Evans (.3); and special committee (.7) | 1.70 |
| 9/11/15 | SA Grossman | 031 | Telephone call with N. Ramsey, M. Sheppard, L. Unterman, L. Nelson, S. Liebesman and D. Dormont re preparing for telephone call with K. Patrick re analysis of claims against sponsors and directors and Officers | 0.40 |
| 9/11/15 | SA Grossman | 031 | Telephone call with N. Ramsey, M. Sheppard, L. Unterman, L. Nelson, S. Liebesman, D. Dormont and K. Gibson re analysis of claims against sponsors and directors and officers | 1.30 |
| 9/11/15 | TJ Sadd | 031 | Continuing review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communications regarding fees Search Batch 9.4.15Fees00001 (500 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others (7.1); managing document review team by responding to inquiries from reviewers (.4) | 7.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                11/17/15
Invoice Number:              726412
Client Matter Number: 66471.00002
I.D.#                         01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/12/15 | TJ Sadd | 031 | Initiating review of electronic data room documents produced to date from entire production re Project Magellan (overall project to extend and amend debt) Search Batch 8.24.2015MagellanModSrch00023 (500 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others (.2); reviewing electronic data room documents re special committee and releases in connection with deposition preparation (6.0) | 6.20 |
| 9/13/15 | LB Nelson | 031 | Incorporating additional documents into PowerPoint presentation re potential claims against sponsors and directors and officers | 1.80 |
| 9/12/15 | SA Grossman | 031 | Continue preparation for upcoming depositions by analyzing post-petition documents and issues re evidence and support of potential claims in connection with plan treatment and releases | 4.30 |
| 9/12/15 | SA Grossman | 031 | Participating in teleconference with N. Ramsey, M. Sheppard (partial participation for 1.6), L. Unterman, L. Nelson, D. Dormont, and K. Fix re sponsor legacy and post-petition discovery, presentation for PSA hearing, upcoming depositions, demand letters, and strategic matters | 1.90 |
| 9/12/15 | SA Grossman | 031 | Continuing review of post-petition documents from results of targeted searches in electronic data room re re Cremens, Williamson, and Evans (.7) and special committee (.6) | 1.30 |
| 9/12/15 | MB Sheppard | 031 | Continued preparation for upcoming depositions | 1.60 |
| 9/12/15 | JL Gannon, II | 031 | Continuing review of hard-copy minutes of board meetings attended by B. Williamson and C. Cremens for use in depositions of same (4.4); reviewing electronic data room documents produced to date from post-petition productions from search relating to disinterested directors (6.1) | 10.50 |
| 9/12/15 | ND Ramsey | 031 | Participating in teleconference with M. Sheppard (partial participation for 1.6), L. Unterman, L. Nelson, D. Dormont, S. Grossman and K. Fix re sponsor legacy and post-petition discovery, presentation for PSA hearing, upcoming depositions, demand letters, and strategic matters | 1.90 |
| 9/12/15 | LB Nelson | 031 | Participating in teleconference with N. Ramsey, M. Sheppard, L. Unterman, D. Dormont, S. Grossman, and K. Fix re sponsor legacy and post-petition discovery, presentation for PSA hearing, upcoming depositions, demand letters, and strategic matters | 1.90 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | | | |
|---|---|---|---|---|
| | | Invoice Date: | 11/17/15 | |
| | | Invoice Number: | 726412 | |
| | | Client Matter Number: | 66471.00002 | |
| | | I.D.# | 01051 | |

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 9/12/15 | LB Nelson | 031 | Reviewing additional pre-petition sponsor and Debtor documents for inclusion in PowerPoint presentation re potential claims against sponsors and directors and officers | 3.10 |
| 9/12/15 | P Roy | 031 | Reviewing electronic data room documents re preparation for D. Evans to analyze potential claims of E-side Debtors against the sponsors, directors, and others in connection with plan treatment and releases | 5.80 |
| 9/12/15 | D Dormont | 031 | Reviewing electronic data room pre-petition documents re sponsor fees and documents identified as Hot or Interesting by other reviewers (6.2); participating in teleconference with N. Ramsey, M. Sheppard, L. Unterman, L. Nelson, S. Grossman, and K. Fix re sponsor legacy and post-petition discovery, presentation for PSA hearing, upcoming depositions, demand letters, and strategic matters (1.9) | 8.10 |
| 9/12/15 | KM Fix | 031 | Telephone call with P. Roy re document review for upcoming depositions | 0.50 |
| 9/12/15 | KM Fix | 031 | Telephone call with T. Sadd re document review for upcoming depositions | 0.20 |
| 9/12/15 | KM Fix | 031 | Participating in teleconference with N. Ramsey, M. Sheppard, L. Unterman, L. Nelson, D. Dormont, and S. Grossman, re sponsor legacy and post-petition discovery, presentation for PSA hearing, upcoming depositions, demand letters, and strategic matters | 1.90 |
| 9/12/15 | KM Fix | 031 | Reviewing electronic data room documents indicated by reviewers to be interesting or hot in connection with PSA deposition preparation | 1.40 |
| 9/12/15 | KM Fix | 031 | Reviewing and annotating documents for depositions of Williamson and Cremens | 8.60 |
| 9/13/15 | LA Krepto | 031 | Reviewing multiple communications from N. Ramsey regarding projects on D&O insurance policies and other asset location issues | 0.50 |
| 9/13/15 | KM Fix | 031 | Reviewing and annotating documents and summarizing materials for depositions of Williamson and Cremens | 8.20 |
| 9/13/15 | D Dormont | 031 | Telephone call with A. Hollerbach from Alix Partners re damages (.2); correspondence to and from same re same (.1) | 0.30 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | | Invoice Date: | 11/17/15 |
| | | | Invoice Number: | 726412 |
| | | | Client Matter Number: | 66471.00002 |
| | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/12/15 | EC Dougherty | 031 | Continuing review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communications regarding Project Odyssey (2011 amend and extend transaction) Search Batch 9.4.15Odyssey00003 (500 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 4.30 |
| 9/12/15 | CF High | 031 | Initiating review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communication regarding Project Nautilus (2010 Project to exchange of $6b old debt for $4b new debt) search batch 9.4.15Nautilus00005 (500 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 4.80 |
| 9/12/15 | LD Unterman | 031 | Emails re pending projects re ongoing analysis of prospective claims against sponsors, officers and directors (.5); participating in telephone call with N. Ramsey, M. Sheppard, L. Nelson, D. Dormont, S. Grossman and K. Fix re sponsor legacy and post-petition discovery, presentation for PSA hearing, upcoming depositions, demand letters and strategic matters (1.9) | 2.40 |
| 9/12/15 | RH Jacobson | 031 | Continuing review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communications regarding bankruptcy search batch 9.4.15Bankruptcy00001 (500 documents) | 1.20 |
| 9/12/15 | JS Perkins | 031 | Initiating review of electronic data room documents produced to date from entire production re Project Magellan (overall project to extend and amend debt) Search Batch 8.24.2015MagellanModSrch00010 (502 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 3.20 |
| 9/12/15 | RH Jacobson | 031 | Continuing review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communications regarding bankruptcy search batch 9.4.15Bankruptcy00005 (317 documents) | 0.80 |
| 9/12/15 | RH Jacobson | 031 | Continuing review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communication regarding Project Nautilus (2010 Project to exchange of $6b old debt for $4b new debt) search batch 9.4.15Nautilus00002 (500 documents) | 0.40 |
| 9/12/15 | RH Jacobson | 031 | Continuing review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communications regarding fees search batch 9.4.15Fees00001 (500 documents) | 0.90 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:          11/17/15
Invoice Number:       726412
Client Matter Number:  66471.00002
I.D.#                01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/13/15 | JS Perkins | 031 | Initiating review of electronic data room documents produced to date from entire production re Project Magellan (overall project to extend and amend debt) Search Batch 8.24.2015MagellanModSrch00011 (500 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 5.50 |
| 9/13/15 | LD Unterman | 031 | Receiving and reviewing revised Powerpoint re claims presentation (.5); reviewing hot docs re calculations re damages and corporate waste re amend and extend transactions (.8) | 1.30 |
| 9/13/15 | CF High | 031 | Continuing review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communication regarding Project Nautilus (2010 Project to exchange of $6b old debt for $4b new debt) search batch 9.4.15Nautilus00005 (500 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 0.40 |
| 9/13/15 | ND Ramsey | 031 | Email correspondence with S. Grossman re role of Houlihan | 0.20 |
| 9/13/15 | JL Gannon, II | 031 | Continuing review of electronic data room documents produced to date from post-petition productions from searches relating to disinterested directors | 5.60 |
| 9/13/15 | MB Sheppard | 031 | Continued preparation for upcoming depositions | 2.90 |
| 9/13/15 | LA Krepto | 031 | Researching, drafting and revising letter responding to debtors' response to request for verification of certain information regarding policies from E-Side committee (2.6); drafting communication to N. Ramsey re issues relating to insurance proceeds (.3) | 2.90 |
| 9/13/15 | EC Dougherty | 031 | Reviewing electronic data room documents produced to date from entire production re sponsor communications regarding fees Search Batch sponsors05 Fee00004 (150 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others in connection with plan treatment and releases | 2.40 |
| 9/13/15 | MA Fink | 031 | Review of materials with confidential and highly confidential designation (1.1); consider additional revisions to powerpoint presentations of claims against the sponsors (0.4) | 1.50 |
| 9/13/15 | D Dormont | 031 | Reviewing electronic data room pre-petition documents re sponsor fees to analyze potential claims of E-side Debtors against the sponsors, directors, and others in connection with plan treatment and releases | 2.20 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:           11/17/15
Invoice Number:         726412
Client Matter Number:  66471.00002
I.D.#                    01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/13/15 | P Roy | 031 | Researching the duties of uninterested directors and officers, possible business judgment rule defenses, and requirements of transactions conducted pursuant to Section 21.418 of the TX Business Code (2.7); drafting and revising memo re same (3.1) | 5.80 |
| 9/13/15 | SA Grossman | 031 | Developing targeted searches of key terms and issues for post petition documents in electronic data room re Zelin (.4); Millstein (.6); Siegert (.4); and board minutes (.5) | 1.90 |
| 9/13/15 | SA Grossman | 031 | Continue preparation for upcoming depositions by analyzing post-petition documents and issues re evidence and support of potential claims in connection with plan treatment and releases | 3.40 |
| 9/14/15 | SA Grossman | 031 | Reviewing post-petition documents from results of targeted searches in electronic data room re board minutes (1.9); board meeting agendas (.5); and board resolutions (1.6) relating to approval of releases and settlement | 4.00 |
| 9/14/15 | TJ Sadd | 031 | Initiating review of electronic data room documents produced to date from entire production re sponsor communications regarding fees Search Batch sponsors05 Fee00004 (150 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others (5.0);  managing assignments for document review team (2.5) | 7.50 |
| 9/14/15 | TJ Sadd | 031 | Continuing review of electronic data room documents produced to date from entire production re sponsor communications regarding fees Search Batch sponsors05 Fee00004 (150 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others (.6); managing assignments for document review team (.7) | 1.30 |
| 9/14/15 | SA Grossman | 031 | Reviewing electronic data room documents re insurance policies and coverage analysis and issues | 2.10 |
| 9/14/15 | SA Grossman | 031 | Developing targeted searches of key terms and issues for post petition documents in electronic data room re board minutes (1.2); board meeting agendas (.7); and board resolutions (.9) relating to approval of releases and settlement | 2.80 |
| 9/14/15 | MB Sheppard | 031 | Telephone calls and internal correspondence with M. Fink, S. Liebesman, N. Ramsey, L. Nelson re proposed deponents, deposition notices | 1.60 |
| 9/14/15 | MB Sheppard | 031 | Reviewing legal research (.7); correspondence to N. Ramsey re internal projects and discovery (.2) | 0.90 |
| 9/14/15 | ND Ramsey | 031 | Email correspondence with M. Sheppard re discovery and internal assignments | 0.20 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:              11/17/15
Invoice Number:              726412
Client Matter Number:  66471.00002
I.D.#                      01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/14/15 | ND Ramsey | 031 | Telephone call with M. Brown regarding status of conflict counsel matters | 0.50 |
| 9/14/15 | ND Ramsey | 031 | Telephone calls and correspondence with M. Fink re sponsor deponents | 0.40 |
| 9/14/15 | ND Ramsey | 031 | Telephone call with L. Unterman re financial transactions | 0.20 |
| 9/14/15 | ND Ramsey | 031 | Email correspondence with S. Liebesman and M. Sheppard re Smidt and MacDougall possible depositions | 0.30 |
| 9/14/15 | LB Nelson | 031 | Preparing search terms for pre-petition electronic data room documents to analyze potential claims of E-side Debtors against the sponsors, directors, and others in connection with plan treatment and releases | 1.40 |
| 9/14/15 | LB Nelson | 031 | Updating and revising timeline of significant Legacy discovery documents | 1.10 |
| 9/14/15 | LB Nelson | 031 | Developing search terms for document review re analysis of potential claims of E-side Debtors against the sponsors, directors, and others in connection with plan treatment and releases | 0.50 |
| 9/14/15 | SS Liebesman | 031 | Email to M. Hayes and S. Grossman re consideration of sponsors' other investments and interplay with sponsor claims | 0.40 |
| 9/14/15 | SS Liebesman | 031 | Email to N. Ramsey and M. Sheppard re description of Smidt and MacDougall background and need for deposition | 0.30 |
| 9/14/15 | D Dormont | 031 | Reviewing correspondence re electronic data room documents to analyze potential claims of E-side Debtors against the sponsors, directors, and others in connection with plan treatment and releases (.3); telephone conference with M. Lynch re same (.1) | 0.40 |
| 9/14/15 | KM Fix | 031 | Preparing materials, exhibits, and M. Sheppard for depositions of Williamson and Cremens | 9.70 |
| 9/14/15 | KM Fix | 031 | Compiling updated list for notification of confidential documents anticipated to be used in upcoming PSA hearing | 0.60 |
| 9/14/15 | MA Lynch | 031 | Downloading significant documents designated by D. Dormont from Relativity and uploading same to extranet (3.5); revising timeline (1.2) | 4.70 |

Invoice Date:             11/17/15
Invoice Number:            726412
Client Matter Number: 66471.00002
I.D.#                        01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/14/15 | MA Fink | 031 | Multiple calls and correspondence with members of litigation team (Ramsey, Sheppard, Nelson, Liebesman) regarding proposed sponsor deponents (1.4); preparation of notices for MacDougall (0.6); and Smidt (0.4); finalizing notice for filing (0.3); research various clauses in RSA to parallel with settlement agreement (2.3); memorandum to N. Ramsey and M. Sheppard re same (0.7); correspondence to counsel for sponsors re deposition notices (0.2) | 5.90 |
| 9/14/15 | EC Dougherty | 031 | Reviewing electronic data room documents produced to date from entire production re Project Perry (2009 assessment of refinancing options) Search Batch 9.14.15ProjectPerry00001 (420 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others in connection with plan treatment and releases | 0.30 |
| 9/14/15 | EC Dougherty | 031 | Reviewing electronic data room documents produced to date from pre-petition production re EFH/sponsor communications regarding fees Search Batch 9.4.15Fees00001 (500 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others in connection with plan treatment and releases | 1.30 |
| 9/14/15 | LA Krepto | 031 | Revising letter to debtor's counsel re insurance issues | 1.50 |
| 9/14/15 | LD Unterman | 031 | Conferring with M. Ellinghaus re calculation of prospective damages, corporate waste in claims against sponsor and others (.2); reviewing charts of relevant financial investments re same (1.3); telephone call with N. Ramsey re same (.2); emails with L. Nelson re same (.2); reviewing updated Powerpoint re prospective claims (.6) | 2.50 |
| 9/14/15 | MD Ellinghaus | 031 | Discussion with L. Unterman re instructions to review, analyze and compile information related to fees paid in association with loan amendments and extensions | 0.10 |
| 9/14/15 | MD Ellinghaus | 031 | Conferring with L. Nelson and M. Hayes re information related to fees paid in association with loan amendments and extensions | 0.10 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:          11/17/15
Invoice Number:          726412
Client Matter Number: 66471.00002
I.D.#                    01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/14/15 | JS Perkins | 031 | Continuing review of electronic data room documents produced to date from entire production re Project Magellan (overall project to extend and amend debt) Search Batch 8.24.2015MagellanModSrch00011 (500 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others; initiating review of electronic data room documents produced to date from entire production re sponsor communications regarding amend and extend Search Batch sponsors 6A Amend Extend 00002 (328 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 8.00 |
| 9/14/15 | RH Jacobson | 031 | Continuing review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communication regarding Project Nautilus (2010 Project to exchange of $6b old debt for $4b new debt) search batch 9.4.15Nautilus00002 (500 documents) | 4.80 |
| 9/14/15 | MD Ellinghaus | 031 | Reviewing and analyzing documents and compiling information related to fees paid in association with loan amendments and extensions | 3.30 |
| 9/14/15 | RH Jacobson | 031 | Initiating review of electronic data room documents produced to date from entire production re Bonderman email communications search batch bondermanemail00003 (584 documents) | 0.30 |
| 9/14/15 | CA Dayon | 031 | Continuing review of electronic data room documents produced to date from entire production re Liability Management Program (Program to extend debts and avoid defaulting) search batch 8.21.15LiabilityManagementMod00002 (500 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 6.60 |
| 9/15/15 | CA Dayon | 031 | Initiating review of electronic data room documents produced to date from entire production re Project Dewey (Project exploring possible merger with Exelon) search batch 8.28.15ProjectDewey00001 (154 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 5.10 |
| 9/15/15 | CA Dayon | 031 | Initiating review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communication regarding negative value search batch 9.15.15 To and From sponsor Domains NEGATIVE00002 (500 documents plus attached documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 3.30 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                11/17/15
Invoice Number:              726412
Client Matter Number:  66471.00002
I.D.#                        01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/15/15 | MD Ellinghaus | 031 | Reviewing and analyzing documents and compiling information related to fees paid in association with loan amendments and extensions | 6.40 |
| 9/15/15 | MD Ellinghaus | 031 | Conferring with L. Nelson and M. Hayes re new document searches in connection with fees paid for debt amendment and extensions | 0.20 |
| 9/15/15 | RH Jacobson | 031 | Continuing review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communication regarding Project Nautilus (2010 Project to exchange of $6b old debt for $4b new debt) search batch 9.4.15Nautilus00002 (500 documents) | 4.70 |
| 9/15/15 | JS Perkins | 031 | Initiating review of electronic data room documents produced to date from pre-petition production re sponsor communications regarding investments in shale play Search Batch 9.14.15ShalesponsorsCommsSearch00001 (500 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 7.40 |
| 9/15/15 | MB Sheppard | 031 | Preparing for (3.5) and conducting depositions of Cremens (4.0) and Williamson (2.5) | 10.00 |
| 9/15/15 | MB Sheppard | 031 | Exchanging emails with S. Grossman and N. Ramsey re post petition discovery issues re sponsors and sponsor productions | 0.30 |
| 9/15/15 | SA Grossman | 031 | Exchanging several emails with N. Ramsey and M. Sheppard re post petition discovery issues concerning sponsors and productions | 0.30 |
| 9/15/15 | LD Unterman | 031 | Telephone calls and emails with N. Ramsey re preparation for Thursday's hearing and meeting with K. Patrick to follow (.6); continuing to review documents re fees paid and expenses incurred as possible nature of damages in connection with investigation of prospective claims against sponsors, directors and officers (2.5) | 3.10 |
| 9/15/15 | R Tsvasman | 031 | Initiating review of electronic data room documents produced to date from entire production re EFH/sponsor communication regarding TGP fees Search Batch 9.15.15 EFH To/From sponsor Domain TPG FEES00001 (237 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 1.00 |
| 9/15/15 | EC Dougherty | 031 | Continuing review of electronic data room documents produced to date from entire production re Project Perry (2009 assessment of refinancing options) Search Batch 9.14.15ProjectPerry00001 (420 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others in connection with plan treatment and releases | 2.70 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:            11/17/15
Invoice Number:            726412
Client Matter Number:  66471.00002
I.D.#                    01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/15/15 | MA Lynch | 031 | Revising timeline (0.3); uploading significant documents designated by D. Dormont to extranet (0.3) | 0.60 |
| 9/15/15 | KM Fix | 031 | Coordinating team case calendar | 0.50 |
| 9/15/15 | KM Fix | 031 | Reviewing deposition schedule and delivering to S. Kazan | 0.30 |
| 9/15/15 | KM Fix | 031 | Reviewing email correspondence re EFH confirmation depositions deponent identifications | 0.30 |
| 9/15/15 | KM Fix | 031 | Corresponding with S. Grossman re post-petition document review coding and tags | 0.20 |
| 9/15/15 | KM Fix | 031 | Corresponding with S. Grossman re discovery custodians | 0.20 |
| 9/15/15 | KM Fix | 031 | Continuing coordinating case calendar and deadlines | 0.50 |
| 9/15/15 | KM Fix | 031 | Reviewing and annotating hot docs from post-petition reviews | 0.90 |
| 9/15/15 | KM Fix | 031 | Initiating review of electronic data room documents produced to date from post-petition production re Debtor/sponsor post-petition documents referencing releases and the PSA Search Batch 9.15.15 PostP Release and PSA Communications00001 (79 documents plus attached documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 3.90 |
| 9/15/15 | D Dormont | 031 | Reviewing electronic data room documents re damages to analyze potential claims of E-side Debtors against the sponsors, directors, and others in connection with plan treatment and releases (7.2); telephone conversation with Alix Partners (A. Hollerbach) re damages (.3); telephone conversation with Alix Partners (M. Rule) re solvency (.1) | 7.60 |
| 9/15/15 | SS Liebesman | 031 | Reviewing revised presentation to the Committee with new slides on the Board, damages and additional claims | 0.60 |
| 9/15/15 | SS Liebesman | 031 | Emails with N. Ramsey re Aurelius case and impact on Texas law respecting creditor claims | 0.70 |
| 9/15/15 | SS Liebesman | 031 | Reviewing status report to Fifth Circuit in Aurelius appeal | 0.20 |
| 9/15/15 | ND Ramsey | 031 | Multiple communications with L. Nelson, S. Liebesman, L. Unterman, D. Dormont re pending projects (.8), evaluation of additional plan deponents (.5) | 1.30 |
| 9/15/15 | ND Ramsey | 031 | Reviewing deposition notices (.4), letters to the court re discovery (.3); email correspondence with B Glueckstein re same (.2) | 0.90 |
| 9/15/15 | ND Ramsey | 031 | Reviewing memorandum and exhibits for Williamson deposition | 0.80 |
| 9/15/15 | ND Ramsey | 031 | Attending deposition of B. Williamson | 3.30 |
| 9/15/15 | LB Nelson | 031 | Reviewing and responding to e-mails from N. Ramsey, S. Liebesman, and D. Dormont re notices of deposition of sponsor and EFH representatives | 0.30 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | | Invoice Date: | 11/17/15 |
| | | | Invoice Number: | 726412 |
| | | | Client Matter Number: | 66471.00002 |
| | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/15/15 | ND Ramsey | 031 | Exchanging email correspondence with S. Grossman and M. Sheppard re post petition discovery issues re sponsors and sponsor productions | 0.30 |
| 9/15/15 | LB Nelson | 031 | Preparing search terms for pre-petition electronic data room documents of sponsors and Debtors to analyze potential claims of E-side Debtors against the sponsors, directors, and others in connection with plan treatment and releases | 1.30 |
| 9/15/15 | LB Nelson | 031 | Reviewing preliminary damages analysis conducted by Alix Partners re potential claims of E-side Debtors against the sponsors, directors, and others in connection with plan treatment and releases | 0.40 |
| 9/15/15 | LB Nelson | 031 | Reviewing hot documents identified by document review team re pre-petition sponsor communications to analyze potential claims of E-side Debtors against the sponsors, directors, and others in connection with plan treatment and releases | 1.10 |
| 9/15/15 | MB Sheppard | 031 | Reviewing e-mail correspondence among N. Ramsey, S. Liebesman, and D. Dormont re notices of deposition of sponsor and EFH representatives; reviewing deposition notices | 0.60 |
| 9/15/15 | JL Gannon, II | 031 | Initiating review of electronic data room documents produced to date from post-petition produced re Debtor/sponsor post-petition documents referencing the release of sponsors Search Batch 9.8.2015 PostP Dbtr Prod - Release of sponsors00001(300 documents plus attached documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 2.10 |
| 9/15/15 | SA Grossman | 031 | Developing targeted searches of key terms and issues for post petition documents in electronic data room re PSA communications (1.2); updating sponsor communications (.6); and updating director communications (.7) | 2.50 |
| 9/15/15 | GM Suddes | 031 | Searching within Relativity database (.9); preparing batches for review for M. Hayes, T. Sadd and S. Grossman (1.8); updating batch status Excel report with new batch information (1.8) | 4.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:             11/17/15
Invoice Number:           726412
Client Matter Number: 66471.00002
I.D.#                      01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/15/15 | TJ Sadd | 031 | Meeting re batching pre-petition documents (.7); batching pre-petition document reviewing team (1.4); initiate reviewing electronic data room documents produced to date from pre-petition production re EFH/sponsor communication regarding negative value Search Batch 9.15.15 To and From sponsor Domains NEGATIVE00001 (500 documents plus attached documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 3.80 |
| 9/15/15 | SA Grossman | 031 | Meeting with L. Nelson and others re updating document review status and strategy | 0.60 |
| 9/15/15 | SA Grossman | 031 | Reviewing post-petition documents from results of targeted searches in electronic data room re PSA communications (2.6); updating sponsor communications (.8); and updating director communications (.9) | 4.30 |
| 9/16/15 | SA Grossman | 031 | Telephone call with L. Unterman re document review strategy for deal analysis | 0.30 |
| 9/16/15 | SA Grossman | 031 | Exchanging emails with M. Sheppard and sponsors' counsel re status of sponsor production | 0.10 |
| 9/16/15 | SA Grossman | 031 | Responding to questions from document review team | 0.50 |
| 9/16/15 | SA Grossman | 031 | Reviewing post-petition documents from results of targeted searches in electronic data room re settlement issues | 2.30 |
| 9/16/15 | TJ Sadd | 031 | Continuing review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communication regarding negative value Search Batch 9.15.15 To and From sponsor Domains NEGATIVE00001 (500 documents plus attached documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others (3.9); meeting with D. Dormont (.3); meeting with L. Nelson (.3); management document review team (1.0) | 5.50 |
| 9/16/15 | W Hershkowitz | 031 | Organizing E-side organizational, sponsor and governance documents for use at trial | 5.20 |
| 9/18/15 | ND Ramsey | 031 | Telephone call with L. Unterman re materials requested by K. Patrick team | 0.30 |
| 9/16/15 | SA Grossman | 031 | Developing targeted searches of key terms and issues for post petition documents in electronic data room re settlement issues (1.2) and refining prior sponsor searches (1.3) | 2.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:          11/17/15
Invoice Number:          726412
Client Matter Number:  66471.00002
I.D.#                01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/16/15 | JL Gannon, II | 031 | Continuing review of electronic data room documents produced to date from post-petition produced re Debtor/sponsor post-petition documents referencing the release of sponsors Search Batch 9.8.2015 PostP Dbtr Prod - Release of sponsors00001(300 documents plus attached documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 3.50 |
| 9/16/15 | ND Ramsey | 031 | Telephone call with L. Unterman re preparing for hearing and meeting with K. Patrick (.5); telephone calls with L. Unterman re corporate documents re fees, release, waiver issues in connection with ongoing investigation of prospective claims (.5) | 1.00 |
| 9/16/15 | LB Nelson | 031 | Meeting with N. Ramsey, M. Sheppard, L. Unterman, S. Liebesman, D. Dormont, M. Fink, and K. Fix re upcoming PSA hearing, upcoming depositions, and case status and assignments | 1.80 |
| 9/16/15 | LB Nelson | 031 | Drafting summary of cause of action analysis re potential claims of E-side Debtors against the sponsors, directors, and others in connection with plan treatment and releases | 3.50 |
| 9/16/15 | LB Nelson | 031 | Analyzing hot documents to analyze potential claims of E-side Debtors against the sponsors, directors, and others in connection with plan treatment and releases | 3.20 |
| 9/16/15 | MB Hayes | 031 | Conducting legal research re conflict of interest concerns | 2.40 |
| 9/16/15 | SS Liebesman | 031 | Meeting with N. Ramsey, M. Sheppard, L. Unterman, L. Nelson, D. Dormont, M. Fink and K. Fix re upcoming PSA hearing, upcoming depositions, and case status and assignments | 1.80 |
| 9/16/15 | SS Liebesman | 031 | Preparing key documents for deposition of J. Smidt | 3.30 |
| 9/16/15 | SS Liebesman | 031 | Reviewing Williamson deposition testimony | 1.70 |
| 9/16/15 | D Dormont | 031 | Meeting with N. Ramsey, M. Sheppard, L. Unterman, L. Nelson, S. Liebesman, M. Fink, and K. Fix re upcoming PSA hearing, upcoming depositions, and case status and assignments | 1.80 |
| 9/16/15 | D Dormont | 031 | Reviewing electronic data room documents re upcoming depositions and review of other documents identified by other reviewers as Hot or Interesting (5.4); telephone conference with A. Hollerbach from Alix Partners re damages (.2); preparing materials for deposition (.6) | 6.20 |

| | | | Invoice Date: | 11/17/15 |
| | | | Invoice Number: | 726412 |
| | | | Client Matter Number: | 66471.00002 |
| | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/16/15 | KM Fix | 031 | Initiating review of electronic data room documents produced to date from post-petition production re Debtor/sponsor post-petition communications involving Wachtell Search Batch 9.8.15 PostP "From" and "To" wlrk.com00001 (219 documents plus attached documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 0.20 |
| 9/16/15 | KM Fix | 031 | Conferring with D. Wright re Third Circuit third party releases | 0.20 |
| 9/16/15 | KM Fix | 031 | Initiating review of electronic data room documents produced to date from post-petition production re Debtor/sponsor post-petition communications involving Richard Mason Search Batch 9.8.15 PostP Ricky or Rich Mason00001 (204 documents plus attached documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 1.10 |
| 9/16/15 | KM Fix | 031 | Drafting email to P. Ryan re third party releases and research with attached documents | 0.50 |
| 9/16/15 | KM Fix | 031 | Reviewing electronic data room documents resulting from search of Mason emails and relevant family material | 2.40 |
| 9/16/15 | KT Mangan | 031 | Compiling documents from the EFH docket for attorney research | 0.60 |
| 9/16/15 | R Tsvasman | 031 | Compiling and organizing E-side organizational documents and debt document in preparation for transmission to K. Patrick | 5.00 |
| 9/16/15 | KM Fix | 031 | Meeting with N. Ramsey (partial participation for 1.0), M. Sheppard (partial participation for .4), L. Unterman (partial participation for .3), L. Nelson, S. Liebesman, D. Dormont, and M. Fink (partial participation for 1.0) re upcoming PSA hearing, upcoming depositions, and case status and assignments. | 1.80 |
| 9/16/15 | KM Fix | 031 | Initiating review of electronic data room documents produced to date from post-petition production re Debtor/sponsor post-petition communications involving Wachtell Search Batch 9.8.15 PostP "From" and "To" wlrk.com00002 (3 documents plus attached documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 0.20 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | |
|---|---|---|
| Invoice Date: | | 11/17/15 |
| Invoice Number: | | 726412 |
| Client Matter Number: | 66471.00002 |
| I.D.# | | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/16/15 | EC Dougherty | 031 | Continuing review of electronic data room documents produced to date from entire production re Project Perry (2009 assessment of refinancing options) Search Batch 9.14.15ProjectPerry00001 (420 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others in connection with plan treatment and releases | 0.80 |
| 9/16/15 | EC Dougherty | 031 | Communicating with L. Nelson re compiling overview of potential claims of E-side Debtors against the sponsors, directors, and others in connection with plan treatment and releases | 0.40 |
| 9/16/15 | R Tsvasman | 031 | Initiating review of electronic data room documents produced to date from entire production re EFH/sponsor communication regarding TGP fees Search Batch 9.15.15 EFH To/From sponsor Domain TPG FEES00001 (237 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 3.20 |
| 9/16/15 | R Tsvasman | 031 | Conferences among L. Nelson, L. Unterman, M. Ellinghaus, and W. Hershkowitz re compilation and production of E-side organizational documents and documents related to debt transactions for transmission to Kathy Patrick | 1.00 |
| 9/16/15 | LD Unterman | 031 | Telephone call with N. Ramsey re preparation for hearing and meeting with K. Patrick to follow and possible issues re same (.5); telephone calls and emails with S. Grossman re sorting and batching of electronic documents re ongoing investigation of prospective claims (.3); meeting with M. Ellinghaus, R. Tsvasman and W. Hershkowitz re review of corporate documents re fees, release, waiver issues in connection with ongoing investigation of prospective claims (.5); calls with N. Ramsey and L. Nelson re same (.5); further review of hot docs re ongoing investigation of prospective claims (2.5); partial participation in meeting with N. Ramsey, M. Sheppard, L. Nelson, S. Liebesman, D. Dormont, M. Fink and K. Fix re upcoming PSA hearing, upcoming depositions and case status and assignments (.3) | 4.60 |
| 9/16/15 | JS Perkins | 031 | Continuing review of electronic data room documents produced to date from pre-petition production re sponsor communications regarding investments in shale play Search Batch 9.14.15ShalesponsorsCommsSearch00001 (500 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 8.40 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:              11/17/15
Invoice Number:            726412
Client Matter Number:  66471.00002
I.D.#                    01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/16/15 | MD Ellinghaus | 031 | Conferences among R. Tsvasman, W. Hershkowitz, L. Unterman, and L. Nelson re production of E-side organizational documents and documents related to debt transactions for K. Patrick | 1.00 |
| 9/16/15 | MD Ellinghaus | 031 | Reviewing and analyzing documents re exculpatory, indemnity and release language in favor of sponsors and banks | 3.20 |
| 9/16/15 | MD Ellinghaus | 031 | Conferring with L. Nelson re tracking post 2007 LBO debt transaction and related fees paid | 0.10 |
| 9/16/15 | MD Ellinghaus | 031 | Conferring with L. Nelson re sponsor organizational documents | 0.10 |
| 9/16/15 | MD Ellinghaus | 031 | Reviewing and analyzing documents and compiling information related to fees paid in association with loan amendments and extensions | 1.80 |
| 9/16/15 | W Hershkowitz | 031 | Conferences among L. Unterman, L. Nelson, R. Tsvasman, and M. Ellinghaus re production of sponsor E-side organizational documents and documents related to debt transactions | 1.00 |
| 9/16/15 | CA Dayon | 031 | Continuing review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communication regarding negative value search batch 9.15.15 To and From sponsor Domains NEGATIVE00002 (500 documents plus attached documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 8.30 |
| 9/17/15 | CA Dayon | 031 | Continuing review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communication regarding negative value search batch 9.15.15 To and From sponsor Domains NEGATIVE00002 (500 documents plus attached documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 7.50 |
| 9/17/15 | MD Ellinghaus | 031 | Reviewing and analyzing documents re exculpatory, indemnification and release language granted to sponsors and banks | 4.80 |
| 9/17/15 | JS Perkins | 031 | Initiating review of electronic data room documents produced to date from pre-petition production re sponsor communications regarding bankruptcy Search Batch 9.15.15 Bankruptcy sponsors Comms Search00002 (429 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 7.40 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | | | Invoice Date: | 11/17/15 |
| | | | | Invoice Number: | 726412 |
| | | | | Client Matter Number: | 66471.00002 |
| | | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
| --- | --- | --- | --- | --- |
| 9/17/15 | LD Unterman | 031 | Conferring with M. Ellinghaus re waiver, release and indemnification language in the numerous financial investments re investigation of claims (.5); reviewing wording of same (.6); conferring with R. Tsvasman re reviewing and batching E-side organizational documents and reviewing same re release and indemnification in connection with investigation of claims (.5); telephone call with N. Ramsey re results of hearing in PSA and preparation for call with K. Patrick's team (.4); participating in call with K. Patrick's team and N. Ramsey re investigation of claims (.6); reviewing hot document files re investigation of claims and question presented by K. Patrick team (1.4); conferring with E. Dougherty re charting of claims considered (.2) | 4.20 |
| 9/17/15 | R Tsvasman | 031 | Compiling and organizing E-side organizational documents (1.4); reviewing organizational documents to isolate clauses relating to fiduciary duties, releases, and indemnification (1.3); pulling additional organization documents from SEC database (.7); preparing chart summarizing available documents and their relevant clauses (1.8) | 5.20 |
| 9/17/15 | EC Dougherty | 031 | Continuing review of electronic data room documents produced to date from entire production re Project Perry (2009 assessment of refinancing options) Search Batch 9.14.15ProjectPerry00001 (420 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others in connection with plan treatment and releases | 1.70 |
| 9/17/15 | EC Dougherty | 031 | Communicating with L. Nelson re and drafting spreadsheet regarding potential claims of E-side Debtors against the sponsors, directors, and others in connection with plan treatment and releases | 1.30 |
| 9/17/15 | KM Fix | 031 | Reviewing deposition transcripts | 0.40 |
| 9/17/15 | MA Lynch | 031 | Downloading significant documents designated by D. Dormont from Relativity and uploading same to Extranet (0.6); revising timeline (0.2) | 0.80 |
| 9/17/15 | KM Fix | 031 | Reviewing documents from electronic data room identified as hot or interesting by reviewers in connection with meeting minutes relating to sponsors | 0.90 |
| 9/17/15 | KM Fix | 031 | Conferring with P. Ryan re evidentiary standards in connection for 9019 hearing | 0.80 |
| 9/17/15 | KM Fix | 031 | Conferring with M. Sheppard re questions relating to PSA hearing | 0.70 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date: 11/17/15
Invoice Number: 726412
Client Matter Number: 66471.00002
I.D.# 01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/17/15 | KM Fix | 031 | Initiating review of electronic data room documents produced to date from post-petition production re Debtor/sponsor post-petition documents referencing releases and the PSA Search Batch 9.15.15 PostP Release and PSA Communications00002 (4 document plus attached documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 0.20 |
| 9/17/15 | KM Fix | 031 | Initiating review of electronic data room documents produced to date from post-petition production re Debtor/sponsor post-petition communications involving Wachtell Search Batch 9.8.15 PostP "From" and "To" wlrk.com00002 (3 document plus attached documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 0.10 |
| 9/17/15 | KM Fix | 031 | Initiating review of electronic data room documents produced to date from post-petition production re Debtor/sponsor post-petition documents referencing disinterested directors Search Batch 9.8.15PostP DisinterestedD00004 (15 document plus attached documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 0.20 |
| 9/17/15 | KM Fix | 031 | Initiating review of electronic data room documents produced to date from post-petition production re Debtor/sponsor post-petition documents referencing disinterested directors Search Batch 9.8.15PostP DisinterestedD00005 (15 document plus attached documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 0.20 |
| 9/17/15 | KM Fix | 031 | Initiating review of electronic data room documents produced to date from post-petition production re Debtor/sponsor post-petition documents referencing the release of sponsors Search Batch 9.8.2015 PostP Dbtr Prod - Release of sponsors00001 (300 document plus attached documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 2.50 |
| 9/17/15 | KM Fix | 031 | Researching case law re exculpation | 0.50 |
| 9/17/15 | D Dormont | 031 | Reviewing electronic data room documents re Ying deposition to analyze potential claims of E-side Debtors against the sponsors, directors, and others in connection with plan treatment and releases | 7.20 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:            11/17/15
Invoice Number:          726412
Client Matter Number: 66471.00002
I.D.#                    01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/17/15 | P Roy | 031 | Continuing review of electronic data room documents produced to date from entire production re EFH email communications regarding sponsor releases Search Batch 8.27.15ReleaseEmail EFH 2013-201500005 (71 documents plus attached documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 2.60 |
| 9/17/15 | LB Nelson | 031 | Continuing to analyze hot pre-petition documents identified by document review team to analyze potential claims of E-side Debtors against the sponsors, directors, and others in connection with plan treatment and releases | 2.20 |
| 9/17/15 | LB Nelson | 031 | Developing search terms for Legacy discovery document review in connection with analysis of potential claims of E-side Debtors against the sponsors, directors, and others in connection with plan treatment and releases | 2.10 |
| 9/17/15 | LB Nelson | 031 | Drafting analysis of sponsors and EFH deponents in preparation for upcoming depositions | 0.80 |
| 9/17/15 | LB Nelson | 031 | Reviewing and revising cause of action analysis re potential claims against sponsors, directors and officers | 0.40 |
| 9/17/15 | ND Ramsey | 031 | Participating in telephone call with N. Ramsey and K. Patrick re investigation of claims | 0.60 |
| 9/18/15 | MB Sheppard | 031 | Meet and confer with E. Kleinhaus and S. Liebesman re sponsor depositions | 0.50 |
| 9/18/15 | MB Sheppard | 031 | Reviewing internal correspondence re discovery orders | 0.20 |
| 9/18/15 | MB Sheppard | 031 | Reviewing revised presentation re timeline and potential claims | 0.70 |
| 9/17/15 | JL Gannon, II | 031 | Initiating review of electronic data room documents produced to date from post-petition production re Debtor/sponsor post-petition documents referencing disinterested directors Search Batch 9.8.15PostP DisinterestedD00002 (501 documents plus attached documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 3.30 |
| 9/17/15 | TJ Sadd | 031 | Reviewing communication from Keglevic, Horton, Frenzek, McFarland, S. Zlauderbach, Young, KKR.com, GS.com, and TPG.com to analyze potential claims of E-side Debtors against the sponsors, directors, and others in connection with plan treatment and releases | 1.30 |
| 9/17/15 | TJ Sadd | 031 | Follow up inquiries from D. Dormont (.2); managing document review (1.8); reviewing electronic data room documents re preparation for loss of value or investment to analyze potential claims of E-side Debtors against the sponsors, directors, and others in connection with plan treatment and releases | 6.30 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:          11/17/15
Invoice Number:          726412
Client Matter Number:  66471.00002
I.D.#                    01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/17/15 | MB Sheppard | 031 | Conferring with N. Ramsey, S. Liebesman, L. Nelson and M. Fink re depositions | 0.40 |
| 9/17/15 | MB Sheppard | 031 | Correspondence to and from E. Kleinhaus re depositions | 0.40 |
| 9/17/15 | SA Grossman | 031 | Reviewing electronic data room documents re insurance policies and coverage analysis and issues | 1.80 |
| 9/17/15 | SA Grossman | 031 | Developing targeted searches of key terms and issues in electronic data room re insurance (.9); and policies (.3) | 1.20 |
| 9/17/15 | GM Suddes | 031 | Searching within Relativity database, preparing batches for review for T. Sadd and S. Grossman and updating batch status Excel report with new batch information | 3.80 |
| 9/17/15 | SA Grossman | 031 | Continuing review of post-petition documents from results of targeted searches in electronic data room re settlement issues | 3.20 |
| 9/17/15 | SA Grossman | 031 | Correspondence with G. Suddes re updating post-petition document review batches | 0.40 |
| 9/17/15 | SA Grossman | 031 | Exchanging several emails with L. Nelson and others re document review strategy | 0.30 |
| 9/17/15 | SA Grossman | 031 | Researching document database for prior deposition transcripts or statements for use in witness kits for upcoming depositions | 1.60 |
| 9/17/15 | PT Ryan | 031 | Conferring with K. Fix re background and legal standards for inclusion of debtor releases of non-debtors in Chapter 11 plan (0.6); reviewing and analyzing bankruptcy case law re inclusion of debtor releases of non-debtors in Chapter 11 plan (2.2) | 2.80 |
| 9/18/15 | PT Ryan | 031 | Reviewing and analyzing bankruptcy case law re inclusion of debtor releases of non-debtors in Chapter 11 plan | 1.50 |
| 9/18/15 | PT Ryan | 031 | Participating in portion of meeting with N. Ramsey, M. Sheppard, M. Hayes, S. Grossman, L. Nelson, S. Liebesman, D. Dormont, M. Fink, D. Wright, L. Krepto, and K. Fix re upcoming hearings, upcoming depositions, and case status and assignments | 0.50 |
| 9/18/15 | SA Grossman | 031 | Meeting with N. Ramsey, M. Sheppard, M. Hayes, L. Nelson, S. Liebesman, D. Dormont, P. Ryan, M. Fink, D. Wright, L. Krepto, and K. Fix re upcoming hearings, upcoming depositions, and case status and assignments | 1.50 |
| 9/18/15 | SA Grossman | 031 | Developing targeted searches of key terms and issues in electronic data room re lockup agreement | 0.30 |
| 9/18/15 | SA Grossman | 031 | Reviewing post-petition documents from results of targeted searches in electronic data room re lockup agreement | 0.50 |
| 9/18/15 | SA Grossman | 031 | Exchanging several emails with review team re updated batches and priorities | 0.30 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:           11/17/15
Invoice Number:          726412
Client Matter Number: 66471.00002
I.D.#                     01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/18/15 | MB Sheppard | 031 | Reviewing various transcripts and documents in preparation for depositions | 3.50 |
| 9/18/15 | MB Sheppard | 031 | Email correspondence to and from various counsel ( E. Kleinhaus, R. Pedone, B. Glueckstein) and N. Ramsey re depositions | 0.90 |
| 9/18/15 | SA Grossman | 031 | Reviewing electronic data room documents produced to date from post-petition production re disinterested directors (overall project to deposition preparation) Search Batch 9.8.15PostP DisinterestedD00001 (500 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others (partial review of batch) | 2.60 |
| 9/18/15 | SA Grossman | 031 | Continuing review of post-petition documents from results of targeted searches in electronic data room re settlement issues (1.6) and sponsor communications (1.8) | 3.40 |
| 9/18/15 | GM Suddes | 031 | Searching within Relativity database (.4); preparing batches for review for T. Sadd and S. Grossman (1.0); updating batch status Excel report with new batch information (.4) | 1.80 |
| 9/18/15 | TJ Sadd | 031 | Reviewing electronic data room documents labeled as "hot" re preparation for J. Smidt and D. Ying depositions to analyze potential claims of E-side Debtors against the sponsors, directors, and others in connection with plan treatment and releases | 6.00 |
| 9/18/15 | JL Gannon, II | 031 | Continuing review of electronic data room documents produced to date from post-petition production re Debtor/sponsor post-petition documents referencing disinterested directors Search Batch 9.8.15PostP DisinterestedD00002 (501 documents plus attached documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 2.40 |
| 9/18/15 | ND Ramsey | 031 | Telephone call with S. Liebesman re sponsor depositions | 0.20 |
| 9/18/15 | ND Ramsey | 031 | Conferring with M. Hayes re search results | 0.30 |
| 9/18/15 | LB Nelson | 031 | Reviewing electronic data room documents from D. Ying re bankruptcy planning in advance of D. Ying deposition | 3.80 |
| 9/18/15 | LB Nelson | 031 | Reviewing and revising cause of action analysis re potential claims against sponsors, directors and officers | 0.30 |
| 9/18/15 | LB Nelson | 031 | Meeting with N. Ramsey, M. Sheppard, M. Hayes, S. Grossman, S. Liebesman, D. Dormont, P. Ryan, M. Fink, D. Wright, L. Krepto, and K. Fix re upcoming hearings, upcoming depositions, and case status and assignments | 1.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | | Invoice Date: | 11/17/15 |
|---|---|---|---|---|
| | | | Invoice Number: | 726412 |
| | | | Client Matter Number: | 66471.00002 |
| | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 9/18/15 | ND Ramsey | 031 | Meeting with M. Sheppard, M. Hayes, S. Grossman, L. Nelson, S. Liebesman, D. Dormont, P. Ryan, M. Fink, D. Wright, L. Krepto, and K. Fix re upcoming hearings, upcoming depositions, and case status and assignments | 1.50 |
| 9/18/15 | ND Ramsey | 031 | Meeting with M. Sheppard, M. Fink, L. Krepto and K. Fix re legal research for upcoming depositions | 0.80 |
| 9/18/15 | P Roy | 031 | Initiating review of electronic data room documents produced to date from entire production re Project Magellan (overall project to extend and amend debt) Search Batch 8.24.2015MagellanModSrch00014 (501 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 2.40 |
| 9/18/15 | D Dormont | 031 | Preparing for depositions (4.5); telephone conversation with A. Holtz, M. Rule and A. Hollerbach of Alix Partners re Ying deposition and expert testimony (.3); telephone conversation with Ronen Bojmel re Ying deposition (.4); meeting with N. Ramsey, M. Sheppard, M. Hayes, S. Grossman, L. Nelson, S. Liebesman, P. Ryan , M. Fink, D. Wright, L. Krepto, and K. Fix re upcoming hearings, upcoming depositions, and case status and assignments (1.5) | 6.70 |
| 9/21/15 | LB Nelson | 031 | Telephone call with N. Ramsey, M. Sheppard, S. Liebesman, M. Fink, and K. Fix re preparations for depositions and assignment of tasks | 0.70 |
| 9/21/15 | LB Nelson | 031 | Continued reviewing targeted searches of electronic data room documents concerning D. Ying communications with sponsors in advance of D. Ying deposition | 4.80 |
| 9/21/15 | LB Nelson | 031 | Reviewing prior deposition transcripts of D. Ying in preparation for D. Ying deposition | 0.80 |
| 9/18/15 | KM Fix | 031 | Meeting with N. Ramsey, M. Sheppard, M. Hayes, S. Grossman, L. Nelson, S. Liebesman, D. Dormont, P. Ryan, M. Fink, D. Wright, L. Krepto re upcoming hearings, upcoming depositions and case status and assignments | 1.00 |
| 9/18/15 | KM Fix | 031 | Meeting with N. Ramsey, M. Sheppard, M. Fink, L. Krepto re legal research for upcoming depositions | 0.80 |
| 9/18/15 | KM Fix | 031 | Reviewing Keglevic deposition and annotating | 2.20 |
| 9/18/15 | MA Lynch | 031 | Reviewing meeting minutes for presence of David Ying and compiling same | 1.20 |
| 9/18/15 | KM Fix | 031 | Reviewing emails re results of hearings to coordinate next steps | 0.40 |
| 9/18/15 | KM Fix | 031 | Reviewing hot documents in preparation of drafting a master post-petition deposition outline | 3.70 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | | Invoice Date: | 11/17/15 |
| | | | Invoice Number: | 726412 |
| | | | Client Matter Number: | 66471.00002 |
| | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/18/15 | EC Dougherty | 031 | Reviewing recent Power Point presentation regarding and D. Dormont's timeline relating to potential claims of E-side Debtors against the sponsors, directors, and others in connection with plan treatment and releases | 0.90 |
| 9/18/15 | EC Dougherty | 031 | Drafting spreadsheet outlining and communicating with L. Nelson regarding potential claims of E-side Debtors against the sponsors, directors, and others in connection with plan treatment and releases | 3.20 |
| 9/18/15 | LA Krepto | 031 | Meeting with N. Ramsey, M. Sheppard, M. Fink and K. Fix re research assignment on evidentiary standards | 0.30 |
| 9/18/15 | LA Krepto | 031 | Begin researching cases on evidentiary standards for Rule 9019 motions | 1.80 |
| 9/18/15 | LA Krepto | 031 | Meeting with N. Ramsey, M. Sheppard, M. Hayes, S. Grossman, L. Nelson, S. Liebesman, D. Dormont, P. Ryan, M. Fink, D. Wright, and K. Fix re upcoming hearings, upcoming depositions, and case status and assignments | 1.50 |
| 9/18/15 | LA Krepto | 031 | Collecting cases on standard for debtor releases for P. Ryan | 0.30 |
| 9/18/15 | LA Krepto | 031 | Begin reviewing bankruptcy docket re pleadings and notices in preparation for depositions | 0.50 |
| 9/18/15 | CF High | 031 | Initiating review of electronic data room documents produced to date from entire production re Smidt deposition preparation search batch 9.17.2015 Smidt From Search00002 (440 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 3.40 |
| 9/18/15 | R Tsvasman | 031 | Meeting with L. Unterman re logistics of transmitting documents to K. Patrick (.4); finalizing organization of E-side organizational documents (1.6); finalizing chart with summary of documents and provisions relating to fiduciary duties, releases, and indemnification (1.7); coordinating with Litigation Support team re transmission of documents (.6); preparing cover e-mail (.2) | 4.50 |
| 9/18/15 | R Tsvasman | 031 | Searching for and compiling available sponsor agreements for transmission to K. Patrick | 0.50 |
| 9/18/15 | R Tsvasman | 031 | Initiating review of electronic data room documents produced to date from entire production re MacDougall deposition preparation Search Batch 9.17.2015 MacDougall From Search00003 (410 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 0.50 |

|                      |                        |
|----------------------|------------------------|
| Invoice Date:        | 11/17/15               |
| Invoice Number:      | 726412                 |
| Client Matter Number: | 66471.00002           |
| I.D.#                | 01051                  |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/18/15 | LD Unterman | 031 | Telephone call with N. Ramsey re materials requested by K. Patrick team (.3); emails with M. Ellinghaus and R. Tsvasman re same (.3); meeting with M. Ellinghaus and R. Tsvasman re same (.4); reviewing list of directors and officers and term of same re investigation of claims (.3); reviewing further documents re investigation re claims (.8) | 2.10 |
| 9/18/15 | MA Fink | 031 | Correspondence to litigation group regarding discovery orders and limitations on sharing information pursuant to court order | 0.40 |
| 9/18/15 | MD Ellinghaus | 031 | Conferring with L. Unterman re production of documents evidencing debt transactions | 0.20 |
| 9/18/15 | JS Perkins | 031 | Initiating review of electronic data room documents produced to date from entire production re MacDougall deposition preparation Search Batch 9.17.2015 MacDougall From Search00001 (500 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 7.80 |
| 9/18/15 | MD Ellinghaus | 031 | Producing documents related to debt transactions for L. Unterman | 0.60 |
| 9/18/15 | RH Jacobson | 031 | Continuing review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communication regarding Project Nautilus (2010 Project to exchange of $6b old debt for $4b new debt) search batch 9.4.15Nautilus00002 (500 documents) | 5.20 |
| 9/18/15 | CA Dayon | 031 | Continuing review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communication regarding negative value search batch 9.15.15 To and From sponsor Domains NEGATIVE00002 (500 documents plus attached documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 7.20 |
| 9/18/15 | RH Jacobson | 031 | Initiating review of electronic data room documents produced to date from entire production re MacDougall deposition preparation search batch 9.17.2015 MacDougall From Search00002 (501 documents) | 1.20 |
| 9/19/15 | CA Dayon | 031 | Continuing review of electronic data room documents produced to date from pre-petition production re EFH/sponsor communication regarding negative value search batch 9.15.15 To and From sponsor Domains NEGATIVE00002 (500 documents plus attached documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 4.20 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | Invoice Date: | 11/17/15 |
|---|---|---|---|
| | | Invoice Number: | 726412 |
| | | Client Matter Number: | 66471.00002 |
| | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 9/19/15 | JS Perkins | 031 | Initiating review of electronic data room documents produced to date from entire production re Smidt deposition preparation Search Batch 9.17.2015 Smidt From Search00003(471 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 5.00 |
| 9/19/15 | LD Unterman | 031 | Emails with D. Dormont and M. Ellinghaus re damage calculations and transfer of debt | 0.20 |
| 9/19/15 | R Tsvasman | 031 | Continuing review of electronic data room documents produced to date from entire production re MacDougall deposition preparation Search Batch 9.17.2015 MacDougall From Search00003 (410 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 1.00 |
| 9/19/15 | EC Dougherty | 031 | E-mail correspondence with L. Nelson and L. Unterman re draft spreadsheet outlining potential claims of E-side Debtors against the sponsors, directors, and others in connection with plan treatment and releases | 0.40 |
| 9/19/15 | KM Fix | 031 | Reviewing and annotating Cremens deposition | 2.00 |
| 9/19/15 | KM Fix | 031 | Reviewing and annotating Williamson deposition | 1.20 |
| 9/19/15 | KM Fix | 031 | Compiling summary of deposition key portions | 1.00 |
| 9/19/15 | KM Fix | 031 | Telephone conference with N. Ramsey, M. Sheppard, S. Liebesman, L. Nelson, D. Dormont, S. Grossman, M. Fink re upcoming depositions and assignments | 0.80 |
| 9/19/15 | KM Fix | 031 | Compiling summary of deposition key portions | 2.30 |
| 9/19/15 | KM Fix | 031 | Drafting master outline re post-petition deposition portions | 2.00 |
| 9/20/15 | LB Nelson | 031 | Reviewing targeted search of electronic data room documents re negotiation of sponsor releases in connection with preparations for D. Ying deposition | 3.50 |
| 9/20/15 | LB Nelson | 031 | Reviewing targeted searches of electronic data room documents concerning D. Ying communications with sponsors in advance of D. Ying deposition | 4.70 |
| 9/20/15 | ND Ramsey | 031 | Email correspondence with S. Liebesman and M. Sheppard re breach of fiduciary duty claims under Texas law | 0.60 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:             11/17/15
Invoice Number:           726412
Client Matter Number:  66471.00002
I.D.#                        01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/19/15 | D Dormont | 031 | Telephone conversations with R. Bojmel re Ying and issues related to plan and settlement (1.6); telephone with M. Rule re insolvency (.4); correspondence with M. Rule re same (.7); correspondence from A. Hollerbach re damages (.2); reviewing electronic data room documents to prepare for Smidt and Ying depositions (5.7); meeting with N. Ramsey, M. Sheppard, S. Liebesman, L. Nelson, D. Dormont, S. Grossman, M. Fink and K. Fix re upcoming depositions and assignments (.8) | 9.40 |
| 9/19/15 | P Roy | 031 | Continuing review of electronic data room documents produced to date from entire production re Project Magellan (overall project to extend and amend debt) Search Batch 8.24.2015MagellanModSrch00014 (501 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 1.80 |
| 9/19/15 | P Roy | 031 | Initiating review of electronic data room documents produced to date from entire production re EFH email communications regarding sponsor releases Search Batch 8.27.15ReleaseEmail EFH 2013-201500005 (71 documents plus attached documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 6.40 |
| 9/19/15 | ND Ramsey | 031 | Meeting with M. Sheppard, S. Liebesman, L. Nelson, D. Dormont, S. Grossman, M. Fink and K. Fix re upcoming depositions and assignments | 0.80 |
| 9/19/15 | LB Nelson | 031 | Meeting with N. Ramsey, M. Sheppard, S. Liebesman, D. Dormont, S. Grossman, M. Fink and K. Fix re upcoming depositions and assignments | 0.80 |
| 9/19/15 | LB Nelson | 031 | Reviewing electronic data room documents produced to date from entire production re Ying deposition preparation Batch 9.17.2015 Ying from Search 00001 (500 documents) to analyze potential claims of E-side Debtors against sponsors, directors and others | 6.20 |
| 9/19/15 | MB Sheppard | 031 | Continued preparation for upcoming depositions by review of hot docs | 2.40 |
| 9/19/15 | JL Gannon, II | 031 | Continuing review of electronic data room documents produced to date from post-petition production re Debtor/sponsor post-petition documents referencing disinterested directors Search Batch 9.8.15PostP DisinterestedD00002 (501 documents plus attached documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 4.40 |

Invoice Date:         11/17/15
Invoice Number:            726412
Client Matter Number:  66471.00002
I.D.#                        01051

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 9/19/15 | TJ Sadd | 031 | Reviewing electronic data room documents re preparation for D. Ying deposition (2.0); reviewing electronic data room documents re preparation for J. Smidt deposition (2.3) | 4.30 |
| 9/19/15 | TJ Sadd | 031 | Responding to questions from document review team re searches and analysis | 0.50 |
| 9/19/15 | SA Grossman | 031 | Meeting with N. Ramsey, M. Sheppard, S. Liebesman, L. Nelson, D. Dormont, S. Grossman, M. Fink and K. Fix re upcoming depositions and assignments | 0.80 |
| 9/19/15 | SA Grossman | 031 | Reviewing post-petition documents from results of targeted searches in electronic data room re settlement and directors | 0.90 |
| 9/20/15 | SA Grossman | 031 | Continuing review of post-petition documents from results of targeted searches in electronic data room re settlement and directors | 0.70 |
| 9/20/15 | PT Ryan | 031 | Reviewing and analyzing bankruptcy case law re inclusion of debtor releases of non-debtors in Chapter 11 plan (0.5); preparing memorandum re legal standards for court approval of inclusion of debtor releases of non-debtors in Chapter 11 plan | 3.10 |
| 9/20/15 | MB Sheppard | 031 | Conferring with MMWR team re depositions and damages | 1.20 |
| 9/20/15 | MB Sheppard | 031 | Participating in telephonic conference call with N. Ramsey and S. Liebesman re K. Patrick call re status | 1.00 |
| 9/20/15 | MB Sheppard | 031 | Email correspondence with S. Liebesman and N. Ramsey re claims under Texas law | 0.60 |
| 9/20/15 | LB Nelson | 031 | Reviewing prior deposition transcripts of D. Ying in preparation for D. Ying deposition | 1.60 |
| 9/20/15 | TJ Sadd | 031 | Reviewing electronic data room documents re preparation for D. Ying deposition to analyze potential claims of E-side Debtors against the sponsors, directors, and others in connection with plan treatment and releases | 3.50 |
| 9/20/15 | JL Gannon, II | 031 | Continuing review of electronic data room documents produced to date from post-petition production re Debtor/sponsor post-petition documents referencing disinterested directors Search Batch 9.8.15PostP DisinterestedD00002 (501 documents plus attached documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 1.80 |
| 9/20/15 | ND Ramsey | 031 | Participating in conference call with S. Liebesman and M. Sheppard re K. Patrick call concerning strategy | 1.00 |
| 9/20/15 | SS Liebesman | 031 | Preparing for deposition of J. Smidt | 1.20 |
| 9/20/15 | SS Liebesman | 031 | Reviewing Alix Partners' damage calculation report | 0.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:          11/17/15
Invoice Number:          726412
Client Matter Number:  66471.00002
I.D.#                  01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/20/15 | SS Liebesman | 031 | Emails with N. Ramsey and M. Sheppard re breach of fiduciary duty claims under Texas law | 0.60 |
| 9/20/15 | SS Liebesman | 031 | Participating in telephonic conference call with N. Ramsey and M. Sheppard re K. Patrick call concerning strategy | 0.30 |
| 9/20/15 | SS Liebesman | 031 | Participating in telephonic conference call with N. Ramsey, M. Sheppard and K. Patrick re strategy and litigation trust issues | 1.00 |
| 9/20/15 | P Roy | 031 | Continuing review of electronic data room documents produced to date from entire production re EFH email communications regarding sponsor releases Search Batch 8.27.15ReleaseEmail EFH 2013-201500005 (71 documents plus attached documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 3.30 |
| 9/20/15 | D Dormont | 031 | Preparing for Smidt deposition (2.6); correspondence to and from Alix Partners (.1); reviewing Alix Partners damage preliminary analysis (1.4) | 4.10 |
| 9/20/15 | D Dormont | 031 | Telephone conversation with Alix Partners (A. Hollerbach, M. Rule, A. Holtz) re damages (1.1); preparing for same (.2) | 1.30 |
| 9/20/15 | KM Fix | 031 | Drafting and finalizing deposition key portions memorandum | 1.10 |
| 9/20/15 | KM Fix | 031 | Reviewing documents for inclusion in post-petition master deposition outline and incorporating relevant documents into outline | 8.60 |
| 9/20/15 | CF High | 031 | Continuing review of electronic data room documents produced to date from entire production re Smidt deposition preparation search batch 9.17.2015 Smidt From Search00002 (440 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 1.40 |
| 9/20/15 | LA Krepto | 031 | Reviewing cases on evidentiary standard for Rule 9019 motion and conducting additional research re same (1.8); drafting summary of cases to N. Ramsey re same (2.5) | 4.30 |
| 9/20/15 | R Tsvasman | 031 | Continuing review of electronic data room documents produced to date from entire production re MacDougall deposition preparation Search Batch 9.17.2015 MacDougall From Search00003 (410 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 4.20 |
| 9/20/15 | MA Fink | 031 | Reviewing insurance policies delivered in connection with legacy discovery (0.8); correspondence with N. Ramsey re same (0.3) | 1.10 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | | Invoice Date: | 11/17/15 |
| | | | Invoice Number: | 726412 |
| | | | Client Matter Number: | 66471.00002 |
| | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/21/15 | ND Ramsey | 031 | Email correspondence with S. Liebesman, L. Nelson and M. Sheppard re deposition topics | 0.40 |
| 9/21/15 | ND Ramsey | 031 | Email correspondence with S. Liebesman and M. Sheppard re experts and continued document review | 0.30 |
| 9/21/15 | ND Ramsey | 031 | Email correspondence with L. Krepto re evidentiary issues for Rule 9019 motion (.1); telephone call with L. Krepto re legacy discovery (.2) | 0.30 |
| 9/21/15 | ND Ramsey | 031 | Telephone call with L. Nelson, M. Sheppard, S. Liebesman, M. Fink, and K. Fix re preparations for depositions and assignment of tasks | 0.70 |
| 9/20/15 | JS Perkins | 031 | Continuing review of electronic data room documents produced to date from entire production re Smidt deposition preparation Search Batch 9.17.2015 Smidt From Search00003(471 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 3.40 |
| 9/20/15 | RH Jacobson | 031 | Continuing review of electronic data room documents produced to date from entire production re MacDougall deposition preparation search batch 9.17.2015 MacDougall From Search00002 (501 documents) | 1.90 |
| 9/20/15 | CA Dayon | 031 | Initiating review of electronic data room documents produced to date from entire production re MacDougall deposition preparation search batch 9.17.2015 MacDougall From Search00004 (504 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 4.50 |
| 9/21/15 | CA Dayon | 031 | Continuing review of electronic data room documents produced to date from entire production re MacDougall deposition preparation search batch 9.17.2015 MacDougall From Search00004 (504 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 8.60 |
| 9/21/15 | JS Perkins | 031 | Initiating review of electronic data room documents produced to date from entire production re MacDougall deposition preparation Search Batch 9.17.2015 MacDougall From Search00001 (500 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 6.90 |
| 9/21/15 | MD Ellinghaus | 031 | Conferring with L. Unterman re calculation of EFH damages in connection with amend and extends and review of documents related to same | 0.10 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:              11/17/15
Invoice Number:            726412
Client Matter Number: 66471.00002
I.D.#                      01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/21/15 | R Tsvasman | 031 | Continuing review of electronic data room documents produced to date from entire production re MacDougall deposition preparation Search Batch 9.17.2015 MacDougall From Search00003 (410 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 6.70 |
| 9/21/15 | LD Unterman | 031 | Reviewing draft causes of action matrix (.2); conferring with E. Dougherty re same (.2); receiving and reviewing sponsor agreements (.5); preparing email with zip files transmitting document requested by Gibbs Bruns re financial instructions, directors and officers and corporate formation documents (1.5) | 2.40 |
| 9/21/15 | EC Dougherty | 031 | Communicating with L. Unterman regarding spreadsheet detailing potential claims of E-side Debtors against the sponsors, directors, and others in connection with plan treatment and releases | 0.20 |
| 9/21/15 | KM Fix | 031 | Conferring with L. Nelson re T-side sponsor claims | 0.50 |
| 9/21/15 | KM Fix | 031 | Telephone conference with N. Ramsey, M. Sheppard, L. Nelson, S. Liebesman, D. Dormont re upcoming depositions | 0.70 |
| 9/21/15 | KM Fix | 031 | Reviewing documents and continuing drafting master post-petition deposition outline | 9.20 |
| 9/21/15 | D Dormont | 031 | Telephone with M. Rule and A. Holtz re expert reports (.4); telephone conversation with C. Carty of Akin Gump re prior depositions (.1); preparing for Smidt deposition (2.6) | 3.10 |
| 9/21/15 | P Roy | 031 | Continuing review of electronic data room documents produced to date from entire production re EFH email communications regarding sponsor releases Search Batch 8.27.15ReleaseEmail EFH 2013-201500005 (71 documents plus attached documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 4.50 |
| 9/21/15 | KT Mangan | 031 | Compiling correspondence and other related documents for use in upcoming depositions | 1.10 |
| 9/21/15 | SS Liebesman | 031 | Preparing for deposition of J. Smidt | 3.80 |
| 9/21/15 | SS Liebesman | 031 | Emails with R. Ramsey, L. Nelson and M. Sheppard re deposition topics | 0.40 |
| 9/21/15 | SS Liebesman | 031 | Emails with N. Ramsey and M. Sheppard re experts and continued document review | 0.30 |
| 9/21/15 | MB Sheppard | 031 | Reviewing correspondence re discovery issues | 0.20 |
| 9/21/15 | MB Sheppard | 031 | Reviewing legal research re releases | 0.30 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:           11/17/15
Invoice Number:         726412
Client Matter Number:   66471.00002
I.D.#                    01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/21/15 | LA Krepto | 031 | Exchanging communications with N. Ramsey re evidentiary issues for Rule 9019 motion (.1); telephone call from N. Ramsey re legacy discovery (.2); meeting with P. Ryan to discuss script based on research (.8) | 1.10 |
| 9/21/15 | LA Krepto | 031 | Reviewing P. Ryan research memo on standards for debtor releases (.3); drafting communication to P. Ryan re research on evidentiary standards for Rule 9019 motions (.1) | 0.40 |
| 9/21/15 | MB Sheppard | 031 | Reviewing various documents and memoranda in preparation for upcoming depositions | 2.00 |
| 9/21/15 | MB Sheppard | 031 | Telephone call with N. Ramsey, L. Nelson, S. Liebesman, M. Fink, and K. Fix re preparations for depositions and assignment of tasks | 0.70 |
| 9/21/15 | MB Sheppard | 031 | Telephonic meeting with S. Liebesman, K. Fix, N. Ramsey, S. Liebesman and M. Fink re upcoming depositions and assignments | 0.70 |
| 9/21/15 | TJ Sadd | 031 | Telephone call with L. Nelson re deposition preparation (.2); reviewing electronic data room documents re preparation for deposition for Ying, Millstein, Keglevic, Siegert and Dore to analyze potential claims of E-side Debtors against the sponsors, directors, and others in connection with plan treatment and releases (7.2) | 7.40 |
| 9/21/15 | PT Ryan | 031 | Reviewing and analyzing bankruptcy case law re inclusion of debtor releases of non-debtors in Chapter 11 plan (1.5); conferring with L. Krepto re preparing summary of arguments re need for deposition discovery re legacy factual issues (0.3); reviewing portions of debtors' motion for approval of settlement (0.8) | 2.60 |
| 9/22/15 | PT Ryan | 031 | Preparing summary of arguments re need for discovery on legacy factual issues | 3.70 |
| 9/22/15 | SA Grossman | 031 | Updating targeted searches of key terms and issues for post-petition documents in electronic data room re directors (.7) and release (.7) | 1.40 |
| 9/22/15 | SA Grossman | 031 | Exchanging several emails with review team re updated batches and priorities | 0.40 |
| 9/22/15 | TJ Sadd | 031 | Reviewing electronic data room documents re preparation for deposition for Keglevic to analyze potential claims of E-side Debtors against the sponsors, directors, and others in connection with plan treatment and releases (6.4); document review Team Management (.5) | 6.90 |
| 9/22/15 | MB Sheppard | 031 | Conference with N. Ramsey re preparation for depositions | 0.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:          11/17/15
Invoice Number:      726412
Client Matter Number: 66471.00002
I.D.#                 01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/22/15 | LA Krepto | 031 | Reviewing research on evidentiary record for Rule 9019 motion and conducting additional research (2.3); drafting portion of script for possible objection to legacy discovery (1.2) drafting communication to N. Ramsey re same (.2) | 3.70 |
| 9/22/15 | LA Krepto | 031 | Reviewing settlement motion and begin drafting summary of evidence necessary to oppose releases | 3.20 |
| 9/22/15 | MB Sheppard | 031 | Preparing for deposition of D. Ying | 4.50 |
| 9/22/15 | MB Sheppard | 031 | Email correspondence re depositions (0.5) and discovery issues (0.4) | 0.90 |
| 9/22/15 | MB Sheppard | 031 | Conferring with L. Nelson and K. Fix re Ying deposition | 0.30 |
| 9/22/15 | MB Sheppard | 031 | Conference with N. Ramsey and L. Nelson re upcoming depositions | 0.30 |
| 9/22/15 | LB Nelson | 031 | Analyzing hot documents re sponsor releases in connection with plan support agreement in preparation for depositions | 2.20 |
| 9/22/15 | LB Nelson | 031 | Continued reviewing targeted searches of electronic data room documents concerning D. Ying communications with sponsors in advance of D. Ying deposition | 2.90 |
| 9/22/15 | LB Nelson | 031 | Reviewing D. Evans prior deposition testimony in preparation for D. Evans deposition | 0.60 |
| 9/22/15 | LB Nelson | 031 | Preparing and revising deposition outline for D. Ying deposition | 5.60 |
| 9/22/15 | SS Liebesman | 031 | Preparing for deposition of J. Smidt | 6.40 |
| 9/22/15 | SS Liebesman | 031 | Reviewing email from D. Dormont re telephone call with Alix Partners | 0.40 |
| 9/22/15 | SS Liebesman | 031 | Reviewing emails between M. Sheppard and E. Kleinhaus re location of Smidt deposition | 0.20 |
| 9/22/15 | SS Liebesman | 031 | Emails with N. Ramsey and M. Sheppard re RSA | 0.20 |
| 9/22/15 | KT Mangan | 031 | Reviewing document productions for use in D. Ying deposition | 1.40 |
| 9/22/15 | MA Lynch | 031 | Downloading documents designated by D. Dormont from Relativity and uploading same to extranet (0.2); revising timeline (0.1) | 0.30 |
| 9/22/15 | KM Fix | 031 | Reviewing document database for signature pages to settlement agreement | 1.20 |
| 9/22/15 | KM Fix | 031 | Finalizing exhibits for production (.5); coordinating printing of Ying deposition exhibits (2.4) | 2.90 |
| 9/22/15 | KM Fix | 031 | Conferring with L. Nelson and M. Sheppard re Ying deposition | 0.40 |
| 9/22/15 | KM Fix | 031 | Correspondence with D. Dormont re plan redlines and changes to payment | 0.30 |
| 9/22/15 | KM Fix | 031 | Conferring with L. Nelson re Ying deposition preparation | 0.70 |
| 9/22/15 | KM Fix | 031 | Reviewing Ying deposition outline | 0.30 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | | Invoice Date: | 11/17/15 |
| | | | Invoice Number: | 726412 |
| | | | Client Matter Number: | 66471.00002 |
| | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/22/15 | P Roy | 031 | Continuing review of electronic data room documents produced to date from entire production re EFH email communications regarding sponsor releases Search Batch 8.27.15ReleaseEmail EFH 2013-201500005 (71 documents plus attached documents) | 1.80 |
| 9/22/15 | P Roy | 031 | Initiating review of electronic data room documents produced to date from post-petition production re Keglevic deposition preparation Search Batch 09.17.2015 Keglevic From Search POST-PETITION00001 (156 documents) | 4.90 |
| 9/22/15 | P Roy | 031 | Continuing review of electronic data room documents produced to date from post-petition production re Keglevic deposition preparation Search Batch 09.17.2015 Keglevic From Search POST-PETITION00001 (156 documents) | 1.50 |
| 9/22/15 | D Dormont | 031 | Preparing for Smidt deposition (5.6); preparing materials for experts (.9); telephone conversations M. Rule (.2); telephone conversation with A. Hollerbach (.1) | 6.70 |
| 9/22/15 | KM Fix | 031 | Reviewing documents containing additional meeting minutes identified by document reviewers and inserting excerpts into master pos-petition outline | 2.70 |
| 9/22/15 | CF High | 031 | Continuing review of electronic data room documents produced to date from entire production re Smidt deposition preparation search batch 9.17.2015 Smidt From Search00002 (440 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 0.20 |
| 9/22/15 | LD Unterman | 031 | Working on revised sorting of causes of action matrix (.5); reviewing financial investments re transfer of debt from T-side to E-side (1.2) | 1.70 |
| 9/22/15 | MD Ellinghaus | 031 | Preparing email to A. Hollerbach at Alix Partners re calculation of EFH damages in connection with amend and extends | 0.10 |
| 9/22/15 | MD Ellinghaus | 031 | Searching for documents related to calculation of damages in connection with amends and extends for Alix Partners | 0.40 |
| 9/23/15 | MD Ellinghaus | 031 | Discussion with A. Hollerbach re calculation of EFH damages | 0.30 |
| 9/23/15 | MD Ellinghaus | 031 | Reviewing and analyzing electronic data room documents related to amend and extends for AlixPartners to calculate damages | 0.90 |
| 9/23/15 | D Dormont | 031 | Preparing for Smidt deposition | 0.30 |
| 9/23/15 | RE O'Connor | 031 | Compiling and finalizing documents for depositions in NY; | 1.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | |
|---|---|---|
| Invoice Date: | 11/17/15 |
| Invoice Number: | 726412 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 9/23/15 | OA Weil | 031 | Compiling and finalizing documents for Sawyer deposition | 3.40 |
| 9/22/15 | JS Perkins | 031 | Continuing review of electronic data room documents produced to date from entire production re MacDougall deposition preparation Search Batch 9.17.2015 MacDougall From Search00001 (500 documents) (4.2); initiating review of electronic data room documents produced to date from pre-petition production re Keglevic deposition preparation Search Batch 09.17.2015 Keglevic From Search PRE-PETITION00002 (501 documents) (1.9) | 6.10 |
| 9/22/15 | CA Dayon | 031 | Continuing review of electronic data room documents produced to date from entire production re MacDougall deposition preparation search batch 9.17.2015 MacDougall From Search00004 (504 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 8.10 |
| 9/23/15 | CA Dayon | 031 | Continuing review of electronic data room documents produced to date from entire production re MacDougall deposition preparation search batch 9.17.2015 MacDougall From Search00004 (504 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 4.40 |
| 9/23/15 | JS Perkins | 031 | Continuing review of electronic data room documents produced to date from pre-petition production re Keglevic deposition preparation Search Batch 09.17.2015 Keglevic From Search PRE-PETITION00002 (501 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 3.80 |
| 9/23/15 | JS Perkins | 031 | Initiating review of electronic data room documents produced to date from post-petition production re Debtor/sponsor post-petition board minutes relating to all issues and potential claims against sponsors and directors Search Batch 9.14.15 PostP Resolution Doc Only 00001 (32 documents plus attached documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 5.10 |
| 9/23/15 | LD Unterman | 031 | Further attention to causes of action matrix and issue of damages (.5); reviewing E. Dougherty and L. Nelson memos re same (.8); conferring with M. Ellinghaus re her call from Alix Partners re terms of various indentures concerning transfer of debt to E Side (.2) | 1.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 11/17/15 |
| Invoice Number: | 726412 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 9/23/15 | EC Dougherty | 031 | Follow-up communications with L. Unterman regarding spreadsheet detailing potential claims of E-side Debtors against the sponsors, directors, and others in connection with plan treatment and releases | 0.20 |
| 9/23/15 | P Roy | 031 | Continuing review of electronic data room documents produced to date from post-petition production re Keglevic deposition preparation Search Batch 09.17.2015 Keglevic From Search POST-PETITION00001 (156 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 4.50 |
| 9/23/15 | KM Fix | 031 | Conferring with T. Sadd and J. Perkins re post-petition document review of official board meeting minutes | 0.50 |
| 9/23/15 | KM Fix | 031 | Conferring with L. Nelson and T. Sadd re post-petition status update and assignments in relation to strategy | 0.60 |
| 9/23/15 | KM Fix | 031 | Drafting Sawyer deposition outline | 4.10 |
| 9/23/15 | KM Fix | 031 | Reviewing potential documents for inclusion in Sawyer deposition materials | 2.10 |
| 9/23/15 | KM Fix | 031 | Conferring with S. Grossman re discovery document database search | 0.20 |
| 9/23/15 | KM Fix | 031 | Finalizing exhibits and coordinating exhibit production for Sawyer deposition | 1.70 |
| 9/23/15 | SS Liebesman | 031 | Preparing for deposition of J. Smidt | 8.20 |
| 9/23/15 | ND Ramsey | 031 | Telephonic participation in deposition of D. Ying | 3.00 |
| 9/23/15 | LB Nelson | 031 | Reviewing electronic data room documents re D. Evans in preparation for D. Evans deposition | 2.10 |
| 9/25/15 | KM Fix | 031 | Conferring with L. Nelson re Dore deposition preparation | 1.40 |
| 9/23/15 | LB Nelson | 031 | Reviewing electronic data room documents re sponsors' negotiations re releases to analyze potential claims of E-side Debtors against the sponsors, directors, and others in connection with plan treatment and releases | 3.50 |
| 9/23/15 | LB Nelson | 031 | Reviewing and preparing chart in preparation for D. Evans deposition | 2.40 |
| 9/23/15 | LB Nelson | 031 | Preparing D. Evans deposition outline | 2.50 |
| 9/23/15 | ND Ramsey | 031 | Reviewing memo from L. Krepto re evidence necessary to present at hearing on approval of settlement agreement | 0.40 |
| 9/23/15 | MB Sheppard | 031 | Preparing for (4.6) and attending/conducting deposition of D. Ying (5.4) | 10.00 |
| 9/23/15 | MB Sheppard | 031 | Preparing for deposition of H. Sawyer | 3.20 |
| 9/23/15 | LA Krepto | 031 | Preparing memo to N. Ramsey on evidence necessary to present at the hearing on approval of the settlement agreement | 3.80 |

Invoice Date:          11/17/15
Invoice Number:          726412
Client Matter Number:  66471.00002
I.D.#                  01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/23/15 | TJ Sadd | 031 | Meeting with L. Nelson and K. Fix (in part) (.9); reviewing electronic data room documents re preparation for sponsor's counsels' interactions with T-side creditors (7.8); meeting with K. Fix and J. Perkins re minutes document review (.5) | 9.20 |
| 9/23/15 | GM Suddes | 031 | Creating saved search in Relativity for M. Ellinghaus | 0.20 |
| 9/23/15 | SA Grossman | 031 | Reviewing post-petition documents from results of targeted searches for post-petition documents in electronic data room re 3-16-15 meeting | 0.80 |
| 9/23/15 | SA Grossman | 031 | Developing targeted searches of key terms and issues for post-petition documents in electronic data room re 3-16-15 meeting | 0.30 |
| 9/24/15 | SA Grossman | 031 | Developing updated targeted searches of key terms and issues for post-petition documents in electronic data room re board materials | 0.30 |
| 9/24/15 | SA Grossman | 031 | Reviewing post-petition documents from results of targeted searches for post-petition documents in electronic data room re board materials | 0.60 |
| 9/24/15 | TJ Sadd | 031 | Emails and telephone calls with D. Dormont, L. Nelson and S. Grossman setting priorities for document review (1.0); managing document review including meeting with R. Jacobson and R. Tsvasman (0.9); reviewing electronic data room documents re preparation for deposition for Keglevic, analyzing potential claims of E-side Debtors against the sponsors, directors, and others in connection with plan treatment and releases | 5.90 |
| 9/24/15 | MB Sheppard | 031 | Preparing for (1.5) and attending deposition of H. Sawyer (10.0) | 11.50 |
| 9/24/15 | MB Sheppard | 031 | Preparing for Smidt deposition | 4.50 |
| 9/24/15 | MB Sheppard | 031 | Telephone call with M. Brown, K. Patrick and N. Ramsey re depositions | 0.30 |
| 9/24/15 | MB Sheppard | 031 | Conferring with N. Ramsey, L. Nelson, and K. Fix re Evans deposition | 0.80 |
| 9/24/15 | ND Ramsey | 031 | Conferring with M. Sheppard, L. Nelson, and K. Fix re Evans deposition | 0.80 |
| 9/24/15 | ND Ramsey | 031 | Telephone call with M. Brown, K. Patrick and M. Sheppard re depositions | 0.30 |
| 9/24/15 | LB Nelson | 031 | Identifying deposition exhibits for D. Evans deposition | 2.10 |
| 9/24/15 | LB Nelson | 031 | Drafting and revising deposition outline for D. Evans deposition (2.4); conferring with N. Ramsey, M. Sheppard, and K. Fix re same (.8) | 3.20 |
| 9/24/15 | ND Ramsey | 031 | Preparing for deposition of D. Evans | 1.50 |
| 9/24/15 | ND Ramsey | 031 | Telephonic participation in deposition of H. Sawyer | 3.50 |
| 9/24/15 | SS Liebesman | 031 | Attending deposition of H. Sawyer | 8.90 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|  |  |  |  |  |
|--|--|--|--|--|
| Invoice Date: | | | | 11/17/15 |
| Invoice Number: | | | | 726412 |
| Client Matter Number: | | | | 66471.00002 |
| I.D.# | | | | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/24/15 | SS Liebesman | 031 | Telephone call with B. Margolin re J. Smidt email with P. Keglevic | 0.30 |
| 9/24/15 | SS Liebesman | 031 | Preparing for J. Smidt deposition | 1.10 |
| 9/24/15 | SS Liebesman | 031 | Emails with G. Skelly re deposition exhibits | 0.20 |
| 9/24/15 | MA Lynch | 031 | Assisting team with compilation of deposition exhibits for Evans (0.5) and Smidt (0.7); downloading significant documents designated by D. Dormont from Relativity and uploading same to Extranet (0.6); revising timeline (0.1) | 1.90 |
| 9/24/15 | KT Mangan | 031 | Reviewing document production re documents for Evans deposition | 1.40 |
| 9/24/15 | D Dormont | 031 | Telephone conversation with T. Pesch of Alix Partners re damages (.2); correspondence with T. Pesch re same (.2) | 0.40 |
| 9/24/15 | D Dormont | 031 | Preparing for Smidt deposition | 5.60 |
| 9/24/15 | KM Fix | 031 | Compiling Evans deposition documents and delivering to NY office for production | 1.60 |
| 9/24/15 | KM Fix | 031 | Preparing outline insert for Evans deposition | 2.90 |
| 9/24/15 | KM Fix | 031 | Reviewing annotated documents for use at Evans deposition | 2.20 |
| 9/24/15 | EC Dougherty | 031 | Reviewing documents relevant to Evans in preparation for upcoming deposition | 4.10 |
| 9/24/15 | R Tsvasman | 031 | Continuing review of electronic data room documents produced to date from entire production re MacDougall deposition preparation Search Batch 9.17.2015 MacDougall From Search00003 (410 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 4.00 |
| 9/24/15 | JS Perkins | 031 | Initiating review of electronic data room documents produced to date from post-petition production re Debtor/sponsor post-petition board minutes relating to all issues and potential claims against sponsors and directors Search Batch 9.9.15 PostP Minutes Search nodate00001 (90 documents plus attached documents) (1.4); initiating review of electronic data room documents produced to date from post-petition production re Debtor/sponsor post-petition board agendas relating to all issues and potential claims against sponsors and directors Search Batch 9.14.15 PostP Agenda Doc Only 00001 (495 documents plus attached documents) (7.0) | 8.40 |
| 9/24/15 | CA Dayon | 031 | Initiating review of electronic data room documents produced to date from entire production re MacDougall deposition preparation search batch 9.17.2015 MacDougall From Search00002 (501 documents) | 7.10 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:              11/17/15
Invoice Number:              726412
Client Matter Number:  66471.00002
I.D.#                              01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/24/15 | W Hershkowitz | 031 | Compiling and organizing documents for use as exhibits at the deposition of Sawyer and creating descriptive index of same | 4.00 |
| 9/24/15 | A Borges | 031 | Compiling and organizing documents for deposition of Sawyer | 3.50 |
| 9/25/15 | A Borges | 031 | Compiling and organizing documents for deposition of Smidt and Evans | 3.00 |
| 9/25/15 | W Hershkowitz | 031 | Compiling and organizing documents for use as exhibits at the depositions of Smidt and Evans | 3.50 |
| 9/25/15 | CA Dayon | 031 | Continuing review of electronic data room documents produced to date from entire production re MacDougall deposition preparation search batch 9.17.2015 MacDougall From Search00002 (501 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 6.90 |
| 9/25/15 | RH Jacobson | 031 | Initiating review of electronic data room documents produced to date from entire production re TPG email communications regarding sponsor releases search batch 8.27.15ReleaseEmail TPG 2013-201500008 (320 documents plus attached documents) | 0.30 |
| 9/25/15 | MD Ellinghaus | 031 | Reviewing email from N. Ramsey re indemnification of sponsors language needed for  Evans deposition | 0.10 |
| 9/25/15 | MD Ellinghaus | 031 | Reviewing email from R. Tsvasman re indemnification language in organizational documents in connection with Evans deposition | 0.10 |
| 9/25/15 | MD Ellinghaus | 031 | Preparing email for N. Ramsey re indemnification language amend and extend offering memos and indentures for Evans deposition | 0.40 |
| 9/25/15 | KM Fix | 031 | Drafting deposition outline for Dore | 2.00 |
| 9/25/15 | JS Perkins | 031 | Continuing review of electronic data room documents produced to date from post-petition production re Debtor/sponsor post-petition board agendas relating to all issues and potential claims against sponsors and directors Search Batch 9.14.15 PostP Agenda Doc Only 00001 (495 documents plus attached documents) (4.2); initiating review of electronic data room documents produced to date from post-petition production re Debtor/sponsor post-petition documents referencing disinterested directors Search Batch 9.8.15PostP DisinterestedD00001 (500 documents plus attached documents) (3.6) | 7.80 |
| 9/25/15 | RH Jacobson | 031 | Continuing review of electronic data room documents produced to date from entire production re MacDougall deposition preparation search batch 9.17.2015 MacDougall From Search00002 (501 documents) | 3.80 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | | | Invoice Date: | 11/17/15 |
| | | | | Invoice Number: | 726412 |
| | | | | Client Matter Number: | 66471.00002 |
| | | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/25/15 | R Tsvasman | 031 | Compiling documents and highlighting relevant provisions relating to indemnification to assist N. Ramsey, S. Liebesman, and D. Dormont re ongoing depositions of Donald Evans and Jonathan Smidt. | 3.00 |
| 9/25/15 | LD Unterman | 031 | Emails with N. Ramsey re indemnification agreement re sponsors (.3); telephone calls with R. Tsvasman re indemnification claims in organization documents (.3); email re same (.3); email with M. Ellinghaus re indemnification clauses in financial instruments (.2); working on claims matrix by party and strength of claim (.8) | 1.90 |
| 9/25/15 | KM Fix | 031 | Reviewing additional documents for Evans deposition and coordinating production and delivery | 3.80 |
| 9/25/15 | KM Fix | 031 | Conferring with N. Ramsey re Evans deposition | 0.20 |
| 9/25/15 | KM Fix | 031 | Reviewing electronic data room documents produced to date resulting from searches re Dore originating emails post-petition | 1.30 |
| 9/25/15 | D Dormont | 031 | Attending Smidt deposition (8.6); preparing for same (1.5) | 10.10 |
| 9/25/15 | P Roy | 031 | Continuing review of electronic data room documents produced to date from post-petition production re Keglevic deposition preparation Search Batch 09.17.2015 Keglevic From Search POST-PETITION00001 (156 documents) | 4.60 |
| 9/25/15 | P Roy | 031 | Continuing review of electronic data room documents produced to date from post-petition production re Keglevic deposition preparation Search Batch 09.17.2015 Keglevic From Search POST-PETITION00001 (156 documents) | 3.00 |
| 9/25/15 | MA Lynch | 031 | Compiling post-petition minutes and resolutions (coded as hot or interesting in Relativity) | 2.40 |
| 9/25/15 | SS Liebesman | 031 | Conducting deposition of J. Smidt | 8.40 |
| 9/25/15 | ND Ramsey | 031 | Participating in deposition of D. Evans (8.5); meeting with objecting parties following deposition re upcoming depositions (.4); telephone call with S. Kazan re deposition (.3) | 8.80 |
| 9/25/15 | LB Nelson | 031 | Reviewing additional hot documents for D. Evans deposition exhibits | 2.20 |
| 9/25/15 | LB Nelson | 031 | Reviewing targeted searches of electronic data room documents from S. Dore in preparation for S. Dore deposition | 3.10 |
| 9/25/15 | LB Nelson | 031 | Coordinating S. Dore deposition exhibit logistics | 0.40 |
| 9/25/15 | ND Ramsey | 031 | Conferring with K. Fix re Evans deposition | 0.20 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|                    |           |
|--------------------|-----------|
| Invoice Date:      | 11/17/15  |
| Invoice Number:    | 726412    |
| Client Matter Number: | 66471.00002 |
| I.D.#              | 01051     |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/25/15 | MB Sheppard | 031 | Reviewing email correspondence among K. Patrick, N. Ramsey and M. Fink re discovery hearing | 0.20 |
| 9/25/15 | MB Sheppard | 031 | Preparing (1.2) for and conducting deposition of D. Evans (9.3) | 10.50 |
| 9/27/15 | LB Nelson | 031 | Reviewing and responding to correspondence re pre-petition investigation of intercompany and sponsor claims | 0.50 |
| 9/27/15 | LB Nelson | 031 | Telephone call with N. Ramsey, M. Sheppard, K. Patrick re settlement agreement and plan confirmation strategy | 0.30 |
| 9/27/15 | LB Nelson | 031 | Reviewing and revising S. Dore deposition outline (1.4); telephone call with M. Sheppard, N. Ramsey, K. Fix re Dore deposition (.7) | 2.10 |
| 9/25/15 | GM Suddes | 031 | Searching within Relativity database and preparing batches for review for T. Sadd and S. Grossman (.7); updating batch status Excel report with new batch information (.3); exporting hot and interesting documents from "minutes" batches (.6); creating batch print in filename order (.8) | 2.40 |
| 9/25/15 | TJ Sadd | 031 | Reviewing "hot" electronic data room documents (6.7); staging next batches for review team (1.0); managing document review team (0.7) | 8.40 |
| 9/25/15 | SA Grossman | 031 | Exchanging several emails with review team re updated batches and priorities | 0.50 |
| 9/25/15 | SA Grossman | 031 | Reviewing post-petition documents from results of targeted searches for post-petition documents in electronic data room re Sidley presentations | 1.10 |
| 9/25/15 | SA Grossman | 031 | Developing updated targeted searches of key terms and issues for post-petition documents in electronic data room re Sidley presentations | 0.60 |
| 9/26/15 | TJ Sadd | 031 | Continuing review of electronic data room documents produced to date from re pre-petition production re Keglevic deposition preparation Search Batch 09.17.2015 Keglevic From Search PRE-PETITION00003 (500 documents) (3.9); telephone call with document review team members re Post-Petition review criteria and related follow up email (0.4); responding to inquiries from document review team members (.2) | 4.50 |
| 9/26/15 | MB Sheppard | 031 | Telephone call with N. Ramsey, L. Nelson, S. Liebesman, and K. Fix re depositions and deposition strategy | 1.00 |
| 9/26/15 | MB Sheppard | 031 | Correspondence with N. Ramsey, S. Liebesman re D&O issues | 0.20 |
| 9/26/15 | MB Sheppard | 031 | Preparing for upcoming depositions | 4.00 |
| 9/26/15 | MB Sheppard | 031 | Reviewing transcript of Smidt deposition | 1.80 |
| 9/26/15 | ND Ramsey | 031 | Teleconference with M. Sheppard, S. Liebesman, L. Nelson and K. Fix re Dore deposition | 1.40 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date: 11/17/15
Invoice Number: 726412
Client Matter Number: 66471.00002
I.D.# 01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/26/15 | ND Ramsey | 031 | Email correspondence with M. Sheppard and S. Liebesman re D&O issues | 0.20 |
| 9/26/15 | LB Nelson | 031 | Drafting and revising S. Dore deposition outline | 2.20 |
| 9/26/15 | LB Nelson | 031 | Telephone call with N. Ramsey, M. Sheppard, S. Liebesman, and K. Fix re depositions and deposition strategy | 1.00 |
| 9/26/15 | LB Nelson | 031 | Continued reviewing targeted searches of electronic data room documents from S. Dore in preparation for S. Dore deposition | 3.40 |
| 9/26/15 | SS Liebesman | 031 | Participating in conference call with K. Fix, N. Ramsey, M. Sheppard and L. Nelson re depositions and upcoming tasks for depositions and updated strategy | 1.00 |
| 9/26/15 | SS Liebesman | 031 | Reviewing research memorandum and cases re use of expert for Texas law | 0.40 |
| 9/26/15 | SS Liebesman | 031 | Correspondence with N. Ramsey and M. Sheppard re D&O issues | 0.20 |
| 9/26/15 | KM Fix | 031 | Reviewing electronic data room documents produced to date resulting from searches re Dore recipient emails post-petition and Dore originating emails pre-petition | 2.90 |
| 9/26/15 | KM Fix | 031 | Teleconference with M. Sheppard, N. Ramsey, S. Liebesman and L. Nelson re Dore deposition | 1.40 |
| 9/26/15 | KM Fix | 031 | Reviewing documents for use at Dore deposition | 2.70 |
| 9/26/15 | KM Fix | 031 | Conferring with L. Nelson re Dore deposition | 0.40 |
| 9/27/15 | KM Fix | 031 | Coordinating Dore deposition exhibit production | 1.90 |
| 9/27/15 | KM Fix | 031 | Conferring with M. Sheppard, N. Ramsey and L. Nelson re deposition of Dore | 0.70 |
| 9/27/15 | KM Fix | 031 | Conferring with M. Sheppard re Dore deposition | 0.60 |
| 9/27/15 | KM Fix | 031 | Conferring with N. Ramsey re Dore deposition | 0.30 |
| 9/27/15 | KM Fix | 031 | Revising deposition outline for Dore | 0.20 |
| 9/27/15 | KM Fix | 031 | Creating exhibit list and e-compiling exhibits for Dore deposition | 1.80 |
| 9/26/15 | P Roy | 031 | Initiating review of electronic data room documents produced to date from entire production re Project Olympus (July 2012-Petition Date restructuring/bankruptcy Project) Search Batch 8.19.15OlympusModB&S00004 (507 documents) | 4.20 |
| 9/26/15 | CF High | 031 | Initiating review of electronic data room documents produced to date from entire production re EFH/sponsor communication regarding TGP fees search batch 9.15.15 EFH To/From sponsor Domain TPG FEES00001 (237 documents) | 0.90 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:         11/17/15
Invoice Number:     726412
Client Matter Number: 66471.00002
I.D.#            01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/26/15 | JS Perkins | 031 | Continuing review of electronic data room documents produced to date from post-petition production re Debtor/sponsor post-petition documents referencing disinterested directors Search Batch 9.8.15PostP DisinterestedD00001 (500 documents plus attached documents) | 4.50 |
| 9/27/15 | JS Perkins | 031 | Continuing review of electronic data room documents produced to date from post-petition production re Debtor/sponsor post-petition documents referencing disinterested directors Search Batch 9.8.15PostP DisinterestedD00001 (500 documents plus attached documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 4.80 |
| 9/27/15 | CF High | 031 | Initiating review of electronic data room documents produced to date from post-petition production re Debtor/sponsor post-petition emails received by KKR search batch 9.8.15 PostP Dbtr KKR "To" Search00001(9 documents plus attached documents) | 0.20 |
| 9/27/15 | CF High | 031 | Initiating review of electronic data room documents produced to date from post-petition production re Debtor/sponsor post-petition communications involving Zelin search batch 9.15.15 PostP Zelin "To" / "From" Update00001 (4 documents plus attached documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 0.40 |
| 9/27/15 | CF High | 031 | Initiating review of electronic data room documents produced to date from post-petition production re Debtor/sponsor post-petition communications involving Williamson search batch 9.15.15 PostP Williamson "To" / "From" Update00001 (2 documents plus attached documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 0.10 |
| 9/27/15 | CF High | 031 | Initiating review of electronic data room documents produced to date from post-petition production re Debtor/sponsor post-petition documents by key custodians to review for all issues involving potential claims against sponsors and directors search batch 9.15.15 PostP Custodian Update00001 (41 documents plus attached documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 2.40 |
| 9/27/15 | KM Fix | 031 | Reviewing Evans and Smidt transcripts for portions re Dore | 2.20 |
| 9/27/15 | ND Ramsey | 031 | Revising outline for Dore deposition | 2.30 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:          11/17/15
Invoice Number:        726412
Client Matter Number:  66471.00002
I.D.#                  01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/27/15 | ND Ramsey | 031 | Telephone call with L. Nelson, M. Sheppard, K. Patrick re settlement agreement and plan confirmation strategy | 0.30 |
| 9/27/15 | ND Ramsey | 031 | Telephone conference call with Sullivan & Cromwell (A. Dietderich, B. Glueckstein, V. Ip), Gibbs & Bruns (K. Patrick), and Montgomery McCracken (L. Nelson and M. Sheppard) re upcoming deposition and settlement agreement and plan confirmation strategy | 1.00 |
| 9/27/15 | ND Ramsey | 031 | Telephone call with M. Sheppard, L. Nelson, K. Fix re Dore deposition | 0.70 |
| 9/27/15 | ND Ramsey | 031 | Telephone call with K. Fix re Dore deposition | 0.30 |
| 9/27/15 | ND Ramsey | 031 | Telephone call with M. Sheppard re outline for Dore deposition | 0.40 |
| 9/27/15 | ND Ramsey | 031 | Telephone call with M. Brown re upcoming depositions | 0.40 |
| 9/27/15 | LB Nelson | 031 | Reviewing excerpts of P. Keglevic, J. Smidt, and D. Evans depositions in preparation for S. Dore deposition | 0.50 |
| 9/27/15 | LB Nelson | 031 | Telephone conference call with Sullivan & Cromwell (A. Dietderich, B. Glueckstein, V. Ip), Gibbs & Bruns (K. Patrick), and Montgomery McCracken (N. Ramsey and M. Sheppard) re upcoming deposition and settlement agreement and plan confirmation strategy | 1.00 |
| 9/27/15 | MB Sheppard | 031 | Telephone call with K. Patrick, M. Sheppard and L. Nelson | 0.30 |
| 9/27/15 | MB Sheppard | 031 | Telephone conference with N. Ramsey re Dore deposition (0.5); conferring with K. Fix (0.6) and K. Kielland (0.4) re preparing for same | 1.50 |
| 9/27/15 | MB Sheppard | 031 | Preparing for deposition of S. Dore (3.4), including telephone call with N. Ramsey, K. Fix and L. Nelson (.7); telephone call with N. Ramsey re same (.4) | 4.50 |
| 9/27/15 | TJ Sadd | 031 | Continuing review of electronic data room documents produced to date from re pre-petition production re Keglevic deposition preparation Search Batch 09.17.2015 Keglevic From Search PRE-PETITION00003 (500 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others (2.0); preparing summary of Keglevic testimony re Dore's involvement in the PSA negotiations (1.3); telephone call with document review team member re Post-Petition review criteria and related follow-up email (0.4) | 3.70 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:           11/17/15
Invoice Number:          726412
Client Matter Number:  66471.00002
I.D.#                    01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/28/15 | TJ Sadd | 031 | Initiating review of electronic data room documents produced to date from re pre-petition production re EFH/sponsor communication regarding negative value Search Batch 9.15.15 To and From sponsor Domains NEGATIVE00003 (444 documents plus attached documents) (3.7); meeting re next batches for document review and related follow up (1.2); managing document review team (.5); responding to inquiry from D. Dormont re presentations circulated on July 6, 2013 by McCarter (0.5); telephone call with L. Nelson re deposition preparation (.2); reviewing Keglevic's prior deposition testimony (2.1) | 8.20 |
| 9/28/15 | GM Suddes | 031 | Generating reviewed counts from Relativity for pre and post petition documents (.7); updating batch status Excel report (.7); loading PTX transcripts into Case Notebook for K. Fix (.4) | 1.80 |
| 9/28/15 | SA Grossman | 031 | Updating targeted searches of key terms and issues for post-petition documents in electronic data room re Sidley (.3) and PSA (.5) | 0.80 |
| 9/28/15 | MB Sheppard | 031 | Reviewing research re adversarial proceedings | 0.20 |
| 9/28/15 | MB Sheppard | 031 | Email correspondence with K. Patrick, N. Ramsey re deposition | 0.30 |
| 9/28/15 | LB Nelson | 031 | Reviewing targeted searches of electronic data room documents re B. Williamson and P. Keglevic in advance of B. Williamson and P. Keglevic depositions | 4.20 |
| 9/28/15 | LB Nelson | 031 | Reviewing B. Williamson deposition transcript in preparation for B. Williamson deposition | 1.50 |
| 9/28/15 | LB Nelson | 031 | Drafting status report re Legacy and post-petition document review in connection with potential claims against sponsors, directors, and officers | 0.60 |
| 9/28/15 | LB Nelson | 031 | Reviewing and analyzing hot post petition documents re approval of releases | 1.40 |
| 9/28/15 | ND Ramsey | 031 | Participating in conference call with AlixPartners (A. Holtz, M. Rule, M. Rogers), D. Dormont, K. Patrick, and A. Dietderich re expert testimony | 0.70 |
| 9/28/15 | KM Fix | 031 | Summarizing Dore deposition | 1.50 |
| 9/28/15 | KM Fix | 031 | Attending Dore deposition | 10.80 |
| 9/28/15 | MA Lynch | 031 | Compiling spreadsheet of privileged chronologic communications relating to pre-petition period | 4.70 |
| 9/28/15 | KM Fix | 031 | Reviewing electronic data room documents identified as hot or interesting re additional disinterested director and board meeting minutes in post-petition timeframe | 1.20 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|                    |                        |
|--------------------|------------------------|
| Invoice Date:      | 11/17/15               |
| Invoice Number:    | 726412                 |
| Client Matter Number: | 66471.00002         |
| I.D.#              | 01051                  |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/28/15 | EC Dougherty | 031 | E-mail correspondence with M. Fink regarding EFH officers and directors', and EFIH managers', limitation of liability | 0.20 |
| 9/28/15 | P Roy | 031 | Continuing review of electronic data room documents produced to date from entire production re Project Olympus (July 2012-Petition Date restructuring/bankruptcy Project) Search Batch 8.19.15OlympusModB&S00004 (507 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 0.60 |
| 9/28/15 | D Dormont | 031 | Telephone conference with A. Holtz of Alix Partners (.1); conference call with Alix Partners (A. Holtz, M. Rule, M. Rogers), N. Ramsey, K. Patrick, A. Dietderich re expert testimony (.7); preparing materials for Alix Partners (.6); preparing for Keglevic and MacDougall depositions (6.4) | 7.80 |
| 9/28/15 | LD Unterman | 031 | Telephone call from D. Dormont re pre-LBO inter-company receivables (.2); emails with N. Ramsey re same (.1); conferring with M. Ellinghaus re same (.2); telephone call and email from N. Ramsey re her meeting with K. Patrick re fiduciary duty issues and text in financial instruments re same (.3); further emails with M. Fink & S. Liebesman re waiver of fiduciary duty (.2) | 1.00 |
| 9/28/15 | MA Fink | 031 | Multiple correspondence with litigation group re cybergenics matters | 0.40 |
| 9/28/15 | JS Perkins | 031 | Initiating review of electronic data room documents produced to date from entire production re 0 Search Batch 9.25.15 EFH07900001 (44 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others (.7); initiating review of electronic data room documents produced to date from entire production re Project Olympus (July 2012-Petition Date restructuring/bankruptcy Project) Search Batch 8.19.15OlympusModB&E00005 (520 documents) (7.9) | 8.60 |
| 9/28/15 | MD Ellinghaus | 031 | Conferring with L. Unterman re review of pre LBO documents showing inter-company receivables for 4 asbestos debtors | 0.20 |
| 9/28/15 | MD Ellinghaus | 031 | Conferring with D. Dormont re review of pre LBO documents showing inter-company receivables for 4 asbestos debtors | 0.10 |
| 9/28/15 | MD Ellinghaus | 031 | Conferring with G. Suddes re preparing search of electronic database | 0.10 |
| 9/28/15 | MD Ellinghaus | 031 | Reviewing and analyzing documents in electronic database for pre LBO documents showing inter-company receivables for E-side debtors with asbestos history | 4.30 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date: 11/17/15
Invoice Number: 726412
Client Matter Number: 66471.00002
I.D.# 01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/28/15 | CA Dayon | 031 | Continuing review of electronic data room documents produced to date from entire production re MacDougall deposition preparation search batch 9.17.2015 MacDougall From Search00002 (501 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 7.30 |
| 9/29/15 | CA Dayon | 031 | Initiating review of electronic data room documents produced to date from pre-petition production re sponsor communications regarding investments in shale play search batch 9.14.15ShalesponsorsCommsSearch00001 (500 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 3.10 |
| 9/29/15 | CA Dayon | 031 | Initiating review of electronic data room documents produced to date from entire production re MacDougall deposition preparation search batch 9.29.15 MacDougall 00004 (86 documents plus attached documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 1.00 |
| 9/29/15 | MB Sheppard | 031 | Conferring with N. Ramsey and K. Fix re Williamson deposition | 0.70 |
| 9/29/15 | SA Grossman | 031 | Begin analyzing privilege issues and logs submitted by debtor and sponsors re potential challenges and waiver of privilege | 3.80 |
| 9/29/15 | GM Suddes | 031 | Searching and batching new documents in Relativity for M. Hayes | 0.80 |
| 9/30/15 | GM Suddes | 031 | Creating Williamson search in Relativity for K. Fix | 0.30 |
| 9/30/15 | SA Grossman | 031 | Continue analyzing privilege issues and logs submitted by debtor and sponsors re potential challenges and waiver of privilege | 1.80 |
| 9/29/15 | CA Dayon | 031 | Initiating review of electronic data room documents produced to date from entire production re Liability Management Program (Program to extend debts and avoid defaulting) search batch 8.21.15LiabilityManagementMod00006 (504 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 4.20 |
| 9/29/15 | A Borges | 031 | Compiling and organizing documents for deposition of Williamson | 3.00 |
| 9/29/15 | JR Flora | 031 | Preparing for deposition of K. Ashby prep | 1.40 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:            11/17/15
Invoice Number:            726412
Client Matter Number:  66471.00002
I.D.#                    01051

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 9/29/15 | JS Perkins | 031 | Initiating review of electronic data room documents produced to date from entire production re MacDougall deposition preparation Search Batch 9.29.15 MacDougall 00001 (500 documents plus attached documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 1.60 |
| 9/29/15 | JS Perkins | 031 | Continuing review of electronic data room documents produced to date from entire production re Project Olympus (July 2012-Petition Date restructuring/bankruptcy Project) Search Batch 8.19.15OlympusModB&E00005 (520 documents) | 7.40 |
| 9/29/15 | MA Fink | 031 | Multiple calls and correspondence with L. Nelson, S. Liebesman, N. Ramsey, M. Sheppard re discovery related matters (1.2); research materials for use in depositions (1.4) | 3.00 |
| 9/29/15 | LD Unterman | 031 | Reviewing financial instruments and corporate organizational documents re fiduciary duty, waiver and release (1.2); preparing for call with N. Ramsey re same (.3) | 1.50 |
| 9/29/15 | MA Lynch | 031 | Downloading significant documents designated by D. Dormont from Relativity and uploading same to extranet (0.1); updating timeline (0.1) | 0.20 |
| 9/29/15 | KM Fix | 031 | Reviewing Williamson related documents for deposition preparation, annotating and finalizing exhibit list | 4.60 |
| 9/29/15 | KM Fix | 031 | Compiling documents for attorney reference | 1.90 |
| 9/29/15 | KM Fix | 031 | Preparing and conferring with M. Hayes re Williamson deposition | 0.80 |
| 9/29/15 | KM Fix | 031 | Conferring with M. Sheppard and N. Ramsey re Williamson deposition | 0.70 |
| 9/29/15 | KM Fix | 031 | Reviewing Williamson deposition transcript | 1.60 |
| 9/29/15 | KM Fix | 031 | Reviewing plan amendments for deposition | 0.40 |
| 9/29/15 | D Dormont | 031 | Preparing letter to EFH board of directors re insurance (1.6); preparing for Keglevic deposition (5.1) | 6.70 |
| 9/29/15 | D Dormont | 031 | Reviewing Keglevic's prior deposition testimony in preparing for his deposition | 0.50 |
| 9/29/15 | D Dormont | 031 | Email correspondence among MMWR team (S. Liebesman, M. Sheppard, N. Ramsey) regarding correspondence directing debtors to place insurance carrier on notice with respect to D&O claims | 0.40 |
| 9/29/15 | ND Ramsey | 031 | Conferring with M. Sheppard and K. Fix re Williamson deposition | 0.70 |
| 9/29/15 | ND Ramsey | 031 | Telephone calls and email correspondence with M. Sheppard re discovery matters | 0.80 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|                          |            |
|--------------------------|------------|
| Invoice Date:            | 11/17/15   |
| Invoice Number:          | 726412     |
| Client Matter Number:    | 66471.00002|
| I.D.#                    | 01051      |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/29/15 | LB Nelson | 031 | Reviewing and analyzing D. Evans deposition testimony in connection with plan and settlement agreement discovery | 2.10 |
| 9/29/15 | LB Nelson | 031 | Reviewing materials and draft correspondence re Sidley Austin presentation and report in connection with investigation of potential claims against sponsors | 0.40 |
| 9/29/15 | LB Nelson | 031 | Reviewing electronic data room documents re B. Williamson and C. Cremens in preparation for depositions | 2.70 |
| 9/29/15 | LB Nelson | 031 | Reviewing prior deposition testimony of C. Cremens in preparation for deposition | 2.30 |
| 9/29/15 | MB Sheppard | 031 | Preparing for Williamson deposition | 4.50 |
| 9/29/15 | MB Sheppard | 031 | Multiple telephone calls and email correspondence with L. Nelson, M. Fink, N. Ramsey and S. Liebesman re discovery issues | 1.20 |
| 9/29/15 | LB Nelson | 031 | Coordinating and managing logistics of deposition coverage in advance of depositions of B. Williamson, P. Keglevic, C. Cremens, M. MacDougall, J. Mullins, and J. Ashby | 1.80 |
| 9/29/15 | ND Ramsey | 031 | Email correspondence among MMWR team (S. Liebesman, M. Sheppard, D. Dormont) regarding correspondence directing debtors to place insurance carrier on notice with respect to D&O claims | 0.40 |
| 9/29/15 | SS Liebesman | 031 | Email correspondence among MMWR team (N. Ramsey, M. Sheppard, D. Dormont) regarding correspondence directing debtors to place insurance carrier on notice with respect to D&O claims | 0.40 |
| 9/29/15 | MB Sheppard | 031 | Email correspondence among MMWR team (S. Liebesman, N. Ramsey, D. Dormont) regarding correspondence directing debtors to place insurance carrier on notice with respect to D&O claims | 0.40 |
| 9/29/15 | TJ Sadd | 031 | Reviewing prior testimony of P. Keglevic and preparing memos re same (6.8); meeting with M. Hayes re searches for MacDougall deposition preparation (0.2); managing document review (.8); responding to requests from L. Nelson and D. Dormont re deposition preparation (2.0) | 9.80 |
| 9/30/15 | TJ Sadd | 031 | Continuing review of electronic data room documents produced to date from pre-petition production re Keglevic deposition preparation Search Batch 09.17.2015 Keglevic From Search PRE-PETITION00003 (500 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others (.5); meetings and telephone calls with document reviews re progress and priorities (1.1); Reviewing prior testimony of P. Keglevic and revising memos re same (1.2) | 2.80 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                11/17/15
Invoice Number:              726412
Client Matter Number: 66471.00002
I.D.#                              01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/30/15 | SA Grossman | 031 | Developing updated targeted searches of key terms and issues for post-petition documents in electronic data room re redacted documents | 0.80 |
| 9/30/15 | PT Ryan | 031 | Reviewing portions of deposition transcripts re assertion of reliance on counsel (0.5); reviewing and analyzing case law (1.3) | 1.80 |
| 9/30/15 | SA Grossman | 031 | Reviewing post-petition documents from results of targeted searches for post-petition documents in electronic data room re redactions for privilege | 1.60 |
| 9/30/15 | MB Sheppard | 031 | Meeting with K. Fix re Keglevic deposition | 0.40 |
| 9/30/15 | MB Sheppard | 031 | Attending and conducting deposition of B. Williamson | 8.50 |
| 9/30/15 | MB Sheppard | 031 | Preparing for deposition of P. Keglevic | 5.50 |
| 9/30/15 | MB Sheppard | 031 | Reviewing correspondence re privilege log issues | 0.70 |
| 9/30/15 | LB Nelson | 031 | Preparing for deposition of C. Cremens | 4.20 |
| 9/30/15 | LB Nelson | 031 | Analyzing privilege logs and materials re Sidley Austin representation in connection with investigation of potential claims against sponsors | 1.50 |
| 9/30/15 | LB Nelson | 031 | Reviewing and revising deposition outline re P. Keglevic deposition | 1.10 |
| 9/30/15 | D Dormont | 031 | Preparing for Keglevic and Ashby depositions | 7.00 |
| 9/30/15 | P Roy | 031 | Initiating review of electronic data room documents produced to date from pre-petition production re Email communication to/from Liaw, Goltx, Pontarelli regarding delay Search Batch 10.05.15 Liaw/Goltz/Pontarelli (4-delay)00001 (501 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 2.10 |
| 9/30/15 | KM Fix | 031 | Coordinating deposition document production | 0.50 |
| 9/30/15 | KM Fix | 031 | Meeting with L. Nelson to discuss Cremens deposition | 0.60 |
| 9/30/15 | KM Fix | 031 | Drafting portion of Keglevic deposition outline | 0.90 |
| 9/30/15 | KM Fix | 031 | Finalizing documents to Keglevic deposition | 0.40 |
| 9/30/15 | KM Fix | 031 | Conferring with M. Sheppard re Keglevic deposition | 0.40 |
| 9/30/15 | KM Fix | 031 | Drafting deposition outline for Cremens and selecting and finalizing documents | 3.70 |
| 9/30/15 | KM Fix | 031 | Conferring with L. Nelson re Cremens deposition | 0.80 |
| 9/30/15 | KM Fix | 031 | Reviewing Sawyer deposition for transcript excerpts | 0.60 |
| 9/30/15 | KM Fix | 031 | Reviewing committee minutes and sending select example to M. Hayes for Williamson deposition | 1.20 |
| 9/30/15 | KT Mangan | 031 | Reviewing document productions and compiling documents for use in 10/1 Keglevic deposition | 1.60 |
| 9/30/15 | KT Mangan | 031 | Telephone call with D. Dormont re preparing documents for Keglevic deposition | 0.30 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | | Invoice Date: | 11/17/15 |
| | | | Invoice Number: | 726412 |
| | | | Client Matter Number: | 66471.00002 |
| | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/30/15 | R Tsvasman | 031 | Initiating review of electronic data room documents produced to date from entire production re Liability Management Program (Program to extend debts and avoid defaulting) Search Batch 8.21.15LiabilityManagementMod00006 (504 documents) to analyze potential claims of E-side Debtors against the sponsors, directors, and others | 0.80 |
| 9/30/15 | MA Fink | 031 | Preparing materials for MacDougall deposition (0.6); conference with S. Liebesman re same (0.4); correspondence with L. Nelson re requirements under case management order regarding privilege logs (0.3) | 1.30 |
| 9/30/15 | JS Perkins | 031 | Continuing review of electronic data room documents produced to date from entire production re MacDougall deposition preparation Search Batch 9.29.15 MacDougall 00001 (500 documents plus attached documents) | 10.40 |
| 9/30/15 | JR Flora | 031 | Preparing for K. Ashby deposition prep and document review | 2.90 |
| 9/30/15 | A Borges | 031 | Compiling and organizing documents for deposition of Keglevic | 1.50 |
| 9/30/15 | A Borges | 031 | Compiling and organizing documents for deposition of Cremens | 1.10 |
| 9/30/15 | W Hershkowitz | 031 | Compiling and organizing documents for use as exhibits at Williamson deposition | 2.00 |
| 9/30/15 | CA Dayon | 031 | Initiating review of electronic data room documents produced to date from entire production re MacDougall deposition preparation search batch 9.29.15 MacDougall 00003 (500 documents plus attached documents) | 7.40 |

Task Total   2,162.30

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:              11/17/15
Invoice Number:              726412
Client Matter Number:  66471.00002
I.D.#                            01051

## SUMMARY FOR FEE SERVICES RENDERED
### 031 Derivative Litigation Investigation

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07749 | Borges, A | 12.10 | $140.00 | $1,694.00 |
| 07765 | Dayon, CA | 146.50 | $280.00 | $41,020.00 |
| 07824 | Dormont, D | 183.80 | $375.00 | $68,925.00 |
| 07653 | Dougherty, EC | 37.20 | $365.00 | $13,578.00 |
| 07794 | Ellinghaus, MD | 49.80 | $385.00 | $19,173.00 |
| 07722 | Fink, MA | 58.20 | $590.00 | $34,338.00 |
| 07870 | Fix, KM | 224.60 | $290.00 | $65,134.00 |
| 07781 | Flora, JR | 4.30 | $540.00 | $2,322.00 |
| 07205 | Gannon, II, JL | 58.30 | $340.00 | $19,822.00 |
| 04112 | Grossman, SA | 150.50 | $445.00 | $66,972.50 |
| 02248 | Hayes, MB | 2.40 | $420.00 | $1,008.00 |
| 07736 | Hershkowitz, W | 21.30 | $215.00 | $4,579.50 |
| 07473 | High, CF | 24.50 | $385.00 | $9,432.50 |
| 07782 | Jacobson, RH | 77.10 | $310.00 | $23,901.00 |
| 07347 | Krepto, LA | 25.80 | $440.00 | $11,352.00 |
| 02208 | Liebesman, SS | 71.90 | $480.00 | $34,512.00 |
| 08800 | Lynch, MA | 24.20 | $220.00 | $5,324.00 |
| 09064 | Mangan, KT | 13.90 | $140.00 | $1,946.00 |
| 00197 | Nelson, LB | 189.90 | $420.00 | $79,758.00 |
| 07803 | O'Connor, RE | 1.00 | $275.00 | $275.00 |
| 07786 | Perkins, JS | 176.10 | $300.00 | $52,830.00 |
| 01051 | Ramsey, ND | 76.60 | $675.00 | $51,705.00 |
| 07798 | Roy, P | 81.40 | $310.00 | $25,234.00 |
| 02580 | Ryan, PT | 16.00 | $495.00 | $7,920.00 |
| 07179 | Sadd, TJ | 169.10 | $415.00 | $70,176.50 |
| 07249 | Sheppard, MB | 158.20 | $585.00 | $92,547.00 |
| 07092 | Suddes, GM | 20.90 | $180.00 | $3,762.00 |
| 07734 | Tsvasman, R | 41.80 | $310.00 | $12,958.00 |
| 07726 | Unterman, LD | 41.50 | $650.00 | $26,975.00 |
| 07818 | Weil, OA | 3.40 | $275.00 | $935.00 |
| | Task Total | 2,162.30 | | $850,109.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:            11/17/15
Invoice Number:              726412
Client Matter Number:  66471.00002
I.D.#                        01051

# SUMMARY FOR FEE SERVICES RENDERED

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07824 | D Dormont | 7.40 | $187.50 | $1,387.50 |
| 07824 | D Dormont | 184.00 | $375.00 | $69,000.00 |
| 05210 | GM Edelson | 0.50 | $590.00 | $295.00 |
| 07722 | MA Fink | 122.80 | $590.00 | $72,452.00 |
| 07781 | JR Flora | 4.30 | $540.00 | $2,322.00 |
| 04112 | SA Grossman | 150.50 | $445.00 | $66,972.50 |
| 02248 | MB Hayes | 1.90 | $210.00 | $399.00 |
| 02248 | MB Hayes | 75.50 | $420.00 | $31,710.00 |
| 02208 | SS Liebesman | 110.00 | $480.00 | $52,800.00 |
| 00197 | LB Nelson | 1.30 | $210.00 | $273.00 |
| 00197 | LB Nelson | 189.90 | $420.00 | $79,758.00 |
| 01051 | ND Ramsey | 6.00 | $337.50 | $2,025.00 |
| 01051 | ND Ramsey | 149.00 | $675.00 | $100,575.00 |
| 07179 | TJ Sadd | 169.10 | $415.00 | $70,176.50 |
| 07249 | MB Sheppard | 10.60 | $292.50 | $3,100.50 |
| 07249 | MB Sheppard | 211.00 | $585.00 | $123,435.00 |
| 07726 | LD Unterman | 41.50 | $650.00 | $26,975.00 |
| 07347 | LA Krepto | 49.90 | $440.00 | $21,956.00 |
| 02580 | PT Ryan | 16.00 | $495.00 | $7,920.00 |
| 07717 | DL Wright | 21.00 | $550.00 | $11,550.00 |
| 07765 | CA Dayon | 146.50 | $280.00 | $41,020.00 |
| 07653 | EC Dougherty | 37.20 | $365.00 | $13,578.00 |
| 07794 | MD Ellinghaus | 49.80 | $385.00 | $19,173.00 |
| 07870 | KM Fix | 5.30 | $145.00 | $768.50 |
| 07870 | KM Fix | 226.10 | $290.00 | $65,569.00 |
| 07205 | JL Gannon, II | 58.30 | $340.00 | $19,822.00 |
| 07473 | CF High | 24.50 | $385.00 | $9,432.50 |
| 07782 | RH Jacobson | 77.10 | $310.00 | $23,901.00 |
| 07755 | K Kielland | 7.00 | $295.00 | $2,065.00 |
| 07803 | RE O'Connor | 1.00 | $275.00 | $275.00 |
| 07786 | JS Perkins | 176.10 | $300.00 | $52,830.00 |
| 07798 | P Roy | 81.40 | $310.00 | $25,234.00 |
| 07734 | R Tsvasman | 41.80 | $310.00 | $12,958.00 |
| 07818 | OA Weil | 3.40 | $275.00 | $935.00 |
| 07736 | W Hershkowitz | 21.30 | $215.00 | $4,579.50 |
| 08800 | MA Lynch | 24.20 | $220.00 | $5,324.00 |
| 09064 | KT Mangan | 31.00 | $140.00 | $4,340.00 |
| 07749 | A Borges | 12.10 | $140.00 | $1,694.00 |
| 07511 | KA Coon | 0.50 | $195.00 | $97.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | Invoice Date: | 11/17/15 |
| | | Invoice Number: | 726412 |
| | | Client Matter Number: | 66471.00002 |
| | | I.D.# | 01051 |

| TK# | Timekeeper Name | Hours | Rate | Amount |
|------|----------------|-------|------|--------|
| 07092 | GM Suddes | 23.00 | $180.00 | $4,140.00 |
| | Matter Total | 2,569.80 | | $1,052,818.00 |

# <u>OCTOBER 2015</u>

Invoice Date:            12/15/15
Invoice Number:             727254
Client Matter Number:  66471.00002
I.D.#                       01051

## SUMMARY FOR FEE SERVICES RENDERED BY TASK

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| 006 | Case Administration | 104.80 | $47,096.50 |
| 008 | Corporate Governance and Board Matters | 3.10 | $1,317.50 |
| 010 | Employment and Fee Applications (MMWR) | 12.20 | $7,208.50 |
| 011 | Employment and Fee Applications (Others) | 22.40 | $13,252.50 |
| 015 | Non-Working Travel | 82.70 | $19,132.00 |
| 016 | Plan and Disclosure Statement | 407.90 | $246,811.50 |
| 020 | Discovery | 80.90 | $15,330.00 |
| 021 | Hearings | 11.70 | $7,282.50 |
| 026 | Other Motions/Applications | 16.10 | $6,762.00 |
| 027 | Schedules and Statements | 9.10 | $4,368.00 |
| 030 | Asbestos-Related Matters | 3.70 | $1,778.00 |
| 031 | Derivative Litigation Investigation | 1,946.90 | $709,128.50 |
| | Matter Total | 2,701.50 | $1,079,467.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 12/15/15 |
| Invoice Number: | 727254 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

**Detail for Fee Services Rendered - 006 Case Administration**

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 10/1/15 | MA Fink | 006 | Telephone call and correspondence with N. Weiss re Alcoa and hearing status | 0.20 |
| 10/2/15 | MA Fink | 006 | Coordinating filing and service of revised deposition notice for Hunt (.3); and S&C response to UST inquiry (.2) | 0.50 |
| 10/2/15 | KM Fix | 006 | Reviewing Gibbs and Bruns completed hours and tasks in conjunction with MMWR bills for June to September anticipated split of future tasks | 4.80 |
| 10/2/15 | KT Mangan | 006 | Filing amended notice of deposition to Hunt Consolidated and coordinating service of same with KCC | 0.40 |
| 10/3/15 | KM Fix | 006 | Conferring with N. Ramsey re Gibbs and Bruns anticipated tasks and inter-firm break down | 1.30 |
| 10/3/15 | SS Liebesman | 006 | Emails with N. Ramsey and M. Sheppard re IRS revenue rulings | 0.40 |
| 10/4/15 | SS Liebesman | 006 | Participating in telephonic conference call with N. Ramsey, M. Sheppard, K. Fix, L. Nelson and J. Flora re tax insolvency issue (partial participation) | 0.30 |
| 10/5/15 | ND Ramsey | 006 | Participating (partial participation) in weekly committee meeting, with S&C team, M. Fink, other committee professionals, committee members | 0.50 |
| 10/5/15 | KT Mangan | 006 | Conferring with M. Fink re: upcoming filings | 0.20 |
| 10/5/15 | MA Fink | 006 | Participating in weekly committee meeting | 1.00 |
| 10/6/15 | MA Fink | 006 | Reviewing and analyzing notices of appeal by Fenicle (.2) and BoNY (.2); correspondence with N. Ramsey re same (.3) | 0.70 |
| 10/7/15 | ND Ramsey | 006 | Telephonic participation in committee call in preparation for call with Fidelity | 0.50 |
| 10/7/15 | ND Ramsey | 006 | Telephonic participation in meeting between and among committee, Fidelity representatives, re strategy with respect to confirmation hearing, proposed settlement agreement | 1.50 |
| 10/7/15 | J Bailey | 006 | Processing files for batch printing | 0.40 |
| 10/8/15 | MA Fink | 006 | Participating in specially convened committee meeting (1.0); call to A. Kranzley with C. Ma re same (.2) | 1.20 |
| 10/8/15 | MA Fink | 006 | Reviewing (.3) and coordinating service of (.2) additional notices of deposition | 0.50 |
| 10/8/15 | KT Mangan | 006 | Filing Filsinger notice of deposition and coordinating service of same with KCC | 0.40 |
| 10/8/15 | KT Mangan | 006 | Filing Mendelsohn notice of deposition and coordinating service of same with KCC | 0.40 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:           12/15/15
Invoice Number:          727254
Client Matter Number:  66471.00002
I.D.#                     01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 10/8/15 | KT Mangan | 006 | Filing Ying notice of deposition and coordinating service of same with KCC | 0.40 |
| 10/9/15 | MA Fink | 006 | Participating in special committee meeting (1.0); correspondence with members re same (0.2) | 1.20 |
| 10/9/15 | ND Ramsey | 006 | Participating in special meeting of the committee by telephone | 1.00 |
| 10/12/15 | SS Liebesman | 006 | Preparing deposition designation for MacDougall's 2014 deposition | 2.60 |
| 10/12/15 | SS Liebesman | 006 | Reviewing revised expert report | 0.90 |
| 10/12/15 | SS Liebesman | 006 | Multiple emails with N. Ramsey, D. Dormont, M. Sheppard, A. Dietderich, B. Glueckstein and A. Brebner re expert report | 1.20 |
| 10/12/15 | SS Liebesman | 006 | Telephone call with D. Dormont re expert report | 0.30 |
| 10/12/15 | SS Liebesman | 006 | Telephone call with D. Dormont re expert report | 0.20 |
| 10/12/15 | SS Liebesman | 006 | Reviewing email from B. Rogers re agenda for meet and confer regarding initial pre-trial conference | 0.30 |
| 10/12/15 | SS Liebesman | 006 | Reviewing final expert report | 1.10 |
| 10/12/15 | MA Fink | 006 | Corresponding with V. Ip re trial logistics (.4) | 0.40 |
| 10/13/15 | KT Mangan | 006 | Researching docket for information re plan information | 0.40 |
| 10/13/15 | SS Liebesman | 006 | Participating in telephone call with M. Sheppard re sponsor issues at trial | 0.20 |
| 10/13/15 | SS Liebesman | 006 | Participating in telephonic meet and confer re initial pre-trial conference with all counsel | 1.30 |
| 10/13/15 | SS Liebesman | 006 | Participating in meeting with N. Ramsey, M. Sheppard, K. Fix, P. Ryan, D. Dormont, M. Fink re impending tasks, deposition coverage, trial strategy, motion in limine re waiver of attorney client privilege, substance of objection filing | 3.00 |
| 10/13/15 | SS Liebesman | 006 | Reviewing email from B. Rogers re modified deadlines | 0.20 |
| 10/14/15 | SS Liebesman | 006 | Drafting breach of fiduciary duty insert for supplemental objection | 4.70 |
| 10/14/15 | SS Liebesman | 006 | Participating in meeting with N. Ramsey, M. Sheppard, K. Fix and L. Nelson re required tasks and objection objectives | 0.40 |
| 10/14/15 | SS Liebesman | 006 | Reviewing analysis of potential claims from L. Nelson | 0.40 |
| 10/14/15 | MA Fink | 006 | Preparing notice re expert reports (0.2); correspondence with J. Madron and A. Kranzley re same (0.2) | 0.40 |
| 10/15/15 | KT Mangan | 006 | Reviewing pre-trial order and drafting e-mail correspondence to EFH team re status of the case and upcoming deadlines | 0.30 |
| 10/19/15 | MA Fink | 006 | Attending weekly committee meeting | 0.70 |
| 10/21/15 | MA Fink | 006 | Correspondence with M. Brown re confirmation hearing (.2) | 0.20 |
| 10/21/15 | SS Liebesman | 006 | Reviewing and revising supplemental objection | 5.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | | Invoice Date: | 12/15/15 |
| | | | Invoice Number: | 727254 |
| | | | Client Matter Number: | 66471.00002 |
| | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 10/22/15 | SS Liebesman | 006 | Reviewing and revising supplemental objection | 4.70 |
| 10/22/15 | SS Liebesman | 006 | Reviewing draft objection for committee | 2.10 |
| 10/22/15 | SS Liebesman | 006 | Preparing trial exhibit list | 1.10 |
| 10/22/15 | MA Fink | 006 | Coordinating filing of CNOs for fee apps | 0.30 |
| 10/23/15 | MA Fink | 006 | Coordinating service of S&C objection and declaration with K. Mangan (.2); coordinating service of MMWR objection and declaration (.2); coordinating service of objection and declaration (.2) | 0.60 |
| 10/23/15 | SS Liebesman | 006 | Reviewing final version of Liebesman declaration attaching exhibits to supplemental objection | 0.70 |
| 10/23/15 | SS Liebesman | 006 | Reviewing and revising final version of supplemental objection for filing | 5.30 |
| 10/23/15 | KT Mangan | 006 | Filing MMWR objection and declaration of S. Liebesman and coordinating service of same | 1.10 |
| 10/23/15 | KT Mangan | 006 | Filing S&C objection and declaration of B. Glueckstein and coordinating service of same | 1.10 |
| 10/24/15 | SS Liebesman | 006 | Telephone call with N. Ramsey and M. Sheppard re trial preparation | 0.30 |
| 10/25/15 | SS Liebesman | 006 | Teleconference with N. Ramsey, M. Sheppard, L. Nelson, M. Fink, D. Dormont, K. Fix, K. Mangan, T. Sadd and C. Dayon re trial preparation | 0.70 |
| 10/25/15 | SS Liebesman | 006 | Preparing for trial witnesses and exhibits | 5.20 |
| 10/25/15 | MA Fink | 006 | Correspondence with various parties re served documents (.6); preparing materials for delivery to chambers and UST (.2) | 0.80 |
| 10/26/15 | MA Fink | 006 | Participating in telephone call with committee and professionals | 1.00 |
| 10/26/15 | KT Mangan | 006 | Drafting (.3) and filing (.4) notice of appearance for S. Liebesman | 0.70 |
| 10/26/15 | ND Ramsey | 006 | Participating in weekly Committee call | 1.00 |
| 10/27/15 | ML Schwarz | 006 | Updating Delaware Trust Company exhibit list | 2.30 |
| 10/27/15 | KT Mangan | 006 | Filing letter to Judge Sontchi | 0.40 |
| 10/27/15 | KT Mangan | 006 | Filing objections to PIK settlement (.4) and coordinating service of same with KCC (.2) | 0.60 |
| 10/27/15 | KT Mangan | 006 | Reviewing pre- and post-petition documents to prepare committee's master exhibit list | 1.70 |
| 10/28/15 | KT Mangan | 006 | Filing motion in limine re subjective intent and coordinating service of same with KCC | 0.60 |
| 10/28/15 | KT Mangan | 006 | Filing motion in limine re valuation and coordinating service of same with KCC | 0.60 |
| 10/28/15 | KT Mangan | 006 | Filing motion in limine re consultation with counsel and coordinating service of same with KCC | 0.60 |
| 10/28/15 | SS Liebesman | 006 | Preparing for trial (opening and Keglevic cross-examination) | 2.40 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | | | |
|---|---|---|---|---|
| Invoice Date: | | | | 12/15/15 |
| Invoice Number: | | | | 727254 |
| Client Matter Number: | | | | 66471.00002 |
| I.D.# | | | | 01051 |

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 10/28/15 | MA Fink | 006 | Coordinating filing and service of motions in limine | 0.50 |
| 10/29/15 | MA Fink | 006 | Multiple correspondence with committee members re motions in limine (.7); participating in telephone call with committee and professionals (1.0); multiple telephone calls and emails with counsel for debtors re confirmation hearing logistics in light of size of case (1.0) | 2.70 |
| 10/29/15 | SS Liebesman | 006 | Preparing for trial (opening and Keglevic cross-examination) (4.4); telephone team strategy call with N. Ramsey, M. Sheppard, L. Nelson and M. Fink re preparations for pretrial hearing (1.0) | 5.40 |
| 10/29/15 | ND Ramsey | 006 | Participating in telephonic committee meeting | 0.80 |
| 10/30/15 | SS Liebesman | 006 | Preparing for trial (opening and Keglevic cross-examination) | 9.20 |
| 10/30/15 | MA Fink | 006 | Multiple telephone calls and correspondence with court, debtors and S&C re hearing logistics (1.0); coordinating filing objections to motions in limine (.4) | 1.40 |
| 10/30/15 | KT Mangan | 006 | Filing committee's settlement and reservation of rights (.7) and coordinating service of same with KCC (.4) | 1.10 |
| 10/30/15 | KT Mangan | 006 | Filing opposition to motion in limine re Henkin (.4) and coordinating service of same with KCC (.2) | 0.60 |
| 10/31/15 | SS Liebesman | 006 | Preparing for trial (opening and Keglevic cross-examination) | 4.70 |

Task Total    104.80

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | |
|---|---|---|
| Invoice Date: | | 12/15/15 |
| Invoice Number: | | 727254 |
| Client Matter Number: | 66471.00002 | |
| I.D.# | | 01051 |

### SUMMARY FOR FEE SERVICES RENDERED
### 006 Case Administration

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07465 | Bailey, J | 0.40 | $140.00 | $56.00 |
| 07722 | Fink, MA | 14.30 | $590.00 | $8,437.00 |
| 07870 | Fix, KM | 6.10 | $290.00 | $1,769.00 |
| 02208 | Liebesman, SS | 64.80 | $480.00 | $31,104.00 |
| 09064 | Mangan, KT | 11.60 | $140.00 | $1,624.00 |
| 01051 | Ramsey, ND | 5.30 | $675.00 | $3,577.50 |
| 01880 | Schwarz, ML | 2.30 | $230.00 | $529.00 |
| | Task Total | 104.80 | | $47,096.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 12/15/15 |
| Invoice Number: | 727254 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

**Detail for Fee Services Rendered - 008 Corporate Governance and Board Matters**

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 10/14/15 | LZ Brown | 008 | Researching issues regarding indemnification | 3.10 |
| | | | Task Total | 3.10 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 12/15/15 |
| Invoice Number: | 727254 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

### SUMMARY FOR FEE SERVICES RENDERED
### 008 Corporate Governance and Board Matters

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07682 | Brown, LZ | 3.10 | $425.00 | $1,317.50 |
| | Task Total | 3.10 | | $1,317.50 |

Invoice Date:            12/15/15
Invoice Number:          727254
Client Matter Number:  66471.00002
I.D.#                    01051

**Detail for Fee Services Rendered - 010 Employment and Fee Applications (MMWR)**

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 10/6/15 | MA Fink | 010 | Preparing materials for interim fee application | 2.60 |
| 10/7/15 | DL Wright | 010 | Conferring with N. Ramsey regarding fee committee communication (.5); drafting correspondence to E. West, counsel to fee committee, regarding fee committee communication (.3) | 0.80 |
| 10/7/15 | ND Ramsey | 010 | Conferring with D. Wright re correspondence from fee committee | 0.50 |
| 10/16/15 | MA Fink | 010 | Preparing interim fee application for MMWR | 2.00 |
| 10/20/15 | MA Fink | 010 | Preparing materials for interim application (2.1) | 2.10 |
| 10/21/15 | MA Fink | 010 | Continuing to prepare interim fee application (1.6) | 1.60 |
| 10/22/15 | MA Fink | 010 | Preparing materials for interim application | 1.20 |
| 10/26/15 | MA Fink | 010 | Preparing materials for MMWR interim fee application | 1.40 |

Task Total   12.20

Invoice Date:                    12/15/15
Invoice Number:                  727254
Client Matter Number:  66471.00002
I.D.#                            01051

### SUMMARY FOR FEE SERVICES RENDERED
### 010 Employment and Fee Applications (MMWR)

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 10.90 | $590.00 | $6,431.00 |
| 01051 | Ramsey, ND | 0.50 | $675.00 | $337.50 |
| 07717 | Wright, DL | 0.80 | $550.00 | $440.00 |
| | Task Total | 12.20 | | $7,208.50 |

Invoice Date:              12/15/15
Invoice Number:              727254
Client Matter Number:  66471.00002
I.D.#                            01051

**Detail for Fee Services Rendered - 011 Employment and Fee Applications (Others)**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 10/1/15 | ND Ramsey | 011 | Multiple email communications, telephone calls with K. Patrick, A. Dietderich (including one call with R. Pedone) re Gibbs & Bruns engagement; email correspondence with U.S. Trustee re same WRITE OFF | 5.00 |
| 10/1/15 | MA Fink | 011 | Responding to inquiries from C. Ma re Bruns retention (.2); responding to inquiries from UST re fees (.2) | 0.40 |
| 10/2/15 | KT Mangan | 011 | Filing S&C supplement to second interim fee application | 0.40 |
| 10/2/15 | ND Ramsey | 011 | Email correspondence with A. Schwarz (.2), telephone call with A. Dietderich (.2); email correspondence with S. Kazan (.2); email correspondence with M. Brown (.1); telephone call with K. Patrick (.1) re Gibbs & Bruns application; review and analysis of Gibbs & Bruns task list and budget (.8)  [WRITE OFF] | 1.60 |
| 10/5/15 | ND Ramsey | 011 | Preparing for (.8) and telephone interview with A. Schwarz, K. Patrick (.8) re Gibbs & Bruns employment application  WRITE OFF | 1.60 |
| 10/6/15 | ND Ramsey | 011 | Email correspondence with M. Sheppard and M. Fink re Gibbs retention [WRITE OFF] | 0.60 |
| 10/6/15 | ND Ramsey | 011 | Conferring with M. Fink re objection to Gibbs & Bruns retention filed by debtors | 0.20 |
| 10/6/15 | MA Fink | 011 | Correspondence with N. Ramsey and M. Sheppard re Gibbs retention | 0.60 |
| 10/9/15 | ND Ramsey | 011 | Telephone call with M. Sheppard re email from UST re subpoena to retention hearing | 0.20 |
| 10/6/15 | MA Fink | 011 | Reviewing objection to Gibbs retention filed by debtors (.2); joinder by TCEH (.1); conference with N. Ramsey re same (.2); correspondence re deadline to file reply in light of local rules and federal rules (.2) | 0.70 |
| 10/7/15 | MA Fink | 011 | Addressing potential objections of UST to retention of Gibbs (1.7); reviewing objections filed by debtors (0.3) and joinder by TCCH group (0.2); correspondence with M. Sheppard re same (0.2) | 2.40 |
| 10/11/15 | ND Ramsey | 011 | Telephone call with M. Sheppard re Gibbs transition matters | 0.40 |
| 10/11/15 | MB Sheppard | 011 | Reviewing Gibbs work list re transition issues and telephone call with N. Ramsey re same | 0.40 |
| 10/12/15 | ND Ramsey | 011 | Multiple calls and email communications with team re Gibbs and Bruns retention application [WRITE OFF] | 2.50 |

Invoice Date:              12/15/15
Invoice Number:            727254
Client Matter Number:  66471.00002
I.D.#                       01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 10/12/15 | MA Fink | 011 | Telephone call with N. Ramsey re status of Gibbs retention (0.2); telephone call to chambers at UST's request (0.1); preparing notice for filing re adjournment (0.5) | 0.80 |
| 10/14/15 | MA Fink | 011 | Finalizing Kinsella application for filing | 1.00 |
| 10/14/15 | KT Mangan | 011 | Filing first and final fee application of Kinsella and coordinating service of same with KCC | 0.60 |
| 10/16/15 | KT Mangan | 011 | Filing S&C 3rd interim fee application (.5) and coordinating service of same with KCC (.1) | 0.60 |
| 10/16/15 | KT Mangan | 011 | Filing Guggenheim's 3rd interim fee application (.5) and coordinating service of same with KCC (.1) | 0.60 |
| 10/16/15 | MA Fink | 011 | Coordinating filing and service of Alix (.4) and S&C (.3) fee applications; reviewing/revising CNOs for fee statements (.6) | 1.30 |
| 10/20/15 | MA Fink | 011 | Reviewing (.2) and coordinating filing (.1) of Guggenheim CNO | 0.30 |
| 10/21/15 | MA Fink | 011 | Reviewing (.1) and coordinating filing of Alix monthly fee statement (.1) | 0.20 |

Task Total     22.40

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                12/15/15
Invoice Number:              727254
Client Matter Number:  66471.00002
I.D.#                        01051

## SUMMARY FOR FEE SERVICES RENDERED
### 011 Employment and Fee Applications (Others)

| TK# | Timekeeper Name | Hours | Rate | Amount |
|-----|-----------------|-------|------|--------|
| 07722 | Fink, MA | 7.70 | $590.00 | $4,543.00 |
| 09064 | Mangan, KT | 2.20 | $140.00 | $308.00 |
| 01051 | Ramsey, ND | 12.10 | $675.00 | $8,167.50 |
| 07249 | Sheppard, MB | 0.40 | $585.00 | $234.00 |
| | Task Total | 22.40 | | $13,252.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 12/15/15 |
| Invoice Number: | 727254 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

**Detail for Fee Services Rendered - 015 Non-Working Travel**

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 10/1/15 | MA Fink | 015 | Travel from Wilmington, DE to Austin, TX for MacDougall deposition | 8.70 |
| 10/1/15 | KM Fix | 015 | Travel from Cremens deposition to Philadelphia | 2.80 |
| 10/1/15 | KM Fix | 015 | Travel from NYC office to Cremens deposition | 0.40 |
| 10/1/15 | KM Fix | 015 | Travel from Cremens deposition to NYC office | 0.40 |
| 10/1/15 | SS Liebesman | 015 | Travel from Wilmington, DE, to Austin, TX, for MacDougall deposition | 8.70 |
| 10/1/15 | LB Nelson | 015 | Traveling from C. Cremens deposition | 2.50 |
| 10/1/15 | MB Sheppard | 015 | Travel to (0.5) and from deposition (1.8) | 2.30 |
| 10/2/15 | SS Liebesman | 015 | Travel to and from MacDougall deposition | 0.60 |
| 10/2/15 | D Dormont | 015 | Return travel from Ashby deposition | 2.30 |
| 10/2/15 | MA Fink | 015 | Travel to (.3) and from (.3) MacDougall deposition | 0.60 |
| 10/2/15 | JR Flora | 015 | Travel for K. Ashby deposition trt | 1.80 |
| 10/3/15 | MA Fink | 015 | Travel from Austin, TX to Wilmington, DE | 8.20 |
| 10/3/15 | SS Liebesman | 015 | Travel from Austin, TX, to Wilmington, DE | 8.20 |
| 10/5/15 | MB Sheppard | 015 | Travel from deposition in NY to Philadelphia | 2.00 |
| 10/8/15 | D Dormont | 015 | Travel to NYC to meet with Matt Rogers experts | 2.10 |
| 10/9/15 | D Dormont | 015 | Return travel from NYC | 2.90 |
| 10/9/15 | LB Nelson | 015 | Traveling to and from New York for meeting with D. Dormont and M. Rule re solvency expert report | 3.50 |
| 10/14/15 | D Dormont | 015 | Travel to New York for deposition preparation of M. Rule | 2.40 |
| 10/15/15 | D Dormont | 015 | Return travel from NYC re Rule deposition preparation | 2.60 |
| 10/15/15 | LB Nelson | 015 | Traveling to and from New York for M. Rule deposition preparation session | 3.50 |
| 10/18/15 | LB Nelson | 015 | Traveling to New York for D. Ying deposition | 1.20 |
| 10/19/15 | LB Nelson | 015 | Traveling from New York after D. Ying deposition | 2.40 |
| 10/20/15 | LB Nelson | 015 | Traveling to New York for deposition preparation and deposition of M. Rule | 1.00 |
| 10/22/15 | LB Nelson | 015 | Traveling from New York after M. Rule deposition | 2.50 |
| 10/28/15 | R Guagenti | 015 | Traveling to and from Philadelphia for project involving deposition designations for trial | 1.50 |
| 10/30/15 | LB Nelson | 015 | Traveling to and from New York for second day of R. Bojmel deposition prep | 3.00 |
| 10/31/15 | LB Nelson | 015 | Traveling to and from New York for R. Bojmel deposition prep | 2.90 |
| 10/31/15 | D Dormont | 015 | Travel to and from Wilmington | 1.70 |

Task Total    82.70

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | |
|---|---|---|
| Invoice Date: | | 12/15/15 |
| Invoice Number: | | 727254 |
| Client Matter Number: | 66471.00002 | |
| I.D.# | | 01051 |

**SUMMARY FOR FEE SERVICES RENDERED**
**015 Non-Working Travel**

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07824 | Dormont, D | 14.00 | $187.50 | $2,625.00 |
| 07722 | Fink, MA | 17.50 | $295.00 | $5,162.50 |
| 07870 | Fix, KM | 3.60 | $145.00 | $522.00 |
| 07781 | Flora, JR | 1.80 | $270.00 | $486.00 |
| 07383 | Guagenti, R | 1.50 | $102.50 | $153.75 |
| 02208 | Liebesman, SS | 17.50 | $240.00 | $4,200.00 |
| 00197 | Nelson, LB | 22.50 | $210.00 | $4,725.00 |
| 07249 | Sheppard, MB | 4.30 | $292.50 | $1,257.75 |
| | Task Total | 82.70 | | $19,132.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:           12/15/15
Invoice Number:            727254
Client Matter Number: 66471.00002
I.D.#                       01051

**Detail for Fee Services Rendered - 016 Plan and Disclosure Statement**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 10/1/15 | ND Ramsey | 016 | Reviewing transcript from deposition of C. Cremens | 0.90 |
| 10/1/15 | ND Ramsey | 016 | Conferring with M. Sheppard, P. Ryan regarding reliance by witnesses on advise of counsel, waiver of privilege research | 0.60 |
| 10/2/15 | ND Ramsey | 016 | Development of task/assignment list and budget | 2.00 |
| 10/3/15 | MB Sheppard | 016 | Preparing for Hunt deposition | 2.50 |
| 10/3/15 | MA Fink | 016 | Responding to internal inquiries re tax issues raised during the cases and resolved by settlement motion | 0.20 |
| 10/4/15 | MB Sheppard | 016 | Preparing for deposition (3.0); telephone call with team (.4) | 3.40 |
| 10/5/15 | MB Sheppard | 016 | Reviewing internal correspondence re expert disclosure, witness lists | 0.70 |
| 10/5/15 | MB Sheppard | 016 | Reviewing debtors' and others witness lists | 0.40 |
| 10/5/15 | MB Sheppard | 016 | Preparing for (4.0) and attending deposition of Baker (5.5) | 9.50 |
| 10/5/15 | ND Ramsey | 016 | Reviewing and analyzing M. Rule expert report | 1.40 |
| 10/5/15 | ND Ramsey | 016 | Revising (.5) and email exchange with B. Glueckstein, A. Brebner (.2) re expert disclosures | 0.70 |
| 10/5/15 | MA Fink | 016 | Reviewing notice of expert for sponsor related matters (.1); correspondence with V. Ip re notice and service of same (.3) | 0.40 |
| 10/6/15 | MA Fink | 016 | Meeting with N. Ramsey, M. Sheppard, S. Liebesman, L. Nelson, D. Dormont, J. Flora, S. Grossman and K. Fix re current status of assignments, upcoming deadlines and development of case strategy | 2.30 |
| 10/6/15 | ND Ramsey | 016 | Research and analysis of sponsor worthless stock deduction, testimony by P. Keglevic, R. Evans re same (.8); email correspondence with M. Fink re same (.2); email correspondence with D. Dormont re same (.1); email correspondence with J. Flora re same (.1) | 1.20 |
| 10/6/15 | MB Sheppard | 016 | Preparing for Siegert deposition | 2.50 |
| 10/6/15 | MB Sheppard | 016 | Telephone call with B Glueckstein re expert depositions | 0.40 |
| 10/6/15 | MB Sheppard | 016 | Meeting with N. Ramsey, M. Sheppard, S. Liebesman, L. Nelson, D. Dormont, J. Flora, S. Grossman, M. Fink, and K. Fix re current status of assignments, upcoming deadlines, and development of case strategy (1.8) (partial participation); follow-up meeting with N. Ramsey (0.6) | 2.40 |
| 10/6/15 | MB Sheppard | 016 | Correspondence re preliminary disclosures | 0.70 |
| 10/7/15 | MB Sheppard | 016 | Reviewing joinder notices | 0.20 |
| 10/7/15 | MB Sheppard | 016 | Reviewing witness lists proposed pursuant to pretrial order | 0.20 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:          12/15/15
Invoice Number:        727254
Client Matter Number:  66471.00002
I.D.#                  01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 10/7/15 | MB Sheppard | 016 | Telephone call with M. McKane re outstanding discovery | 0.30 |
| 10/7/15 | MB Sheppard | 016 | Preparing for (1.2) and attending (3.0) Siegert deposition | 4.20 |
| 10/7/15 | ND Ramsey | 016 | Reviewing and analyzing expert report of M. Rogers (1.0); email correspondence with A. Brebner re same (.1) | 1.10 |
| 10/7/15 | ND Ramsey | 016 | Analyzing motion in limine re reliance on counsel and analyzing case law re same (.9); conferring with M. Sheppard re same (.4) | 1.30 |
| 10/7/15 | ND Ramsey | 016 | Email correspondence with M. Fink re research and discovery | 0.20 |
| 10/7/15 | MA Fink | 016 | Working on additional tasks list to ensure all necessary research and discovery are prepared for the objection (0.4); correspondence with N. Ramsey re same (0.2) | 0.60 |
| 10/7/15 | MA Fink | 016 | Reviewing various indenture documents for possible use in settlement agreement objection | 0.90 |
| 10/8/15 | MA Fink | 016 | Researching inserts into objection for plan and settlement agreement | 1.80 |
| 10/8/15 | ND Ramsey | 016 | Reviewing and analyzing TMT Trailer, Capmark, Martin re confirmation evidence | 2.80 |
| 10/8/15 | MB Sheppard | 016 | Reviewing debtors' amended notice re expert witnesses and related correspondence | 0.20 |
| 10/9/15 | MB Sheppard | 016 | Calls with B. Glueckstein  and MMWR re preparing witness list | 1.10 |
| 10/9/15 | MB Sheppard | 016 | Telephone call with re A. Dietderich, N. Ramsey, S. Liebesman and D. Dormont re damages expert report | 1.10 |
| 10/9/15 | MB Sheppard | 016 | Reviewing analyzing draft expert reports | 1.70 |
| 10/9/15 | MB Sheppard | 016 | Reviewing exhibit lists (.4); telephone call with K. Fix (.2) and emailing with S&C re same (.1) | 0.70 |
| 10/9/15 | MB Sheppard | 016 | Telephone call with N. Ramsey re trial strategy, post-petition claims | 0.60 |
| 10/9/15 | MB Sheppard | 016 | Correspondence re scheduling of depositions and hearings | 0.20 |
| 10/9/15 | MB Sheppard | 016 | Reviewing email from UST re subpoena to retention hearing (0.1), telephone call with N. Ramsey re strategy re same (0.2) | 0.30 |
| 10/9/15 | MB Sheppard | 016 | Reviewing additional board minutes re redaction issue, preparing for call with Debtors re same | 0.60 |
| 10/9/15 | MB Sheppard | 016 | Reviewing legal memo re privilege waiver issues (0.8); emailing with P. Ryan, S. Liebesman re same (0.5) | 1.30 |
| 10/9/15 | ND Ramsey | 016 | Reviewing documents identified as potential exhibits (1.0) band multiple communications with L. Nelson, D. Dormont, K. Fix (.4) regarding exhibit list | 1.40 |
| 10/9/15 | MA Fink | 016 | Corresponding with witness lists and other filings (0.8); reviewing/commenting on drafts (0.3) | 1.10 |
| 10/10/15 | MA Fink | 016 | Corresponding with N. Ramsey and A. Kranzley re review of board minutes | 0.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 12/15/15 |
| Invoice Number: | 727254 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 10/10/15 | ND Ramsey | 016 | Email correspondence with M. Fink and A. Kranzley re board minutes | 0.50 |
| 10/10/15 | MB Sheppard | 016 | Reviewing documents and coordination with Sullivan re trial preparation (1.6); reviewing minutes re culling exhibit designations (1.7); reviewing and revising expert reports (.7), internal emails and telephone calls re same (.4) | 4.40 |
| 10/12/15 | MB Sheppard | 016 | Telephone call with M. Rule, MMWR | 0.30 |
| 10/12/15 | MB Sheppard | 016 | Telephone call with Sullivan, Alix and MMWR team (.5); follow-up call with MMWR team re expert report (.3) | 0.80 |
| 10/12/15 | MB Sheppard | 016 | Telephone conference with Sullivan, MMWR and Alix re revised report (.3), internal conference re same. (.4) | 0.70 |
| 10/12/15 | MB Sheppard | 016 | Reviewing and analyzing expert report and subsequent drafts (1.6) and correspondence related to same (1.4) | 3.00 |
| 10/12/15 | MB Sheppard | 016 | Reviewing correspondence re deposition and expert schedules; trial logistics | 1.10 |
| 10/13/15 | MB Sheppard | 016 | Meet and confer with Kirkland professionals re initial pretrial conference | 1.30 |
| 10/13/15 | MB Sheppard | 016 | Preliminary review of expert reports | 2.10 |
| 10/13/15 | MB Sheppard | 016 | Email correspondence re trial strategy and logistics | 0.60 |
| 10/13/15 | LZ Brown | 016 | Researching Texas legal issues for S. Liebesman | 2.60 |
| 10/13/15 | ND Ramsey | 016 | Attending meet and confer among plan supporters, objectors, M. Sheppard re initial pre-trial conference [CHANGE TO 1.3 ] | 0.60 |
| 10/13/15 | ND Ramsey | 016 | Reviewing and analyzing 7 research memoranda prepared by Gibbs & Bruns regarding various Texas law issues | 3.00 |
| 10/14/15 | ND Ramsey | 016 | Conferring with M. Sheppard re objections | 0.50 |
| 10/14/15 | MB Sheppard | 016 | Email correspondence re trial logistics | 0.60 |
| 10/13/15 | MB Sheppard | 016 | Meeting with N. Ramsey, M. Sheppard, S. Liebesman, L. Nelson, D. Dormont, M. Hayes, M. Fink and K. Fix re hearing scheduling and strategy, upcoming objection to settlement motion, and status of assignments. | 3.00 |
| 10/13/15 | ND Ramsey | 016 | Email correspondence with A. Dietderich, A. Kranzley, M. Sheppard re indemnification provisions in corporate documents addressing the directors, officers, and sponsors (.3); reviewing and analyzing same (.8) | 1.10 |
| 10/13/15 | MA Fink | 016 | Updating expert report database (0.4); attending meeting with litigation team N. Ramsey, M. Sheppard, S. Liebesman, L. Nelson, D. Dormont, M. Hayes, and K. Fix) re scheduling of depositions, status of current assignments, next steps on objections (3.0) | 3.40 |

Invoice Date:              12/15/15
Invoice Number:            727254
Client Matter Number:  66471.00002
I.D.#                      01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 10/14/15 | ND Ramsey | 016 | Reviewing and analyzing Munger Tolls, Proskauer decks re intercompany claims; reviewing demand letters from White & Case, Morrison & Forester re sponsor/director/intercompany claims, all re sponsor, D&O claims by E side creditors | 2.80 |
| 10/14/15 | MB Sheppard | 016 | Reviewing objections (2.0); meeting with N. Ramsey re same (0.5) | 2.50 |
| 10/14/15 | MB Sheppard | 016 | Meeting with N. Ramsey, S. Liebesman, L. Nelson, D. Dormont, and K. Fix re upcoming pretrial conference and case strategy | 0.50 |
| 10/15/15 | MB Sheppard | 016 | Telephone call with A. Dietderich, N. Ramsey, M. Fink and S. Liebesman re objections (.8); meeting with S. Liebesman, M. Sheppard, and M. Fink re same (.5) | 1.30 |
| 10/15/15 | MB Sheppard | 016 | Preparing for hearing on discovery issues | 0.80 |
| 10/15/15 | MB Sheppard | 016 | Reviewing and revising memorandum re advice of counsel | 0.70 |
| 10/15/15 | MA Fink | 016 | Telephone call with S. Liebesman, N. Ramsey, M. Sheppard, A. Kranzley and A. Dietderich re objection to be filed to plan and settlement agreement (.6); preparing for same (.3) | 0.90 |
| 10/15/15 | MA Fink | 016 | Reviewing memoranda re motion in limine issues for waiver of privilege (.8); additional research re same (2.4); telephone calls/correspondence with P. Ryan, N. Ramsey re same (.6) | 3.80 |
| 10/16/15 | MA Fink | 016 | Beginning research on NOL issues for objection (2.0); beginning research on indemnification issues (1.0) | 3.00 |
| 10/16/15 | MB Sheppard | 016 | Reviewing objection to claim | 0.20 |
| 10/17/15 | MB Sheppard | 016 | Analyzing testimony and legal research related to motion in limine | 2.10 |
| 10/17/15 | MB Sheppard | 016 | Reviewing and revising objection to settlement | 1.50 |
| 10/17/15 | LA Krepto | 016 | Researching aggregation of settlements and standards of review for same (1.5); drafting summary of cases to N. Ramsey (.3); drafting insert for objection (.6) | 2.40 |
| 10/17/15 | LA Krepto | 016 | Researching issues on insider status of settlement parties (1.3); drafting summary of same to N. Ramsey (.4); draft insert for objection (1.1) | 2.80 |
| 10/17/15 | MA Fink | 016 | Researching (4.1) and drafting (2.8) insert on NOLs as property of the estate; researching (1.7) and drafting (.6) insert re limits on indemnification agreement | 9.20 |
| 10/18/15 | MA Fink | 016 | Drafting inserts on releases for objection (2.8); reviewing and revising legal standard sections of brief (1.0); developing legal arguments on illusory consideration (2.2) | 6.00 |

|                          |             |
|--------------------------|-------------|
| Invoice Date:            | 12/15/15    |
| Invoice Number:          | 727254      |
| Client Matter Number:    | 66471.00002 |
| I.D.#                    | 01051       |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 10/18/15 | MB Sheppard | 016 | Email correspondence re drafts of objection and motion in limine (0.4); telephone call with L. Nelson re same (0.3) | 0.70 |
| 10/19/15 | MB Sheppard | 016 | Reviewing and commenting on revised objections (1.2) and conferring with N. Ramsey re same (0.3); conferring with MMWR team re same (0.3) | 1.80 |
| 10/19/15 | MB Sheppard | 016 | Reviewing debtors' responses and objections to discovery requests | 0.40 |
| 10/20/15 | MB Sheppard | 016 | Reviewing EFH Committee omnibus objection | 2.20 |
| 10/20/15 | MB Sheppard | 016 | Conferring with N. Ramsey, S. Liebesman, A. Dietderich and B. Glueckstein re objections | 0.60 |
| 10/20/15 | MB Sheppard | 016 | Reviewing revisions to objection re damages | 0.60 |
| 10/20/15 | MB Sheppard | 016 | Reviewing transcript from pretrial conference | 0.50 |
| 10/20/15 | MB Sheppard | 016 | Reviewing objections (.7); meeting with N. Ramsey re same (.8) | 1.50 |
| 10/21/15 | MB Sheppard | 016 | Reviewing revised master objection (1.5) and suggested revisions to same (.8) | 2.30 |
| 10/21/15 | MB Sheppard | 016 | Reviewing  revised committee objection | 3.00 |
| 10/21/15 | MB Sheppard | 016 | Drafting insert to supplemental objection | 0.80 |
| 10/21/15 | MB Sheppard | 016 | Telephone call with Brian Glueckstein re trial prep, identification of exhibits, meet and confer | 0.30 |
| 10/21/15 | MB Sheppard | 016 | Telephone call with N. Ramsey re objection | 0.30 |
| 10/21/15 | MB Sheppard | 016 | Reviewing tax issue memo | 0.40 |
| 10/21/15 | MB Sheppard | 016 | Reviewing designations and revising same | 2.10 |
| 10/21/15 | MB Sheppard | 016 | Telephone call with B Glueckstein re coordination of trial exhibits | 0.20 |
| 10/21/15 | MB Sheppard | 016 | Revising sections of supplemental objections (4.2) and meeting with N. Ramsey re revisions (.9) | 5.10 |
| 10/21/15 | MB Sheppard | 016 | Drafting inserts to supplemental objection | 1.60 |
| 10/21/15 | MB Sheppard | 016 | Revising motion in limine | 0.90 |
| 10/21/15 | ND Ramsey | 016 | Preparing trial brief and objections | 11.20 |
| 10/21/15 | MA Fink | 016 | Continue reviewing and revising brief in opposition to settlement motion and plan as relates to sponsors, including drafting inserts re damages (1.8), declaration in support (2.1), insert re facts developed (1.4); reviewing and revising current draft (6.1) | 11.40 |
| 10/22/15 | ND Ramsey | 016 | Preparing trial briefs and objection to settlement agreement and plan | 12.80 |
| 10/22/15 | MA Fink | 016 | Preparing various inserts for supplemental objection to plan and settlement motion (8.6); cite checking for accuracy (2.1); coordinating declaration in support of objection (1.7); reviewing draft from S&C (2.9) | 15.30 |
| 10/22/15 | MB Sheppard | 016 | Reviewing and revising objection to settlement agreement and plan | 6.80 |
| 10/22/15 | MB Sheppard | 016 | Reviewing S&C draft objection | 2.10 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:              12/15/15
Invoice Number:          727254
Client Matter Number: 66471.00002
I.D.#                          01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 10/23/15 | MB Sheppard | 016 | Reviewing and revising portions of brief and objections | 7.20 |
| 10/23/15 | MA Fink | 016 | Reviewing revised draft of S&C brief (2.6); multiple revisions to MMWR supplemental draft (12.8); reviewing and commenting on declaration in support (1.7) | 17.10 |
| 10/23/15 | ND Ramsey | 016 | Preparing trial briefs, objections and declarations | 15.50 |
| 10/24/15 | MA Fink | 016 | Begin reviewing other objections filed | 1.80 |
| 10/25/15 | MA Fink | 016 | Preparing narrative for use in trial presentation on damages issues (2.7); participating in telephone call with litigation group (.7); continue reviewing objections to plan (3.5) | 6.90 |
| 10/26/15 | MA Fink | 016 | Continue reviewing and analyzing various plan objections and PSA objection filed | 4.80 |
| 10/26/15 | ND Ramsey | 016 | Reviewing materials from data base regarding Debtors' 'liability management program' (.8); email correspondence with S. Liebesman, D. Dormont re same (.1) | 0.90 |
| 10/26/15 | ND Ramsey | 016 | Email correspondence with M. Fink (.1), others (.1) re subpoena served on committee by T side ad hoc committee; reviewing same (.1) | 0.30 |
| 10/26/15 | ND Ramsey | 016 | Email correspondence with M. Fink, A. Brebner regarding Judge Sontchi trial preferences | 0.30 |
| 10/26/15 | ND Ramsey | 016 | Reviewing witness lists (.8) and conferring with M. Sheppard, S. Liebesman, M. Fink re same (.3) | 1.10 |
| 10/26/15 | MB Sheppard | 016 | Preparing cross examinations for trial | 6.50 |
| 10/27/15 | MB Sheppard | 016 | Preparing for argument re protective order | 6.50 |
| 10/27/15 | MB Sheppard | 016 | Preparing for argument on motions in limine at confirmation hearings | 2.00 |
| 10/26/15 | ND Ramsey | 016 | Review and identification of documents for use at trial (2.0); review and analysis of confidentiality designations on documents identified for use at trial (.7); conferring with M. Sheppard re same (.4) | 3.10 |
| 10/27/15 | MA Fink | 016 | Working on designations of transcript (7.8); reviewing BNYM letter re subpoena (.2); correspondence with B. Glueckstein re same (.1); reviewing (.2) and coordinating filing of PIK objections (.2); multiple correspondence with V. Ip re plan designation (.6); multiple calls and correspondence with S&C team re exhibits and productions in connection with plan objections (1.6); reviewing debtors' plan exhibits (1.2) | 11.90 |
| 10/27/15 | ND Ramsey | 016 | Preparing deposition designations for Williamson, Dore, Keglevic (4.0); reviewing deposition designations prepared by other team members (1.5) | 5.50 |
| 10/27/15 | ND Ramsey | 016 | Reviewing Ying Rebuttal Report | 0.90 |
| 10/28/15 | ND Ramsey | 016 | Attending pre-trial conference | 4.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:           12/15/15
Invoice Number:          727254
Client Matter Number:  66471.00002
I.D.#                     01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 10/28/15 | ND Ramsey | 016 | Meeting with A. Dietderich, B. Glueckstein, M. Sheppard regarding trial strategy | 2.00 |
| 10/28/15 | ND Ramsey | 016 | Organizing and reviewing witness designations, exhibit lists | 0.80 |
| 10/28/15 | ND Ramsey | 016 | Conferring with M. Sheppard re motion in limine re reliance on counsel (.7), trial preparation (.5) | 1.20 |
| 10/28/15 | MA Fink | 016 | Beginning review of designations by others (1.7); preparing materials for hearing re subpoena (1.1); telephone calls and correspondence re proposed trial tech (1.0); working on motions in limine (2.7); continuing counter-designation project (2.2); correspondence with V. Ip re same (.6) | 9.30 |
| 10/28/15 | MB Sheppard | 016 | Preparing for pretrial conference and argument re protective order | 2.80 |
| 10/28/15 | MB Sheppard | 016 | Attending pretrial conference | 4.00 |
| 10/28/15 | MB Sheppard | 016 | Preparing and reviewing counter designations and objections (2.1) and emailing with M. Fink re same (.3) | 2.40 |
| 10/28/15 | MB Sheppard | 016 | Preparing for trial re document review and additional legal research (0.9) and re deposition designations, exhibit and witness lists (1.1) | 2.00 |
| 10/28/15 | MB Sheppard | 016 | Telephone call with M. Fink re counter-designations | 0.20 |
| 10/28/15 | MB Sheppard | 016 | Reviewing errata sheet re transcript of the deposition of Michael Henkin and corrected pages 18-19 of Henkin's report and redline re same | 0.30 |
| 10/28/15 | MB Sheppard | 016 | Reviewing first draft of comprehensive list of exhibit for Debtors and EFH | 0.50 |
| 10/29/15 | MB Sheppard | 016 | Analyzing memorandum of law in support of motion In limine to limit the expert report and testimony of Mark Rule | 1.80 |
| 10/29/15 | MB Sheppard | 016 | Preparing and reviewing counter designations and objections (2.1) and emailing with M. Fink re same (.2) | 2.30 |
| 10/29/15 | MB Sheppard | 016 | Reviewing stipulation (0.3); conferring with N. Ramsey and B. Glueckstein re same (0.4) | 0.70 |
| 10/29/15 | MB Sheppard | 016 | Conferring with L. Nelson re deposition of Ronen | 0.30 |
| 10/29/15 | MB Sheppard | 016 | Conferring with L. Nelson, N. Ramsey, S. Liebesman and B. Glueckstein re witnesses | 0.40 |
| 10/29/15 | MB Sheppard | 016 | Preparing for trial re additional research, document review and witnesses (4.4); telephone team strategy call with N. Ramsey, L. Nelson, S. Liebesman and M. Fink re preparations for pretrial hearing (1.0) | 5.40 |

Invoice Date:              12/15/15
Invoice Number:            727254
Client Matter Number: 66471.00002
I.D.#                      01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 10/29/15 | MA Fink | 016 | Continuing work on counter-designations and objections (4.9); telephone call with S&C and others to coordinate use of trial techs (.7); multiple telephone calls and emails with chambers re hearing (.6); preparing witness materials for trial (1.5); telephone team strategy call with N. Ramsey, M. Sheppard, S. Liebesman and L. Nelson re preparations for pretrial hearing (1.0) | 8.70 |
| 10/29/15 | ND Ramsey | 016 | Reviewing deposition designations identified by other parties re objections, counter-designations | 2.00 |
| 10/29/15 | ND Ramsey | 016 | Email correspondence with debtors, B. Glueckstein re Rule and Henkin expert reports | 0.40 |
| 10/29/15 | ND Ramsey | 016 | Preparing, analyzing and revising motions in limine | 1.30 |
| 10/30/15 | ND Ramsey | 016 | Preparing for trial, including drafting opening statement (3.0), reviewing various witness deposition testimony (2.0); developing outline based on trial brief (2.5) | 7.50 |
| 10/30/15 | MA Fink | 016 | Reviewing debtors' counter-designations to prepare objection to same (6.3); finalizing objections to motions in limine (2.0); beginning to review replies in support of settlement (1.9) | 10.20 |
| 10/30/15 | MB Sheppard | 016 | Preparing for trial re opening statement (2.0), opposition to motion in limine (2.4), exhibits lists (1.8), objections to counter designations (2.6) | 8.80 |
| 10/31/15 | MB Sheppard | 016 | Preparing for trial re reviewing exhibits (3.7), legal research (3.8); analyzing briefs (1.6) | 9.10 |
| 10/31/15 | MA Fink | 016 | Researching additional case law raised in specific replies (7.8); working on exhibits for trial (4.7) | 12.50 |
| 10/31/15 | ND Ramsey | 016 | Reviewing Rule direct prepared by A. Brebner (.6); conferring with S. Liebesman re same (.2) | 0.80 |
| 10/31/15 | ND Ramsey | 016 | Continued revision of opening | 2.00 |
| 10/31/15 | ND Ramsey | 016 | Telephone call with L. Nelson re 30(b)(6) deposition | 0.30 |

Task Total    407.90

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:            12/15/15
Invoice Number:      727254
Client Matter Number:  66471.00002
I.D.#                01051

## SUMMARY FOR FEE SERVICES RENDERED
### 016 Plan and Disclosure Statement

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07682 | Brown, LZ | 2.60 | $425.00 | $1,105.00 |
| 07722 | Fink, MA | 144.00 | $590.00 | $84,960.00 |
| 07347 | Krepto, LA | 5.20 | $440.00 | $2,288.00 |
| 01051 | Ramsey, ND | 96.00 | $675.00 | $64,800.00 |
| 07249 | Sheppard, MB | 160.10 | $585.00 | $93,658.50 |
| | Task Total | 407.90 | | $246,811.50 |

| | | |
|---|---|---|
| Invoice Date: | | 12/15/15 |
| Invoice Number: | | 727254 |
| Client Matter Number: | | 66471.00002 |
| I.D.# | | 01051 |

**Detail for Fee Services Rendered - 020 Discovery**

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 10/3/15 | MB Hayes | 020 | Meeting with L. Nelson to discuss recent Hunt production in discovery database (.3); conducting searches against Hunt Production documents and analyzing search results (1.2) | 1.50 |
| 10/4/15 | MB Hayes | 020 | Continuing analysis of Hunt production documents (.6); participating in teleconference with N. Ramsey, M. Sheppard, L. Nelson, and J. Flora re private letter ruling, insolvency and release issues in connection with documents and upcoming depositions (.6) | 1.20 |
| 10/6/15 | KT Mangan | 020 | Meeting with L. Nelson, K. Fix, M. Lynch, and K. Mangan re preparation of exhibit lists for Plan confirmation and settlement motion hearing | 0.60 |
| 10/6/15 | KT Mangan | 020 | Preparing preliminary exhibit lists for Plan confirmation and settlement motion hearing | 3.70 |
| 10/7/15 | KT Mangan | 020 | Compiling exhibits for preliminary exhibit list for plan confirmation and settlement motion hearing | 6.40 |
| 10/7/15 | MB Hayes | 020 | Researching Delaware and Federal law of privilege relative to deponents' conversations with counsel during deposition breaks (.4); teleconference with project manager from Epiq Discovery to coordinate development and provision of trial exhibits from across entire discovery database (.5) | 0.90 |
| 10/8/15 | MB Hayes | 020 | Conferring with G. Suddes and K. Fix re Exhibit List and compilation and direction to Epiq to obtain all exhibits in searchable .pdfs (.3); conferring with Epiq project manager re required documents and family listings for exhibits (.4); analyzing propagated exhibit list with families provided by Epiq (.2) | 0.90 |
| 10/8/15 | KT Mangan | 020 | Preparing and compiling exhibits for preliminary exhibit list for Plan confirmation and settlement motion hearing | 5.90 |
| 10/9/15 | KT Mangan | 020 | Preparing and compiling exhibits for preliminary exhibit list for Plan confirmation and settlement motion hearing | 4.30 |
| 10/12/15 | KT Mangan | 020 | Compiling documents and preparing chart of additional exhibits re confirmation hearing | 2.30 |
| 10/15/15 | KT Mangan | 020 | Preparing deposition designations from Evans, MacDougall and Ying | 1.70 |
| 10/15/15 | MB Hayes | 020 | Performing searches across discovery database to isolate Board consideration of indemnification agreement and provisions to assist in development of claims against sponsors, directors and officers and others | 0.70 |
| 10/19/15 | KT Mangan | 020 | Designating deposition transcripts for use as exhibits | 1.10 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | |
|---|---|---|
| Invoice Date: | | 12/15/15 |
| Invoice Number: | | 727254 |
| Client Matter Number: | 66471.00002 | |
| I.D.# | | 01051 |

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 10/19/15 | KT Mangan | 020 | Attending meeting with L. Nelson, K. Fix, and M. Lynch | 0.60 |
| 10/19/15 | KT Mangan | 020 | Reviewing pre and post petition documents in relativity for use in upcoming declaration | 2.90 |
| 10/20/15 | KT Mangan | 020 | Comparing designations against confidentiality reports and compiling deposition transcripts for upcoming objection deadline | 2.30 |
| 10/20/15 | KT Mangan | 020 | Compiling and preparing deposition transcripts for use as exhibits in objection and declaration | 1.90 |
| 10/21/15 | KT Mangan | 020 | Reviewing AlixPartners damages report inset and compiling documents for finalized exhibit list | 1.90 |
| 10/21/15 | KT Mangan | 020 | Reviewing pre and post petition documents and reviewing deposition transcripts to use as exhibits in MMWR objection and declaration | 3.70 |
| 10/22/15 | KT Mangan | 020 | Designating deposition transcripts and compiling designations for MMWR's objection and declaration | 4.10 |
| 10/22/15 | KT Mangan | 020 | Reviewing pre and post petition documents and compiling list to prepare final exhibit list | 3.60 |
| 10/23/15 | KT Mangan | 020 | Reviewing pre and post petition documents and compiling exhibits for the declaration of S. Liebesman | 4.80 |
| 10/23/15 | MB Hayes | 020 | Meeting with T. Sadd, G. Suddes and M. Malone to discuss searches in Relativity for key EFH board minutes | 0.40 |
| 10/24/15 | KT Mangan | 020 | Reviewing and compiling documents for finalized exhibit list | 6.10 |
| 10/25/15 | KT Mangan | 020 | Compiling and preparing finalized exhibit list | 4.10 |
| 10/27/15 | MB Hayes | 020 | Conference call with project managers from EPIQ discovery re new production volumes (post petition) and data concerning revised documents in production volume EFH20003 (.5); analyzing documents in relativity to determine production and revision dates (.7); reporting to L. Nelson re results (.3) | 1.50 |
| 10/9/15 | KT Mangan | 020 | Preparing deposition designations of MacDougall | 1.40 |
| 10/9/15 | KT Mangan | 020 | Revising and finalizing EFH preliminary exhibit list | 2.10 |
| 10/9/15 | MB Hayes | 020 | Meeting with K. Fix to discuss privilege claims made by the debtors and deficiencies in their privilege descriptions | 0.30 |
| 10/12/15 | KT Mangan | 020 | Preparing MacDougall deposition designations for attorney research | 1.10 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 12/15/15 |
| Invoice Number: | 727254 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 10/25/15 | MB Hayes | 020 | Emails and telephone conferences with M. Sheppard, N. Ramsey, K. Fix and L. Nelson regarding recent document productions in post-petition database and required searches for key documents relating to sponsor fees and amend and extend transactions (.7); conducting targeted searches in pre and post-petition databases for additional sponsor fees and sponsor fee assessments identified by our experts and reporting on results of same to L. Nelson (2.2); conducting analysis of Hunt produced documents to determine potential use in support of claims (.8); reporting to M. Sheppard regarding results of analysis (.3); participating in teleconference with N. Ramsey, L. Nelson, T. Sadd and K. Fix regarding additional searches to be run for key documents relating to sponsor fees, statute of limitations issues, EFH and EFIH board minutes and board packages, and amend and extend transactions (.5); developing and conducting targeted searches across pre and post-petition databases for key documents relating to additional sponsor fees, EFH and EFIH board minutes and board packages and related committee materials and minutes, and presentations relating to statute of limitations issues (2.4) | 6.90 |

Task Total      80.90

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 12/15/15 |
| Invoice Number: | 727254 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED
### 020 Discovery

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 02248 | Hayes, MB | 14.30 | $420.00 | $6,006.00 |
| 09064 | Mangan, KT | 66.60 | $140.00 | $9,324.00 |
| | Task Total | 80.90 | | $15,330.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|                        |            |
|------------------------|------------|
| Invoice Date:          | 12/15/15   |
| Invoice Number:        | 727254     |
| Client Matter Number:  | 66471.00002|
| I.D.#                  | 01051      |

### Detail for Fee Services Rendered - 021 Hearings

| Date     | Name       | Task | Description                                                              | Hours |
|----------|------------|------|--------------------------------------------------------------------------|-------|
| 10/15/15 | MB Sheppard| 021  | Attending hearing on discovery issues                                    | 4.00  |
| 10/15/15 | ND Ramsey  | 021  | Attending discovery hearing                                              | 4.00  |
| 10/20/15 | MA Fink    | 021  | Attending argument re second lien (2.2)                                  | 2.20  |
| 10/26/15 | ND Ramsey  | 021  | Telephonic participation in hearing regarding first interim fee applications | 0.70  |
| 10/30/15 | MA Fink    | 021  | Attending hearing on PIKs                                                | 0.80  |

Task Total    11.70

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 12/15/15 |
| Invoice Number: | 727254 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED
### 021 Hearings

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 3.00 | $590.00 | $1,770.00 |
| 01051 | Ramsey, ND | 4.70 | $675.00 | $3,172.50 |
| 07249 | Sheppard, MB | 4.00 | $585.00 | $2,340.00 |
| | Task Total | 11.70 | | $7,282.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 12/15/15 |
| Invoice Number: | 727254 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

**Detail for Fee Services Rendered - 026 Other Motions/Applications**

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 10/21/15 | KE Polovoy | 026 | Telephone call with T. Sadd re EFH Committee objection brief and supporting documents (0.4); analyzing, reviewing and preparing supporting exhibits to EFH objection brief (2.9); drafting, preparing, compiling and editing Declaration of counsel re support for EFH Committee objection brief (2.3); conferring with M. Fink re EFH Committee objection brief and supporting Declaration (0.7); reviewing latest draft of EFH objection brief for compilation of supporting documents (1.3); telephone call with T. Sadd re status issues for EFH Committee objection brief (0.3); analyzing confidentiality designations for supporting exhibits to EFH Committee objection brief, and revising exhibit compilation accordingly (0.8) | 8.70 |
| 10/22/15 | KE Polovoy | 026 | Editing and preparing S. Liebesman Declaration in support of trial brief and (2.9); conference call with objection brief team re development of 10/23/15 objection brief filing with supporting exhibits (0.3); preparing counsel's deposition transcript confidentiality designations for EFH Committee's objection brief filing (1.2); reviewing and editing exhibit citations in EFH Committee's objection brief (1.9); managing and preparing final compilation of supporting exhibits to S. Liebesman declaration (1.1) | 7.40 |

Task Total    16.10

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 12/15/15 |
| Invoice Number: | 727254 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

### SUMMARY FOR FEE SERVICES RENDERED
#### 026 Other Motions/Applications

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07331 | Polovoy, KE | 16.10 | $420.00 | $6,762.00 |
| | Task Total | 16.10 | | $6,762.00 |

Invoice Date:                12/15/15
Invoice Number:              727254
Client Matter Number:  66471.00002
I.D.#                        01051

**Detail for Fee Services Rendered - 027 Schedules and Statements**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 10/1/15 | SS Liebesman | 027 | Preparing for MacDougall deposition | 2.20 |
| 10/2/15 | SS Liebesman | 027 | Participating in MacDougall deposition | 6.50 |
| 10/3/15 | SS Liebesman | 027 | Correspondence with M. Sheppard re MacDougall testimony at deposition | 0.40 |

Task Total      9.10

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | | |
|---|---|---|---|
| Invoice Date: | | | 12/15/15 |
| Invoice Number: | | | 727254 |
| Client Matter Number: | | 66471.00002 | |
| I.D.# | | | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED
### 027 Schedules and Statements

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 02208 | Liebesman, SS | 9.10 | $480.00 | $4,368.00 |
| | Task Total | 9.10 | | $4,368.00 |

Invoice Date:            12/15/15
Invoice Number:          727254
Client Matter Number:  66471.00002
I.D.#                    01051

**Detail for Fee Services Rendered - 030 Asbestos-Related Matters**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 10/9/15 | LA Krepto | 030 | Researching applicable asbestos- insurance-related documents from post-petition discovery and drafting communication to K. Fix and L. Nelson re same | 0.80 |
| 10/14/15 | LA Krepto | 030 | Reviewing and responding to communications with N. Ramsey regarding insert to objection | 0.20 |
| 10/16/15 | LA Krepto | 030 | Exchanging communications with N. Ramsey re research issues for objection and reviewing same | 0.30 |
| 10/17/15 | LA Krepto | 030 | Discussing factual background for contesting receivable transferred out of EFH with N. Ramsey | 0.50 |
| 10/17/15 | LA Krepto | 030 | Reviewing information from AlixPartners re background on receivable transferred from EFH and drafting factual summary from same | 0.90 |
| 10/19/15 | MA Fink | 030 | Calls and correspondence with S. Kazan and Epiq re claims to date | 0.70 |
| 10/20/15 | MA Fink | 030 | Correspondence with committee member and Epiq re asbestos class | 0.30 |

Task Total    3.70

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | | |
|---|---|---|---|
| | Invoice Date: | | 12/15/15 |
| | Invoice Number: | | 727254 |
| | Client Matter Number: | 66471.00002 | |
| | I.D.# | | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED
### 030 Asbestos-Related Matters

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 1.00 | $590.00 | $590.00 |
| 07347 | Krepto, LA | 2.70 | $440.00 | $1,188.00 |
| | Task Total | 3.70 | | $1,778.00 |

Invoice Date:             12/15/15
Invoice Number:            727254
Client Matter Number:  66471.00002
I.D.#                        01051

**Detail for Fee Services Rendered - 031 Derivative Litigation Investigation**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 10/8/15 | MB Sheppard | 031 | Reviewing legal research re causes of action | 0.60 |
| 10/8/15 | MB Sheppard | 031 | Reviewing revised expert report (0.3) and related internal correspondence (0.2) | 0.50 |
| 10/8/15 | LA Krepto | 031 | Finalizing memo on elements of causes of action (2.8); drafting communication to N. Ramsey re same (.2) | 3.00 |
| 10/8/15 | LA Krepto | 031 | Researching insolvency issues for causes of action | 4.20 |
| 10/8/15 | DA LeGendre | 031 | Continue preparing compendium of chronological meeting minutes of various entities involved in transaction | 4.70 |
| 10/8/15 | MA Lynch | 031 | Organizing 2014-2015 chronologic meeting minutes for various entities involved in transaction | 1.80 |
| 10/8/15 | KM Fix | 031 | Conferring with L. Nelson re board minute review and relevant documents identified | 0.30 |
| 10/8/15 | KM Fix | 031 | Additional review and editing of preliminary exhibit list | 0.60 |
| 10/8/15 | KM Fix | 031 | Providing exhibit documents to D. Dormont for expert review | 0.20 |
| 10/8/15 | KM Fix | 031 | Reviewing minutes and board presentations for information re Sidley | 1.80 |
| 10/8/15 | KM Fix | 031 | Providing Duff and Phelps employment application to D. Dormont in connection expert preparation | 0.30 |
| 10/8/15 | KM Fix | 031 | Reviewing deposition excerpts and designations for Ying and Evans | 0.70 |
| 10/8/15 | KM Fix | 031 | Conferring with V. Ip re deposition designations and formatting | 0.20 |
| 10/8/15 | KM Fix | 031 | Coordinating production of pdf exhibits including families from Epiq | 0.40 |
| 10/8/15 | KM Fix | 031 | Conferring with T. Sadd and support staff re deposition designation charts | 0.40 |
| 10/8/15 | KM Fix | 031 | Reviewing searches of non-affiliate, non-sponsor, and Sidley in document dataroom, containing approximately 4200 documents in total to obtain relevant documents pertaining to Sidley after additional instructions by M. McKane (K&E) | 5.90 |
| 10/8/15 | KM Fix | 031 | Reviewing preliminary exhibit list subsequent to family bates number additions | 0.70 |
| 10/8/15 | KM Fix | 031 | Finalizing and providing exhibit list to S&C | 0.80 |
| 10/8/15 | KM Fix | 031 | Finalizing deposition designations from prior preliminary list from PSA depositions of Keglevic, Cremens, and Williamson | 1.80 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | | Invoice Date: | 12/15/15 |
|---|---|---|---|---|
| | | | Invoice Number: | 727254 |
| | | | Client Matter Number: | 66471.00002 |
| | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 10/8/15 | JS Perkins | 031 | Reviewing electronic data room documents produced to date from sponsor representative liability management, bankruptcy reparation/filing, and amend and extends | 8.40 |
| 10/8/15 | CA Dayon | 031 | Continuing review of electronic data room documents produced to date from entire production re sponsors batch 10.05.15 Liaw/Goltz/Pontarelli (2-value) 00002 (513 documents) | 4.90 |
| 10/8/15 | CA Dayon | 031 | Continuing review of electronic data room documents produced to date from entire production re sponsors batch 10.05.15 tpg/kkr/gs/wlrk (5-disarm)00001 (44 documents) | 0.20 |
| 10/8/15 | CA Dayon | 031 | Continuing review of electronic data room documents produced to date from entire production re project magellan batch 8.24.2015MagellanModSrch00026 (500 documents) | 1.60 |
| 10/8/15 | R Tsvasman | 031 | Reviewing electronic data room documents produced to date from pre-petition production re liability management Batch 8.21.15LiabilityManagementMod (504 documents) | 1.90 |
| 10/9/15 | ND Ramsey | 031 | Telephone call with D. Dormont and L. Nelson re damages expert report | 0.30 |
| 10/8/15 | LD Unterman | 031 | Reviewing latest version of damages report in preparation for meeting with Alix Partners (.8); meeting with D. Dormont in preparation for meeting with Alix Partners (.9); participating in meeting with Alix Partners with D. Dormont, M. Rogers and A. Holtz re damages report and revisions to same (1.5); reviewing solvency report (.5) | 3.70 |
| 10/8/15 | D Dormont | 031 | Reviewing Rule expert report | 1.20 |
| 10/8/15 | D Dormont | 031 | Conference with AlixPartners (M. Rogers and A. Holtz) and L. Unterman re expert damage report (10.1); preparing for same (.9); reviewing solvency report (.8) | 11.80 |
| 10/9/15 | D Dormont | 031 | Telephone conversation with N. Ramsey and L. Nelson re EECI and asbestos claims (.3); telephone conference with A. Brebner; A. Kranzley, N. Ramsey, M. Sheppard S. Liebesman, and L. Nelson re damages report and experts (1.3); conference with M. Rule re his expert report (6.8); preparing for same (.5) | 8.90 |
| 10/9/15 | LD Unterman | 031 | Receiving and reading latest revised version of damages report by Alix Partners (.8); email from N. Ramsey re burden of proof issues and related cases (.5) | 1.30 |
| 10/9/15 | R Tsvasman | 031 | Reviewing electronic data room documents produced to date from pre-petition production re: liability management Batch 8.21.15LiabilityManagementMod (504 documents) | 2.30 |
| 10/9/15 | CA Dayon | 031 | Reviewing electronic data room documents produced to date from entire production re project magellan batch 8.24.2015MagellanModSrch00027 (178 documents) | 6.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:            12/15/15
Invoice Number:            727254
Client Matter Number:  66471.00002
I.D.#                        01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 10/9/15 | W Hershkowitz | 031 | Compiling documents received from L. Nelson for attorney review regarding Smidt (.9) and MacDougall (.6) depositions | 1.50 |
| 10/9/15 | JS Perkins | 031 | Reviewing electronic data room documents re Project Magellan | 1.30 |
| 10/9/15 | KM Fix | 031 | Reviewing additional documents for supplemental preliminary exhibit list | 1.40 |
| 10/9/15 | KM Fix | 031 | Reviewing deposition designations from evans deposition earlier in case | 0.40 |
| 10/9/15 | KM Fix | 031 | Reviewing and identifying supplemental documents for preliminary exhibit list | 4.20 |
| 10/9/15 | KM Fix | 031 | Conferring with M. Sheppard re preliminary exhibit list | 0.20 |
| 10/9/15 | KM Fix | 031 | Completing review and annotation of documents re Sidley and non-sponsor minutes | 2.70 |
| 10/9/15 | KM Fix | 031 | Obtaining Seigert deposition transcript from S&C | 0.10 |
| 10/9/15 | DA LeGendre | 031 | Preparing binders of chronological meeting minutes of various entities involved in transaction | 4.60 |
| 10/9/15 | LA Krepto | 031 | Reviewing research on insolvency (.8) and drafting memo to N. Ramsey re same (.5) | 1.30 |
| 10/9/15 | GM Suddes | 031 | Downloading and extracting Exhibit PDFs from EpiqSystems FTP site to network drive for K. Fix and M. Hayes | 0.40 |
| 10/9/15 | PT Ryan | 031 | Reviewing and analyzing additional case law re fiduciary exception to attorney-client privilege | 3.30 |
| 10/9/15 | SA Grossman | 031 | Exchanging emails with A. Her re new production | 0.30 |
| 10/9/15 | TJ Sadd | 031 | Follow up preparation of deposition designations (0.2); responding to inquiries from document reviewers (0.5) | 0.70 |
| 10/9/15 | SS Liebesman | 031 | Reviewing email from P. Ryan with updated research concerning Delaware law on reliance on advice of counsel | 0.30 |
| 10/9/15 | SS Liebesman | 031 | Reviewing draft preliminary exhibit list | 0.40 |
| 10/9/15 | SS Liebesman | 031 | Reviewing revised draft expert report | 1.10 |
| 10/9/15 | SS Liebesman | 031 | Participating in conference call with D. Dormont, and counsel to Committee re expert report | 1.30 |
| 10/9/15 | SS Liebesman | 031 | Telephone call with A. Dietderich re designation of point person and strategy | 0.20 |
| 10/9/15 | SS Liebesman | 031 | Preparing deposition designations for Smidt deposition | 2.40 |
| 10/9/15 | ND Ramsey | 031 | Telephone call with M. Sheppard re trial strategy, post-petition claims | 0.60 |
| 10/9/15 | ND Ramsey | 031 | Telephone call with A. Dietderich, A. Brebner, A. Kranzley, L. Nelson, M. Sheppard, S. Liebesman, and D. Dormont re review and analysis of damages expert report | 1.30 |
| 10/9/15 | LB Nelson | 031 | Reviewing and revising D. Evans deposition designations in preparation for plan confirmation and settlement motion hearing | 0.80 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | Invoice Date: | 12/15/15 |
|---|---|---|---|
| | | Invoice Number: | 727254 |
| | | Client Matter Number: | 66471.00002 |
| | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 10/9/15 | LB Nelson | 031 | Attending meeting (partial) with D. Dormont and M. Rule re preparation of solvency expert report | 4.50 |
| 10/9/15 | LB Nelson | 031 | Reviewing and revising exhibit list and exhibit list materials in preparation for plan confirmation and settlement motion hearing | 1.80 |
| 10/9/15 | LB Nelson | 031 | Telephone conference call with N. Ramsey, M. Sheppard, and S. Liebesman re designation of witnesses in advance of plan confirmation and settlement motion hearing | 0.30 |
| 10/9/15 | LB Nelson | 031 | Telephone call with A. Dietderich, A. Brebner, A. Kranzley, N. Ramsey, M. Sheppard, S. Liebesman, and D. Dormont re review and analysis of damages expert report | 1.30 |
| 10/9/15 | LB Nelson | 031 | Telephone call with N. Ramsey and D. Dormont re damages expert report | 0.30 |
| 10/10/15 | LB Nelson | 031 | Drafting and responding to e-mails from N. Ramsey, M. Sheppard, S. Liebesman, M. Fink, K. Fix and G. Suddes re request from A. Kranzley for work product and compilation of board minutes | 1.00 |
| 10/10/15 | LB Nelson | 031 | Reviewing draft solvency expert report | 0.30 |
| 10/10/15 | ND Ramsey | 031 | Email correspondence with D. Dormont, M. Sheppard and S. Liebesman re Sullivan's comments to expert report | 0.30 |
| 10/10/15 | MB Sheppard | 031 | Reviewing proposed deposition designations and revising same (1.3); reviewing Siegert and Baker depositions (1.1) | 2.40 |
| 10/10/15 | KM Fix | 031 | Reviewing  Williamson and Cremens depositions in connection with settlement agreement and confirmation and identifying the relevant deposition designations | 5.80 |
| 10/10/15 | KM Fix | 031 | Circulating completed deposition designations to M. Sheppard and N. Ramsey | 0.20 |
| 10/10/15 | KM Fix | 031 | Drafting email re status and coordinating remaining deposition designations | 0.30 |
| 10/10/15 | KM Fix | 031 | Delivering depositions and designation instructions to M. Sheppard for Dore and Keglevic | 0.20 |
| 10/10/15 | KM Fix | 031 | Multiple correspondence re status and descriptions of discovery materials reviewed with M. Sheppard, N. Ramsey, and L. Nelson | 0.40 |
| 10/10/15 | KM Fix | 031 | Reviewing deposition designations for Smidt deposition | 0.30 |
| 10/10/15 | D Dormont | 031 | Reviewing Sullivan's comments to expert report (.6); correspondence from and to M. Rule re comments and questions regarding expert report (.3); correspondence to and from N. Ramsey, M. Sheppard and S. Liebesman re Sullivan's comments (.3) | 1.30 |
| 10/11/15 | D Dormont | 031 | Reviewing draft of expert report (3.3); telephone conversations (3X) with M. Rule (1.5); preparing outline for M. Rule expert deposition preparation (1.7) | 6.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | | Invoice Date: | 12/15/15 |
| | | | Invoice Number: | 727254 |
| | | | Client Matter Number: | 66471.00002 |
| | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 10/11/15 | JS Perkins | 031 | Continuing review of electronic data room documents re Project Magellan | 2.10 |
| 10/11/15 | LD Unterman | 031 | Email from N. Ramsey re corporate documents containing releases and/or indemnification language | 0.20 |
| 10/11/15 | KM Fix | 031 | Reviewing the Seigert and Sawyer depositions for designations | 5.50 |
| 10/11/15 | KM Fix | 031 | Reviewing M. Rule expert report draft | 0.30 |
| 10/11/15 | KM Fix | 031 | Reviewing submitted deposition designations for faulty citations and correcting | 0.20 |
| 10/11/15 | MB Sheppard | 031 | Analyzing privilege issues (2.2); reviewing Dore transcripts re designations (1.6); reviewing expert reports (.9) | 4.70 |
| 10/11/15 | LB Nelson | 031 | Reviewing hot documents in connection with potential claims analysis against sponsors, directors and officers | 1.80 |
| 10/11/15 | LB Nelson | 031 | Drafting and revising analysis of potential claims against sponsors, directors and officers in preparation for plan confirmation and settlement motion hearing | 4.40 |
| 10/11/15 | LB Nelson | 031 | Reviewing draft solvency expert report and e-mails from A. Dietderich, M. Sheppard, and D. Dormont re revisions to report | 0.80 |
| 10/11/15 | ND Ramsey | 031 | Email correspondence with L. Unterman re corporate documents containing releases and/or indemnification language | 0.20 |
| 10/12/15 | LB Nelson | 031 | Telephone call with A. Dietderich, M. Rule, N. Ramsey, M. Sheppard, and D. Dormont re solvency expert opinion | 0.30 |
| 10/12/15 | LB Nelson | 031 | Telephone call with internal MMWR team (N. Ramsey, M. Sheppard, and D. Dormont) re revisions to solvency expert opinion | 0.50 |
| 10/12/15 | LB Nelson | 031 | Follow up telephone call with Sullivan & Cromwell (A. Dietderich, A. Brebner), AlixPartners (A. Holtz, M. Rule) and MMWR (N. Ramsey, M. Sheppard, D. Dormont) re revisions and updates to solvency expert opinion | 0.70 |
| 10/12/15 | LB Nelson | 031 | Follow up telephone call with internal MMWR team (N. Ramsey, M. Sheppard, and D. Dormont) re revisions to solvency expert opinion | 0.70 |
| 10/12/15 | LB Nelson | 031 | Telephone call with AlixPartners (A. Holtz, M. Rule) and MMWR (N. Ramsey, D. Dormont) re additional revisions and updates to solvency expert opinion | 0.40 |
| 10/12/15 | LB Nelson | 031 | Telephone conference call with N. Ramsey, D. Dormont and M. Fink re status and projects re Legacy Discovery review and assignments in preparation for plan confirmation and settlement motion hearing | 0.80 |

| | | Invoice Date: | 12/15/15 |
|---|---|---|---|
| | | Invoice Number: | 727254 |
| | | Client Matter Number: | 66471.00002 |
| | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 10/12/15 | LB Nelson | 031 | Reviewing pre-petition board of directors minutes in connection with investigation and analysis of potential claims against sponsors, directors and officers | 1.30 |
| 10/12/15 | LB Nelson | 031 | Drafting and revising analysis of potential claims against sponsors, directors and officers in preparation for plan confirmation and settlement motion hearing | 2.30 |
| 10/12/15 | LB Nelson | 031 | Reviewing and analyzing solvency expert report in advance of deadline to serve reports in connection with plan confirmation and settlement motion hearing | 0.90 |
| 10/12/15 | ND Ramsey | 031 | Follow-up telephone call with Sullivan & Cromwell (A. Dietderich, A. Brebner), AlixPartners (A. Holtz, M. Rule) and MMWR (L. Nelson, M. Sheppard, D. Dormont) re revisions and updates to solvency expert opinion | 0.70 |
| 10/12/15 | ND Ramsey | 031 | Follow up telephone call with internal MMWR team (L. Nelson, M. Sheppard, and D. Dormont) re revisions to solvency expert opinion | 0.70 |
| 10/12/15 | ND Ramsey | 031 | Telephone call with A. Dietderich, M. Rule, L. Nelson, M. Sheppard, and D. Dormont re solvency expert opinion | 0.30 |
| 10/12/15 | ND Ramsey | 031 | Telephone call with internal MMWR team (L. Nelson, M. Sheppard, and D. Dormont) re revisions to solvency expert opinion | 0.50 |
| 10/12/15 | ND Ramsey | 031 | Telephone call with AlixPartners (A. Holtz, M. Rule) and MMWR (L. Nelson, D. Dormont) re additional revisions and updates to solvency expert opinion | 0.40 |
| 10/12/15 | ND Ramsey | 031 | Telephone conference call with L. Nelson, D. Dormont and M. Fink re status and projects re Legacy discovery review and assignments in preparation for plan confirmation and settlement motion hearing | 0.80 |
| 10/12/15 | LA Krepto | 031 | Reviewing and marking transcripts of Cremens (.9), Williamson (.6), and Keglevic (1.0)for advice of counsel references | 2.50 |
| 10/12/15 | LA Krepto | 031 | Continuing research of insolvency issues for causes of action (1.3); drafting communication to N. Ramsey re same (.2) | 1.50 |
| 10/12/15 | PT Ryan | 031 | Reviewing and analyzing case law re waiver of attorney-client privilege by putting advice of counsel "at issue" | 3.50 |
| 10/12/15 | KM Fix | 031 | Reviewing director (Sawyer, Williamson II, Cremens and Keglevic) transcripts for excerpts related to reliance on counsel (6.5); reviewing excerpts identified by L. Krepto for relevancy (.2) | 6.70 |
| 10/12/15 | KM Fix | 031 | Reviewing 2014 MacDougall Deposition designations | 0.20 |
| 10/12/15 | KM Fix | 031 | Reviewing exhibit list to identify exhibit objection raised by K&E | 0.20 |
| 10/12/15 | KM Fix | 031 | Reviewing final M. Rule expert report | 0.60 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | Invoice Date: | 12/15/15 |
|---|---|---|
| | Invoice Number: | 727254 |
| | Client Matter Number: | 66471.00002 |
| | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 10/12/15 | KM Fix | 031 | Beginning to add and summarize additional documents to document list for examinations identified re Sidley and non-sponsor minutes | 1.80 |
| 10/12/15 | KM Fix | 031 | Reviewing multiple correspondence re Rule expert report | 0.30 |
| 10/12/15 | MA Lynch | 031 | Relativity search to obtain and download 2013 EFIH 10K per D. Dormont request, and uploading same to extranet | 0.20 |
| 10/12/15 | R Tsvasman | 031 | Continuing review of electronic data room documents produced to date from entire production re Liability Management Program (Program to extend debts and avoid defaulting) Search Batch 8.21.15LiabilityManagementMod00006 (504 documents) | 0.50 |
| 10/12/15 | CA Dayon | 031 | Initiating review of electronic data room documents produced to date from entire production re Project Magellan search batch 8.24.2015 Magellan ModSrch00025 (500 documents plus attached documents) | 3.70 |
| 10/12/15 | CA Dayon | 031 | Initiating review of electronic data room documents produced to date from entire production re Project Magellan search batch 8.24.2015 Magellan ModSrch00024 (500 documents plus attached documents) | 4.10 |
| 10/12/15 | JS Perkins | 031 | Continuing review of electronic data room documents re Project Magellan | 3.50 |
| 10/12/15 | D Dormont | 031 | Telephone conference with Sullivan attorneys, N. Ramsey. M. Sheppard L. Nelson re expert report (1.0); telephone conferences with experts (5X) (1.6); reviewing draft report and comments thereto (3.5); reviewing materials related to expert opinions (2.4); conference with N. Ramsey, M. Fink, L. Nelson re items to complete (.4) | 7.90 |
| 10/12/15 | D Dormont | 031 | Reviewing drafts of expert report (1.4); telephone conversation with expert (.2); multiple email communications from and or to expert and Sullivan and Cromwell re expert report (.6) | 2.20 |
| 10/13/15 | D Dormont | 031 | Meeting with N. Ramsey, M. Sheppard, S. Liebesman, L. Nelson, M. Hayes, M. Fink and K. Fix re hearing scheduling and strategy, upcoming objection to settlement motion, and status of assignments (3.0); reviewing expert reports (1.8); telephone conversations with A. Brebner Sullivan re depositions (.3); telephone conversations with M. Rule (.3); prepare for expert depositions (1.2) | 7.60 |
| 10/13/15 | MD Ellinghaus | 031 | Reviewing Form 8-Ks and updating debt transaction excel document re same | 3.60 |
| 10/13/15 | JS Perkins | 031 | Continuing review of electronic data room documents re Project Magellan | 1.20 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|  | | | Invoice Date: | 12/15/15 |
|--|--|--|----------------|----------|
|  | | | Invoice Number: | 727254 |
|  | | | Client Matter Number: | 66471.00002 |
|  | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 10/13/15 | JS Perkins | 031 | Meeting with L. Nelson regarding review and analysis of EFH board of directors, EFH executive committee, and EFIH board of directors meeting minutes/agendas | 0.40 |
| 10/13/15 | JR Flora | 031 | Researching memorandum regarding tax dra analysis of solvency representations | 3.40 |
| 10/13/15 | KM Fix | 031 | Compiling sponsor related presentations and delivering to N. Ramsey for review | 0.30 |
| 10/13/15 | KM Fix | 031 | Reviewing email and case from L. Krepto analyzing case law re heightened scrutiny | 0.30 |
| 10/13/15 | KM Fix | 031 | Coordinating case calendar re trial dates and circulation to attorneys | 0.10 |
| 10/13/15 | KM Fix | 031 | Reviewing indemnity chart received from S&C | 0.40 |
| 10/13/15 | KM Fix | 031 | Reviewing, annotating, and circulating additional disinterested director meeting minutes | 0.50 |
| 10/13/15 | KM Fix | 031 | Circulating expert reports to team | 0.20 |
| 10/13/15 | KM Fix | 031 | Meeting with N. Ramsey, M. Sheppard, S. Liebesman, L. Nelson, D. Dormont, M. Hayes, P. Ryan, and M. Fink re hearing scheduling and strategy, upcoming objection to settlement motion, and status of assignments | 3.00 |
| 10/13/15 | KM Fix | 031 | Reviewing and inserting documents and summaries into sponsor/post-petition document outline and annotating relevant documents | 5.70 |
| 10/13/15 | PT Ryan | 031 | Meeting with N. Ramsey, M. Sheppard, L. Nelson, S. Liebesman, D. Dormont, M. Fink and K. Fix re upcoming depositions, case status, potential motion in limine and assignments | 1.50 |
| 10/13/15 | PT Ryan | 031 | Reviewing and analyzing case law re asserting reliance on advice of counsel | 2.90 |
| 10/13/15 | SA Grossman | 031 | Telephone call with M. Hayes and L. Nelson re strategy for projects for upcoming deadlines | 0.20 |
| 10/13/15 | SA Grossman | 031 | Exchanging emails with A. Chu re new debtor and Hunt productions | 0.10 |
| 10/13/15 | GM Suddes | 031 | Searching and coding new production sets per S. Grossman direction | 0.10 |
| 10/13/15 | TJ Sadd | 031 | Meeting with L. Nelson and J. Perkins regarding review and analysis of EFH Board of Directors, EFH Executive Committee, and EFIH Board of Directors meeting minutes/agendas to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others (.4); reviewing minutes previously collected from 2007-2009 for executive committee (2.9); preparing spreadsheet for minutes analysis (1.4); reviewing prepared index (2.2) | 6.90 |
| 10/13/15 | MB Sheppard | 031 | Reviewing documents re indemnification | 0.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:              12/15/15
Invoice Number:            727254
Client Matter Number:  66471.00002
I.D.#                            01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 10/13/15 | LA Krepto | 031 | Reviewing and analyzing case on releases and drafting memo to N. Ramsey re same | 1.50 |
| 10/13/15 | LA Krepto | 031 | Researching additional cases on heightened scrutiny standard for approving settlements with insiders | 2.50 |
| 10/13/15 | EC Dougherty | 031 | Telephone call with M. Sheppard regarding various preparation needed for upcoming confirmation hearings | 0.20 |
| 10/13/15 | MB Sheppard | 031 | Email correspondence re depositions | 0.70 |
| 10/13/15 | ND Ramsey | 031 | Meeting with M. Sheppard, S. Liebesman, L. Nelson, D. Dormont, M. Hayes, M. Fink and K. Fix re hearing scheduling and strategy, upcoming objection to settlement motion, and status of assignments | 3.00 |
| 10/13/15 | MB Hayes | 031 | Meeting with N. Ramsey, M. Sheppard, S. Liebesman, P. Ryan, L. Nelson, D. Dormont, K. Fix, and M. Fink re hearing scheduling and strategy, upcoming objection to settlement motion, and status of assignments (partial attendance) | 0.40 |
| 10/13/15 | LB Nelson | 031 | Meeting with N. Ramsey, M. Sheppard, S. Liebesman, D. Dormont, P. Ryan, M. Hayes, M. Fink and K. Fix re hearing scheduling and strategy, upcoming objection to settlement motion, and status of assignments | 3.00 |
| 10/13/15 | LB Nelson | 031 | Reviewing damages materials in connection with analysis of potential claims against Sponsors, directors and officers in preparation for plan confirmation and settlement motion hearing | 1.00 |
| 10/13/15 | LB Nelson | 031 | Drafting and revising analysis of potential claims against sponsors, directors and officers in preparation for plan confirmation and settlement motion hearing | 3.90 |
| 10/13/15 | LB Nelson | 031 | Coordinating review and analysis of board of directors meeting minutes in connection with analysis of potential claims against Sponsors, directors and officers | 0.80 |
| 10/14/15 | LB Nelson | 031 | Preparing for deposition preparation meeting with M. Rule | 1.10 |
| 10/14/15 | LB Nelson | 031 | Meeting with N. Ramsey, S. Liebesman, M. Sheppard, D. Dormont, and K. Fix re upcoming pretrial conference and case strategy | 0.50 |
| 10/14/15 | LB Nelson | 031 | Drafting and revising analysis of potential claims against Sponsors, directors and officers | 2.20 |
| 10/14/15 | ND Ramsey | 031 | Email correspondence with E. Dougherty re research assignment | 0.20 |
| 10/14/15 | ND Ramsey | 031 | Meeting with S. Liebesman, L. Nelson, M. Sheppard, D. Dormont, and K. Fix re upcoming pretrial conference and case strategy | 0.50 |
| 10/14/15 | ND Ramsey | 031 | Meeting with M. Sheppard and K. Fix re indemnification argument | 0.80 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | Invoice Date: | 12/15/15 |
| | | Invoice Number: | 727254 |
| | | Client Matter Number: | 66471.00002 |
| | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 10/14/15 | MB Sheppard | 031 | Reviewing analysis of claims | 0.50 |
| 10/14/15 | MB Sheppard | 031 | Analyzing indemnification issues (.7); conferring with N. Ramsey and K. Fix re same (.5) | 1.20 |
| 10/14/15 | MB Sheppard | 031 | Email correspondence re depositions | 0.70 |
| 10/14/15 | LA Krepto | 031 | Researching sample pleadings regarding confirmation/settlement objections | 1.30 |
| 10/14/15 | EC Dougherty | 031 | Communicating with M. Sheppard and K. Fix re preparing for upcoming confirmation hearings | 0.30 |
| 10/14/15 | EC Dougherty | 031 | Reviewing Debtors' motion to approve settlement agreement | 0.90 |
| 10/14/15 | EC Dougherty | 031 | Telephone call with N. Ramsey and M. Sheppard re conducting legal research associated with claims relating to EFH's indemnification agreements with sponsors | 0.20 |
| 10/14/15 | EC Dougherty | 031 | Conducting legal research re potential claims relating to EFH's indemnification agreements with sponsors (1.7) and corresponding with N. Ramsey and M. Sheppard regarding same (.2) | 1.90 |
| 10/14/15 | EC Dougherty | 031 | Meeting with C. Pallela re potential claims under NY law relating to EFH's indemnification agreements with sponsors | 0.30 |
| 10/14/15 | TJ Sadd | 031 | Reviewing of Executive Committee Minutes from 2010-2013 (2.1); analysis of likely omissions in current data set (1.4); responding to questions from staff support re index for EFH Board Minutes binder (0.4); constructing searches to identify missing documentation from EFH Executive Committee (0.8) | 4.70 |
| 10/14/15 | PT Ryan | 031 | Revising memorandum to address arguments and considerations in filing motion in limine re waiver of privilege by Debtors | 7.20 |
| 10/14/15 | KM Fix | 031 | Reviewing motion and related filings and delivering relevant documents to E. Dougherty | 0.30 |
| 10/14/15 | KM Fix | 031 | Delivering and explaining additional documents to P. Ryan for use in privilege motion | 0.30 |
| 10/14/15 | KM Fix | 031 | Emailing with V. IP (S&C) re Hunt deposition | 0.20 |
| 10/14/15 | KM Fix | 031 | Reviewing deposition transcripts and coordinating delivery of select portions of deposition transcripts to S. Kazan | 0.30 |
| 10/14/15 | KM Fix | 031 | Reviewing documents and adding to list of final exhibits to be provided to S&C | 0.80 |
| 10/14/15 | KM Fix | 031 | Reviewing most recent claim analysis | 1.10 |
| 10/14/15 | KM Fix | 031 | Researching and begin drafting memo re indemnification issues | 5.40 |
| 10/14/15 | KM Fix | 031 | Coordinating S. Liebesman notice of appearance in case | 0.20 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|  | | | Invoice Date: | 12/15/15 |
|  | | | Invoice Number: | 727254 |
|  | | | Client Matter Number: | 66471.00002 |
|  | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 10/14/15 | KM Fix | 031 | Continuing to draft and add additional documents to sponsor/post-petition summary | 0.90 |
| 10/14/15 | KM Fix | 031 | Meeting with N. Ramsey, S. Liebesman, M. Sheppard, L. Nelson, D. Dormont re upcoming pretrial conference and case strategy | 0.50 |
| 10/14/15 | KM Fix | 031 | Meeting with N. Ramsey, M. Sheppard re indemnification argument | 0.80 |
| 10/14/15 | DA LeGendre | 031 | Assisting in compilation of complete EFH executive committee meeting minutes | 1.80 |
| 10/14/15 | JR Flora | 031 | Drafting tax memo dra | 2.40 |
| 10/14/15 | MD Ellinghaus | 031 | Reviewing Form 8-Ks and updating debt transaction excel document re same | 4.80 |
| 10/14/15 | D Dormont | 031 | Reviewing J. Flora memoranda on EFH solvency representations to IRS (.3); initial review of Mendelsohn expert report (.2) | 0.50 |
| 10/15/15 | D Dormont | 031 | Conference with M. Rule, A Holtz, A. Brebner, L. Nelson re Rule deposition (7.8); preparing for same (.5) | 8.30 |
| 10/14/15 | JS Perkins | 031 | Reviewing and analyzing of EFH Board of Directors, EFH Executive Committee, and EFIH Board of Directors meeting minutes/agendas to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 7.90 |
| 10/14/15 | D Dormont | 031 | Meeting with N. Ramsey, S. Liebesman, M. Sheppard, L. Nelson and K. Fix re upcoming pretrial conference and case strategy (.5); reviewing expert reports (2.3); preparing outlines for expert depositions (3.2) | 6.00 |
| 10/15/15 | MD Ellinghaus | 031 | Reviewing 8-Ks and updating debt transaction excel document re same | 3.70 |
| 10/15/15 | JS Perkins | 031 | Reviewing and analyzing of EFH Board of Directors, EFH Executive Committee, and EFIH Board of Directors meeting minutes/agendas to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 5.70 |
| 10/15/15 | JR Flora | 031 | Researching supplement to tax memorandum regarding IRS ruling request and solvency issues | 3.80 |
| 10/15/15 | CA Dayon | 031 | Initiating review of electronic data room documents produced to date from entire production re Project Magellan search batch 8.24.2015 Magellan ModSrch00023 (500 documents plus attached documents) | 2.40 |
| 10/15/15 | MA Fink | 031 | Conferring with M. Sheppard and N. Ramsey re motion in limine | 0.40 |
| 10/15/15 | DA LeGendre | 031 | Assisting in preparation of chronological meeting minutes of various entities involved in transaction | 3.60 |
| 10/15/15 | KM Fix | 031 | Telephone call with N. Ramsey and M. Sheppard re objection to settlement motion | 0.40 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|                          |          |
|--------------------------|----------|
| Invoice Date:            | 12/15/15 |
| Invoice Number:          | 727254   |
| Client Matter Number:    | 66471.00002 |
| I.D.#                    | 01051    |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 10/15/15 | MA Lynch | 031 | Conferring with P. Ryan regarding motion in limine regarding reliance upon counsel and supporting documentation for same | 0.20 |
| 10/15/15 | KM Fix | 031 | Reviewing confidentiality designations re deposition transcripts | 0.80 |
| 10/15/15 | KM Fix | 031 | Continuing review of cases re indemnification issue | 1.40 |
| 10/15/15 | KM Fix | 031 | Reviewing email from E. Dougherty re indemnification | 0.20 |
| 10/15/15 | KM Fix | 031 | Delivering to P. Ryan basic motions and captions for drafting of privilege motion | 0.30 |
| 10/15/15 | KM Fix | 031 | Completing review of depositions for excerpts re privilege and delivering to P. Ryan | 2.80 |
| 10/15/15 | KM Fix | 031 | Conferring with N. Ramsey and M. Sheppard re transcript selections and upcoming cross examination preparation | 0.30 |
| 10/15/15 | KM Fix | 031 | Drafting chart of transcript designations and quotations by topic | 6.20 |
| 10/15/15 | PT Ryan | 031 | Revising memorandum to address arguments and considerations in filing motion in limine to require debtors to elect whether they will assert reliance on advice of counsel as justification for sponsor releases (thereby waiving the privilege) or be barred from presenting evidence of reliance on advice of counsel (2.8); reviewing and analyzing additional bankruptcy case law for motion in limine re reliance on advice of counsel (1.1); drafting motion in limine re reliance on advice of counsel (0.8) | 4.70 |
| 10/15/15 | GM Suddes | 031 | Searching and batching indemnification related documents in Relativity database for T. Sadd | 0.80 |
| 10/15/15 | TJ Sadd | 031 | Work with litigation support staff to prepare refined searches for board minute project (1.4); reviewing documents to identify Executive Committee Minutes and other documentation (3.7); follow up with support staff to include in index (0.6); responding to inquiries from S. Liebesman and L. Nelson and conducting related searches re Indemnification Agreement (2.6) | 8.30 |
| 10/16/15 | KM Fix | 031 | Corresponding with M. Lynch re Evans deposition | 0.20 |
| 10/16/15 | KM Fix | 031 | Annotating and printing of selected minutes for production and addition to full compilation of relevant minutes to post-petition sponsor issues | 3.10 |
| 10/16/15 | KM Fix | 031 | Continuing addition of relevant documents to post-petition outline | 1.60 |
| 10/15/15 | JL Gannon, II | 031 | Reviewing results of searches of electronic data room documents re indemnification agreement to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 1.20 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | Invoice Date: | 12/15/15 |
| --- | --- | --- | --- |
| | | Invoice Number: | 727254 |
| | | Client Matter Number: | 66471.00002 |
| | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
| --- | --- | --- | --- | --- |
| 10/15/15 | EC Dougherty | 031 | Reviewing TCEH-EFCH, EFIH, and Disinterested Directors statements in support of the Intercompany Settlement and Disinterested Director Settlement | 2.80 |
| 10/15/15 | EC Dougherty | 031 | Conducting additional legal research regarding NY law applicable to claims relating to EFH's indemnification agreement with sponsors (1.4) and corresponding with N. Ramsey, M. Sheppard, S. Liebesman, and L. Nelson regarding same (.4) | 1.80 |
| 10/15/15 | EC Dougherty | 031 | E-mails to S. Liebesman regarding research re Texas law applicable to breach of fiduciary duty claims | 0.20 |
| 10/15/15 | MM Malone | 031 | Searching documents electronically re EFH board index | 1.30 |
| 10/15/15 | MM Malone | 031 | Searching documents electronically re EFH committee index | 0.20 |
| 10/15/15 | MM Malone | 031 | Searching documents electronically re EFIH board index | 0.40 |
| 10/15/15 | MB Sheppard | 031 | Meeting with R. Pedone and N. Ramsey re pretrial strategy | 0.50 |
| 10/15/15 | MB Sheppard | 031 | Conferring with N. Ramsey and M. Fink re motion in limine | 0.40 |
| 10/15/15 | MB Sheppard | 031 | Telephone call with N. Ramsey and K. Fix re objection to settlement motion | 0.40 |
| 10/15/15 | ND Ramsey | 031 | Conferring with M. Sheppard and M. Fink re motion in limine | 0.40 |
| 10/15/15 | ND Ramsey | 031 | Telephone call with S. Kazan and A. Pincus | 1.20 |
| 10/15/15 | ND Ramsey | 031 | Telephone call with K. Fix and M. Sheppard re objection to settlement motion | 0.40 |
| 10/15/15 | SS Liebesman | 031 | Teleconference with Sullivan & Cromwell, N. Ramsey, M. Fink and M. Sheppard re discussion of issues for briefing objections | 0.50 |
| 10/15/15 | SS Liebesman | 031 | Reviewing draft motion in limine re reliance on counsel | 0.40 |
| 10/15/15 | SS Liebesman | 031 | Reviewing research results (email from E. Dougherty) re indemnification | 0.30 |
| 10/15/15 | SS Liebesman | 031 | Drafting portion of supplemental objection relating to breach of fiduciary duty | 4.40 |
| 10/15/15 | ND Ramsey | 031 | Telephone call with S&C, S. Liebesman, M. Sheppard, M. Fink re objection to settlement motion (.8); meeting with S. Liebesman, M. Sheppard, and M. Fink re same (.5) | 1.30 |
| 10/15/15 | ND Ramsey | 031 | Meeting with R. Pedone and M. Sheppard re pretrial strategy | 0.50 |
| 10/15/15 | ND Ramsey | 031 | Drafting and revision objection to settlement motion | 1.10 |
| 10/15/15 | LB Nelson | 031 | Prepping M. Rule for deposition with D. Dormont, A. Holtz, A. Brebner (partial), and A. Dietderich (partial) | 7.70 |
| 10/15/15 | LB Nelson | 031 | Reviewing and analyzing M. Rule expert report in advance of M. Rule deposition preparation session | 1.50 |

| | | | | Invoice Date: | 12/15/15 |
| | | | | Invoice Number: | 727254 |
| | | | | Client Matter Number: | 66471.00002 |
| | | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 10/16/15 | LB Nelson | 031 | Preparing for D. Ying deposition | 1.50 |
| 10/16/15 | LB Nelson | 031 | Reviewing and analyzing documents re potential damages in connection with potential causes of action against sponsors, directors and officers | 0.80 |
| 10/16/15 | ND Ramsey | 031 | Drafting insert to objection to settlement motion | 2.60 |
| 10/16/15 | SS Liebesman | 031 | Reviewing emails concerning D. Dormont and L. Nelson meeting with M. Rule and A. Holtz | 0.30 |
| 10/16/15 | SS Liebesman | 031 | Drafting portion of supplemental objection relating to breach of fiduciary duty | 5.10 |
| 10/16/15 | MB Sheppard | 031 | Meeting with L. Nelson re depositions (0.3); telephone call with K. Fix (0.2) re same | 0.50 |
| 10/16/15 | GM Suddes | 031 | Downloading hot and interesting indemnification documents from Relativity database for T. Sadd | 1.30 |
| 10/16/15 | KM Fix | 031 | Continuing drafting chart of transcript designations and quotations by topic | 1.90 |
| 10/16/15 | ND Ramsey | 031 | Email correspondence with MMWR team (K. Fix, M. Sheppard, S. Liebesman, D. Dormont, L. Nelson) re depositions and various deposition-related issues (1.2); email correspondence with M. Sheppard re expert depositions (.2) | 1.40 |
| 10/16/15 | TJ Sadd | 031 | Managing document review and responding to related questions re indemnification agreement (1.6); preparing initial binder of non-sponsor director minutes (0.8); preparing excel spreadsheet re EFH Board Minutes and directing J. Perkins in document review (1.3); conducting searches in relativity for Executive Committee documentation (2.9) | 6.60 |
| 10/16/15 | JL Gannon, II | 031 | Continuing review of results of searches of electronic data room documents re indemnification agreement to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 5.10 |
| 10/16/15 | MB Sheppard | 031 | Email correspondence with MMWR (K. Fix, N. Ramsey, S. Liebesman, D. Dormont, L. Nelson) regarding depositions and various deposition related issues (1.2); email correspondence with counsel from Sullivan Cromwell and Kirkland Ellis regarding expert deposition scheduling (0.4); email correspondence with M. Fink, L. Nelson and N. Ramsey re expert depositions (0.2) | 1.80 |
| 10/16/15 | PT Ryan | 031 | Drafting motion in limine re debtors' reliance on advice of counsel (4.9); reviewing additional excerpts of director and officer deposition transcripts for use in motion in limine (3.3) | 8.20 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:            12/15/15
Invoice Number:          727254
Client Matter Number:  66471.00002
I.D.#                    01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 10/16/15 | KM Fix | 031 | Coordinating continuation of markup and printing of selected minutes for production and addition to full compilation of relevant minutes to post-petition sponsor issues | 0.70 |
| 10/16/15 | KM Fix | 031 | Delivering draft of deposition by topic to M. Sheppard | 0.10 |
| 10/16/15 | DA LeGendre | 031 | Preparing files re chronological meeting minutes of various entities involved in transaction | 4.40 |
| 10/16/15 | JS Perkins | 031 | Reviewing and analyzing of EFH Board of Directors, EFH Executive Committee, and EFIH Board of Directors meeting minutes/agendas and document searches re same to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 5.20 |
| 10/16/15 | JR Flora | 031 | Drafting supplemental analysis of tax issues relating to private letter ruling request and solvency | 2.20 |
| 10/16/15 | CA Dayon | 031 | Initiating review of electronic data room documents produced to date from entire production re Indemnification Agreement search batch 10.15.15 indemnification agreement #2 00003(170 documents plus attached documents) | 1.60 |
| 10/16/15 | CA Dayon | 031 | Initiating review of electronic data room documents produced to date from entire production re Indemnification Agreement search batch 10.15.15 indemnification agreement #2 00002(500 documents plus attached documents) | 3.90 |
| 10/16/15 | CA Dayon | 031 | Initiating review of electronic data room documents produced to date from entire production re Indemnification Agreement search batch 10.15.15 indemnification agreement #1 00001(248 documents plus attached documents) | 2.30 |
| 10/16/15 | D Dormont | 031 | Reviewing memo regarding taxes and solvency (.7); conference with J. Flora re same (.3); preparing memoranda regarding Rule deposition preparation and responding to question regarding same (.8); reviewing debtor objection regarding possible area for stipulation regarding insolvency in response to Sullivan inquiry (.5); telephone conversation with A. Brebner re same (.1); telephone conversation with M. Rule re Ying (.1); correspondence to same re Henkin (.1) | 2.60 |
| 10/17/15 | D Dormont | 031 | Correspondence regarding Ying deposition | 0.20 |
| 10/17/15 | JS Perkins | 031 | Reviewing and analyzing EFH and EFIH board of directors meeting minutes/agendas to locate finalized/least-redacted versions | 4.40 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|                        |          |
|------------------------|----------|
| Invoice Date:          | 12/15/15 |
| Invoice Number:        | 727254   |
| Client Matter Number:  | 66471.00002 |
| I.D.#                  | 01051    |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 10/17/15 | KM Fix | 031 | Reviewing motion in limine (.3); reviewing deposition transcripts and identifying additional citations and excerpts (1.7); emailing M. Sheppard and N. Ramsey re additional citations with attachments (.3) | 2.30 |
| 10/17/15 | KM Fix | 031 | Drafting inserts to motion in limine | 1.20 |
| 10/17/15 | KM Fix | 031 | Conferring with N. Ramsey re upcoming settlement objection | 0.10 |
| 10/17/15 | MB Sheppard | 031 | Email correspondence re depositions | 0.30 |
| 10/17/15 | SS Liebesman | 031 | Reviewing draft portions of supplemental objection | 1.30 |
| 10/17/15 | ND Ramsey | 031 | Reviewing and revising objection to settlement motion (7.5); conferring with K. Fix re same (.1) | 7.60 |
| 10/18/15 | ND Ramsey | 031 | Reviewing and revising objection to settlement motion | 8.00 |
| 10/18/15 | SS Liebesman | 031 | Participating in telephonic meeting with N. Ramsey and L. Nelson re drafting of supplemental objection | 0.30 |
| 10/18/15 | SS Liebesman | 031 | Drafting portion of supplemental objection relating to breach of fiduciary duty | 3.10 |
| 10/18/15 | LB Nelson | 031 | Drafting and revising factual background section for opposition to motion to approve settlement agreement | 6.60 |
| 10/18/15 | LB Nelson | 031 | Preparing deposition outline for D. Ying deposition | 1.50 |
| 10/18/15 | LB Nelson | 031 | Reviewing D. Ying report and related materials in preparation for D. Ying deposition | 2.10 |
| 10/18/15 | TJ Sadd | 031 | Developing search for J. Perkins to locate EFH Board Minutes and related emails (1.0); telephone call with L. Nelson re work needed to support facts section of brief (0.3) | 1.30 |
| 10/18/15 | TJ Sadd | 031 | Conducting searches to identify board actions in support of transactions identified by L. Nelson to assist in preparing objections and related meetings | 4.50 |
| 10/18/15 | PT Ryan | 031 | Analyzing possible revisions to motion in limine re reliance on advice of counsel (0.6); reviewing revised motion in limine re reliance on advice of counsel (0.5) | 1.10 |
| 10/18/15 | KM Fix | 031 | Reviewing pertinent documents and transcripts and drafting factual insert for settlement objection | 6.40 |
| 10/18/15 | KM Fix | 031 | Reviewing documents re sponsor control and corresponding with S. Liebesman re same with deliverables | 1.20 |
| 10/18/15 | KM Fix | 031 | Reviewing citations in settlement objection and revising as necessary | 0.50 |
| 10/18/15 | JS Perkins | 031 | Reviewing and analyzing of EFH Board of Directors, EFH Executive Committee, and EFIH Board of Directors meeting minutes/agendas and document searches re same to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 1.20 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date: 12/15/15
Invoice Number: 727254
Client Matter Number: 66471.00002
I.D.# 01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 10/18/15 | JS Perkins | 031 | Gathering, reviewing and analyzing EFH board of directors, EFH Executive Committee, and EFIH Board of directors meeting minutes/agendas and other materials to incorporate into supplemental objection | 5.80 |
| 10/18/15 | CA Dayon | 031 | Reviewing and analyzing EFH Board of Directors, EFH Executive Committee, and EFIH Board of Directors meeting minutes/agendas (1.8); performing and reviewing document searches re same to assist with drafting supplemental objection (1.4) | 3.20 |
| 10/18/15 | D Dormont | 031 | Correspondence to and from L. Nelson re Mark Rule and Ying depositions | 0.20 |
| 10/19/15 | D Dormont | 031 | Reviewing draft complaints and correspondence to L. Nelson with comments re same | 1.80 |
| 10/19/15 | MD Ellinghaus | 031 | Reviewing Form 8-Ks on EDGAR and updating debt transaction chart | 5.60 |
| 10/19/15 | MD Ellinghaus | 031 | Reviewing draft of the supplemental objection | 1.70 |
| 10/19/15 | MD Ellinghaus | 031 | Reviewing and revising language re 2012 and 2013 debt transaction for supplemental objection | 0.80 |
| 10/19/15 | W Hershkowitz | 031 | Document production for Ying's deposition | 0.20 |
| 10/19/15 | LD Unterman | 031 | Receiving and reading M. Ellinghaus update to amend and extend summary chart re fees and other expenses incurred in connection with same (.6) | 0.60 |
| 10/19/15 | MD Ellinghaus | 031 | Conference call with N. Ramsey, C. Dayon, J. Perkins, T. Sadd, C. Fix, M. Fink, L. Unterman and M. Sheppard re reviewing and revising the draft supplemental objection | 0.30 |
| 10/19/15 | CA Dayon | 031 | Reviewing and analyzing EFH Board of Directors, EFH Executive Committee, and EFIH Board of Directors meeting minutes/agendas and other materials (2.3); performing and reviewing document searches re same (1.9); and performing and reviewing document searches regarding sponsor communication to assist with drafting supplemental objection (4.1) | 8.30 |
| 10/19/15 | JS Perkins | 031 | Reviewing and analyzing EFH board of directors, EFH Executive Committee, and EFIH board of directors meeting minutes/agendas and other materials to ascertain timeline and details relating to approval of various transactions (4.0); performing and reviewing document searches re same (2.0); performing and reviewing document searches re sponsor communication to assist with drafting supplemental objection (3.4) | 9.40 |

|                       |            |
|-----------------------|------------|
| Invoice Date:         | 12/15/15   |
| Invoice Number:       | 727254     |
| Client Matter Number: | 66471.00002 |
| I.D.#                 | 01051      |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 10/19/15 | MA Fink | 031 | Drafting insert re fraudulent transfer for the brief (2.4); revising NOL insert (.6); reviewing and revising objection for committee (6.7); telephone calls and correspondence with N. Ramsey re objection (1.6) conferring with N. Ramsey and K. Fix re confidentiality designations (.3) | 11.60 |
| 10/19/15 | R Tsvasman | 031 | Continuing review of electronic data room documents produced to date from entire production re: Liability Management Program (Program to extend debts and avoid defaulting)Search Batch 8.21.15LiabilityManagementMod00006 (504 documents) | 2.30 |
| 10/19/15 | KM Fix | 031 | Reviewing objection and related confidentiality designations, transcripts and documents, and redacting objection as necessary | 1.50 |
| 10/19/15 | KM Fix | 031 | Reviewing documents from search crafted to identify documents evidencing sponsor control | 2.00 |
| 10/19/15 | KM Fix | 031 | Drafting document chart designating deposition testimony of Williamson and Dore by topic | 4.90 |
| 10/19/15 | KM Fix | 031 | Meeting with N. Ramsey, L. Nelson, M. Fink, M. Diaz-Ellinghaus, J. Perkins, C. Dayon re draft objection and factual recitation (.4); correspondence with T. Sadd, M. Ellinghaus, J. Perkins and C. Dayon re same (.1) | 0.50 |
| 10/19/15 | KM Fix | 031 | Reviewing motion in limine (.2); emailing P. Ryan re same (.1) | 0.30 |
| 10/19/15 | KM Fix | 031 | Reviewing documents re amending and extending transactions for incorporation into settlement objection | 1.70 |
| 10/19/15 | KM Fix | 031 | Conferring with N. Ramsey and M. Fink re confidentiality designations | 0.30 |
| 10/19/15 | MA Lynch | 031 | Downloading meeting minutes from Relativity and saving to appropriate entity folders | 1.30 |
| 10/19/15 | MA Lynch | 031 | Compiling deposition excerpts for motion in limine | 0.20 |
| 10/19/15 | DA LeGendre | 031 | Assisting with preparation of chronological meeting minutes of various entities involved in transaction | 0.60 |
| 10/19/15 | PT Ryan | 031 | Preparing proposed insert to objection to approval of settlement and plan re inclusion of releases of directors and officers (2.3); revising motion in limine re reliance on advice of counsel (1.4) | 3.70 |
| 10/19/15 | GM Suddes | 031 | Running searches in Relativity for T. Sadd to locate sponsor meeting in the filepath metadata field | 0.50 |
| 10/20/15 | MB Sheppard | 031 | Conferring with N. Ramsey, L. Nelson re depositions | 0.40 |
| 10/20/15 | JL Gannon, II | 031 | Reviewing results of searches prepared by L. Nelson equity impairment, intrinsic value, and Project Enterprise | 4.10 |
| 10/20/15 | GM Edelson | 031 | Conferring with J. Flora re tax cnf issues | 0.60 |
| 10/20/15 | MA Lynch | 031 | Compiling exhibits for Supplemental Objection to Settlement | 6.70 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 12/15/15 |
| Invoice Number: | 727254 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 10/20/15 | KM Fix | 031 | Conferring with J. Perkins re facts and citations for amend and extends for brief | 0.30 |
| 10/19/15 | TJ Sadd | 031 | Reviewing current draft of objections and identifying needed additional factual support (0.5); preparing searches to locate documentation of sponsor influence and control over Board (0.4); reviewing resulting documents (1.9); identifying and sending specific documentation to S. Liebesman (0.9); related email correspondence (0.6); meeting with J. Perkins, C. Dayon, K. Fix, N. Ramsey, L. Nelson re revisions needed for fact section of objections (0.5); conducting research and drafting fact section on various transactions for the objections (4.5) | 9.30 |
| 10/19/15 | MB Sheppard | 031 | Analyzing arguments re motion in limine | 1.20 |
| 10/19/15 | MB Sheppard | 031 | Email correspondence re confidentiality designations (0.3); telephone call with B. Glueckstein re same (0.3) | 0.60 |
| 10/19/15 | MB Sheppard | 031 | Analyzing solvency memo | 0.50 |
| 10/19/15 | MB Sheppard | 031 | Email correspondence re expert depositions | 0.40 |
| 10/19/15 | EC Dougherty | 031 | Correspondence with S. Liebesman regarding indemnification of officers and directors under Texas law | 0.40 |
| 10/19/15 | LB Nelson | 031 | Revising factual background section re opposition to motion to approve settlement | 1.90 |
| 10/19/15 | LB Nelson | 031 | Drafting and revising constructive fraudulent transfer section re opposition to motion to approve settlement | 1.70 |
| 10/19/15 | LB Nelson | 031 | Attending D. Ying deposition | 4.50 |
| 10/19/15 | LB Nelson | 031 | Telephone call with M. Rule re analysis of D. Ying deposition | 0.70 |
| 10/19/15 | LB Nelson | 031 | Drafting e-mail to N. Ramsey, M. Sheppard, S. Liebesman, and D. Dormont re summary and analysis of D. Ying deposition | 0.60 |
| 10/19/15 | SS Liebesman | 031 | Reviewing additional Sponsor related documents re control | 0.60 |
| 10/19/15 | SS Liebesman | 031 | Drafting portion of supplemental objections re breach of fiduciary duty | 4.30 |
| 10/19/15 | SS Liebesman | 031 | Reviewing email from L. Nelson summarizing Ying deposition testimony | 0.40 |
| 10/19/15 | ND Ramsey | 031 | Reviewing and revising objection (8.6); conferring with M. Sheppard re same (.3) | 8.90 |
| 10/19/15 | ND Ramsey | 031 | Conferring with K. Fix and M. Fink re confidentiality designations | 0.30 |
| 10/19/15 | ND Ramsey | 031 | Telephone calls and email correspondence with M. Fink re objection | 1.60 |
| 10/19/15 | ND Ramsey | 031 | Meeting (partial participation) with L. Nelson, M. Fink, M. Diaz-Ellinghaus, J. Perkins, C. Dayon, K. Fix re draft objection and factual recitation | 0.30 |

| | |
|---|---|
| Invoice Date: | 12/15/15 |
| Invoice Number: | 727254 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 10/20/15 | ND Ramsey | 031 | Email correspondence (.1) and telephone call with S. Kazan (.2) | 0.30 |
| 10/20/15 | ND Ramsey | 031 | Revising EFH brief (3.6), including telephone conferences with L. Nelson, T. Sadd (.4), conference with M. Sheppard (.8), email correspondence with L. Nelson (.1), and conferring with T. Sadd (.3) | 5.20 |
| 10/20/15 | SS Liebesman | 031 | Drafting portion of supplemental objections re breach of fiduciary duty | 5.10 |
| 10/20/15 | LB Nelson | 031 | Telephone call with A. Holtz and A. Hollerbach re damages analysis for opposition to settlement motion | 0.40 |
| 10/20/15 | LB Nelson | 031 | Coordinating tracking and collection of documents for exhibit list in connection with plan and settlement motion hearing | 0.90 |
| 10/20/15 | LB Nelson | 031 | Reviewing and analyzing potential constructive fraudulent transfer claims re opposition to settlement motion | 0.80 |
| 10/20/15 | LB Nelson | 031 | Reviewing Legacy discovery hot documents for incorporation into opposition to settlement motion | 3.10 |
| 10/20/15 | LB Nelson | 031 | Drafting and revising facts section re opposition to settlement motion | 4.30 |
| 10/20/15 | LB Nelson | 031 | Preparing for meeting with M. Rule, A. Holtz, and A. Brebner re M. Rule deposition | 1.70 |
| 10/20/15 | MB Sheppard | 031 | Conferring with J. Flora, N. Ramsey, S. Liebesman, D. Dormont and L. Nelson re solvency issues | 0.20 |
| 10/20/15 | EC Dougherty | 031 | Correspondence with S. Liebesman re unjust enrichment research (.5); telephone call with L. Nelson re and conducting legal research re recover of avoided transfers under Code Section 550 (1.6); drafting note to file re aforementioned research (2.2); providing L. Nelson copy of aforementioned note and corresponding regarding same (.1) | 4.40 |
| 10/20/15 | TJ Sadd | 031 | Drafting email to J. Perkins re work needed on 2012 to J. Perkins transactions descriptions (0.5); meeting with L. Nelson (0.2); meeting with J. Perkins and C. Dayon re collecting documents for Finding of Fact section of Preliminary Objections (0.5); developing searches for the approvals of 2012 transactions (1.3); reviewing documents related to 2012 transactions (2.6); planning and preparation for efficiently drafting the Declaration of S. Liebesman (1.4); collecting proposed exhibits and directing (4.7); telephone call with S. Liebesman re assigning in drafting section of Brief on sponsor control (.5) | 11.70 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:           12/15/15
Invoice Number:          727254
Client Matter Number: 66471.00002
I.D.#                     01051

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 10/20/15 | PT Ryan | 031 | Reviewing and analyzing arguments for motion in limine re reliance on advice of counsel (0.8); reviewing and analyzing additional board minutes and presentations for inclusion in motion in limine re reliance on advice of counsel (1.8) | 2.60 |
| 10/20/15 | KM Fix | 031 | Coordinating transcript citations for exhibits to brief | 0.30 |
| 10/20/15 | KM Fix | 031 | Obtaining Ying transcript and deposition exhibits from S&C | 0.20 |
| 10/20/15 | KM Fix | 031 | Reviewing documents to obtain citations for brief | 1.10 |
| 10/20/15 | KM Fix | 031 | Drafting portions of motion in limine re privilege issues | 3.40 |
| 10/20/15 | KM Fix | 031 | Reviewing transcript citation corrections for brief factual section | 0.70 |
| 10/20/15 | KM Fix | 031 | Reviewing transcript portions with confidentiality designations identified in brief | 0.50 |
| 10/20/15 | KM Fix | 031 | Reviewing revisions to factual section of objection | 0.80 |
| 10/20/15 | KM Fix | 031 | Conferring with L. Nelson re factual section of objection | 0.30 |
| 10/20/15 | KM Fix | 031 | Identifying additional documents for use in pre-petition section of brief | 1.80 |
| 10/20/15 | JR Flora | 031 | Drafting follow up tax memorandum on dra insolvency representations and research; conferring with G. Edelson | 3.20 |
| 10/20/15 | JS Perkins | 031 | Reviewing and analyzing EFH Executive Committee meeting minutes/agendas and other materials re potential approval of trading range/execution of buy backs (2.5); performing and reviewing document searches re same (3.5); performing and reviewing document searches re sponsor communication to assist with drafting supplemental objection (2.0) | 8.00 |
| 10/20/15 | JS Perkins | 031 | Researching case law re unjust enrichment to assist with drafting supplemental objection and analyzing potential claims of E-side Debtors against the sponsors, directors, and others | 1.00 |
| 10/20/15 | JS Perkins | 031 | Telephone conference with T. Sadd, S. Liebesman, and C. Dayon regarding next steps and assignments to assist with drafting supplemental objection | 0.30 |
| 10/20/15 | CA Dayon | 031 | Reviewing and analyzing EFH Board of Directors, EFH Executive Committee, and EFIH Board of Directors meeting minutes/agendas and other materials (2.7) ; performing and reviewing document searches re same (3.1); and performing and reviewing document searches regarding sponsor communication (2.8) to assist with drafting Supplemental Objection and analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 8.60 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:              12/15/15
Invoice Number:          727254
Client Matter Number:  66471.00002
I.D.#                          01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 10/20/15 | MD Ellinghaus | 031 | Conferring with L. Nelson re language in supplemental objection re LBO description | 0.30 |
| 10/20/15 | MD Ellinghaus | 031 | Conferring with R. Tsvasman and W. Hershkowitz re source or "completed exchange" document | 0.10 |
| 10/20/15 | MD Ellinghaus | 031 | Conferring with L. Nelson re LBO debt in connection with preparation of supplemental objection | 0.20 |
| 10/20/15 | MD Ellinghaus | 031 | Conferring with C. Dayon and J. Perkins re sources for amend and extend charts in connection with preparation of supplemental objection | 0.30 |
| 10/20/15 | MD Ellinghaus | 031 | Preparing email to J. Perkins and C. Dayon re information related to January 2013 transaction needed in connection with preparation of supplemental objection | 0.40 |
| 10/20/15 | MD Ellinghaus | 031 | Preparing breakdown of 2007 LBO debt based upon original source material in connection with preparation of supplemental objection | 2.30 |
| 10/20/15 | MD Ellinghaus | 031 | Updating amend and extend excel document | 0.80 |
| 10/20/15 | D Dormont | 031 | Reviewing emails re depositions and fact section | 0.30 |
| 10/21/15 | MD Ellinghaus | 031 | Preparing email to N. Ramsey, C. Dayon. J. Perkins, T. Sadd, K. Fix, M. Fink, L. Nelson, D. Dormont, M. Sheppard, and L. Unterman re update to amend and extend excel document | 0.10 |
| 10/21/15 | MD Ellinghaus | 031 | Preparing email to group re updated version of the debt transaction excel document | 0.10 |
| 10/21/15 | MD Ellinghaus | 031 | Reviewing email from W. Hershkowitz re supporting evidence for debt transaction excel document | 0.10 |
| 10/21/15 | MD Ellinghaus | 031 | Preparing email to C. Dayton and J. Perkins re supporting evidence for debt transaction excel document | 0.10 |
| 10/21/15 | MD Ellinghaus | 031 | Reviewing email from N. Ramsey re language to be revised in Supplemental Objection | 0.10 |
| 10/21/15 | MD Ellinghaus | 031 | Reviewing email from J. Perkins with revised language for Supplemental Objection | 0.10 |
| 10/21/15 | MD Ellinghaus | 031 | Reviewing email from N. Ramsey re revised language to Supplemental Objection | 0.10 |
| 10/21/15 | MD Ellinghaus | 031 | Reviewing email from T. Sadd re revised language for Supplemental Objection | 0.10 |
| 10/21/15 | MD Ellinghaus | 031 | Reviewing email from N. Ramsey re revisions to Supplemental Objection | 0.10 |
| 10/21/15 | MD Ellinghaus | 031 | Discussion with T. Sadd and J. Perkins re information amended debt information needed in connection with preparation of Supplemental Objection | 0.10 |
| 10/21/15 | MD Ellinghaus | 031 | Reviewing email from W. Hershkowitz re source of completed exchange document | 0.10 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:            12/15/15
Invoice Number:            727254
Client Matter Number:  66471.00002
I.D.#                    01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 10/21/15 | JS Perkins | 031 | Reviewing and analyzing EFH board of directors, EFH Executive Committee, and EFIH board of directors meeting minutes/agendas and other materials to ascertain timeline and details relating to approval of various transactions (6.4); performing and reviewing document searches re same (4.2) | 10.60 |
| 10/21/15 | JR Flora | 031 | Drafting tax memorandum regarding dra tax free merger requirements and solvency issues; research | 3.90 |
| 10/21/15 | CA Dayon | 031 | Reviewing and analyzing EFH Board of Directors, EFH Executive Committee, and EFIH Board of Directors meeting minutes/agendas and other materials (2.4); performing and reviewing document searches re same (2.9); and performing and reviewing document searches regarding sponsor communication (3.3) to assist with drafting supplemental objection | 8.60 |
| 10/21/15 | LD Unterman | 031 | Receiving and reading updated amend and extend chart re fees and costs incurred in same (.5) | 0.50 |
| 10/21/15 | W Hershkowitz | 031 | Researching Intralinks re EFCH debt documents for review per attorney request | 0.20 |
| 10/21/15 | KM Fix | 031 | Reviewing updated amend and extend chart from M. Ellinghaus | 0.30 |
| 10/21/15 | KM Fix | 031 | Additional drafting of motion in limine | 1.60 |
| 10/21/15 | KM Fix | 031 | Conferring with P. Ryan re motion in limine | 0.10 |
| 10/21/15 | KM Fix | 031 | Conferring with N. Ramsey and M. Fink re objection | 0.50 |
| 10/21/15 | KM Fix | 031 | Reviewing revised draft of objection | 0.80 |
| 10/21/15 | KM Fix | 031 | Reviewing cases re fiduciary duties of directors | 2.20 |
| 10/21/15 | KM Fix | 031 | Reviewing changes to portions of transcripts re confidentiality for changes in brief citations | 1.20 |
| 10/21/15 | KM Fix | 031 | Reviewing meeting minutes and delivering relevant minutes to M. Sheppard | 0.40 |
| 10/21/15 | KM Fix | 031 | Additional editing to motion in limine | 0.80 |
| 10/21/15 | KM Fix | 031 | Redacting relevant portions of motions for circulation (1.7); finalizing redacted and clean copies for circulation (.4) | 2.10 |
| 10/21/15 | KM Fix | 031 | Reviewing annual filings for citations re ownership interests and delivering to M. Sheppard | 0.90 |
| 10/21/15 | KM Fix | 031 | Continuing drafting chart of transcript designations and quotations by topic | 3.90 |
| 10/21/15 | PT Ryan | 031 | Revising motion in limine re reliance on advice of counsel (1.7); reviewing and analyzing additional case law re "at issue" waiver of attorney-client privilege for motion in limine (0.6) | 2.30 |

| | | | Invoice Date: | 12/15/15 |
| | | | Invoice Number: | 727254 |
| | | | Client Matter Number: | 66471.00002 |
| | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 10/21/15 | GM Suddes | 031 | Creating declaration paragraph Excel function per T. Sadd and K. Polovoy (.9); investigating missing attachments in Relativity database per T. Sadd and C. Dayon (1.4) | 2.30 |
| 10/21/15 | GM Suddes | 031 | Making telephone call and writing emails to K. Fix re batch print issues with family documents (.4); exporting data reports from Relativity minutes searches for T. Sadd (.7) | 1.10 |
| 10/21/15 | TJ Sadd | 031 | Reviewing of Smidt in objection deposition to identify sections to cite re director control | 2.50 |
| 10/21/15 | TJ Sadd | 031 | Managing document review (0.4); briefing K. Polovoy on work needed in connection with preparing the Declaration of S. Liebesman (0.6); preparing draft of Declaration (2.8); providing reports on the coordination of work for the preparation of the Liebesman Declaration (0.5); revising fact section of the Objection and as it relates to post 2012 transactions (2.4); revising fact section of the objection as it relates to director control to cite Smidt deposition (2.8); conducting searches regarding pre-2011 searches in response to requests from N. Ramsey and directing document review re same (3.1) | 12.60 |
| 10/21/15 | EC Dougherty | 031 | Continuing research re recovery for avoided transfers under Code Section 550 and corresponding with L. Nelson regarding same | 3.90 |
| 10/21/15 | LB Nelson | 031 | Deposition preparation meeting with M. Rule, A. Holtz, and A. Brebner | 3.00 |
| 10/21/15 | LB Nelson | 031 | Attending deposition of E. Mendelsohn | 6.80 |
| 10/21/15 | LB Nelson | 031 | Telephone call with A. Hollerbach re updating damages charts | 0.40 |
| 10/21/15 | LB Nelson | 031 | Drafting and revising damages portion of opposition to motion to approve settlement agreement | 3.30 |
| 10/22/15 | LB Nelson | 031 | Meeting with M. Rule in advance of M. Rule deposition | 0.80 |
| 10/22/15 | LB Nelson | 031 | Defending M. Rule deposition | 6.30 |
| 10/22/15 | LB Nelson | 031 | Meeting with M. Rule after M. Rule deposition re key points re deposition | 0.60 |
| 10/22/15 | EC Dougherty | 031 | Conducting supplemental research regarding Code Section 550 beneficiaries in connection with objections to plan settlement and corresponding with L. Nelson and S. Liebesman regarding same | 2.20 |
| 10/22/15 | MB Sheppard | 031 | Analyzing research re damages (0.8); reviewing confidentiality research (0.5) | 1.30 |
| 10/22/15 | PT Ryan | 031 | Reviewing and revising motion in limine re reliance on advice of counsel | 1.50 |
| 10/22/15 | MA Lynch | 031 | Assisting with preparation of supplemental brief, exhibits and declaration in opposition to settlement | 6.70 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:              12/15/15
Invoice Number:            727254
Client Matter Number:  66471.00002
I.D.#                          01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 10/22/15 | JS Perkins | 031 | Reviewing and analyzing EFIH board of directors meeting minutes/agendas and other materials in order to finalize exhibit list | 5.40 |
| 10/22/15 | D Dormont | 031 | Reviewing materials related to our expert | 0.60 |
| 10/22/15 | KM Fix | 031 | Searching for cited document and delivering to M. Sheppard | 0.30 |
| 10/22/15 | TJ Sadd | 031 | Reviewing current draft of objections to identify documents added since last draft to revise Declaration and related follow up with support staff (0.6); responding to request from M. Sheppard re Conf-tua-00001785 (0.3); telephone call with M. Fink and G. Suddes re service of Declaration and related details (0.3); telephone call with S&C re same (0.5); conducting searches and reviewing documents at the request of M. Sheppard re confidentiality agreement between sponsor group and TCEH Unsecured Ad Hoc Group and related follow-up (1.8); setting up work flow for Declaration production and related follow up (3.1); conducting searches to aid in collection of Board minutes for EFH (1.3); conducting searches to aid in collection of Board minutes for EFIH (1.8); reviewing EFIH Executive Minutes Index to Identify Duplicates and least redacted versions (1.3) | 11.00 |
| 10/22/15 | GM Suddes | 031 | Adjusting Excel sheet of brief cites to create calculated column of brief paragraphs, and VLOOKUP function to compare to S&C cites (1.8); conference call with M. Fink and T. Sadd regarding Hightail delivery protocol (.3); creating exhibit header sheets (.4); locating BegDoc numbers for T. Sadd minutes list to create search including families for PDF extraction (2.0) | 4.50 |
| 10/22/15 | JS Perkins | 031 | Reviewing and analyzing EFH board of directors, EFH Executive Committee, and EFIH board of directors meeting minutes/agendas and other materials to ascertain timeline and details relating to approval of various transactions | 4.30 |
| 10/22/15 | CA Dayon | 031 | Reviewing and analyzing exhibits (.5); performing and reviewing document searches re same (2.2) to assist with drafting Supplemental Objection and analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 2.70 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:              12/15/15
Invoice Number:              727254
Client Matter Number:  66471.00002
I.D.#                          01051

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 10/22/15 | CA Dayon | 031 | Reviewing and analyzing EFH Board of Directors, EFH Executive Committee, and EFIH Board of Directors meeting minutes/agendas and other materials (1.8); performing and reviewing document searches re same (1.2); and performing and reviewing document searches regarding sponsor communication (1.3) to assist with drafting Supplemental Objection and analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 4.30 |
| 10/22/15 | KM Fix | 031 | Drafting objection to settlement motion and checking document citations (5.3); redacting draft objection for circulation (.7); telephone call with M. Fink, K. Mangan, K. Polovoy, M. Lynch, G. Suddes and T. Sadd re exhibits for objection to settlement (.6); conferring with T. Sadd and M. Lynch re exhibits for settlement objection (.4) | 7.00 |
| 10/22/15 | KM Fix | 031 | Reviewing transcript for citation to asbestos insert | 0.30 |
| 10/22/15 | KM Fix | 031 | Drafting additional portion to motion in limine | 2.30 |
| 10/22/15 | KM Fix | 031 | Reviewing document data room for confidentiality agreement (.7); conferring with M. Sheppard re confidentiality agreement search (.2); conferring with T. Sadd, J. Perkins and C. Dayon re confidentiality agreement search (.1); conferring with M. Sheppard re potential confidentiality agreement found in document data room (.2); delivering confidentiality designations to K. Polovoy (.3) | 1.50 |
| 10/22/15 | KM Fix | 031 | Reviewing cases re insiders under Dow Chemical line of cases (2.1); researching Dow Chemical line of cases (.7) | 2.80 |
| 10/23/15 | KM Fix | 031 | Reviewing objection to settlement motion to confirm citations to record in document (6.6); inserting citations to Glueckstein declaration into objection (1.2) | 7.80 |
| 10/25/15 | SA Grossman | 031 | Reviewing documents from search results re amend and extend | 0.80 |
| 10/25/15 | SA Grossman | 031 | Exchanging several emails with L. Nelson re additional searches | 0.30 |
| 10/25/15 | EC Dougherty | 031 | Communicating with L. Nelson regarding compilation of exhibit list | 0.10 |
| 10/23/15 | KM Fix | 031 | Conferring with G. Suddes re exhibits from current list (.3); drafting additional sections of exhibit list (.6); obtaining and coordinating addition of deposition exhibits to list (1.0); coordinating production of exhibits (1.3); coordinating document family pulls for documents added to exhibit list (.4) | 3.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|  |  | Invoice Date: | 12/15/15 |
|--|--|--|--|
|  |  | Invoice Number: | 727254 |
|  |  | Client Matter Number: | 66471.00002 |
|  |  | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 10/23/15 | KM Fix | 031 | Reviewing transcripts for citation use in objection (.3); cite checking documents added to objection since last draft (1.1); reviewing and editing objection to settlement (1.4) | 2.80 |
| 10/23/15 | KM Fix | 031 | Obtaining exhibits from Intralink data room for production (.4); coordinating printing of Intralink exhibits (.3) | 0.70 |
| 10/23/15 | D Dormont | 031 | Reviewing emails files related to expert deposition | 0.80 |
| 10/23/15 | JS Perkins | 031 | Reviewing and analyzing EFH board of directors meeting minutes/agendas and performing and reviewing document searches re same to assist with drafting supplemental objection and exhibit list | 4.10 |
| 10/23/15 | JS Perkins | 031 | Reviewing and analyzing various documents and families/potential exhibits (2.8); performing searches re same (1.6); assisting with finalizing exhibit list and declarations (1.0) | 5.40 |
| 10/23/15 | CA Dayon | 031 | Reviewing and analyzing EFH Board of Directors, EFH Executive Committee, and EFIH Board of Directors meeting minutes/agendas and other materials (2.5); performing and reviewing document searches re same (3.3); and performing and reviewing document searches regarding sponsor communication (3.1) to assist with analyzing procedure and time frame of approving amends and extend transactions | 8.90 |
| 10/23/15 | LD Unterman | 031 | Receiving, reading and reviewing revised draft of trial brief (1.3); emails re same (.3) | 1.60 |
| 10/23/15 | MA Lynch | 031 | Assisting with preparation of supplemental brief, exhibits and declaration in opposition to settlement | 13.50 |
| 10/23/15 | PT Ryan | 031 | Reviewing and revising motion in limine re reliance on advice of counsel | 2.70 |
| 10/23/15 | GM Suddes | 031 | Meeting with T. Sadd and M. Lynch re cite issues with brief and spreadsheet (.4); creating Vlookup function in EFH Committee preliminary trial exhibit lists for K. Fix and K. Mangan (2.0); identifying missing BegDoc values and downloading documents from Relativity for T. Sadd potential exhibit lists (.7); creating batch prints in date order (2.6); identifying missing documents and creating batch prints of trial exhibit (4.8); creating two Hightail deliveries and sending emails with download instructions (1.8) | 12.30 |
| 10/23/15 | MM Malone | 031 | Searching documents electronically re exhibit lists | 2.90 |
| 10/23/15 | MM Malone | 031 | Creating batch prints re exhibit lists | 1.40 |
| 10/23/15 | LB Nelson | 031 | Telephone call with M. Rule, A. Holtz, and A. Brebner re M. Rule deposition and preparations for trial testimony | 0.70 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:              12/15/15
Invoice Number:            727254
Client Matter Number:  66471.00002
I.D.#                      01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 10/23/15 | LB Nelson | 031 | Reviewing and revising factual background section of objection to motion to approve settlement | 1.80 |
| 10/23/15 | LB Nelson | 031 | Telephone call with A. Holtz, A. Hollerbach, and M. Fink re revised damages report in connection with object to settlement motion | 0.20 |
| 10/24/15 | TJ Sadd | 031 | Emails with K. Fix re exhibit binders (0.5); managing support staff assigning in assembly of exhibit binders (1.9); reviewing of index of exhibits and verifying bates ranges and families (4.2); reorganizing binder set (0.7) | 7.30 |
| 10/24/15 | KM Fix | 031 | Reviewing exhibit list and exhibit documents (7.6); compiling full family exhibits for production (5.2); reviewing produced exhibits (1.7) | 14.50 |
| 10/25/15 | KM Fix | 031 | Adding additional documents to exhibit list and confirming full family ranges | 9.20 |
| 10/25/15 | SA Grossman | 031 | Exchanging several emails and telephone calls with M. Hayes re strategy for searches for sponsor fees | 0.70 |
| 10/23/15 | TJ Sadd | 031 | Responding to questions from paralegals re preparation of Declaration (1.2); reviewing and revising Index for Board Minutes of EFH (0.7); working with paralegal to identify beginning document number of Pin cites in the Objections (1.3); conference with M. Fink and others about materials needed before Declaration can be finalized (0.4); facilitating transcript collection for Declaration (0.5); meeting with G. Suddes and M. Malone re batch prints needed for Board Minutes Boos and related follow (1.8); email to Sullivan re electronic service (0.1); preparing searches to collect non-sponsor director minutes (0.7); pulling family documents for exhibit list and preparing searches re same (.8); reviewing objections with M. Lynch to designate exhibit numbers (1.6); updating sheet re exhibit numbers (0.9); drafting final Declaration of S. Liebesman and revising same (1.9); verifying work of M. Lynch re assembly of Exhibit packet (0.4) | 13.50 |
| 10/25/15 | D Dormont | 031 | Telephone call with N. Ramsey, L. Nelson, S. Liebesman, M. Fink and others re exhibit list (.7); telephone calls (2X) with L. Nelson re tasks to be completed and expert supplements (.8); reviewing of emails (.2); telephone conversation with Adam Hollerbach and L. Nelson (.2) | 1.90 |
| 10/25/15 | CA Dayon | 031 | Performing document searches re statute of limitations, debt exchange, "march 2010" and expiration (1.6); and reviewing and analyzing documents re same (4.2) to assist with preparing exhibit lists | 5.80 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | |
|---|---|---|
| Invoice Date: | 12/15/15 |
| Invoice Number: | 727254 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 10/25/15 | CA Dayon | 031 | Performing document searches re time frames around amends and extend transactions (.8); and reviewing and analyzing document searches re same (2.3) to assist with preparing exhibit lists | 3.10 |
| 10/25/15 | TJ Sadd | 031 | Follow up conference call with L. Nelson and M. Hayes re searches for statute of limitations (.8); team conference call (.7); email to C. Dayon re assignment and related telephone calls (.3) | 1.80 |
| 10/25/15 | TJ Sadd | 031 | Meeting with N. Ramsey, S. Liebesman, and M. Sheppard re trial exhibits (0.3); conducting searches and related document review for Board materials and sponsor meetings related to various transactions (2.9); meeting with S. Liebesman re same (0.3); conducting relativity search to locate documents needed for the exhibit binders (3.5) | 7.00 |
| 10/25/15 | LB Nelson | 031 | Preparing searches for Board materials and Sponsor communications regarding statute of limitations in preparation of final exhibit list | 0.90 |
| 10/25/15 | LB Nelson | 031 | Reviewing additional documents received from AlixPartners regarding fees paid in connection with debt transactions | 0.60 |
| 10/25/15 | LB Nelson | 031 | Telephone call with A. Hollerbach and D. Dormont re additional damages documents re debt transactions | 0.20 |
| 10/25/15 | LB Nelson | 031 | Telephone conference call with N. Ramsey, S. Liebesman, M. Hayes, M. Fink, T. Sadd, K. Fix, and C. Dayon re finalizing exhibit list | 0.70 |
| 10/25/15 | LB Nelson | 031 | Telephone call with M. Hayes and T. Sadd re additional searches and document review for finalizing exhibit list | 0.70 |
| 10/25/15 | LB Nelson | 031 | Reviewing board materials re statute of limitations and sponsor release discussions in preparation for finalizing exhibit list | 1.20 |
| 10/26/15 | LB Nelson | 031 | Reviewing and revising exhibit list | 1.50 |
| 10/26/15 | LB Nelson | 031 | Reviewing and responding to e-mails from A. Brebner and M. Rule re supplemental documents considered by M. Rule | 0.20 |
| 10/26/15 | LB Nelson | 031 | Reviewing documents re damages arising out of potential claims against Sponsors and directors in connection with finalizing exhibit list | 3.10 |
| 10/26/15 | LB Nelson | 031 | Reviewing legacy discovery documents re potential claims against Sponsors and directors in connection with finalizing exhibit list | 2.40 |
| 10/26/15 | EC Dougherty | 031 | Communications with M. Sheppard regarding current status and next steps | 0.10 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | | Invoice Date: | 12/15/15 |
| | | | Invoice Number: | 727254 |
| | | | Client Matter Number: | 66471.00002 |
| | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 10/26/15 | PT Ryan | 031 | Revising motion in limine re reliance on advice of counsel | 0.80 |
| 10/26/15 | GM Suddes | 031 | Writing functions in Excel to compare lists of preliminary and final exhibits for K. Fix | 0.30 |
| 10/26/15 | TJ Sadd | 031 | Responding to emails from N. Ramsey re documents cited in supplemental brief (0.2); reviewing supplemental brief to collect pin cites for report (2.0); directing support staff in preparing summary report (0.3) | 2.50 |
| 10/26/15 | TJ Sadd | 031 | Drafting summary of Board materials related to February 6, 2012 transaction (1.9); drafting summary of Board materials related to February 25, 2012 transaction (1.6); begin drafting summary of Board materials related to August 2012 transaction (0.8); meeting with L. Nelson and D. Dormont re results of supplemental searches re statute of limitations (0.5) locating bates ranges for exhibit list and related follow up (1.9); conducting searches to learn more about June 21, 2013 meeting between K & E and P. Weiss (0.8); conducting searches to locate tolling agreement (1.0);  meeting with M. Sheppard to review potential exhibits in relativity data base (0.3) | 9.80 |
| 10/26/15 | CA Dayon | 031 | Performing document searches re statute of limitations, debt exchange, and releases (.9); and reviewing and analyzing document re same (2.7) to assist with preparing exhibit lists | 3.60 |
| 10/26/15 | CA Dayon | 031 | Performing document searches re time frames around amends and extend transactions (1.1); reviewing and analyzing document re same (3.1) to assist with creating timeline to establish sponsors' role in transactions and pattern of prolonging bankruptcy filing | 4.20 |
| 10/26/15 | JR Flora | 031 | Reviewing deposition testimony for rvw designation | 1.10 |
| 10/26/15 | D Dormont | 031 | Reviewing documents for inclusion or exclusion from final exhibit list (3.8); reviewing EFH's 10-K's for pages to be used at trial (1.6); telephone conversation with A. Hollerbach from Alix Partners re damage documents (.2); reviewing documents related to same (.7); preparing notice for designation of debtor's corporate designee (.8) | 7.10 |
| 10/26/15 | KM Fix | 031 | Compiling and reviewing comparisons of additions and deletions to exhibit list (.8); reviewing additional documents for potential incorporation into exhibit list (.6) | 1.40 |
| 10/26/15 | KM Fix | 031 | Reviewing document database from searches for documents re tolling | 0.70 |
| 10/26/15 | KM Fix | 031 | Coordinating deposition designation compilation for three additional transcripts | 0.40 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | Invoice Date: | 12/15/15 |
| --- | --- | --- | --- |
| | | Invoice Number: | 727254 |
| | | Client Matter Number: | 66471.00002 |
| | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
| --- | --- | --- | --- | --- |
| 10/26/15 | KM Fix | 031 | Reviewing, annotating, and producing subset of exhibit list for M. Sheppard review | 8.20 |
| 10/26/15 | KM Fix | 031 | Updating exhibit list and removing particular exhibits | 5.10 |
| 10/26/15 | JS Perkins | 031 | Reviewing and analyzing EFIH Board and EFH Executive Committee Meeting minutes/agendas and performing and reviewing document searches re same to assist with drafting exhibit list and collecting relevant documents | 5.60 |
| 10/26/15 | MA Lynch | 031 | Searching and reviewing dataroom documents re potential damages claims in connection with preparation of final exhibit list | 0.40 |
| 10/26/15 | MA Lynch | 031 | Compiling exhibits to motion in limine regarding reliance upon advice of counsel | 2.40 |
| 10/26/15 | KT Mangan | 031 | Reviewing pre and post-petition documents, minutes, board presentations, and deposition designations for committee's master exhibit list | 3.30 |
| 10/26/15 | KT Mangan | 031 | Reviewing exhibit list sent by S&C and incorporating documents into master exhibit list | 2.60 |
| 10/27/15 | KT Mangan | 031 | Reviewing deposition transcripts for committee, debtors, and other deposition designations | 3.10 |
| 10/27/15 | MA Lynch | 031 | Compiling EFH Committee trial exhibits in electronic and hard copy (6.7); Meeting with N. Ramsey, S. Liebesman, L. Nelson, D. Dormont, T. Sadd, M. Fink, K. Fix, and C. Dayon re upcoming trial preparation and timeline (.8) | 7.50 |
| 10/27/15 | D Dormont | 031 | Reviewing and classifying Debtors' exhibit list (1.9); meeting with N. Ramsey, S. Liebesman, L. Nelson, M. Fink, T. Sadd, K. Fix, C. Dayon, and M. Lynch re upcoming trial preparation and timeline (0.8); reviewing draft joint pretrial order (.3); reviewing other exhibit and witness lists (.3) | 3.30 |
| 10/27/15 | D Dormont | 031 | Reviewing Ying's supplemental report (.2); correspondence to and from M. Rule and A. Holtz of Alix Partners re same (.2); correspondence from other parties regarding deposition designations and forwarding same to team (.2) | 0.60 |
| 10/27/15 | KM Fix | 031 | Reviewing Baker transcript | 1.30 |
| 10/27/15 | KM Fix | 031 | Coordinating deposition designation of final transcript (.2); reviewing deposition designation document and coordinating changes re same (.8); finalizing portion of deposition designation chart and emailing to S&C (.5) | 1.50 |
| 10/27/15 | KM Fix | 031 | Additional review of transcripts and updating designation chart to reflect changes (4.3); emailing designation changes to S&C (.1) | 4.40 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:          12/15/15
Invoice Number:          727254
Client Matter Number: 66471.00002
I.D.#          01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 10/27/15 | KM Fix | 031 | Meeting with N. Ramsey, S. Liebesman, L. Nelson, D. Dormont, T. Sadd, M. Fink, K. Fix, C. Dayon, and M. Lynch re upcoming trial preparation and timeline | 0.80 |
| 10/27/15 | KM Fix | 031 | Coordinating documents for trial | 0.70 |
| 10/27/15 | CA Dayon | 031 | Meeting with N. Ramsey, S. Liebesman, L. Nelson, D. Dormont, T. Sadd, M. Fink, K. Fix, and M. Lynch re upcoming trial preparation and timeline | 0.80 |
| 10/27/15 | TJ Sadd | 031 | Revising report re exhibits and PACES cited in supplemental brief (1.0); follow up on issues print job requested from relativity data base (0.5); meeting with G. Suddes re preparing comparison of exhibit lists submitted by all parties (0.5); preparing spreadsheets for BNY to be used by support staff in collecting exhibit data for comparison (0.7); meeting with word processing operators re collecting document descriptions for filings (0.9); preparing spreadsheet for Delaware Trust Company (0.3); assigning task of collecting Delaware Trust data to M. Schwarz (0.2); meeting with N. Ramsey, S. Liebesman, L. Nelson, D. Dormont, M. Fink, K. Fix, C. Dayon, and M. Lynch re upcoming trial preparation and timeline (0.7); meeting with K. Fix re preparing of clean exhibit set for War Room (0.3); providing status update to L. Nelson (0.5); facilitating batch print of selected documents from Debtors Exhibit List (0.3); summarizing exhibit lists (0.3); summarizing exhibits identified by EFIH Second Lien Indenture Trustees (0.6); responding to questions from data entry staff (2.1); follow up with litigation support department re status of batch print request and electronic comparison of exhibit lists to ensure accuracy (1.8) | 10.30 |
| 10/27/15 | GM Suddes | 031 | Cross referencing multiple spreadsheets of party exhibit lists using text manipulation and vlookup functions per T. Sadd | 7.70 |
| 10/27/15 | MM Malone | 031 | Searching documents electronically re debtor's exhibit list | 0.70 |
| 10/27/15 | LB Nelson | 031 | Reviewing and analyzing combined hearing participants' witness lists | 0.30 |
| 10/27/15 | LB Nelson | 031 | Reviewing and analyzing Debtors' exhibits in preparation for plan and settlement motion hearing | 4.20 |
| 10/27/15 | LB Nelson | 031 | Reviewing and revising H. Sawyer deposition designations | 0.80 |
| 10/27/15 | LB Nelson | 031 | Follow-up meeting with N. Ramsey, D. Dormont, T. Sadd, K. Fix, and M. Lynch re preparations for trial and specific assignments | 0.30 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | Invoice Date: | 12/15/15 |
|---|---|---|---|
| | | Invoice Number: | 727254 |
| | | Client Matter Number: | 66471.00002 |
| | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 10/27/15 | LB Nelson | 031 | Telephone trial team meeting with N. Ramsey, S. Liebesman, D. Dormont, M. Fink, T. Sadd, K. Fix, C. Dayon, and M. Lynch re preparations for trial | 0.40 |
| 10/27/15 | LB Nelson | 031 | Organizing hearing participants' exhibit lists in preparation for plan and settlement motion hearing | 0.50 |
| 10/27/15 | LB Nelson | 031 | Drafting letter to Judge Sontchi objecting to service of D. Ying rebuttal report | 1.60 |
| 10/27/15 | ND Ramsey | 031 | Meeting with S. Liebesman, L. Nelson, D. Dormont, T. Sadd, M. Fink, K. Fix, C. Dayon, and M. Lynch re upcoming trial preparation and timeline | 0.80 |
| 10/28/15 | LB Nelson | 031 | Reviewing damages materials and drafting proposed stipulation re potential damages in connection with AlixPartners damages report | 3.90 |
| 10/28/15 | LB Nelson | 031 | Reviewing and designating deposition transcripts in connection with counter-designation deadline | 0.40 |
| 10/28/15 | LB Nelson | 031 | Drafting and revising motion in limine to exclude Debtors' proposed D. Ying rebuttal report | 6.10 |
| 10/28/15 | LB Nelson | 031 | Reviewing Debtors' exhibits and exhibit list | 0.40 |
| 10/28/15 | LB Nelson | 031 | Telephone calls with A. Hollerbach re calculation of damages for purposes of proposed damages stipulation | 0.80 |
| 10/28/15 | CF High | 031 | Conducting research re exclusion of expert report based on lack of opinion and lack of methodology (3.0); preparing analysis re same (0.9) | 3.90 |
| 10/28/15 | R Guagenti | 031 | Designating all parties designations for trial with color codes for the deposition of Hugh Sawyer | 4.90 |
| 10/28/15 | MM Malone | 031 | Searching documents electronically to ensure completion of exhibit list | 3.90 |
| 10/28/15 | MM Malone | 031 | Creating batch prints re exhibit lists | 2.70 |
| 10/28/15 | EC Dougherty | 031 | Reviewing revised proposed pre-trial order | 0.10 |
| 10/28/15 | EC Dougherty | 031 | Communicating with L. Nelson re motions in limine | 0.20 |
| 10/28/15 | GM Suddes | 031 | Analyzing EFH exhibit list for anomalous bates ranges (2.1); emailing list to Epiq for bulk processing (.2); manually downloading anomalous range documents to PDF and for printing (2.2) | 5.50 |

Invoice Date:            12/15/15
Invoice Number:          727254
Client Matter Number: 66471.00002
I.D.#                    01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 10/28/15 | TJ Sadd | 031 | Meeting with M. Lynch re task of preparing clean set of all exhibits identified by EHF official committee (0.6); providing status report re same (0.2); conference with P. Riermaier re downloading all docket entries (0.3); cleaning up data comparison prepared by staff (3.8); responding to support staff questions re preparation of clean set of exhibits (0.5); data analysis to prepare comprehensive comparison of exhibits identified by all parties (2.9); conference with R. Guagenti re deposition designation work (0.4); follow up with EPIQ regarding batch print requests (0.2); directing C. Marcovecchio to download documents misprinted by EPIQ in batch print (0.3); tasking associates with document collection assignments (0.2) preparing exhibit comparison reprint and related emails (0.2); preparing exhibit comparison report and related emails with N. Ramsey (2.5); status meeting with L. Nelson (0.5) | 12.40 |
| 10/28/15 | TJ Sadd | 031 | Responding to email from D. Dormont re support for certain propositions in opposition brief | 0.30 |
| 10/28/15 | PT Ryan | 031 | Revising motion in limine re reliance on advice of counsel (0.6); reviewing as-filed motion in limine to exclude evidence of consultation with counsel (0.9) | 1.50 |
| 10/28/15 | MB Sheppard | 031 | Reviewing and revising motion in limine (2.6); conferring with N. Ramsey re same (0.7) | 3.30 |
| 10/28/15 | CA Dayon | 031 | Reviewing, analyzing and designating deposition transcripts of D. Evans, S. Dore, C. Cremens to assist with preparation for confirmation hearing | 6.10 |
| 10/28/15 | CA Dayon | 031 | Reviewing and analyzing exhibits designated by Debtors; performing and reviewing document searches re same to assist with preparation for confirmation hearing | 1.40 |
| 10/28/15 | R Tsvasman | 031 | Assisting L. Nelson with compilation of exhibits for Damages Report | 2.60 |
| 10/28/15 | KM Fix | 031 | Coordinating and reviewing production of transcripts with designations for further attorney review for compilation of counter-designations | 6.40 |
| 10/28/15 | KM Fix | 031 | Designating transcripts for attorney review (.9); multiple calls and emails with V. Ip (S&C) re transcripts and designations (.3) | 1.20 |
| 10/28/15 | KM Fix | 031 | Conferring with T. Sadd re exhibit list (.4); conferring with M. Lynch re exhibit list (.2) | 0.60 |
| 10/28/15 | KM Fix | 031 | Reviewing objection drafts for history of particular citation and delivering to T. Sadd | 0.40 |

| | | | Invoice Date: | 12/15/15 |
| | | | Invoice Number: | 727254 |
| | | | Client Matter Number: | 66471.00002 |
| | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 10/28/15 | KM Fix | 031 | Completing transcript mark-ups of designations (.8); emailing V. Ip (S&C) re designations (.1); emailing M. Nichols (Nixon Peabody) re designations (.1) | 1.00 |
| 10/28/15 | D Dormont | 031 | Preparing motion in limine re Ying rebuttal report (2.1); preparing outline for Keglevic trial testimony (3.2); preparing draft factual stipulation related to damage and solvency (1.5); telephone conversation with M. Rule, A. Holtz and A. Brebner (.6); reviewing Ying rebuttal report (.4); preparing materials for 30(b)(b) deposition of E-Committee (2.3); reviewing of Ying and Rule depositions for cross-designations and objections (1.7) | 11.80 |
| 10/28/15 | MD Ellinghaus | 031 | Reviewing email from L. Nelson re request for supporting documents for damages report draft | 0.10 |
| 10/28/15 | MD Ellinghaus | 031 | Discussion with R. Tsvasman re assignment from L. Nelson re supporting documents for Damages report draft | 0.10 |
| 10/28/15 | MD Ellinghaus | 031 | Reviewing securities filing and organizing same in connection with preparation of draft damages report | 2.30 |
| 10/28/15 | KT Mangan | 031 | Reviewing post-petition documents to prepare committee's final exhibit list | 2.10 |
| 10/28/15 | KT Mangan | 031 | Reviewing debtors counter designations | 1.40 |
| 10/28/15 | MA Lynch | 031 | Compiling EFH Committee trial exhibits in electronic and hard copy | 13.20 |
| 10/29/15 | MA Lynch | 031 | Compiling EFH Committee trial exhibits in electronic and hard copy | 13.00 |
| 10/29/15 | KT Mangan | 031 | Reviewing committee's final exhibit list and compiling documents re same | 5.10 |
| 10/29/15 | KT Mangan | 031 | Reviewing expert depositions and preparing designations for committee | 2.10 |
| 10/29/15 | KM Fix | 031 | Reviewing and circulating information on filed motion re confidential information | 0.20 |
| 10/29/15 | MD Ellinghaus | 031 | Conferring with T. Sadd and J. Perkins re instructions to review and compile citations in the objection | 0.30 |
| 10/29/15 | JS Perkins | 031 | Performing database searches related to cited documents/exhibits and document families (6.5); organizing and downloading same for use at trial (5.0) | 11.50 |
| 10/29/15 | MD Ellinghaus | 031 | Reviewing and compiling sources cited to the objection | 7.10 |
| 10/29/15 | P Roy | 031 | | 3.70 |

---

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|  |  |
|---|---|
| Invoice Date: | 12/15/15 |
| Invoice Number: | 727254 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 10/29/15 | D Dormont | 031 | Reviewing motion in limine re Rule (.6); telephone conversation with L. Nelson and A. Brebner re same (.5); telephone conversation with A. Brebner, L. Nelson and M. Rule re same (.6); preparing response to Motion in Limine (1.2); telephone conference with Sullivan's computer tech expert, Sullivan counsel and M. Fink re computer presentation in courtroom (.5); preparing outline for Keglevic testimony (3.6); searching for evidence for backup book supporting objection (1.3) | 8.30 |
| 10/29/15 | KM Fix | 031 | Reviewing supplemental objection citations and compiling for delivery to L. Nelson | 3.50 |
| 10/29/15 | KM Fix | 031 | Reviewing notice of deposition (.1); reviewing referenced paragraphs from motions in deposition notice (.7) | 0.80 |
| 10/29/15 | KM Fix | 031 | Obtaining additional documents from Intralinks for exhibit production | 0.40 |
| 10/29/15 | CA Dayon | 031 | Reviewing and analyzing exhibits designated by Debtors to assist with preparation for confirmation hearing | 2.20 |
| 10/29/15 | KM Fix | 031 | Reviewing exhibit list and revising style for litigation support (.3); coordinating print production of exhibits (.4); coordinating electronic database of exhibits (.3); reviewing list of exhibits and obtaining certain exhibits for use in cross-examinations (2.1) | 3.10 |
| 10/29/15 | KM Fix | 031 | Obtaining miscellaneous exhibits for exhibit production and formatting by litigation support (1.3); conferring with V. Ip (S&C) re exhibit production (.2); coordinating delivery of MMWR trial exhibits to S&C (2.1) | 3.60 |
| 10/29/15 | CA Dayon | 031 | Analyzing and organizing additional documents to provide further support for claims in supplemental objection to assist in preparation for expert's deposition in response to the deposition notice served on the Committee by TCEH Ad Hoc unsecured noteholders challenging the Committee's assertions in their objection | 6.70 |
| 10/29/15 | TJ Sadd | 031 | Status meeting with secretary support staff re exhibits and labeled preparation of War Room (0.5); status meeting with paralegals re anomalous bates ranges for designated exhibits (0.7); status meeting with litigation support re same (0.8); status meeting with associates re current assignment and related follow up (1.9); meeting with L. Nelson re support for factual claims (0.5); verifying factual claims in supplemental objection (4.7); locating additional support for factual claim made in Supplemental Objection (3.7); related deposition preparation for M. Rule (2.9); follow up related to preparing of exhibit sets (0.6) | 16.30 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | | | Invoice Date: | 12/15/15 |
| --- | --- | --- | --- | --- | --- |
| | | | | Invoice Number: | 727254 |
| | | | | Client Matter Number: | 66471.00002 |
| | | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
| --- | --- | --- | --- | --- |
| 10/29/15 | GM Suddes | 031 | Downloading anomalous exhibit range documents from Relativity to PDF (2.4); writing scripts to rename PDFs based on MMWR control numbers and preparing batch print file for MCS via FTP (2.1); writing vlookup functions to locate MMWR exhibit documents to send to Sullivan and Cromwell via Hightail per K. Fix (2.5) | 7.00 |
| 10/29/15 | EC Dougherty | 031 | Correspondence with L. Nelson regarding response to Debtors' memorandum of law in support of motion in limine to limit the expert report and testimony of M. Rule (.1); reviewing aforementioned motion (.3) | 0.40 |
| 10/29/15 | MM Malone | 031 | Searching documents electronically re exhibit lists | 0.60 |
| 10/29/15 | R Guagenti | 031 | Compiling and preparing voluminous exhibits into binders for upcoming trial and coordinating project with team | 10.00 |
| 10/29/15 | CF High | 031 | Reviewing documents re disinterested directors for use in outline for P. Keglevic testimony | 1.30 |
| 10/29/15 | LB Nelson | 031 | Drafting sections of response to motion in limine to exclude M. Rule expert report | 2.80 |
| 10/29/15 | LB Nelson | 031 | Telephone call with A. Brebner and D. Dormont re response to motion in limine to exclude M. Rule report | 0.30 |
| 10/29/15 | LB Nelson | 031 | Telephone conference call with A. Dietderich, A. Brebner, D. Dormont, and M. Rule re motion in limine to exclude M. Rule expert report | 0.60 |
| 10/29/15 | LB Nelson | 031 | Reviewing and revising proposed damages testimony stipulation | 1.50 |
| 10/29/15 | LB Nelson | 031 | Telephone team strategy call with N. Ramsey, M. Sheppard, S. Liebesman and M. Fink re preparations for pretrial hearing | 1.00 |
| 10/29/15 | LB Nelson | 031 | Reviewing documents and materials re supplement to objection to settlement motion in preparation for 30(b)(6) deposition of committee | 5.40 |
| 10/29/15 | ND Ramsey | 031 | Conferring with L. Nelson, N. Ramsey, S. Liebesman and B. Glueckstein re witnesses | 0.40 |
| 10/29/15 | ND Ramsey | 031 | Telephone team strategy call with L. Nelson, M. Sheppard, S. Liebesman and M. Fink re preparations for pretrial hearing | 1.00 |
| 10/29/15 | ND Ramsey | 031 | Reviewing stipulation (.3); conferring with M. Sheppard and B. Glueckstein re same (.4) | 0.70 |
| 10/30/15 | LB Nelson | 031 | Attending R. Bojmel deposition preparation session with J. Hardiman and A. Kranzley relating to factual allegations in objection to plan and settlement motion | 4.70 |
| 10/30/15 | LB Nelson | 031 | Reviewing documents and materials in support of objection to settlement motion for R. Bojmel deposition prep session | 4.50 |

Invoice Date:          12/15/15
Invoice Number:        727254
Client Matter Number:  66471.00002
I.D.#                  01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 10/30/15 | LB Nelson | 031 | Reviewing P. Keglevic, A. Horton, and M. Carter written direct examinations | 0.60 |
| 10/30/15 | LB Nelson | 031 | Drafting e-mails to S. Liebesman, D. Dormont, and T. Sadd re exhibits for plan confirmation and settlement motion hearing | 0.50 |
| 10/30/15 | LB Nelson | 031 | Conferences with N. Ramsey, M. Sheppard and S. Liebesman re additional materials regarding conflicts trial brief in preparation for deposition of R. Bojmel | 0.80 |
| 10/30/15 | ND Ramsey | 031 | Reviewing response of Delaware Trust Company to Committee's motion in limine | 0.30 |
| 10/30/15 | ND Ramsey | 031 | Compiling and reviewing cited and additional materials regarding conflicts trial brief in preparation for deposition of R. Bojmel (.6); multiple conferences with M. Sheppard, L. Nelson, S. Liebesman re same (.8) | 1.40 |
| 10/30/15 | SS Liebesman | 031 | Conferences with N. Ramsey, L. Nelson and M. Sheppard re additional materials regarding conflicts trial brief in preparation for deposition of R. Bojmel | 0.80 |
| 10/30/15 | R Guagenti | 031 | Coordinating, compiling missing exhibits and preparing voluminous exhibits into binders for upcoming trial and coordinating project with team | 11.50 |
| 10/30/15 | TJ Sadd | 031 | Preparing witness kit for M. Rule deposition preparation and related document searches (4.0); telephone call with L. Nelson re M. Rule deposition preparation (0.2); meeting with L. Nelson re additional work need for M. Rule deposition preparation (0.3); related document searches and witness kit update (2.8); working with paralegals to identify documents that were not clearly identified on other parties exhibit lists (2.7); responding to request from L. Nelson re M. Rule deposition preparation (0.8); coordinating work of support staff for preparation of exhibit binder sets (0.5); related trial preparation (2.9); team meetings re upcoming trial preparation and timing (0.8) | 15.00 |
| 10/30/15 | MB Sheppard | 031 | Conferences with N. Ramsey, L. Nelson and S. Liebesman re additional materials regarding conflicts trial brief in preparation for deposition of R. Bojmel | 0.80 |
| 10/30/15 | CA Dayon | 031 | Analyzing and organizing additional documents to provide further support for claims in Supplemental Objection to assist in preparation for expert's deposition in response to the deposition notice served on the Committee by TCEH Ad Hoc Unsecured Note holders challenging the Committee's assertions in their objection | 3.90 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:           12/15/15
Invoice Number:         727254
Client Matter Number:   66471.00002
I.D.#                   01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 10/30/15 | CA Dayon | 031 | Reviewing, analyzing and designating deposition transcripts of Siegert and Ashby to assist with preparation for confirmation hearing | 1.20 |
| 10/30/15 | JR Flora | 031 | Reviewing tax issues relating to rvw intercompany transfers to EFH | 0.60 |
| 10/30/15 | KM Fix | 031 | Coordinating mark-up of deposition counter-designations for attorney review re possible objections (3.2); conferring with B. Bender and L. Gunn re counter-designations (.2) | 3.40 |
| 10/30/15 | KM Fix | 031 | Reviewing stipulation of facts and cross-referencing document with exhibit lists | 0.50 |
| 10/30/15 | KM Fix | 031 | Reviewing outline re opening (.2); conferring with M. Sheppard and N. Ramsey re witness direct and cross documents (.3) | 0.50 |
| 10/30/15 | KM Fix | 031 | Conferring with N. Ramsey, M. Sheppard, D. Dormont, S. Liebesman, T. Sadd, M. Fink re upcoming trial | 0.50 |
| 10/30/15 | KM Fix | 031 | Conferring with T. Sadd re exhibit list (.3); coordinating exhibit list production (.7) | 1.00 |
| 10/30/15 | KM Fix | 031 | Reviewing production of exhibit list | 1.20 |
| 10/30/15 | KM Fix | 031 | Reviewing exhibit documents objected to by TCEH First Lien Committee | 0.40 |
| 10/30/15 | KM Fix | 031 | Continuing review of supplemental objection citations and compiling support documents for delivery to L. Nelson | 4.00 |
| 10/30/15 | KM Fix | 031 | Coordinating counter-designation process | 0.30 |
| 10/30/15 | RH Bender | 031 | Marking depositions with counter-designations from debtors for attorney review | 4.10 |
| 10/30/15 | JA Gunn | 031 | Marking deposition transcripts with counter-designations from debtors for attorney review | 2.50 |
| 10/30/15 | P Roy | 031 | Reviewing Acosta research (.1); drafting updated response to email (.1); conferring with M. Sheppard re same (.2) | 0.40 |
| 10/30/15 | D Dormont | 031 | Preparing materials for E-Committee witness preparation (3.4); reviewing of Rule and Ying deposition designations for objections, including preparation of written objections (1.2); reviewing draft and editing of motion in limine re Rule testimony (1.3); reviewing sponsor's objections to disclosure of documents (.7); preparation of cross for Keglevic (4.5); telephone conference with A. Hollerbach of Alix re stipulation of facts (.2); preparing same (.5); telephone conversation with V. Ip re exhibits (.2); reviewing multiple communications for other parties re exhibits, witnesses and designations (.4) | 12.40 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | Invoice Date: | 12/15/15 |
| | | Invoice Number: | 727254 |
| | | Client Matter Number: | 66471.00002 |
| | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 10/30/15 | MD Ellinghaus | 031 | Locating documents cited in the objection by the ad hoc committee of TCEH first lien creditors | 1.50 |
| 10/30/15 | KT Mangan | 031 | Reviewing confidential set of exhibits used in Glueckstein and Liebesman declarations | 2.90 |
| 10/31/15 | KM Fix | 031 | Reviewing Keglevic direct | 0.70 |
| 10/31/15 | MA Lynch | 031 | Assisting with preparation of exhibit binders for trial | 7.00 |
| 10/31/15 | D Dormont | 031 | Preparing for Keglevic deposition (4.9); preparing materials for deposition preparation for E-Side Committee witness (.8); reviewing sponsor objections to use of documents and the relevant documents (1.5); reviewing reply briefs regarding motion to approve settlement (1.2) | 8.40 |
| 10/31/15 | KM Fix | 031 | Reviewing Ying depositions for specific testimony on equity | 0.60 |
| 10/31/15 | KM Fix | 031 | Identifying documents marked as confidential in Wachtell & Kirkland letters | 0.30 |
| 10/31/15 | KM Fix | 031 | Conferring with M. Sheppard and T. Sadd re witness kits | 0.20 |
| 10/31/15 | KM Fix | 031 | Emailing L. Nelson re documents on exhibit list | 0.10 |
| 10/31/15 | KM Fix | 031 | Reviewing court filings for use at trial | 0.50 |
| 10/31/15 | KM Fix | 031 | Reviewing hot documents from exhibit list and depositions transcript for preparation of Keglevic witness kit (6.2); reviewing hot documents from exhibit list for preparation of Dore witness kit (2.8) | 9.00 |
| 10/31/15 | CA Dayon | 031 | Reviewing, analyzing Bankruptcy Court decisions in District of Delaware re interpretation of 11 U.S.C. section 107 EFH Equity Owners' Confidentiality Objections | 4.10 |
| 10/31/15 | CA Dayon | 031 | Researching whether the amount of money that David Bonderman personally invested in EFH is public record | 0.20 |
| 10/31/15 | CA Dayon | 031 | Reviewing and analyzing documents and preparing witness kits to assist with preparation for cross-examination of Dore and Keglevic | 5.70 |
| 10/31/15 | CA Dayon | 031 | Reviewing and analyzing and preparing exhibits for trial | 1.90 |
| 10/31/15 | JL Gannon, II | 031 | Legal research re confidentiality (4.8); preparing witness kits for P. Keglevic (4.7) and S. Dore (1.5) in preparation for trial proceedings | 11.00 |
| 10/31/15 | GM Suddes | 031 | Creating vlookup function in Excel sheet per T. Sadd | 0.20 |
| 10/31/15 | R Guagenti | 031 | Coordinating, compiling missing exhibits and preparing voluminous exhibits into binders for upcoming trial and coordinating project with team | 5.50 |
| 10/31/15 | CF High | 031 | Conducting research re confidentiality objections by EFH Equity Owners (5.0); preparing memorandum re same (3.9) | 8.90 |
| 10/31/15 | LB Nelson | 031 | Preparing R. Bojmel for deposition relating to factual allegations in objection to settlement motion | 5.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|  |  |
|---|---|
| Invoice Date: | 12/15/15 |
| Invoice Number: | 727254 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 10/31/15 | TJ Sadd | 031 | Team phone conference re trial preparation and upcoming deadlines (0.3); responding to inquiries from L. Nelson re M. Rule deposition preparation (1.8); meeting with C. Dayon and J. Gannon re research needed re confidentiality designation (0.3); supervising and directing paralegals and support staff re preparation of exhibit binders (1.4); coordination with M. Fink re war room preparation (0.3); confirming with M. Sheppard and K. Fix re preparation of witness kits (0.3); reviewing board minutes previously identified to prepare witness kits for P. Keglevic (2.9); reviewing other previously identified hot documents to prepare witness kit for P. Keglevic (3.9); reviewing of P. Keglevic depositions transcript to prepare (1.0); preparing witness kit for P. Keglevic (1.8) | 14.00 |
| 10/31/15 | LB Nelson | 031 | Reviewing documents and materials in support of objection to settlement motion or R. Bojmel deposition prep session | 1.80 |
| 10/31/15 | LB Nelson | 031 | Reviewing Equity Sponsors reply in support of plan and settlement motion | 0.80 |
| 10/1/15 | MA Fink | 031 | Coordinating materials for use in Keglevic deposition | 1.20 |
| 10/1/15 | LD Unterman | 031 | Receiving and reading presentation documents | 0.30 |
| 10/1/15 | JR Flora | 031 | Preparing for deposition of K. Ashby prep | 3.80 |
| 10/1/15 | A Borges | 031 | Compiling and organizing documents for deposition of Keglevic | 1.50 |
| 10/1/15 | CA Dayon | 031 | Reviewing electronic data room documents re Magellan | 7.50 |
| 10/1/15 | D Dormont | 031 | Attending Keglevic deposition (9.2); preparing for same (2.2) | 11.40 |
| 10/1/15 | P Roy | 031 | Reviewing electronic data room documents re Magellan transaction | 3.20 |
| 10/1/15 | JS Perkins | 031 | Reviewing electronic data room documents to prepare for M. MacDougall deposition | 1.60 |
| 10/1/15 | JS Perkins | 031 | Reviewing electronic data room documents re Project Magellan to analyze potential claims | 7.20 |
| 10/1/15 | KM Fix | 031 | Review of Cremens rough transcript | 0.90 |
| 10/1/15 | KM Fix | 031 | Reviewing rough transcript of Keglevic deposition | 1.40 |
| 10/1/15 | KM Fix | 031 | Preparing for Cremens deposition | 0.60 |
| 10/1/15 | KM Fix | 031 | Attendance at Cremens deposition | 5.60 |
| 10/1/15 | MB Sheppard | 031 | Email correspondence with debtors and others re deposition preparation and scheduling | 0.70 |
| 10/1/15 | MB Sheppard | 031 | Conferring with N. Ramsey re legal theories, research | 0.50 |
| 10/1/15 | MB Sheppard | 031 | Reviewing multiple letters re document production, deposition transcript confidentiality designations | 0.60 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | | Invoice Date: | 12/15/15 |
| | | | Invoice Number: | 727254 |
| | | | Client Matter Number: | 66471.00002 |
| | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 10/1/15 | MB Sheppard | 031 | Preparing for (1.0) and conducting deposition of P. Keglevic (8.0) | 9.00 |
| 10/1/15 | JL Gannon, II | 031 | Continue reviewing electronic data room documents produced to date from post-petition produced re Debtor/Sponsor post-petition documents referencing the release of sponsors Search Batch 9.8.15PostP DisinterestedD00003 (500 documents plus attached documents) | 0.60 |
| 10/1/15 | SA Grossman | 031 | Reviewing and analyzing confidentiality designations of debtors, disinterested directors, and independent manager and begin developing potential challenges | 2.60 |
| 10/1/15 | PT Ryan | 031 | Reviewing and analyzing case law re attorney-client privilege (3.1); reviewing portions of deposition transcript of S. Dore re retention of Sidley Austin (0.7) | 3.80 |
| 10/1/15 | SA Grossman | 031 | Continue preparing protocols for document database review re developing targeted searches of key terms and issues and reviewing results re additional plan confirmation documents produced by debtors and participants | 4.10 |
| 10/1/15 | TJ Sadd | 031 | Reviewing electronic data room documents re sponsor email to analyze potential claims of E-side Debtors | 2.70 |
| 10/1/15 | TJ Sadd | 031 | Telephone call with P. Roy re status of review (0.5); reviewing electronic data room documents produced by sponsors to analyze potential claims of E-side Debtors (0.5); managing document review team (0.8) | 1.80 |
| 10/1/15 | ND Ramsey | 031 | Conferring with M. Sheppard re legal theories, research | 0.50 |
| 10/1/15 | LB Nelson | 031 | Preparing for C. Cremens deposition | 0.80 |
| 10/1/15 | LB Nelson | 031 | Attending C. Cremens deposition | 6.20 |
| 10/2/15 | LB Nelson | 031 | Reviewing and responding to e-mails from M. Sheppard, N. Ramsey, and M. Lynch re deposition review and analysis in connection with Debtors' privilege logs and redactions | 0.40 |
| 10/2/15 | LB Nelson | 031 | Conferring with P. Ryan re investigation into potential claims against sponsors, directors, and officers in connection with research re privilege waiver and advice of counsel defense | 1.00 |
| 10/2/15 | ND Ramsey | 031 | Email correspondence with team members re deposition review and analysis in connection with Debtors' privilege logs | 0.40 |
| 10/2/15 | SA Grossman | 031 | Developing protocols to expand search criteria based on hot documents identified to date | 6.40 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | Invoice Date: | 12/15/15 |
|---|---|---|---|
| | | Invoice Number: | 727254 |
| | | Client Matter Number: | 66471.00002 |
| | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 10/2/15 | GM Suddes | 031 | Loading transcripts into Case Notebook repository (.6); batching new productions for review in Relativity database (2.0); bulk coding post petition documents (.6); preparing post petition folder report for S. Grossman (.1); creating new post petition batches for S. Grossman (.2) | 3.50 |
| 10/2/15 | PT Ryan | 031 | Reviewing and analyzing case law re attorney-client privilege (4.2); beginning preparation of memorandum re assertions by directors of attorney-client privilege (0.6) | 4.80 |
| 10/2/15 | TJ Sadd | 031 | Telephone calls with document review team re open issues and upcoming projects (1.5); reviewing electronic data room documents re sponsor email (0.5) | 2.00 |
| 10/2/15 | MB Sheppard | 031 | Email correspondence re depositions, research projects | 0.60 |
| 10/2/15 | MB Sheppard | 031 | Reviewing confidentiality designations and related correspondence | 0.20 |
| 10/2/15 | MB Sheppard | 031 | Reviewing transcripts of Cremens, Ashby and MacDougall depositions | 3.00 |
| 10/2/15 | KM Fix | 031 | Conferring with Molly re excerpts on advice of counsel in deposition transcripts | 0.50 |
| 10/2/15 | MA Lynch | 031 | Reviewing deposition transcripts of September/October 2015 deponents to compile summary of deponents' reliance upon counsel advice (8.7); conferring with K. Fix, L. Nelson and P. Ryan regarding project (0.3) | 9.00 |
| 10/2/15 | KM Fix | 031 | Reviewing and selecting board minutes and board presentations and delivering to P. Ryan for use in preparation of motion re advice of counsel | 2.20 |
| 10/2/15 | KM Fix | 031 | Reviewing board minutes contained in email from S. Grossman | 0.10 |
| 10/2/15 | KM Fix | 031 | Obtaining exhibits from Williamson deposition and delivering to S&C | 0.40 |
| 10/2/15 | KM Fix | 031 | Conferring with P. Ryan re attorney client privilege issues | 0.40 |
| 10/2/15 | KM Fix | 031 | Reviewing chart from M. Lynch re deposition transcript excerpt on attorney client privilege | 1.10 |
| 10/2/15 | MD Ellinghaus | 031 | Reviewing electronic data room documents from pre-petition production re EFH/Sponsor communication regarding Project Nautilus (2010 Project to exchange $6B old debt for $4b new debt) , batch 9.4.15 Nautilus Search00001 (500) | 3.90 |
| 10/2/15 | MD Ellinghaus | 031 | Reviewing electronic data room documents from pre-petition production re Communications Aurelius default notice, batch 9.15.15 Aurelius Comms Search00004 (45) | 0.90 |
| 10/2/15 | D Dormont | 031 | Attending Ashby deposition (4.6); preparing for same (.3) | 4.90 |
| 10/2/15 | CA Dayon | 031 | Continuing review of electronic data room documents re Magellan | 6.60 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|  | | | Invoice Date: | 12/15/15 |
|--|--|--|----------------|----------|
|  | | | Invoice Number: | 727254 |
|  | | | Client Matter Number: | 66471.00002 |
|  | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 10/2/15 | JR Flora | 031 | Preparing for (1.7) and attending prep deposition of K. Ashby (5.7) | 7.40 |
| 10/2/15 | R Tsvasman | 031 | Reviewing electronic data room documents produced to date from [entire/pre-petition/post-petition] production re: liability management Batch 8.21.15LiabilityManagementMod (504 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others. | 0.80 |
| 10/2/15 | MA Fink | 031 | MacDougall deposition | 6.50 |
| 10/3/15 | KM Fix | 031 | Emailing with S. Liebesman and V. Ip re MacDougall deposition transcript | 0.40 |
| 10/3/15 | KM Fix | 031 | Reviewing emails re Hunt document production and review | 0.30 |
| 10/3/15 | PT Ryan | 031 | Preparing memorandum re assertions of attorney-client privilege | 4.20 |
| 10/3/15 | SA Grossman | 031 | Continue preparing protocols for document database review re developing targeted searches of key terms and issues and reviewing results to analyze and support potential claims of E-side Debtors against the Sponsors, Directors, and others in connection with Plan treatment and releases | 0.30 |
| 10/3/15 | TJ Sadd | 031 | Reviewing electronic data room documents (Hunt communications) (3.5); related emails and telephone calls with MMWR litigation team (0.8) | 4.30 |
| 10/3/15 | LB Nelson | 031 | Reviewing electronic database documents re Hunt Group in preparation for 30(b)(6) deposition | 1.40 |
| 10/4/15 | LB Nelson | 031 | Reviewing electronic database documents re Hunt Group in preparation for Hunt 30(b)(6) deposition | 2.10 |
| 10/4/15 | LB Nelson | 031 | Telephone conference call with N. Ramsey, M. Sheppard, S. Liebesman, M. Hayes, J. Flora, M. Fink, and K. Fix re Hunt 30(b)(6) deposition and solvency analysis | 0.60 |
| 10/4/15 | LB Nelson | 031 | Reviewing electronic data documents re term sheets in advance of Hunt 30(b)(6) deposition | 0.50 |
| 10/4/15 | ND Ramsey | 031 | Conducting litigation group status call re designations and next steps | 0.40 |
| 10/5/15 | MB Sheppard | 031 | Reviewing draft damages report, draft solvency opinion | 0.90 |
| 10/6/15 | SS Liebesman | 031 | Reviewing email from J. Flora re solvency certification to IRS | 0.30 |
| 10/6/15 | SS Liebesman | 031 | Pulling exhibits from MacDougall deposition for identification as trial exhibits | 0.60 |
| 10/6/15 | SS Liebesman | 031 | Reviewing task list from L. Nelson re outstanding matters | 0.40 |

|                          |                |
|--------------------------|----------------|
| Invoice Date:            | 12/15/15       |
| Invoice Number:          | 727254         |
| Client Matter Number:    | 66471.00002    |
| I.D.#                    | 01051          |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 10/4/15 | TJ Sadd | 031 | Reviewing electronic data room documents re Hunt communications (0.7); responding to inquiries from M. Sheppard in connection with Hunt production and releases and related telephone calls and emails (2.2) | 2.90 |
| 10/4/15 | MB Sheppard | 031 | Internal email correspondence re depositions and discovery | 0.70 |
| 10/4/15 | KM Fix | 031 | Searching transcripts and discovery productions re solvency certificate in connection with pre-pack filings | 3.20 |
| 10/4/15 | KM Fix | 031 | Call with N. Ramsey, M. Sheppard, L. Nelson, S. Liebesman, M. Hayes, M. Fink and J. Flora re case progression and assignments | 0.40 |
| 10/4/15 | MA Fink | 031 | Participating in litigation group status call re designations and next steps | 0.40 |
| 10/4/15 | JR Flora | 031 | Telephone conference call on tax tcw representation issues (.6); reviewing documents re same (.2) | 0.80 |
| 10/4/15 | CA Dayon | 031 | Reviewing electronic data room documents re hunt sponsors search to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others in connection with Plan treatment and releases | 1.90 |
| 10/4/15 | JS Perkins | 031 | Reviewing electronic data room documents re Project Magellan to analyze potential claims of E-side Debtors | 4.40 |
| 10/5/15 | JS Perkins | 031 | Reviewing electronic data room documents re Project Magellan to analyze potential claims of E-side Debtors | 8.70 |
| 10/5/15 | MD Ellinghaus | 031 | Reviewing electronic data room documents from pre-petition production re Communications Aurelius default notice, batch 9.15.15 Aurelius Comms Search00001 (500) | 2.90 |
| 10/5/15 | D Dormont | 031 | Preparing expert disclosures (2.1); reviewing database for documents related to EFH disclosures to IRS related to solvency (3.5); reviewing materials for document disclosures (1.7) | 7.30 |
| 10/5/15 | D Dormont | 031 | Telephone conversation with N. Ramsey, M. Sheppard, S. Liebesman re experts disclosures (.3) (partial participation); correspondence from experts re reports (.2); correspondence from Debtors' counsel and indenture trustee re expert disclosures (.2) | 0.70 |
| 10/5/15 | D Dormont | 031 | Conferring with L. Nelson, T. Sadd, G. Suddes, K. Fix, and S. Liebesman re discovery status | 1.50 |
| 10/5/15 | CA Dayon | 031 | Reviewing electronic data room documents produced to date from entire production re bankruptcy batch 9.4.15Bankruptcy00005 (317 documents) | 1.90 |
| 10/5/15 | A Borges | 031 | Compiling and organizing documents for the deposition of Siegert | 0.40 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:              12/15/15
Invoice Number:              727254
Client Matter Number:  66471.00002
I.D.#                        01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 10/5/15 | CA Dayon | 031 | Reviewing electronic data room documents produced to date from entire production re project magellan batch 8.24.2015MagellanModSrch00028 (501 documents) | 5.60 |
| 10/5/15 | JR Flora | 031 | Analyzing and researching EFH tax positions and representations | 4.60 |
| 10/5/15 | KM Fix | 031 | Reviewing docket filing and emailing M. Sheppard with summary | 0.20 |
| 10/5/15 | KM Fix | 031 | Obtaining Keglevic deposition exhibits and emailing to S&C | 0.50 |
| 10/5/15 | KM Fix | 031 | Reviewing case scheduling order for upcoming deadlines | 0.40 |
| 10/5/15 | KM Fix | 031 | Updating post-petition relevant document summary to include additional documents and changes for use as basis to examinations in trial (6.8); reviewing additional documents re attorney review of sponsor issues via targeted searches in document productions (1.3) | 8.10 |
| 10/5/15 | KM Fix | 031 | Emailing MacDougall final transcript to S&C | 0.10 |
| 10/5/15 | KM Fix | 031 | Conferring with L. Nelson, T. Sadd, D. Dormont, S. Liebesman, and G. Suddes re discovery status | 1.50 |
| 10/5/15 | MA Lynch | 031 | Reviewing deposition transcripts of September/October 2015 deponents to compile summary of deponents' reliance upon counsel advice | 5.90 |
| 10/5/15 | KT Mangan | 031 | Compiling and preparing transcripts for expert witness kits | 0.80 |
| 10/5/15 | GM Suddes | 031 | Loading transcripts into Case Notebook (.4); meeting with L. Nelson, D. Dormont, T. Sadd to discuss batching of additional documents for review (.3); creating searches and creating batch sets and batches (1.8) | 2.50 |
| 10/5/15 | PT Ryan | 031 | Reviewing portions of director and disinterested manager deposition transcripts where witnesses testified about reliance on counsel (1.4); preparing memorandum re possible legal arguments to overcome assertions by directors of attorney-client privilege (0.9); reviewing background materials on arguments to challenge releases of sponsors, directors and officers (0.8); reviewing case law re fiduciary exception to attorney-client privilege (1.3) | 4.40 |
| 10/5/15 | SA Grossman | 031 | Exchanging several emails with L. Nelson and D. Dormont re review status and strategy | 0.30 |
| 10/5/15 | TJ Sadd | 031 | Reviewing electronic data room documents re Hunt communications (4.2); meeting with L. Nelson, D. Dormont, G. Suddes, K. Fix, and S. Liebesman (1.5) | 5.70 |
| 10/5/15 | ND Ramsey | 031 | Telephone call with D. Dormont, M. Sheppard, S. Liebesman re expert disclosures | 0.30 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|  |  |
|---|---|
| Invoice Date: | 12/15/15 |
| Invoice Number: | 727254 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 10/5/15 | SS Liebesman | 031 | Reviewing CVs of proposed Committee experts for disclosure | 0.30 |
| 10/5/15 | SS Liebesman | 031 | Emails with N. Ramsey, L. Nelson and M. Sheppard re preparation of witness list | 0.20 |
| 10/5/15 | SS Liebesman | 031 | Participating in conference call with L. Nelson, D. Dormont, K. Fix, G. Suddes and T. Sadd re focused document review and status of pending issues (partial participation) | 0.80 |
| 10/5/15 | SS Liebesman | 031 | Reviewing damages report | 0.90 |
| 10/5/15 | SS Liebesman | 031 | Reviewing solvency report | 1.20 |
| 10/5/15 | SS Liebesman | 031 | Emails with N. Ramsey, D. Dormont, L. Nelson and M. Sheppard re expert reports | 0.30 |
| 10/5/15 | ND Ramsey | 031 | Email correspondence with S. Liebesman, L. Nelson and M. Sheppard re preparation of witness list | 0.20 |
| 10/5/15 | ND Ramsey | 031 | Email correspondence with S. Liebesman, D. Dormont, L. Nelson and M. Sheppard re expert reports | 0.30 |
| 10/5/15 | LB Nelson | 031 | Preparing and analyzing search terms in connection with document review | 0.80 |
| 10/5/15 | LB Nelson | 031 | Reviewing and analyzing deposition transcripts and minutes re potential advice of counsel waiver | 1.20 |
| 10/5/15 | LB Nelson | 031 | Reviewing draft expert disclosure in advance of plan confirmation and settlement motion hearing | 0.30 |
| 10/5/15 | LB Nelson | 031 | Reviewing materials and coordinating preparation of exhibit list in advance of plan confirmation and settlement motion hearing | 1.10 |
| 10/5/15 | LB Nelson | 031 | Reviewing draft expert reports re solvency and damages in advance of plan confirmation and settlement motion hearing | 0.60 |
| 10/6/15 | LB Nelson | 031 | Reviewing electronic documents re E. Siegert communications with sponsor representatives in preparation for E. Siegert deposition | 1.60 |
| 10/6/15 | LB Nelson | 031 | Meeting with S. Liebesman and D. Dormont re analysis of potential claims against sponsors, directors, and officers and expert reports in support thereof | 0.70 |
| 10/6/15 | LB Nelson | 031 | Preparing instructions for additional document review of targeted sponsor e-mails to be used by trial team | 1.60 |
| 10/6/15 | LB Nelson | 031 | Reviewing deposition transcripts and timeline of legacy discovery investigation in preparation of exhibit list | 1.40 |
| 10/6/15 | LB Nelson | 031 | Preparing task list and chart re deadlines re Plan and Settlement Motion opposition and hearing | 0.80 |
| 10/6/15 | LB Nelson | 031 | Meeting with K. Fix, M. Lynch, and K. Mangan re preparation of exhibit lists for plan confirmation and settlement motion hearing | 0.60 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | Invoice Date: | 12/15/15 |
|---|---|---|
| | Invoice Number: | 727254 |
| | Client Matter Number: | 66471.00002 |
| | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 10/6/15 | ND Ramsey | 031 | Post-team meeting conference with M. Sheppard re status, assignments, strategy and deadlines | 0.60 |
| 10/6/15 | LB Nelson | 031 | Meeting with N. Ramsey, M. Sheppard, S. Liebesman, D. Dormont, J. Flora, S. Grossman, M. Fink, and K. Fix re current status of assignments, upcoming deadlines, and development of case strategy | 2.30 |
| 10/6/15 | SS Liebesman | 031 | Reviewing email from P. Ryan reflecting research results on reliance on the advice of counsel | 0.40 |
| 10/6/15 | SS Liebesman | 031 | Reviewing Debtors' notice of expert witnesses | 0.20 |
| 10/6/15 | SS Liebesman | 031 | Meeting with N. Ramsey, M. Sheppard, L. Nelson, D. Dormont, J. Flora, S. Grossman, M. Fink and K. Fix re current status of assignments, upcoming deadlines, and development of case strategy | 2.30 |
| 10/6/15 | SS Liebesman | 031 | Meeting with L. Nelson and D. Dormont re analysis of potential claims against Sponsors, directors and officers, and expert reports in support thereof | 0.70 |
| 10/6/15 | ND Ramsey | 031 | Email correspondence with M. Fink re notices of appeal by Fenicle and BNY | 0.30 |
| 10/6/15 | ND Ramsey | 031 | Meeting with M. Sheppard, S. Liebesman, L. Nelson, D. Dormont, J. Flora, S. Grossman, M. Fink, and K. Fix re current status of assignments, upcoming deadlines, and development of case strategy (partial participation) | 0.80 |
| 10/6/15 | TJ Sadd | 031 | Reviewing electronic data room documents re emails to and from Liaw, Goltz, and Pontarelli with bankruptcy references (113 documents) (2.1) and emails to and from Liaw, Goltz, and Pontarelli with references to delay (300 documents) (3.4) and reviewing documents from related search (300 documents) (1.8) | 7.30 |
| 10/6/15 | SA Grossman | 031 | Exchanging several emails with L. Nelson re priorities and deadlines | 0.30 |
| 10/6/15 | SA Grossman | 031 | Meeting with N. Ramsey, M. Sheppard, S. Liebesman, L. Nelson, D. Dormont, J. Flora, M. Fink, and K. Fix re current status of assignments, upcoming deadlines, and development of case strategy (partial participation) | 1.00 |
| 10/6/15 | PT Ryan | 031 | Preparing memorandum re possible legal arguments to overcome assertions by directors of attorney-client privilege (0.5); preparing e-mails to M. Sheppard re "at issue" waiver argument (0.9); reviewing and analyzing case law re waiver of attorney-client privilege arguments (1.2) | 2.60 |
| 10/6/15 | GM Edelson | 031 | Analyzing tax issues cnf | 0.60 |
| 10/6/15 | MB Sheppard | 031 | Correspondence with N. Ramsey and M. Fink re Gibbs retention issues | 0.60 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | | Invoice Date: | 12/15/15 |
| | | | Invoice Number: | 727254 |
| | | | Client Matter Number: | 66471.00002 |
| | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 10/6/15 | MB Sheppard | 031 | Reviewing correspondence re privilege motion and related research | 0.40 |
| 10/6/15 | MB Sheppard | 031 | Email correspondence re tax issues, solvency | 0.60 |
| 10/6/15 | MM Malone | 031 | Linking exhibits to transcripts for use by attorneys | 0.30 |
| 10/6/15 | KM Fix | 031 | Meeting with L. Nelson, K. Mangan and M. Lynch re preparation of exhibit lists for plan confirmation and settlement motion hearing | 0.60 |
| 10/6/15 | KM Fix | 031 | Meeting with N. Ramsey, M. Sheppard, S. Liebesman, L. Nelson, D. Dormont, J. Flora, S. Grossman, and M. Fink re current status of assignments, upcoming deadlines, and development of case strategy | 2.30 |
| 10/6/15 | MA Lynch | 031 | Meeting with L. Nelson, K. Fix, and K. Mangan re preparation of exhibit lists for Plan confirmation and settlement motion hearing (0.6); Reviewing deposition transcripts of September/October 2015 deponents to compile summary of deponents' reliance upon counsel (12.4) | 13.00 |
| 10/6/15 | KM Fix | 031 | Reviewing and summarizing hot documents in preparation for Siegert deposition and delivering to M. Sheppard (1.4); conferring with L. Nelson re hot documents (.2) | 1.60 |
| 10/6/15 | KM Fix | 031 | Start of review for documents for inclusion on preliminary exhibit list for confirmation hearing and providing documents to K. Mangan | 4.70 |
| 10/6/15 | KM Fix | 031 | Reviewing initial exhibits provided by S. Liebesman for preliminary exhibit list | 0.80 |
| 10/6/15 | KM Fix | 031 | Emailing notes from Ying deposition to L. Nelson | 0.10 |
| 10/6/15 | JR Flora | 031 | Meeting with N. Ramsey re current mee status of assignments, upcoming deadlines, and development of case strategy | 2.00 |
| 10/6/15 | JR Flora | 031 | Tax analysis and research on impact of insolvency determination on consolidated entities | 3.80 |
| 10/6/15 | CA Dayon | 031 | Reviewing electronic data room documents produced to date from entire production re project magellan batch 8.24.2015MagellanModSrch00029 (283 documents) | 1.70 |
| 10/6/15 | CA Dayon | 031 | Reviewing electronic data room documents produced to date from entire production re sponsors batch 10.05.15 Liaw/Goltz/Pontarelli (2-value)00002 (513 documents) | 0.70 |
| 10/6/15 | CA Dayon | 031 | Reviewing electronic data room documents produced to date from entire production re project magellan batch 8.24.2015MagellanModSrch00026 (500 documents) | 1.10 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | | Invoice Date: | 12/15/15 |
| | | | Invoice Number: | 727254 |
| | | | Client Matter Number: | 66471.00002 |
| | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 10/6/15 | R Tsvasman | 031 | Continue reviewing electronic data room documents produced to date from pre-petition production re: liability management Batch 8.21.15LiabilityManagementMod (504 documents) | 3.00 |
| 10/6/15 | LD Unterman | 031 | Email from D. Dormont re meeting with Alix Partners (.2); beginning to review and revise draft report re damages (.6); beginning to review draft report re solvency (.4) | 1.20 |
| 10/6/15 | D Dormont | 031 | Meeting with N. Ramsey, M. Sheppard, S. Liebesman, L. Nelson, D. Dormont, J. Flora, S. Grossman, M. Fink, and K. Fix re current status of assignments, upcoming deadlines, and development of case strategy (2.3); reviewing expert reports (3.4); telephone conference with M. Rule re expert report (.2); telephone conversation M. Rogers re expert report (.5); reviewing Keglevic deposition, hearing transcripts and documents re IRS issue solvency (1.7); meeting with S. Liebesman, D. Dormont, and L. Nelson re analysis of potential claims against sponsors, directors, and officers and expert reports in support thereof (.7) | 8.80 |
| 10/6/15 | D Dormont | 031 | Telephone conference with M. Rule re his draft report (1.5); preparing for same (.3) | 1.80 |
| 10/6/15 | MD Ellinghaus | 031 | Continuing review of electronic data room documents from pre-petition production re Communications Aurelius default notice, batch 9.15.15 Aurelius Comms Search00001 (500) | 0.90 |
| 10/6/15 | MD Ellinghaus | 031 | Reviewing draft of EFH Claims Presentation and timeline draft | 1.70 |
| 10/6/15 | MD Ellinghaus | 031 | Reviewing electronic data room documents from pre-petition production re Email communication to/from Liaw, Goltz, Pontarelli regarding impaired value, batch 10.05.15 Liaw/Goltz/Pontarelli (2-value)00003 (191) | 3.20 |
| 10/6/15 | MD Ellinghaus | 031 | Discussion with L. Nelson, S. Liebesman, and D. Dormont re preparation of amend and extend summary | 0.10 |
| 10/6/15 | MD Ellinghaus | 031 | Reviewing email and attachments from L. Nelson re amend and extends | 0.30 |
| 10/6/15 | JS Perkins | 031 | Reviewing electronic data room documents re Project Magellan | 1.90 |
| 10/6/15 | JS Perkins | 031 | Reviewing electronic data room documents re valuation | 6.10 |
| 10/7/15 | MD Ellinghaus | 031 | Preparation of chart detailing debt exchange offerings | 5.20 |
| 10/7/15 | JR Flora | 031 | Analyzing tax issues relating to ana restructuring and consolidated return items (2.8); research (1.0); drafting memorandum (1.5) | 5.30 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | | | |
|---|---|---|---|---|
| Invoice Date: | | | | 12/15/15 |
| Invoice Number: | | | | 727254 |
| Client Matter Number: | | | | 66471.00002 |
| I.D.# | | | | 01051 |

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 10/7/15 | JS Perkins | 031 | Reviewing electronic data room documents re sponsor representative e-mail re valuation | 8.30 |
| 10/7/15 | KM Fix | 031 | Gathering additional documents from S. Liebesman deposition prep for review and inclusion on exhibit list | 1.50 |
| 10/7/15 | KM Fix | 031 | Researching Delaware rules re deposition objections and summarizing and corresponding with M. Sheppard re same | 0.50 |
| 10/7/15 | D Dormont | 031 | Preparing letter to EFH Board re Committee claims (.8); correspondence to K. Patrick re same (.2); telephone call with N. Ramsey M. Rule, A. Brebner re solvency report (1.5); correspondence from A. Brebner re same (.3); preparing materials for same re exchange offers (.5); reviewing and editing of memo on IRS issues (1.2); correspondence to and from experts re reports (.4); preparing materials for exhibit list (.9); preparing materials for meetings with experts (1.3); reviewing deposition notices (.2) | 7.30 |
| 10/7/15 | LD Unterman | 031 | Telephone call and email with D. Dormont re Alix Partners draft reports (.3); reviewing and annotating draft damages report (1.2); reviewing and annotating draft solvency report (.8); email from D. Dormont identifying prospective errors in draft reports (.2); receiving and reading amend & extend chart (.2) | 2.70 |
| 10/7/15 | R Tsvasman | 031 | Reviewing electronic data room documents produced to date from pre-petition production re: liability management Batch 8.21.15LiabilityManagementMod (504 documents) | 3.50 |
| 10/7/15 | CA Dayon | 031 | Continuing review of electronic data room documents produced to date from entire production re sponsors batch 10.05.15 Liaw/Goltz/Pontarelli (2-value)00002 (513 documents) | 7.80 |
| 10/7/15 | KM Fix | 031 | Reviewing additional post-petition materials for inclusion on exhibit list and circulating to K. Mangan | 0.80 |
| 10/7/15 | KM Fix | 031 | Coordinating preparation of preliminary exhibit list conforming to S&C style | 0.40 |
| 10/7/15 | KM Fix | 031 | Conferring with M. Hayes and Epiq re production of exhibit pdfs by family, as well as family bate ranges for preliminary exhibit list | 1.20 |
| 10/7/15 | KM Fix | 031 | Obtaining bates number for documents miscited to on preliminary exhibit list | 0.40 |
| 10/7/15 | KM Fix | 031 | Reviewing preliminary witness list | 0.20 |
| 10/7/15 | KM Fix | 031 | Reviewing additional documents from S. Liebesman for addition to preliminary exhibit list | 0.30 |
| 10/7/15 | KM Fix | 031 | Providing MacDougall deposition documents to S&C | 0.20 |

Invoice Date:              12/15/15
Invoice Number:            727254
Client Matter Number:  66471.00002
I.D.#                      01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 10/7/15 | KM Fix | 031 | Reviewing preliminary exhibit list for production to Epiq for document pulls and family bates range coordination | 0.70 |
| 10/7/15 | KM Fix | 031 | Reviewing MacDougall deposition designations | 0.30 |
| 10/7/15 | KM Fix | 031 | Conferring with G. Suddes re format of bates range for exhibit family pulls on preliminary exhibit list | 0.30 |
| 10/7/15 | KM Fix | 031 | Reviewing documents received from D. Dormont for inclusion on exhibit list | 1.10 |
| 10/7/15 | DA LeGendre | 031 | Preparing chronological compendium of meeting minutes of various debtor entities | 2.40 |
| 10/7/15 | LA Krepto | 031 | Discussing research issues for settlement hearing with N. Ramsey (.3); begin researching and preparing memo for elements of causes of action (2.8) | 3.10 |
| 10/7/15 | MB Sheppard | 031 | Reviewing notice of claims letter to be delivered to debtor | 0.20 |
| 10/7/15 | MB Sheppard | 031 | Reviewing email correspondence re Rule report | 0.30 |
| 10/7/15 | MB Sheppard | 031 | Reviewing deposition notices delivered pursuant to pretrial order | 0.30 |
| 10/7/15 | GM Suddes | 031 | Printing to PDF EFH05011478 family documents from Relativity for M. Hayes (.3); generating Relativity reviewer history reports for T. Sadd (2.0) | 2.20 |
| 10/7/15 | PT Ryan | 031 | Reviewing and analyzing case law re waiver of attorney-client privilege arguments | 2.00 |
| 10/7/15 | SA Grossman | 031 | Reviewing production letters re applicability to committee | 0.20 |
| 10/7/15 | SA Grossman | 031 | Exchanging emails with M. Sheppard re recent production summary | 0.20 |
| 10/8/15 | MB Sheppard | 031 | Reviewing additional deposition notices (0.3), confidentiality designations (0.5) and related correspondence (0.8) | 1.60 |
| 10/7/15 | TJ Sadd | 031 | Reviewing electronic data room documents re emails to and from 10/5/15 Liaw, Goltz, and Pontarelli (4-delay) batch (501 documents) (1.5); document review management and related telephone calls with L. Nelson, S. Grossman and responding to inquiries from associates (1.4) | 2.90 |
| 10/7/15 | JL Gannon, II | 031 | Continuing review of electronic data room documents produced to date from post-petition produced re Debtor/Sponsor post-petition documents referencing the release of sponsors Search Batch 9.8.15PostP DisinterestedD00003 (500 documents plus attached documents) | 1.10 |
| 10/7/15 | ND Ramsey | 031 | Telephone call with M. Rule, A. Brebner and D. Dormont re solvency report | 1.50 |
| 10/7/15 | SS Liebesman | 031 | Pulling additional documents for identification on exhibit list | 0.80 |

| | | | Invoice Date: | 12/15/15 |
| | | | Invoice Number: | 727254 |
| | | | Client Matter Number: | 66471.00002 |
| | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 10/7/15 | ND Ramsey | 031 | Conferring with L. Krepto re research assigned re issues for settlement hearing | 0.30 |
| 10/7/15 | SS Liebesman | 031 | Reviewing email from A. Brebner re expert report | 0.60 |
| 10/7/15 | SS Liebesman | 031 | Reviewing draft notice of claims to be sent to Debtors' counsel | 0.30 |
| 10/7/15 | SS Liebesman | 031 | Emails with M. Sheppard re service of notice of claims | 0.30 |
| 10/7/15 | SS Liebesman | 031 | Drafting witness list | 1.20 |
| 10/7/15 | SS Liebesman | 031 | Drafting deposition designations for MacDougall's 2015 deposition | 3.10 |
| 10/7/15 | ND Ramsey | 031 | Telephonically attending Siegert deposition (partial attendance) | 1.80 |
| 10/7/15 | ND Ramsey | 031 | Reviewing letter to EFH Board re Committee claims | 0.20 |
| 10/7/15 | LB Nelson | 031 | Drafting e-mails to D. LeGendre re compiling EFH board of director meeting minutes | 0.20 |
| 10/7/15 | LB Nelson | 031 | Telephone call with V. Ip and A. Lee re coordinating preparation of consolidated exhibit list for plan confirmation and settlement motion hearing | 0.20 |
| 10/7/15 | LB Nelson | 031 | Analyzing and reviewing materials re legacy discovery documents for exhibit list in connection with plan confirmation and settlement motion hearing | 0.50 |
| 10/7/15 | LB Nelson | 031 | Reviewing D. Ying deposition for deposition designations in preparation for plan confirmation and settlement motion hearing | 1.20 |
| 10/8/15 | LB Nelson | 031 | Drafting D. Ying deposition designations in preparation for plan confirmation and settlement motion hearing | 0.30 |
| 10/8/15 | LB Nelson | 031 | Coordinating compilation of deposition designation and exhibit lists in preparation for plan confirmation and settlement motion hearing | 0.80 |
| 10/8/15 | LB Nelson | 031 | Reviewing and revising D. Evans deposition designations in preparation for plan confirmation and settlement motion hearing | 1.00 |
| 10/8/15 | LB Nelson | 031 | Conferring with K. Fix re board minute review and relevant documents identified | 0.30 |
| 10/8/15 | ND Ramsey | 031 | Reviewing email from L. Krepto re elements of causes of action | 0.20 |
| 10/8/15 | SS Liebesman | 031 | Emails with M. Sheppard and B. Glueckstein re scheduling expert depositions | 0.30 |
| 10/8/15 | SS Liebesman | 031 | Emails with counsel re scheduling initial pre trial conference call | 0.40 |
| 10/8/15 | SS Liebesman | 031 | Reviewing revised expert report | 0.90 |
| 10/8/15 | SS Liebesman | 031 | Participating in conference call with D. Dormont and M. Sheppard re expert reports and depositions | 0.30 |
| 10/8/15 | SS Liebesman | 031 | Reviewing email from P. Ryan re updated research on reliance on the advice of counsel | 0.20 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | |
|---|---|---|
| Invoice Date: | | 12/15/15 |
| Invoice Number: | | 727254 |
| Client Matter Number: | 66471.00002 | |
| I.D.# | | 01051 |

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 10/8/15 | TJ Sadd | 031 | Telephone call with L. Nelson re deposition designations (0.3); facilitating preparing of combined deposition designations (0.5) | 0.80 |
| 10/8/15 | GM Suddes | 031 | Working with Alvin Chu at Epiq, K. Fix and M. Hayes to identify and export meta-data for exhibit list documents and their families | 1.30 |
| 10/8/15 | PT Ryan | 031 | Reviewing portions of director and disinterested manager deposition transcripts where witnesses testified about reliance on counsel (1.3); reviewing and analyzing case law re waiver of attorney-client privilege arguments (1.9); preparing e-mails to N. Ramsey and M. Sheppard re "at issue" waiver of attorney-client privilege (1.2) | 4.40 |
| 10/8/15 | MB Sheppard | 031 | Reviewing draft damages report | 0.50 |

Task Total    1,946.90

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 12/15/15 |
| Invoice Number: | 727254 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

### SUMMARY FOR FEE SERVICES RENDERED
### 031 Derivative Litigation Investigation

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07833 | Bender, RH | 4.10 | $280.00 | $1,148.00 |
| 07749 | Borges, A | 1.90 | $140.00 | $266.00 |
| 07765 | Dayon, CA | 161.50 | $280.00 | $45,220.00 |
| 07824 | Dormont, D | 166.20 | $375.00 | $62,325.00 |
| 07653 | Dougherty, EC | 20.40 | $365.00 | $7,446.00 |
| 05210 | Edelson, GM | 1.20 | $590.00 | $708.00 |
| 07794 | Ellinghaus, MD | 56.50 | $385.00 | $21,752.50 |
| 07722 | Fink, MA | 20.10 | $590.00 | $11,859.00 |
| 07870 | Fix, KM | 302.40 | $290.00 | $87,696.00 |
| 07781 | Flora, JR | 48.30 | $540.00 | $26,082.00 |
| 07205 | Gannon, II, JL | 23.10 | $340.00 | $7,854.00 |
| 04112 | Grossman, SA | 17.80 | $445.00 | $7,921.00 |
| 07383 | Guagenti, R | 31.90 | $205.00 | $6,539.50 |
| 07835 | Gunn, JA | 2.50 | $280.00 | $700.00 |
| 02248 | Hayes, MB | 0.40 | $420.00 | $168.00 |
| 07736 | Hershkowitz, W | 1.90 | $215.00 | $408.50 |
| 07473 | High, CF | 14.10 | $385.00 | $5,428.50 |
| 07347 | Krepto, LA | 20.90 | $440.00 | $9,196.00 |
| 08424 | LeGendre, DA | 22.10 | $205.00 | $4,530.50 |
| 02208 | Liebesman, SS | 49.60 | $480.00 | $23,808.00 |
| 08800 | Lynch, MA | 102.00 | $220.00 | $22,440.00 |
| 07375 | Malone, MM | 14.40 | $145.00 | $2,088.00 |
| 09064 | Mangan, KT | 23.40 | $140.00 | $3,276.00 |
| 00197 | Nelson, LB | 195.90 | $420.00 | $82,278.00 |
| 07786 | Perkins, JS | 150.90 | $300.00 | $45,270.00 |
| 01051 | Ramsey, ND | 64.10 | $675.00 | $43,267.50 |
| 07798 | Roy, P | 7.30 | $310.00 | $2,263.00 |
| 02580 | Ryan, PT | 73.70 | $495.00 | $36,481.50 |
| 07179 | Sadd, TJ | 220.70 | $415.00 | $91,590.50 |
| 07249 | Sheppard, MB | 45.10 | $585.00 | $26,383.50 |
| 07092 | Suddes, GM | 53.50 | $180.00 | $9,630.00 |
| 07734 | Tsvasman, R | 16.90 | $310.00 | $5,239.00 |
| 07726 | Unterman, LD | 12.10 | $650.00 | $7,865.00 |
| | Task Total | 1,946.90 | | $709,128.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 12/15/15 |
| Invoice Number: | 727254 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07824 | D Dormont | 14.00 | $187.50 | $2,625.00 |
| 07824 | D Dormont | 166.20 | $375.00 | $62,325.00 |
| 05210 | GM Edelson | 1.20 | $590.00 | $708.00 |
| 07722 | MA Fink | 17.50 | $295.00 | $5,162.50 |
| 07722 | MA Fink | 201.00 | $590.00 | $118,590.00 |
| 07781 | JR Flora | 1.80 | $270.00 | $486.00 |
| 07781 | JR Flora | 48.30 | $540.00 | $26,082.00 |
| 04112 | SA Grossman | 17.80 | $445.00 | $7,921.00 |
| 02248 | MB Hayes | 14.70 | $420.00 | $6,174.00 |
| 02208 | SS Liebesman | 17.50 | $240.00 | $4,200.00 |
| 02208 | SS Liebesman | 123.50 | $480.00 | $59,280.00 |
| 00197 | LB Nelson | 22.50 | $210.00 | $4,725.00 |
| 00197 | LB Nelson | 195.90 | $420.00 | $82,278.00 |
| 01051 | ND Ramsey | 182.70 | $675.00 | $123,322.50 |
| 07179 | TJ Sadd | 220.70 | $415.00 | $91,590.50 |
| 07249 | MB Sheppard | 4.30 | $292.50 | $1,257.75 |
| 07249 | MB Sheppard | 209.60 | $585.00 | $122,616.00 |
| 07726 | LD Unterman | 12.10 | $650.00 | $7,865.00 |
| 07682 | LZ Brown | 5.70 | $425.00 | $2,422.50 |
| 07347 | LA Krepto | 28.80 | $440.00 | $12,672.00 |
| 07331 | KE Polovoy | 16.10 | $420.00 | $6,762.00 |
| 02580 | PT Ryan | 73.70 | $495.00 | $36,481.50 |
| 07717 | DL Wright | 0.80 | $550.00 | $440.00 |
| 07833 | RH Bender | 4.10 | $280.00 | $1,148.00 |
| 07765 | CA Dayon | 161.50 | $280.00 | $45,220.00 |
| 07653 | EC Dougherty | 20.40 | $365.00 | $7,446.00 |
| 07794 | MD Ellinghaus | 56.50 | $385.00 | $21,752.50 |
| 07870 | KM Fix | 3.60 | $145.00 | $522.00 |
| 07870 | KM Fix | 308.50 | $290.00 | $89,465.00 |
| 07205 | JL Gannon, II | 23.10 | $340.00 | $7,854.00 |
| 07835 | JA Gunn | 2.50 | $280.00 | $700.00 |
| 07473 | CF High | 14.10 | $385.00 | $5,428.50 |
| 07786 | JS Perkins | 150.90 | $300.00 | $45,270.00 |
| 07798 | P Roy | 7.30 | $310.00 | $2,263.00 |
| 07734 | R Tsvasman | 16.90 | $310.00 | $5,239.00 |
| 07749 | A Borges | 1.90 | $140.00 | $266.00 |
| 07383 | R Guagenti | 1.50 | $102.50 | $153.75 |
| 07383 | R Guagenti | 31.90 | $205.00 | $6,539.50 |
| 07736 | W Hershkowitz | 1.90 | $215.00 | $408.50 |

|  |  |  |  |
|---|---|---|---|
| Invoice Date: | | | 12/15/15 |
| Invoice Number: | | | 727254 |
| Client Matter Number: | | | 66471.00002 |
| I.D.# | | | 01051 |

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 08424 | DA LeGendre | 22.10 | $205.00 | $4,530.50 |
| 08800 | MA Lynch | 102.00 | $220.00 | $22,440.00 |
| 09064 | KT Mangan | 103.80 | $140.00 | $14,532.00 |
| 01880 | ML Schwarz | 2.30 | $230.00 | $529.00 |
| 07465 | J Bailey | 0.40 | $140.00 | $56.00 |
| 07375 | MM Malone | 14.40 | $145.00 | $2,088.00 |
| 07092 | GM Suddes | 53.50 | $180.00 | $9,630.00 |
| | Matter Total | 2,701.50 | | $1,079,467.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

# **<u>NOVEMBER 2015</u>**

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 727383 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED BY TASK

| Code | Description | Hours | Amount |
|---|---|---|---|
| 001 | Asset Analysis | 5.80 | $1,577.00 |
| 006 | Case Administration | 129.30 | $62,849.00 |
| 010 | Employment and Fee Applications (MMWR) | 6.20 | $3,658.00 |
| 011 | Employment and Fee Applications (Others) | 1.90 | $491.00 |
| 012 | Financing, Cash Collateral, Make Whole | 2.30 | $1,357.00 |
| 013 | Other Litigation | 5.60 | $1,684.50 |
| 014 | Meetings and Communications with Creditors | 0.40 | $236.00 |
| 015 | Non-Working Travel | 60.60 | $11,556.00 |
| 016 | Plan and Disclosure Statement | 1,309.10 | $467,810.50 |
| 020 | Discovery | 0.80 | $156.00 |
| 021 | Hearings | 451.30 | $254,196.00 |
| 023 | Claims Investigation | 15.30 | $4,734.50 |
| 030 | Asbestos-Related Matters | 0.50 | $337.50 |
| 031 | Derivative Litigation Investigation | 20.50 | $7,701.50 |
| | Matter Total | 2,009.60 | $818,344.50 |

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 727383 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

**Detail for Fee Services Rendered - 001 Asset Analysis**

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 9/11/15 | KT Mangan | 001 | Compiling documents for K. Fix (1.8); reviewing EFH scanned documents (1.6); reviewing EFH documents for presentation (.7) | 4.10 |
| 9/15/15 | MA Fink | 001 | Multiple calls and correspondence with N. Ramsey re: PSA hearing strategy (1.0); correspondence from J. Madron re: deposition issues (correspondence forwarded from chambers) (0.1); conference with N. Ramsey and M. Sheppard re same (0.2) | 1.30 |
| 9/15/15 | MA Fink | 001 | Coordinate service of unredacted settlement motion (0.2); revise correspondence to Office of the UST re: same (0.2) | 0.40 |

Task Total    5.80

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | |
|---|---|---|
| Invoice Date: | | 12/21/15 |
| Invoice Number: | | 727383 |
| Client Matter Number: | 66471.00002 | |
| I.D.# | | 01051 |

### SUMMARY FOR FEE SERVICES RENDERED
### 001 Asset Analysis

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 1.70 | $590.00 | $1,003.00 |
| 09064 | Mangan, KT | 4.10 | $140.00 | $574.00 |
| | Task Total | 5.80 | | $1,577.00 |

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 727383 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

**Detail for Fee Services Rendered - 006 Case Administration**

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 11/1/15 | SS Liebesman | 006 | Preparing for trial (Keglevic cross-examination (5.7) and Smidt cross-examination) (3.5) | 9.20 |
| 11/2/15 | SS Liebesman | 006 | Preparing for trial (Keglevic cross-examination (6.8) and Smidt cross-examination) (5.3) | 12.10 |
| 11/3/15 | SS Liebesman | 006 | Preparing for trial (Keglevic cross-examination (8.1) and Smidt cross-examination) (5.7) | 13.80 |
| 11/3/15 | MA Fink | 006 | Participating in committee call with members and professionals (.7) | 0.70 |
| 11/4/15 | MA Fink | 006 | Participating in telephone call with committee and professionals | 1.50 |
| 11/4/15 | SS Liebesman | 006 | Preparing for trial (Smidt cross-examination) | 7.60 |
| 11/4/15 | SS Liebesman | 006 | Participating in trial (conducting Keglevic cross-examination) | 5.90 |
| 11/5/15 | SS Liebesman | 006 | Preparing for trial (Smidt cross-examination) | 14.30 |
| 11/6/15 | SS Liebesman | 006 | Participating in trial (conducting Smidt cross-examination) | 5.30 |
| 11/9/15 | SS Liebesman | 006 | Preparing for trial: MacDougall cross-examination (6.1) and rule direct (2.1) | 8.20 |
| 11/9/15 | MA Fink | 006 | Attending weekly committee call (.4); reviewing reports requested by committee members (.6) | 1.00 |
| 11/9/15 | KT Mangan | 006 | Filing certification of counsel(.4) and coordinating service of same with KCC (.2) | 0.60 |
| 11/13/15 | MA Fink | 006 | Reviewing additional filings re notice of proposed settlement (1.0); correspondence among committee and professionals re status of settlement and confirmation-related matters (.5) | 1.50 |
| 11/16/15 | MA Fink | 006 | Attending weekly committee meeting (1.2) | 1.20 |
| 11/16/15 | KT Mangan | 006 | Filing notice of deposition of David Ying (.4) and coordinating service of same with KCC (.2) | 0.60 |
| 11/16/15 | SS Liebesman | 006 | Preparing for trial (MacDougall cross) | 6.30 |
| 11/16/15 | SS Liebesman | 006 | Preparing for Ying deposition | 2.20 |
| 11/17/15 | SS Liebesman | 006 | Preparing for Ying deposition | 1.10 |
| 11/17/15 | SS Liebesman | 006 | Preparing for trial (MacDougall) | 6.70 |
| 11/17/15 | KT Mangan | 006 | Filing reservation of rights and coordinating service of same with KCC | 0.60 |
| 11/18/15 | ND Ramsey | 006 | Participating in telephonic meeting of the committee, committee professionals, re settlement discussion update | 0.50 |
| 11/18/15 | MA Fink | 006 | Correspondence with J. Madron re Gibbs retention (.2) | 0.20 |
| 11/18/15 | SS Liebesman | 006 | Preparing for trial (Ying cross, Sawyer cross, and MacDougall cross) | 7.10 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | | | | |
|---|---|---|---|---|---|
| | | Invoice Date: | | | 12/21/15 |
| | | Invoice Number: | | | 727383 |
| | | Client Matter Number: | | | 66471.00002 |
| | | I.D.# | | | 01051 |

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 11/18/15 | SS Liebesman | 006 | Reviewing emails concerning debtors' objections to use of committee designated exhibits | 0.60 |
| 11/18/15 | SS Liebesman | 006 | Preparing for meet and confer on objections by debtors as to certain committee exhibits | 1.10 |
| 11/18/15 | SS Liebesman | 006 | Participating in meet and confer with J. Ganter | 0.30 |
| 11/19/15 | SS Liebesman | 006 | Preparing for trial (MacDougall cross) | 2.30 |
| 11/19/15 | SS Liebesman | 006 | Attending trial (Sawyer examination) | 2.60 |
| 11/19/15 | SS Liebesman | 006 | Preparing for oral argument on objections to commit exhibits concerning solvency issues | 1.30 |
| 11/19/15 | SS Liebesman | 006 | Reviewing draft Rule written direct | 0.60 |
| 11/19/15 | MA Fink | 006 | Participating in telephone call among committee members and professionals (1.2) | 1.20 |
| 11/19/15 | ND Ramsey | 006 | Participating in telephonic committee call with S&C team, committee professionals, committee members, M. Sheppard, M. Fink re settlement | 1.20 |
| 11/19/15 | MB Sheppard | 006 | Reviewing documents re settlement | 1.70 |
| 11/20/15 | KT Mangan | 006 | Filing notice of service of written direct testimony | 0.40 |
| 11/20/15 | MA Fink | 006 | Coordinating service of written directs to chambers (.1); reviewing and coordinating filing of COS re directs (.1) | 0.20 |
| 11/20/15 | SS Liebesman | 006 | Preparing for trial (Rule direct, MacDougall cross) | 5.80 |
| 11/23/15 | MA Fink | 006 | Reviewing (.2) and coordinating filing of S&C October fee app (.1); reviewing revised PIK settlement (.7) | 1.00 |
| 11/29/15 | MA Fink | 006 | Reviewing papers filed in connection with appeals by DTC (.8) | 0.80 |

Task Total    129.30

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                    12/21/15
Invoice Number:                   727383
Client Matter Number:  66471.00002
I.D.#                              01051

### SUMMARY FOR FEE SERVICES RENDERED
### 006 Case Administration

| TK# | Timekeeper Name | Hours | Rate | Amount |
|-----|-----------------|-------|------|--------|
| 07722 | Fink, MA | 9.30 | $590.00 | $5,487.00 |
| 02208 | Liebesman, SS | 114.40 | $480.00 | $54,912.00 |
| 09064 | Mangan, KT | 2.20 | $140.00 | $308.00 |
| 01051 | Ramsey, ND | 1.70 | $675.00 | $1,147.50 |
| 07249 | Sheppard, MB | 1.70 | $585.00 | $994.50 |
| | Task Total | 129.30 | | $62,849.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:           12/21/15
Invoice Number:          727383
Client Matter Number:  66471.00002
I.D.#                     01051

**Detail for Fee Services Rendered - 010 Employment and Fee Applications (MMWR)**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 11/1/15 | MA Fink | 010 | Working on MMWR third interim application (1.5) | 1.50 |
| 11/9/15 | MA Fink | 010 | Finalizing filing requested by OUST | 0.80 |
| 11/10/15 | MA Fink | 010 | Correspondence with G. Moore (EFH) re MMWR interim invoice | 0.40 |
| 11/12/15 | MA Fink | 010 | Correspondence with EFH re MMWR interim fee order (.2) | 0.20 |
| 11/23/15 | MA Fink | 010 | Revising draft CNO for MMWR August fees (.3); preparing invoice to EFH for payment (.3) | 0.60 |
| 11/27/15 | MA Fink | 010 | Reviewing and revising materials for use in Fourth Interim Fee Application (2.7) | 2.70 |

Task Total    6.20

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 727383 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED
### 010 Employment and Fee Applications (MMWR)

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 6.20 | $590.00 | $3,658.00 |
| | Task Total | 6.20 | | $3,658.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                12/21/15
Invoice Number:              727383
Client Matter Number: 66471.00002
I.D.#                        01051

**Detail for Fee Services Rendered - 011 Employment and Fee Applications (Others)**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 11/12/15 | MA Fink | 011 | Reviewing (.2) and arranging filing (.1) of Guggenheim app; reviewing (.1) and arranging filing (.1) of S&C CNO | 0.50 |
| 11/23/15 | KT Mangan | 011 | Filing S&C monthly fee application for October 2015 (.4) and coordinating service of same with KCC (.2) | 0.60 |
| 11/30/15 | KT Mangan | 011 | Preparing AlixPartners notice of monthly fee application (0.4); filing AlixPartners October monthly fee application and coordinating service of same with KCC (0.4) | 0.80 |

Task Total    1.90

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                12/21/15
Invoice Number:                727383
Client Matter Number:  66471.00002
I.D.#                              01051

### SUMMARY FOR FEE SERVICES RENDERED
#### 011 Employment and Fee Applications (Others)

| TK# | Timekeeper Name | Hours | Rate | Amount |
|-----|-----------------|-------|------|--------|
| 07722 | Fink, MA | 0.50 | $590.00 | $295.00 |
| 09064 | Mangan, KT | 1.40 | $140.00 | $196.00 |
| | Task Total | 1.90 | | $491.00 |

Invoice Date:              12/21/15
Invoice Number:              727383
Client Matter Number:  66471.00002
I.D.#                      01051

**Detail for Fee Services Rendered - 012 Financing, Cash Collateral, Make Whole**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 9/15/15 | MA Fink | 012 | Finalizing and filing correspondence to chambers related to plan discovery dispute (0.2); prepare materials for contested hearing (2.1) | 2.30 |
| | | | Task Total | 2.30 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:              12/21/15
Invoice Number:            727383
Client Matter Number: 66471.00002
I.D.#                      01051

## SUMMARY FOR FEE SERVICES RENDERED
### 012 Financing, Cash Collateral, Make Whole

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 2.30 | $590.00 | $1,357.00 |
| | Task Total | 2.30 | | $1,357.00 |

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 727383 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

### Detail for Fee Services Rendered - 013 Other Litigation

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 11/2/15 | SE Burke | 013 | Adding objections to deposition transcripts | 2.50 |
| 11/3/15 | SE Burke | 013 | Adding objections to deposition designations | 0.80 |
| 11/5/15 | SE Burke | 013 | Marking deposition transcript of P. Keglevic with Debtors' supplemental objections | 0.30 |
| 11/12/15 | MB Hayes | 013 | Teleconference with project manager from Epiq Discovery regarding post-petition EFH-EVR production volumes, including production dates, uploading dates and times, and production volume contents (.5); reporting to D. Dormont re EFH-EVR production volume issues (.2) | 0.70 |
| 11/20/15 | MB Sheppard | 013 | Reviewing settlement agreement documents (0.5); Meeting with N. Ramsey (0.4) and reviewing correspondence re same (0.4) | 1.30 |

Task Total    5.60

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                    12/21/15
Invoice Number:                  727383
Client Matter Number:  66471.00002
I.D.#                            01051

### SUMMARY FOR FEE SERVICES RENDERED
### 013 Other Litigation

| TK# | Timekeeper Name | Hours | Rate | Amount |
|-----|-----------------|-------|------|--------|
| 07561 | Burke, SE | 3.60 | $175.00 | $630.00 |
| 02248 | Hayes, MB | 0.70 | $420.00 | $294.00 |
| 07249 | Sheppard, MB | 1.30 | $585.00 | $760.50 |
| | Task Total | 5.60 | | $1,684.50 |

Invoice Date:                    12/21/15
Invoice Number:              727383
Client Matter Number:  66471.00002
I.D.#                              01051

**Detail for Fee Services Rendered - 014 Meetings and Communications with Credito**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 11/28/15 | MA Fink | 014 | Responding to creditor inquiries re press releases related to EFH using only public information (.4) | 0.40 |
| | | | Task Total | 0.40 |

Invoice Date:                    12/21/15
Invoice Number:                  727383
Client Matter Number:  66471.00002
I.D.#                             01051

## SUMMARY FOR FEE SERVICES RENDERED
## 014 Meetings and Communications with Creditors

| TK# | Timekeeper Name | Hours | Rate | Amount |
|-----|----------------|-------|------|--------|
| 07722 | Fink, MA | 0.40 | $590.00 | $236.00 |
| | Task Total | 0.40 | | $236.00 |

Invoice Date:          12/21/15
Invoice Number:          727383
Client Matter Number: 66471.00002
I.D.#                    01051

**Detail for Fee Services Rendered - 015 Non-Working Travel**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 11/1/15 | D Dormont | 015 | Travel to and from Wilmington | 1.70 |
| 11/2/15 | D Dormont | 015 | Travel to and from Wilmington for hearing | 1.90 |
| 11/2/15 | KM Fix | 015 | Travel to Wilmington for confirmation hearing | 0.90 |
| 11/2/15 | KT Mangan | 015 | Traveling to Wilmington, DE for hearing on 11/3 | 1.00 |
| 11/3/15 | KM Fix | 015 | Return travel from confirmation hearing | 0.80 |
| 11/3/15 | KM Fix | 015 | Traveling home from trial | 0.80 |
| 11/3/15 | KM Fix | 015 | Traveling to trial | 0.50 |
| 11/3/15 | D Dormont | 015 | Travel to Wilmington from home for trial | 1.20 |
| 11/4/15 | KM Fix | 015 | Travelling to Wilmington for confirmation hearing | 1.30 |
| 11/4/15 | MB Sheppard | 015 | Travel to and from Wilmington for trial | 1.40 |
| 11/5/15 | MB Sheppard | 015 | Traveling to and from Wilmington for hearing | 1.40 |
| 11/6/15 | MB Sheppard | 015 | Travel to and from Wilmington for trial | 1.40 |
| 11/6/15 | KT Mangan | 015 | Traveling from Wilmington, DE to Philadelphia, PA following trial | 1.00 |
| 11/6/15 | D Dormont | 015 | Return travel from Wilmington | 1.30 |
| 11/6/15 | LB Nelson | 015 | Traveling to and from Wilmington for trial preparations | 1.50 |
| 11/9/15 | LB Nelson | 015 | Traveling to and from Wilmington for hearing preparations | 2.00 |
| 11/9/15 | D Dormont | 015 | Travel to and from Wilmington | 1.90 |
| 11/10/15 | LB Nelson | 015 | Traveling to and from Wilmington for hearing preparations | 2.30 |
| 11/11/15 | LB Nelson | 015 | Traveling to and from Wilmington for hearing preparations | 2.00 |
| 11/11/15 | D Dormont | 015 | Travel to Wilmington (1.0); return travel (.7) | 1.70 |
| 11/11/15 | KT Mangan | 015 | Traveling from Philadelphia, PA to Wilmington, DE to prepare for trial | 1.00 |
| 11/12/15 | MB Sheppard | 015 | Travel to and from Wilmington for trial | 1.40 |
| 11/12/15 | LB Nelson | 015 | Traveling to Wilmington for hearing preparations | 0.90 |
| 11/12/15 | D Dormont | 015 | Travel to Wilmington for trial | 1.20 |
| 11/13/15 | D Dormont | 015 | Return travel from Wilmington | 1.00 |
| 11/13/15 | LB Nelson | 015 | Traveling to Philadelphia after plan confirmation and settlement motion hearing | 1.30 |
| 11/13/15 | KT Mangan | 015 | Traveling from Wilmington, DE to Philadelphia, PA | 1.00 |
| 11/13/15 | MB Sheppard | 015 | Travel to and from Wilmington for trial | 1.40 |
| 11/16/15 | LB Nelson | 015 | Traveling to and from Wilmington for hearing preparations | 1.80 |
| 11/16/15 | D Dormont | 015 | Travel to Wilmington (1.2); Travel from Wilmington (.7) | 1.90 |
| 11/17/15 | LB Nelson | 015 | Traveling to and from Wilmington for hearing preparations | 1.50 |
| 11/18/15 | LB Nelson | 015 | Traveling to and from Wilmington for plan confirmation and settlement motion hearing | 1.90 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | Invoice Date: | 12/21/15 |
| --- | --- | --- | --- |
| | | Invoice Number: | 727383 |
| | | Client Matter Number: | 66471.00002 |
| | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
| --- | --- | --- | --- | --- |
| 11/18/15 | KT Mangan | 015 | Traveling from Philadelphia to Wilmington, DE | 1.00 |
| 11/18/15 | D Dormont | 015 | Travel to Wilmington (1.1); travel from Wilmington (.7) | 1.80 |
| 11/19/15 | D Dormont | 015 | Travel to Wilmington (1.3); travel from Wilmington (.8) for hearing | 2.10 |
| 11/19/15 | MB Sheppard | 015 | Traveling to and from Wilmington for hearing | 1.40 |
| 11/19/15 | LB Nelson | 015 | Traveling to and from Wilmington for confirmation and settlement motion hearing | 2.10 |
| 11/20/15 | KT Mangan | 015 | Traveling from Wilmington, DE to Philadelphia, PA | 1.00 |
| 11/23/15 | KT Mangan | 015 | Traveling to Wilmington, DE (1.0); returning from Wilmington, DE to Philadelphia, PA (1.0) re: preparation of hearing | 2.00 |
| 11/23/15 | LB Nelson | 015 | Traveling to and from Wilmington for hearing preparations | 2.00 |
| 11/23/15 | D Dormont | 015 | Travel to Wilmington (2.1); return travel to Philadelphia (.8) | 2.90 |

Task Total  60.60

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | | |
|---|---|---|---|
| Invoice Date: | | | 12/21/15 |
| Invoice Number: | | | 727383 |
| Client Matter Number: | | | 66471.00002 |
| I.D.# | | | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED
### 015 Non-Working Travel

| TK# | Timekeeper Name | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07824 | Dormont, D | | 20.60 | $187.50 | $3,862.50 |
| 07870 | Fix, KM | | 4.30 | $145.00 | $623.50 |
| 09064 | Mangan, KT | | 8.00 | $70.00 | $560.00 |
| 00197 | Nelson, LB | | 19.30 | $210.00 | $4,053.00 |
| 07249 | Sheppard, MB | | 8.40 | $292.50 | $2,457.00 |
| | | Task Total | 60.60 | | $11,556.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 727383 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

**Detail for Fee Services Rendered - 016 Plan and Disclosure Statement**

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 11/1/15 | D Dormont | 016 | Reviewing Keglevic and Horton declarations (1.6); telephone conference with S. Liebesman (3X) re Keglevic testimony (.4) | 2.00 |
| 11/1/15 | D Dormont | 016 | Preparing for Keglevic deposition | 8.10 |
| 11/1/15 | CA Dayon | 016 | Reviewing and analyzing documents and preparing witness kits to assist with preparation for cross-examination of Dore (2.1) and Keglevic (2.6) | 4.70 |
| 11/1/15 | KM Fix | 016 | Continuing review of hot documents from exhibit list and deposition transcripts for Dore witness kit preparation (4.7); compiling same (.5) | 5.20 |
| 11/1/15 | KM Fix | 016 | Coordinating move of exhibits and trial materials to Wilmington | 1.50 |
| 11/1/15 | KM Fix | 016 | Coordinating review of hot documents for materials re Evans, Williamson, Sawyer and Cremens | 1.20 |
| 11/1/15 | KM Fix | 016 | Emailing D. Dormont re documents on exhibit list | 0.10 |
| 11/1/15 | KM Fix | 016 | Compiling documents for use at trial and annotating same | 0.60 |
| 11/1/15 | KM Fix | 016 | Conferring with L. Krepto re confidential documents | 0.40 |
| 11/1/15 | JS Perkins | 016 | Reviewing and analyzing exhibits and preparing witness kits in preparation for trial | 6.20 |
| 11/1/15 | KM Fix | 016 | Conferring with M. Sheppard re Dore cross-examination | 0.20 |
| 11/1/15 | KM Fix | 016 | Conferring with T. Sadd re witness kits | 0.30 |
| 11/1/15 | LB Nelson | 016 | Meeting with M. Sheppard re deposition preparation of R. Bojmel deposition | 1.40 |
| 11/1/15 | LB Nelson | 016 | Reviewing documents and materials for R. Bojmel deposition prep session | 2.40 |
| 11/1/15 | LB Nelson | 016 | Reviewing documents in preparation for P. Keglevic cross-examination | 0.80 |
| 11/1/15 | LB Nelson | 016 | Reviewing updated exhibit list and exhibit binders for confirmation and settlement motion hearing | 0.50 |
| 11/1/15 | MA Lynch | 016 | Assisting with preparation of exhibit binders for trial | 8.50 |
| 11/1/15 | GM Suddes | 016 | Creating functions in Excel to renumber exhibits from MMWR control number to final exhibit number, and create hyperlinks in Excel sheet, per T. Sadd | 0.90 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | |
|---|---|---:|
| Invoice Date: | | 12/21/15 |
| Invoice Number: | | 727383 |
| Client Matter Number: | 66471.00002 | |
| I.D.# | | 01051 |

| Date | Name | Task | Description | Hours |
|---|---|---|---|---:|
| 11/1/15 | TJ Sadd | 016 | Reviewing Board minutes previously identified to prepare witness kit for S. Dore (1.7); reviewing documents previously identified as Hot to prepare witness kit for S. Dore (0.9); reviewing deposition transcript to prepare witness kit (0.9); working with K. Fix, J. Gannon and C. Dayon re same (1.5); meeting with support staff re work needed to prepare exhibit binders (0.5); and related preparation (0.8); preparing report of exhibits for paralegals to electronically link documents and relate follow up (1.4) | 7.70 |
| 11/1/15 | KT Mangan | 016 | Preparing committee's master exhibit list and related documents for use in upcoming confirmation hearing | 4.80 |
| 11/1/15 | LA Krepto | 016 | Researching confidentiality issues re sponsors/equity document productions (3.5); discussing documents with K. Fix (.3); telephone call with S. Liebesman re same (.3); drafting memo re same to S. Liebesman (.3) | 4.40 |
| 11/1/15 | MA Fink | 016 | Preparing materials for Keglevic (2.9) and Smidt (2.1) witness cross at hearing; working on opening argument (1.8) | 6.80 |
| 11/1/15 | CF High | 016 | Conducting research re Section 107 and confidentiality designations based on commercial information (1.4) | 1.40 |
| 11/1/15 | JL Gannon, II | 016 | Legal research re interpretation of 11 USC 107(b) by Third Circuit, D. Delaware, and Bankruptcy Courts (4.8); preparing witness kits for P. Keglevic (4.0) and S. Dore in preparation for trial proceedings (2.2) | 11.00 |
| 11/1/15 | JL Gannon, II | 016 | Preparing witness kits for Cremens, Evans, Williamson, and Sawyer in preparation for litigation proceedings | 3.80 |
| 11/2/15 | MB Sheppard | 016 | Preparing for trial re stipulation of facts (2.8), reviewing debtors exhibits and considering objections re same (4.3) | 7.10 |
| 11/2/15 | R Guagenti | 016 | Assisting in EFH Transcript Designation for Objections | 3.50 |
| 11/2/15 | KT Mangan | 016 | Preparing exhibits from Debtors and Committee for attorney use in trial (4.1); reviewing deposition designations and declaration exhibits (2.0) | 6.10 |
| 11/2/15 | TJ Sadd | 016 | Responding to inquiries from M. Fink re confidentiality and related data analysis (1.8); related follow up emails and telephone calls (0.3) | 2.10 |
| 11/2/15 | GM Suddes | 016 | Writing vlookup functions in Excel to import Liebesman and Glueckstein declarations exhibit numbers into master exhibit list | 2.30 |
| 11/2/15 | MA Fink | 016 | Coordinating with Chambers for confirmation hearing (2.8); reviewing debtor materials for first day of trial (1.2); working on opening statement materials (8.5) | 12.50 |
| 11/2/15 | LB Nelson | 016 | Telephone call with A. Hollerbach re proposed damages stipulation | 0.30 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|  |  |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 727383 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 11/2/15 | LB Nelson | 016 | Reviewing and analyzing documents in support of proposed damages stipulation | 1.70 |
| 11/2/15 | KM Fix | 016 | Reviewing proofs of claim for directors and officers | 1.40 |
| 11/2/15 | KM Fix | 016 | Obtaining exhibits and citations for Keglevic | 1.20 |
| 11/2/15 | TJ Sadd | 016 | Status update with M. Lynch re exhibit binder preparation (0.4); status update with G. Suddes re electronic exhibit list preparation (0.8); collecting information to be added to interactive spreadsheet of exhibits (1.9); directing staff to add data to interactive spreadsheet of exhibits and responding to questions re same (0.3); emails with K. Fix re access to the interactive spreadsheet of exhibits (0.2); directing J. Perkins re preparation of witness kit for Evans (0.4); verifying outside vendors returned signed confidentiality order acknowledgment (0.1); meeting with L. Nelson and K. Fix (via phone) re work need for transcript designations (0.4); directing associates and paralegals re designating objections to transcript designations (1.4); conference call re same (0.3); responding to questions re same (0.7) | 6.90 |
| 11/2/15 | MA Lynch | 016 | Compiling binders of deposition designations (1.1); organizing declarations, exhibits to declarations and deposition designations (0.9); preparing cross-reference of trial exhibits to declarations to deposition exhibits (7.3) | 9.30 |
| 11/2/15 | KM Fix | 016 | Additional coordination of objection designations | 0.40 |
| 11/2/15 | KM Fix | 016 | Preparing opening powerpoint | 0.20 |
| 11/2/15 | KM Fix | 016 | Preparing opening statement for trial | 0.50 |
| 11/2/15 | KM Fix | 016 | Preparing materials for trial | 2.20 |
| 11/2/15 | KM Fix | 016 | Further review of Keglevic direct declaration | 1.00 |
| 11/2/15 | KM Fix | 016 | Coordinating objection designations on transcripts | 1.20 |
| 11/2/15 | KM Fix | 016 | Reviewing Dore documents for start of Dore cross examination | 3.20 |
| 11/2/15 | JS Perkins | 016 | Reviewing and analyzing exhibits and preparing witness kits in preparation for trial | 7.20 |
| 11/2/15 | LB Nelson | 016 | Reviewing and analyzing supplemental objection in connection with proposed amendment to objection | 1.10 |
| 11/2/15 | LB Nelson | 016 | Coordinating review of deposition objections | 0.40 |
| 11/2/15 | LB Nelson | 016 | Reviewing potential materials to provide M. Rule in advance of direct testimony | 1.20 |
| 11/2/15 | LB Nelson | 016 | Reviewing debtor and committee exhibit lists in connection with preparation of cross-examinations of debtors' witnesses | 0.90 |
| 11/2/15 | LB Nelson | 016 | Reviewing R. Bojmel deposition transcript in connection with hearing preparations | 0.60 |
| 11/2/15 | RH Bender | 016 | Marking depositions with objections for attorney review | 2.40 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|  | | | | Invoice Date: | 12/21/15 |
|--|--|--|--|---------------|----------|
|  | | | | Invoice Number: | 727383 |
|  | | | | Client Matter Number: | 66471.00002 |
|  | | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 11/2/15 | D Dormont | 016 | Trial preparation for Keglevic (7.9), Ying (4.1), Dore (2.2) | 14.20 |
| 11/2/15 | P Roy | 016 | Conferring with T. Sadd and team re objection review project (.3); reviewing objections and inserting into deposition transcripts (.3) | 0.60 |
| 11/2/15 | JR Flora | 016 | Reviewing Ashby declaration and testimony for trial and related documents | 3.10 |
| 11/3/15 | W Hershkowitz | 016 | Organizing M. Rule deposition exhibits in preparation for M. Rule testimony at plan and settlement motion hearing | 1.40 |
| 11/3/15 | D Dormont | 016 | Preparing for opening and cross examinations (5.7); working on expert issues (4.4) | 10.10 |
| 11/3/15 | LB Nelson | 016 | Drafting and revising M. Rule direct testimony for plan confirmation and settlement motion hearing | 1.80 |
| 11/3/15 | LB Nelson | 016 | Preparing chart and analysis of potential damages in connection with plan confirmation and settlement hearing | 1.20 |
| 11/3/15 | LB Nelson | 016 | Reviewing and preparing M. Rule deposition exhibits for forwarding to M. Rule | 0.50 |
| 11/3/15 | LB Nelson | 016 | Finalizing proposed damages stipulation | 0.60 |
| 11/3/15 | LB Nelson | 016 | Research re constructive fraudulent transfer claims arising out of payments from solvent subsidiary of insolvent parent | 0.80 |
| 11/3/15 | LB Nelson | 016 | Continue reviewing R. Bojmel deposition transcript in connection with hearing preparations | 1.10 |
| 11/3/15 | JS Perkins | 016 | Conference call with trial team (S. Liebesman, M. Sheppard, K. Fix, K. Mangan, T. Sadd, D. Dormont, M. Fink, N. Ramsey, L. Nelson, Lathrop, and M. Lynch) re status update and next assignments | 0.40 |
| 11/3/15 | KM Fix | 016 | Researching cases re valuation of corporate waste claim | 1.40 |
| 11/3/15 | KM Fix | 016 | Preparing opening statement for trial | 0.30 |
| 11/3/15 | KM Fix | 016 | Preparing for trial (.7) and attendance at trial (5.0) | 5.70 |
| 11/3/15 | KM Fix | 016 | Preparing insert for opening powerpoint | 0.20 |
| 11/3/15 | KM Fix | 016 | Reviewing notes on Keglevic direct and emailing S. Liebesman comments for cross examination | 0.30 |
| 11/3/15 | KM Fix | 016 | Reviewing exhibit list for documents re term sheets | 0.40 |
| 11/3/15 | KM Fix | 016 | Prepping materials for trial | 0.70 |
| 11/3/15 | KM Fix | 016 | Reviewing documents for exhibits at trial | 0.80 |
| 11/3/15 | KM Fix | 016 | Meeting with N. Ramsey, M. Sheppard, S. Liebesman, D. Dormont, M. Fink, C. Dayon, T. Sadd, J. Perkins and M. Lynch re trial assignments | 0.40 |

Invoice Date:              12/21/15
Invoice Number:            727383
Client Matter Number:  66471.00002
I.D.#                            01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 11/3/15 | MA Lynch | 016 | Finalizing linked exhibit list (5.1); meeting with N. Ramsey, M. Sheppard, S. Liebesman, D. Dormont, M. Fink, K. Fix, J. Perkins, C. Dayon, T. Sadd, G. Suddes, L. Nelson, K. Mangan re preparation for next day's witnesses (0.3); compiling documents regarding Tony Horton in preparation for hearing testimony and cross examination (1.7) | 7.10 |
| 11/3/15 | GM Suddes | 016 | Writing vlookup functions in Excel to import other party exhibit numbers into master exhibit list and writing function to locate document dates for manual correction (3.5); attending conference call with M. Sheppard, N. Ramsey, L. Nelson, S. Liebesman, M. Lynch, M. Fink, T. Sadd (.4) | 3.90 |
| 11/3/15 | MA Fink | 016 | Follow up meeting with team members after first day of hearing (1.0); preparing materials for cross exam of Paul Keglevic (2.9); preparing materials related to cross exams for 11/4 (1.0) | 4.90 |
| 11/3/15 | TJ Sadd | 016 | Status meeting with G. Suddes and M. Lynch re work needed before trial team leaves for Court and related follow up (0.8); email to team explaining interactive exhibit list (0.2); facilitating modifications to exhibit list per M. Fink (0.3); directing support staff to correct typos on dates provided by Sullivan & Cromwell (0.2); responding to inquiries from team in courtroom (1.3); reviewing Evans deposition transcript (1.5) | 4.30 |
| 11/3/15 | TJ Sadd | 016 | Team status telephone call (0.5); follow up telephone call with L. Nelson re work for tonight (0.1); preparing transaction summaries for L. Nelson and related follow up (1.2); responding to Inquiry from K. Fix re confidential documents (0.4) | 2.10 |
| 11/3/15 | KT Mangan | 016 | Reviewing declaration of expert witnesses (2.6); preparing documents from Debtors and Committee's exhibit list for attorney use in trial (6.4); reviewing deposition designations and trial transcripts (3.3); preparing documents for use in cross of Keglevic (4.4) | 16.70 |
| 11/3/15 | LA Krepto | 016 | Participating in telephone call with N. Ramsey, M. Sheppard, D. Dormont, S. Liebesman, L.Nelson, K. Fix, K. Mangan and M. Fink re trial status | 0.40 |
| 11/3/15 | MB Sheppard | 016 | Preparing for trial re stipulation (.8); additional document review and research (4.6); reviewing material re Mendelsohn (3.2) | 8.60 |
| 11/4/15 | TJ Sadd | 016 | Responding to requests re exhibits from team in court (0.3); team conference call (0.4); related follow up (0.2); assisting in preparation of Rule Declaration (1.9) | 2.80 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | |
|---|---:|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 727383 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 11/4/15 | KM Fix | 016 | Attendance at confirmation hearing | 7.90 |
| 11/4/15 | KM Fix | 016 | Preparing for confirmation hearing | 0.60 |
| 11/4/15 | KM Fix | 016 | Status call re hearing assignments | 0.40 |
| 11/4/15 | KM Fix | 016 | Reviewing board minutes in connection with trial preparation | 0.40 |
| 11/4/15 | KT Mangan | 016 | Reviewing hearing transcript from 11/3 (1.1); preparing and compiling documents for attorney use in 11/4 hearing (7.1); reviewing pre- and post-petition documents in preparation of 11.4 hearing (4.4); preparing documents for Keglevic, Carter, and Horton cross examination (2.8) | 15.40 |
| 11/4/15 | MA Lynch | 016 | Compiling EFH and debtors' trial exhibits relating to upcoming witnesses at hearing (Carter, Mendelsohn, Ashby, Smidt) in preparation for testimony and cross-examination | 2.70 |
| 11/4/15 | KM Fix | 016 | Drafting Dore cross examination | 5.10 |
| 11/4/15 | LB Nelson | 016 | Reviewing E. Mendelsohn deposition transcript and expert report in preparation for cross-examination | 1.60 |
| 11/4/15 | LB Nelson | 016 | Continued revising M. Rule direct testimony for plan confirmation and settlement motion hearing | 2.80 |
| 11/4/15 | D Dormont | 016 | Working on matters related to hearing and cross examination of experts (7.2); damages issues (1.8) | 9.00 |
| 11/5/15 | CA Dayon | 016 | Reviewing and analyzing hearing transcript from November 4, 2015 (3.8); and drafting outline of evidence elicited re same in preparation for closings (4.0) | 7.80 |
| 11/5/15 | JR Flora | 016 | Analyzing tax issues regarding intercompany shared services agreement | 0.80 |
| 11/5/15 | LB Nelson | 016 | Reviewing deposition designations of R. Bojmel deposition | 0.70 |
| 11/5/15 | LB Nelson | 016 | Reviewing board materials re authorization to enter into Monitoring Agreement and Indemnification Agreement arising out of LBO closing | 2.50 |
| 11/5/15 | LB Nelson | 016 | Analyzing issues proposed additional exhibit to exhibit list | 0.50 |
| 11/5/15 | LB Nelson | 016 | Reviewing S. Dore direct testimony declaration and deposition designations | 3.40 |
| 11/5/15 | LB Nelson | 016 | Reviewing and revising draft S. Dore cross-examination outline | 3.10 |
| 11/5/15 | JS Perkins | 016 | Reviewing and analyzing KKR SEC filings with respect to EFH value/decrease in value for use during examination of J. Smidt by S. Liebesman at trial | 3.40 |
| 11/5/15 | KM Fix | 016 | Drafting list of exhibits for admittance at court | 1.20 |
| 11/5/15 | KM Fix | 016 | Drafting Dore cross-examination outline | 6.80 |

| | | Invoice Date: | 12/21/15 |
| | | Invoice Number: | 727383 |
| | | Client Matter Number: | 66471.00002 |
| | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 11/5/15 | KM Fix | 016 | Correspondence with T. Sadd and S. Liebesman re certain pre-petition transaction document support (.2); identifying documents (.3) | 0.50 |
| 11/5/15 | KM Fix | 016 | Compiling documents for Horton and Carter cross-examinations | 1.80 |
| 11/5/15 | KM Fix | 016 | Revising calculation for use in cross-examination | 0.30 |
| 11/5/15 | KM Fix | 016 | Coordinating deposition designation amendments for marking on transcript | 0.30 |
| 11/5/15 | KM Fix | 016 | Reviewing additional trial issues and incorporating in outline | 0.60 |
| 11/5/15 | KM Fix | 016 | Adding additional citations and support to Dore cross-examination outline | 1.40 |
| 11/5/15 | MA Lynch | 016 | Updating timeline (0.4); Compiling documents regarding Charles Cremens, Michael MacDougall, Hugh Sawyer, Donald Evans, Billie Williamson, David Ying, Mark Rule and Eric Siegert in preparation for upcoming hearing testimony and cross examination (6.7) ; meeting with | 7.10 |
| 11/6/15 | D Dormont | 016 | Attending hearing (7.5); preparing for same (2.1) | 9.60 |
| 11/7/15 | TJ Sadd | 016 | Reviewing B. Williamson 9/30/15 deposition to prepare outline for cross-examination | 2.50 |
| 11/7/15 | MA Fink | 016 | Review transcript from 11/5 hearing | 2.80 |
| 11/7/15 | MA Fink | 016 | Multiple correspondence with litigation team re status and next steps (.4); reviewing additional case law for use in briefing (1.3) | 1.70 |
| 11/8/15 | MA Fink | 016 | Conference with N. Ramsey (.2); begin reviewing 11/6 transcript for use in closing (.8) | 1.00 |
| 11/10/15 | TJ Sadd | 016 | Telephone call with M. Fink re status of project re exhibits admitted thus far and related telephone calls with support staff | 0.80 |

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 727383 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 11/5/15 | TJ Sadd | 016 | Meeting with L. Nelson re trial preparation tasks (0.4); conduction searches re consent for Indemnification Agreement (1.0); reviewing Board materials re same (0.5); telephone call with M. Ellinghaus and L. Nelson re same (0.3); telephone call with C. Dayon re transcript review project (0.2); email re same (0.3); reviewing scheduling order re addition exhibits to exhibit list and related follow up (0.3); responding to S. Liebesman's request re reviewing specific SEC filings (0.2); meeting with K. Coon and J. Perkins re same (0.5); responding to request from K. Fix re additional designations of Keglevic transcript (0.4); follow up with S. Burke re same (0.2); status update meeting with J. Perkins re SEC filings (0.2); reviewing Cremens' deposition transcript dated 9/15/2015 (1.5); reviewing Cremens' deposition transcript dated 10/1/2015 (1.4); meeting with L. Nelson re status update (0.2); reviewing documents of exhibit list related to Cremens (0.8); reviewing hearing transcript of November 3, 2015 (0.5); debrief re hearing and trial preparation going forward (0.5) | 9.40 |
| 11/5/15 | GM Suddes | 016 | Running OCR process on folders of exhibits per K. Fix | 0.30 |
| 11/5/15 | MA Fink | 016 | Respond to inquiries re information for use in cross examinations of various estate professionals (1.7); respond to inquiries regarding designation of testimony (0.5); work on matters related to exhibit list including notice list for following week (0.9) and track of exhibits moved into evidence (0.6) | 3.70 |
| 11/5/15 | KT Mangan | 016 | Reviewing and preparing documents for use in Carter, Horton, and Smidt's cross examination for S. Liebesman and D. Dormont (8.2); compiling and reviewing previous hearing transcripts and recently submitted exhibits from declaration of expert witnesses (4.3); reviewing Dore deposition transcript and declaration (4.6) | 17.10 |
| 11/5/15 | LA Krepto | 016 | Conducting additional research on avoidability of transfers (2.5); drafting communication to N. Ramsey re same (.3) | 2.80 |
| 11/6/15 | KT Mangan | 016 | Reviewing and preparing documents for Smidt and Dore cross examination (3.4); reviewing Dore deposition designations and declaration exhibits (2.1); reviewing plan and disclosure statement and related documents (0.9) | 6.40 |
| 11/6/15 | J Bailey | 016 | Importing declaration exhibits into IPRO for batch printing | 0.90 |

|  |  |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 727383 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 11/6/15 | GM Suddes | 016 | Importing declaration exhibits into IPRO for batch printing per K. Mangan (1.0); OCRing minutes document per J. Perkins (.4) | 1.40 |
| 11/6/15 | TJ Sadd | 016 | Conducting searches in legacy database for discussions of claims against sponsors prior to March 2013 (2.8); meetings with M. Hayes to develop searches to locate documents related to claims discussions prior to 2013 (0.5); reviewing of 9/15/15 deposition transcript B. Williamson to prepare witness list for trial (2.4) | 5.70 |
| 11/6/15 | MA Lynch | 016 | Inserting citations to hearing testimony in connection with preparation for closing | 0.40 |
| 11/6/15 | MA Fink | 016 | Preparing for (1.7) and attending (6.0) day 4 of confirmation hearing; preparing materials for day 5 of hearing (1.8) | 9.50 |
| 11/6/15 | KM Fix | 016 | Drafting Dore cross-examination outline | 8.50 |
| 11/6/15 | JS Perkins | 016 | Reviewing EFH Board meeting minutes and confirming whether Non-Sponsor Directors met prior to February 2013 for use at trial/examination of S. Dore for L. Nelson | 3.70 |
| 11/6/15 | LB Nelson | 016 | Reviewing S. Dore trial testimony and deposition exhibits | 2.60 |
| 11/6/15 | LB Nelson | 016 | Drafting and revising S. Dore cross-examination outline | 6.80 |
| 11/6/15 | CA Dayon | 016 | Reviewing and analyzing hearing transcript from November 5, 2015 (4.0); and drafting outline of evidence elicited re same in preparation for closings (4.1) | 8.10 |
| 11/8/15 | TJ Sadd | 016 | Reviewing documents related to Williamson for outline preparation (3.0); meeting with L. Nelson re strategy for Williamson cross-examination (0.5); identifying Board minutes approving plan for support agreement (0.3); reviewing Dore cross-examination (0.2) | 4.00 |
| 11/8/15 | D Dormont | 016 | Reviewing emails and response to same re Ying and Mark Rule | 0.40 |
| 11/8/15 | LB Nelson | 016 | Reviewing B. Williamson deposition transcripts in preparation for cross-examination | 1.40 |
| 11/8/15 | LB Nelson | 016 | Reviewing M. Rule expert report and D. Ying rebuttal report re solvency opinion | 0.80 |
| 11/9/15 | PT Ryan | 016 | Reviewing and analyzing portions of Declaration of B. Williamson to assess privilege issues | 0.90 |
| 11/9/15 | LB Nelson | 016 | Reviewing and preparing for B. Williamson cross-examination for hearing | 2.50 |
| 11/9/15 | LB Nelson | 016 | Reviewing S. Dore cross-examination outline | 0.80 |
| 11/9/15 | LB Nelson | 016 | Preparing for M. Rule direct examination | 5.90 |
| 11/9/15 | D Dormont | 016 | Preparing for hearing (1.8); preparing for Rule testimony (1.3); preparing for Ying deposition (3.0); reviewing transcript re exhibits (.4) | 6.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|                         |          |
|-------------------------|----------|
| Invoice Date:           | 12/21/15 |
| Invoice Number:         | 727383   |
| Client Matter Number:   | 66471.00002 |
| I.D.#                   | 01051    |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 11/9/15 | CA Dayon | 016 | Compiling, reviewing and analyzing evidence in preparation for post trial briefing | 7.10 |
| 11/9/15 | KM Fix | 016 | Reviewing documents and additional preparation of Dore cross examination | 5.40 |
| 11/9/15 | KM Fix | 016 | Reviewing Williamson direct testimony | 1.00 |
| 11/9/15 | KM Fix | 016 | Identifying exhibits for list of intended exhibits to be circulated | 2.80 |
| 11/9/15 | TJ Sadd | 016 | Responding to inquiry from D. Dormont re valuation presentation (0.4); follow up with C. Dayon re reviewing Hearing transcripts (0.2); emails with D. Dormont and L. Nelson re Avenue Capital Management Production and related follow-up re document review and batching (1.0) | 1.60 |
| 11/9/15 | MA Lynch | 016 | Compiling exhibits to declaration of Billie Williamson | 0.20 |
| 11/9/15 | MA Fink | 016 | Preparing exhibit materials for weeks 2 and 3 of confirmation hearing | 2.70 |
| 11/9/15 | MB Sheppard | 016 | Preparing for hearing re Dore cross examination (6.4); Telephone call with B Glueckstein re trial strategy and Ying deposition (.2), telephone call with N Ramsey re trial strategy (.3)  emailing with Debtors counsel re trial issues (.3) | 7.20 |
| 11/10/15 | ND Ramsey | 016 | Conferring with T. Sadd and M. Fink re reviewing transcripts for post-hearing brief preparation | 0.30 |
| 11/10/15 | KT Mangan | 016 | Reviewing pre- and post-petition documents to prepare for examination of Dore | 2.30 |
| 11/10/15 | MA Fink | 016 | Preparing materials for post-trial briefing (3.8); addressing issues re additional documents to be identified as exhibits (.9); finalizing exhibit list for week (.4) | 5.10 |
| 11/10/15 | TJ Sadd | 016 | Batching documents for document review (0.8); reviewing electronic data room documents produced to date from entire production re Avenue Capital Batch 11.10.15 KL01 (Avenue Capital Management) to analysis potential claims (3.5) conference call with N. Ramsey and M. Fink re reviewing transcripts for post-hearing brief preparation (0.3); facilitating data collective for interactive exhibit spreadsheet re confidentiality levels (1.0); telephone call with M. Fink re tracking exhibits admitted at hearing (0.3); follow up with M. Lynch re same (0.5); responding to question from M. Lynch re same (0.6) | 7.00 |
| 11/10/15 | MA Fink | 016 | Telephone call with T. Sadd re status of project re exhibits admitted thus far and related telephone calls with support staff | 0.80 |
| 11/10/15 | MA Fink | 016 | Conference call with N. Ramsey and T. Sadd re reviewing transcripts for post-hearing brief preparation | 0.30 |

| | | | | |
|---|---|---|---|---|
| | | Invoice Date: | | 12/21/15 |
| | | Invoice Number: | | 727383 |
| | | Client Matter Number: | | 66471.00002 |
| | | I.D.# | | 01051 |

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 11/10/15 | MA Lynch | 016 | Preparing spreadsheet of exhibits offered and admitted during hearing | 7.90 |
| 11/10/15 | GM Suddes | 016 | Batching new production documents in Relativity per T. Sadd (.4); adding confidentiality designation column to linked exhibits spreadsheet in Filesite and on network drive per T. Sadd (.7) | 1.10 |
| 11/10/15 | KM Fix | 016 | Reviewing documents and transcripts for exhibit evidentiary support to Dore edits | 2.10 |
| 11/10/15 | KM Fix | 016 | Travel to and from Wilmington for hearing | 2.10 |
| 11/10/15 | KM Fix | 016 | Preparing and marking additional exhibits and circulation to list serve | 0.80 |
| 11/10/15 | KM Fix | 016 | Compiling exhibits for notice of admission and delivering to Sullivan & Cromwell for incorporation into master list | 1.30 |
| 11/10/15 | KM Fix | 016 | Cross-referencing committee and debtor noticed exhibits lists | 0.80 |
| 11/10/15 | KM Fix | 016 | Incorporating edits and comments into Dore cross examination outline | 4.70 |
| 11/10/15 | KM Fix | 016 | Incorporating additional edits and comments into Dore cross examination outline | 3.20 |
| 11/10/15 | CA Dayon | 016 | Reviewing and analyzing hearing transcript from November 6, 2015 and drafting outline of evidence elicited re same in preparation for closings | 7.80 |
| 11/10/15 | LZ Brown | 016 | Researching and reviewing trial transcripts in related matter for use in EFH trial for S. Liebesman (1.2); emails with S. Liebesman re same (.6) | 1.80 |
| 11/10/15 | D Dormont | 016 | Preparing for Ying deposition and Rule direct (2.3); preparing and reviewing exhibit list, including communications to and from Sullivan (V. Ip) re same (.8) | 3.10 |
| 11/10/15 | LB Nelson | 016 | Reviewing and revising S. Dore cross-examination outline | 4.60 |
| 11/10/15 | LB Nelson | 016 | Reviewing hearing transcripts and exhibit lists re hearing preparations | 1.10 |
| 11/10/15 | LB Nelson | 016 | Preparing M. Rule direct testimony and live witness outline for hearing | 3.80 |
| 11/10/15 | PT Ryan | 016 | Analyzing arguments and supporting case law re advice of counsel (.6); reviewing debtors' response to motion in limine re reliance on advice of counsel (.7); drafting renewal of objection re advice of counsel (.8) | 2.10 |
| 11/10/15 | JS Perkins | 016 | Reviewing newly-produced documents re Avenue Capital Management to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others in connection with Plan treatment and releases | 1.20 |
| 11/10/15 | SS Liebesman | 016 | Preparing for trial (MacDougall cross) | 6.80 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|                          |              |
|--------------------------|--------------|
| Invoice Date:            | 12/21/15     |
| Invoice Number:          | 727383       |
| Client Matter Number:    | 66471.00002  |
| I.D.#                    | 01051        |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 11/11/15 | SS Liebesman | 016 | Researching exhibits for those not yet moved for admission | 0.30 |
| 11/11/15 | SS Liebesman | 016 | Preparing for trial (MacDougall (4.1), Dore (3.0) and Williamson (1.6) cross) | 8.70 |
| 11/11/15 | SS Liebesman | 016 | Reviewing draft Rule written direct | 0.50 |
| 11/11/15 | PT Ryan | 016 | Drafting renewal of objection to debtors' use of reliance on advice of counsel (3.4); reviewing revisions to renewal of objection (.3) | 3.70 |
| 11/11/15 | JS Perkins | 016 | Reviewing newly-produced documents from Avenue Capital Management to analyze potential claims of E-side Debtors | 3.90 |
| 11/11/15 | LB Nelson | 016 | Preparing for S. Dore cross-examination | 5.70 |
| 11/11/15 | LB Nelson | 016 | Preparing for M. Rule direct declaration and testimony | 2.10 |
| 11/11/15 | LB Nelson | 016 | Reviewing trial exhibits | 1.10 |
| 11/11/15 | LB Nelson | 016 | Preparing for B. Williamson cross-examination | 2.80 |
| 11/11/15 | CA Dayon | 016 | Preparing for hearing and reviewing, analyzing and compiling documents re cross of Dore | 12.20 |
| 11/11/15 | D Dormont | 016 | Preparing for Ying deposition (5.8) and Rule testimony (4.2); reviewing exhibits for admission (2.6) | 12.60 |
| 11/11/15 | KM Fix | 016 | Travel to confirmation hearing | 0.80 |
| 11/11/15 | KM Fix | 016 | Preparing Dore cross examination | 6.70 |
| 11/11/15 | KM Fix | 016 | Preparing Dore materials for confirmation hearing | 3.70 |
| 11/11/15 | KM Fix | 016 | Conferring with trial technician to prepare Dore cross materials for presentation | 1.20 |
| 11/11/15 | KM Fix | 016 | Emailing list serve re exhibit admittance notice | 0.10 |
| 11/11/15 | KM Fix | 016 | Preparing for confirmation hearing | 2.10 |
| 11/11/15 | MA Fink | 016 | Preparing materials for 11/12 hearing including exhibits (6.2); supplementing materials for post-trial briefing (4.0) from designations | 10.20 |
| 11/11/15 | GM Suddes | 016 | Adjusting formulas and lookups in linked exhibit Excel to add new exhibits per T. Sadd (1.6); assisting T. Sadd with lookups to cross reference sheets of admitted exhibits and determine which need adding to the main list (1.2) | 2.80 |
| 11/11/15 | TJ Sadd | 016 | Follow up with C. Casile re exhibit list (0.3); meeting with R. Guagenti re report of admitted exhibits (0.3); updating exhibit database (1.9); data analysis re which exhibits admitted (1.5); related emails (0.3); adding new exhibits and related data to exhibit database (1.5); preparing summary report of exhibits (2.9); updating exhibit summary report to include Gluckstein and Liebesman declaration data (2.1); related emails (0.5); beginning work on preparing debtors exhibit report (2.0) | 13.30 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | Invoice Date: | 12/21/15 |
|  |  |  | Invoice Number: | 727383 |
|  |  |  | Client Matter Number: | 66471.00002 |
|  |  |  | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 11/11/15 | KT Mangan | 016 | Reviewing Debtors' and Committee's exhibits list in preparation of direct and cross of Dore (7.3); preparing for 11/12/15 hearing (5.8) | 13.10 |
| 11/12/15 | KT Mangan | 016 | Reviewing Debtors' and the Committee's exhibit list and related documents in preparation for direct and cross of Williamson including collecting document for use in cross (11.3); preparing for 11/13/15 hearing (5.2) | 16.30 |
| 11/12/15 | GM Suddes | 016 | Meetings with T. Sadd and M. Lynch to discuss consolidation of exhibit lists, vlookup functions of admitted dates | 2.40 |
| 11/12/15 | MA Fink | 016 | Preparing for (1.1) and attending (6.5) hearing; researching issues related to 11/13 witnesses (1.6); preparing materials for post-trial briefing from designations and transcripts (2.4) | 11.60 |
| 11/12/15 | MA Lynch | 016 | Revising spreadsheet of linked exhibits to accommodate cross-referenced debtors exhibits and exhibits introduced and admitted during hearing | 5.90 |
| 11/12/15 | LB Nelson | 016 | Preparing for B. Williamson cross-examination | 6.40 |
| 11/12/15 | LB Nelson | 016 | Reviewing B. Williamson deposition transcripts | 3.20 |
| 11/12/15 | LB Nelson | 016 | Reviewing and preparing exhibits for hearing | 2.70 |
| 11/12/15 | LB Nelson | 016 | Preparing for D. Ying deposition and hearing cross-examination | 1.50 |
| 11/12/15 | KM Fix | 016 | Attending confirmation hearing | 7.30 |
| 11/12/15 | KM Fix | 016 | Preparing Williamson cross examination | 5.10 |
| 11/12/15 | KM Fix | 016 | Preparing documents for use in confirmation hearing on 11/13 | 4.50 |
| 11/12/15 | KM Fix | 016 | Conferring with trial technician re Williamson exhibits to prepare presentation | 0.80 |
| 11/12/15 | KM Fix | 016 | Preparing revised cues for trial technician from Dore cross outline | 0.90 |
| 11/12/15 | CA Dayon | 016 | Reviewing, analyzing and compiling documents re cross of Dore | 2.00 |
| 11/12/15 | CA Dayon | 016 | Reviewing, analyzing and compiling documents re cross of B. Williamson | 7.30 |
| 11/12/15 | JS Perkins | 016 | Reviewing newly-produced documents re York Capital Management | 5.50 |
| 11/12/15 | SS Liebesman | 016 | Preparing for trial (Williamson cross and MacDougall cross) | 5.40 |
| 11/12/15 | SS Liebesman | 016 | Reviewing revised Rule written direct | 0.60 |
| 11/13/15 | SS Liebesman | 016 | Preparing for trial (Williamson cross (2.7) and MacDougall cross) (3.0) | 5.70 |
| 11/13/15 | JS Perkins | 016 | Continue reviewing newly-produced documents re York Capital Management | 6.20 |
| 11/13/15 | GM Edelson | 016 | Conferring with J. Flora re tax issues | 0.20 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|                        |                |
|------------------------|----------------|
| Invoice Date:          | 12/21/15       |
| Invoice Number:        | 727383         |
| Client Matter Number:  | 66471.00002    |
| I.D.#                  | 01051          |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 11/13/15 | D Dormont | 016 | Preparing for Ying deposition (4.0), Rule testimony (3.0), Mendelson testimony (1.5) and Williamson testimony (1.4) | 9.90 |
| 11/12/15 | D Dormont | 016 | Reviewing Database for documents related to D&O Insurance Policy (2.8); preparing Rule Direct Testimony (4.1); preparing for Rule Cross (1.0) and Ying (1.3) deposition, preparing for Williamson cross (1.3) | 10.30 |
| 11/13/15 | CA Dayon | 016 | Reviewing, analyzing and compiling documents re cross of B. Williamson | 3.00 |
| 11/13/15 | KM Fix | 016 | Preparing for confirmation hearing | 0.60 |
| 11/13/15 | KM Fix | 016 | Coordinating collection of trial materials | 0.70 |
| 11/13/15 | KM Fix | 016 | Travel from confirmation hearing to home | 0.90 |
| 11/13/15 | LB Nelson | 016 | Preparing for B. Williamson cross-examination | 1.00 |
| 11/13/15 | LB Nelson | 016 | Attending plan confirmation and settlement motion hearing | 6.30 |
| 11/13/15 | MA Lynch | 016 | Updating master linked exhibit list to reflect data regarding exhibits offered and admitted (11.9); updating binders of documents supporting Liebesman declaration (1.1) | 13.00 |
| 11/13/15 | TJ Sadd | 016 | Responding to request from N. Ramsey re board calendar flow chart (0.7); related follow up (1.2); work with S. Burke to clean up data from C. Dayon (0.5); importing C. Dayon data into database (0.4); directing M. Lynch re updated need for support binders (0.3); responding to questions re same (0.4); reviewing Sullivan and Cromwell data analysis to compare with MMWR data (3.4); preparing reports inquiries to respond to exhibit data request from M. Fink (1.9) | 8.80 |
| 11/13/15 | GM Suddes | 016 | Writing lookup functions in Excel to compile master exhibit admitted reports per T. Sadd | 5.90 |
| 11/13/15 | KT Mangan | 016 | Preparing for Williamson cross examination (4.2); reviewing pre- and post-petition documents in preparation of 11/13/15 hearing (2.1) | 6.30 |
| 11/14/15 | MA Fink | 016 | Correspondence with V. Ip, N. Menillo, T. Sadd re exhibit lists for E-Side (.5); correspondence with N. Ramsey re various plan terms (.4) | 0.90 |
| 11/14/15 | D Dormont | 016 | Review of emails re Ying Deposition (.2); correspondence to Mark Rule re same (.1) | 0.30 |
| 11/15/15 | MA Fink | 016 | Correspondence with N. Menillo, N. Ramsey, T. Sadd and V. Ip re exhibit lists (1.2); preparing materials for post-trial briefing based on exhibits and designations (3.8) | 5.00 |

|                          |              |
|--------------------------|--------------|
| Invoice Date:            | 12/21/15     |
| Invoice Number:          | 727383       |
| Client Matter Number:    | 66471.00002  |
| I.D.#                    | 01051        |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 11/15/15 | TJ Sadd | 016 | Analysis of Sullivan and Cromwell data of ECC exhibits from 11/13 (1.4); revising same (0.5); analyzing differences in ECC exhibit data (1.5); updating data (0.4); preparing report re same (0.7); analyzing Sullivan and Cromwell data on debtors exhibits from 11/13 (1.0); cleaning and importing debtor data into database (0.6); analyzing differences of debtor data (0.4); updating data re same (0.2); preparing report re same (0.3) | 5.50 |
| 11/16/15 | KM Fix | 016 | Reviewing emails re exhibits to be noticed | 0.30 |
| 11/16/15 | KM Fix | 016 | Conferring with T. Sadd re board minute review | 0.20 |
| 11/16/15 | KM Fix | 016 | Adding documents to exhibit list and creating new exhibits for circulation to parties | 2.40 |
| 11/16/15 | KM Fix | 016 | Reviewing documents for addition to exhibit list | 0.70 |
| 11/16/15 | KM Fix | 016 | Drafting email for circulation of exhibits to parties on list serve | 0.20 |
| 11/16/15 | JS Perkins | 016 | Reviewing TCEH Board meeting minutes with respect to potential claims against the Sponsors, Directors, and others in connection with Plan treatment and releases, for use at trial/examination of H. Sawyer | 2.60 |
| 11/18/15 | LB Nelson | 016 | Preparing for D. Ying cross-examination | 2.50 |
| 11/19/15 | MD Ellinghaus | 016 | Preparing analyses of restrictive covenants in 9.75% Indenture for D. Dormont | 4.80 |
| 11/19/15 | CA Dayon | 016 | Preparing for hearing and reviewing, analyzing and compiling documents re cross of H. Sawyer (1.3) and M. MacDougall (2.2) | 3.50 |
| 11/19/15 | P Roy | 016 | Researching FRE 403 objection to admissibility of draft documents; drafting email re the same | 1.40 |
| 11/16/15 | TJ Sadd | 016 | Meeting with G. Suddes re modifications to exhibit database (0.3); meeting with M. Lynch re updating data (0.5); meeting with G. Suddes and M. Lynch re same (0.3); batching new production (0.4); arranging reviewer to review today (0.6); telephone call with L. Nelson Cremens and examination (0.4); related review of EFIH minutes for Cremens preparation (3.4); meeting with K. Fix re same (0.3); directing J. Perkins re reviewing TCEH minutes for Cremens preparation (0.2); responding to questions from document reviewers (0.8); responding to inquiries from M. Fink re comparison of Montgomery McCracken Walker & Rhoads and Sullivan and Cromwell data re admission of exhibits (0.5); preparing report to aid in post-trial briefing (3.8); preparing search in relativity database re disinterested directors (0.6) | 12.10 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | |
|---|---|---:|
| Invoice Date: | | 12/21/15 |
| Invoice Number: | | 727383 |
| Client Matter Number: | 66471.00002 |
| I.D.# | | 01051 |

| Date | Name | Task | Description | Hours |
|---|---|---|---|---:|
| 11/16/15 | MA Lynch | 016 | Compiling chart of information regarding potential documents for notice list (1.0); updating data entry for exhibits offered and admitted (6.3); reviewing 11/13 transcript for information to add to linked exhibit list (1.5); preparing instructions for data entry (0.9); conferring with T. Sadd and G. Suddes regarding data entry form for transcript information (0.7) | 10.40 |
| 11/16/15 | LB Nelson | 016 | Reviewing documents for exhibit lists | 3.70 |
| 11/16/15 | LB Nelson | 016 | Reviewing draft outline and materials in preparation for D. Ying deposition | 5.20 |
| 11/16/15 | LB Nelson | 016 | Preparing M. Rule deposition errata sheet | 0.30 |
| 11/16/15 | LB Nelson | 016 | Preparing for M. Rule direct examination | 2.40 |
| 11/16/15 | MA Fink | 016 | Preparing notice of deposition for D. Ying (.2); correspondence with M. Sheppard, L. Nelson re same (.2); telephone call with team members re hearing for 11/19-11/20 (.5); reviewing exhibits for use for week of 11/16 (1.4); preparing materials for post-trial briefing (5.7); working on notice re additional documents on exhibit list (.3) | 8.30 |
| 11/16/15 | GM Suddes | 016 | Modifying exhibit spreadsheet in Filesite to create data-entry tab (.7); modifying master sheet to lookup values in data-entry tab (1.0); importing list of debtors exhibit filenames into new sheet, matching to control numbers and modifying hyperlink columns to ensure links work (2.6) | 4.30 |
| 11/16/15 | MB Sheppard | 016 | Telephone call with N. Ramsey re trial strategy (0.6); Telephone call with L. Nelson re documents for cross examination (0.2) Reviewing written directs for Cremins and Sawyer (3.3) | 4.10 |
| 11/16/15 | MB Sheppard | 016 | Correspondence with Debtors, Sullivan and counsel for AST re deposition of Ying, logistics and topics. | 1.50 |
| 11/16/15 | MB Sheppard | 016 | Internal calls of MMWR, S&C team members re trial prep | 1.40 |
| 11/16/15 | MB Sheppard | 016 | Reviewing EFH Committee term sheet (.4); Telephone call with N.. Ramsey re trial strategy (.6); Telephone call to B. Glueckstein (.1) | 1.10 |
| 11/16/15 | MB Sheppard | 016 | Telephone calls with L. Nelson re trial preparation | 0.40 |
| 11/16/15 | MB Sheppard | 016 | Revising Ying deposition outline and telephone call with trial team re same (1.1); Continuing trial prep; Reviewing documents and depositions for Cremens (3.6) | 4.70 |
| 11/16/15 | KT Mangan | 016 | Reviewing debtors' and committee's exhibits to prepare for cross of experts in 11/19 and 11/20 hearings (4.3); reviewing pre- and post-petition documents for documents re: MacDougall correspondence (1.0) | 5.30 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|                          |              |
|--------------------------|--------------|
| Invoice Date:            | 12/21/15     |
| Invoice Number:          | 727383       |
| Client Matter Number:    | 66471.00002  |
| I.D.#                    | 01051        |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 11/16/15 | JL Gannon, II | 016 | Reviewing documents from Avenue Capital Production | 2.50 |
| 11/16/15 | D Dormont | 016 | Preparing for Ying deposition | 13.40 |
| 11/16/15 | MD Ellinghaus | 016 | Conferring with T. Sadd re instructions for assignment to review and analyze documents in relativity batch 11.16.15 Avenue Capital Production 00001 | 0.30 |
| 11/16/15 | CA Dayon | 016 | Reviewing and analyzing hearing transcript from November 12, 2015 in preparation for closings and post trial briefing | 8.20 |
| 11/16/15 | JS Perkins | 016 | Reviewing TCEH and EFIH Board and Disinterested Director meeting minutes with respect to potential claims against the Sponsors, Directors, and others in connection with Plan treatment and releases | 2.50 |
| 11/16/15 | KM Fix | 016 | Reviewing board minutes in discovery materials for sponsor related issues in preparation for witness cross exams and delivering to M. Sheppard | 5.10 |
| 11/16/15 | KM Fix | 016 | Reviewing exhibit list for particular exhibits and delivering to S. Liebesman | 0.20 |
| 11/16/15 | KM Fix | 016 | Reviewing documents for noticing and admittance in connection with upcoming witnesses | 0.80 |
| 11/16/15 | KM Fix | 016 | Conferring with D. Dormont re exhibits for noticing and exhibits for Ying deposition | 0.20 |
| 11/17/15 | KM Fix | 016 | Reviewing documents and creating additional exhibits for circulation following Ying deposition cancellation | 1.40 |
| 11/17/15 | KM Fix | 016 | Drafting email with Bates references for circulation to list serve | 0.30 |
| 11/17/15 | KM Fix | 016 | Reviewing and annotating declarations of Sawyer (1.0), Cremens (1.1), MacDougall (1.0) and Ying (1.1) | 4.20 |
| 11/17/15 | KM Fix | 016 | Preparing materials for trial | 1.50 |
| 11/17/15 | CA Dayon | 016 | Reviewing and analyzing hearing transcript from November 13, 2015 in preparation for closings and post trial briefing | 8.50 |
| 11/17/15 | JS Perkins | 016 | Reviewing newly-produced documents from Avenue Capital Management | 5.40 |
| 11/17/15 | D Dormont | 016 | Preparing for Ying deposition and trial testimony | 6.10 |
| 11/17/15 | D Dormont | 016 | Reviewing TPG documents the Debtors seek to place into evidence (.3); reviewing Ying written testimony (.2) | 0.50 |
| 11/17/15 | MB Sheppard | 016 | Reviewing revised settlement documents | 1.80 |
| 11/17/15 | KT Mangan | 016 | Reviewing debtors' and committee's exhibits to prepare for cross of experts in 11/19 and 11/20 hearings | 4.10 |
| 11/17/15 | GM Suddes | 016 | Adjusting functions and adding new data to master exhibit spreadsheet per T. Sadd and M. Lynch | 2.80 |

|                          |              |
|--------------------------|--------------|
| Invoice Date:            | 12/21/15     |
| Invoice Number:          | 727383       |
| Client Matter Number:    | 66471.00002  |
| I.D.#                    | 01051        |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 11/17/15 | TJ Sadd | 016 | Managing document review (0.2); responding to inquiry from M. Fink re ECC 679 and 695 (0.3); setting up process for paralegals to add exhibits to exhibit database and related meetings (2.8); responding to M. Fink after determining whether listed exhibits have been previously identified by either ECC or debtors and related data analysis (1.7); preparing updated exhibit report (1.9) | 6.90 |
| 11/17/15 | MA Fink | 016 | Preparing materials for 11/19 hearing (cross of Sawyer and Cremens) (4.2); collecting additional documents for exhibit list in light of Ying deposition cancellation (.8); reviewing materials for MacDougall cross examination (5.9); continuing to review and prepare materials for use in post-trial briefing (1.6) | 12.50 |
| 11/17/15 | LB Nelson | 016 | Preparing and revising D. Ying deposition outline | 2.90 |
| 11/17/15 | LB Nelson | 016 | Preparing and revising D. Ying cross examination outline | 2.40 |
| 11/17/15 | LB Nelson | 016 | Reviewing potential trial materials | 1.50 |
| 11/17/15 | MA Lynch | 016 | Updating linked exhibit list with new exhibits noticed by EFH and Debtors as well as transcript citations for offered and admitted exhibits (6.8); compiling information on TCEH board per M. Sheppard request (0.2); compiling cross-reference of exhibits noticed by Debtors to existing EFH exhibits (0.6) | 7.60 |
| 11/18/15 | LB Nelson | 016 | Preparing for M. Rule direct testimony | 3.40 |
| 11/18/15 | LB Nelson | 016 | Preparing for and participating in meet and confer with Debtors' counsel re admissibility of committee exhibits | 2.60 |
| 11/18/15 | LB Nelson | 016 | Reviewing research re judicial notice of publicly available documents | 0.70 |
| 11/18/15 | LB Nelson | 016 | Reviewing materials for H. Sawyer cross-examination | 0.90 |
| 11/18/15 | MA Fink | 016 | Preparing materials for use at 11/19 hearing (Sawyer) (2.6) and 11/20 hearing (MacDougall) (4.8); continuing prepping materials for post-trial brief and closing argument based on additional exhibits and trial testimony (3.1) | 10.50 |
| 11/18/15 | TJ Sadd | 016 | Directing paralegals to add exhibits to database (0.1); reporting on results of document review of recent productions (0.2); preparing report of Deltas between Sullivan and Cromwell data and Montgomery McCracken Walker & Rhoads data (1.4); directing paralegals to investigate differences (0.3); telephone call with G. Suddes re publishing debtor's exhibit data to the G:Drive (0.2); conducting relativity search re restrictive convenants and related document review (1.5); telephone call with D. Dormont to report results of document review (0.3) | 4.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:             12/21/15
Invoice Number:              727383
Client Matter Number:  66471.00002
I.D.#                           01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 11/18/15 | GM Suddes | 016 | Writing functions in exhibit Excel sheet to compare two fields per T. Sadd and to calculate the two hyperlink fields for both EFH and debtors exhibits.   Adding new exhibits to the sheet per R. Guagenti's data entry, and ensuring all functions and hyperlinks work | 3.60 |
| 11/18/15 | KT Mangan | 016 | Preparing for 11/19/15 trial (3.1); reviewing pre- and post-petition documents and master exhibit list of Debtors and the Committee (4.7) | 7.80 |
| 11/18/15 | MB Sheppard | 016 | Reviewing revised settlement and related documents | 1.20 |
| 11/18/15 | D Dormont | 016 | Preparing for Rule (6.9) and Ying (4.2) testimony; addressing the admissibility of various trial exhibits of debtors and objections (1.4) | 12.50 |
| 11/18/15 | MD Ellinghaus | 016 | Conferring with D. Dormont re restrictive covenants in EFIH indentures | 0.30 |
| 11/18/15 | MD Ellinghaus | 016 | Reviewing restrictive covenants in all post LBO notes for EFIH | 2.60 |
| 11/18/15 | CA Dayon | 016 | Preparing for hearing and reviewing, analyzing and compiling documents re cross of H. Sawyer and M. MacDougall | 13.40 |
| 11/18/15 | JS Perkins | 016 | Researching case law regarding judicial notice of publicly-available administrative filings/reports for L. Nelson for use at confirmation hearing | 2.80 |
| 11/18/15 | KM Fix | 016 | Travel to Wilmington for confirmation hearing | 0.80 |
| 11/18/15 | KM Fix | 016 | Preparing materials for confirmation hearing re objections and proposed exhibits | 0.40 |
| 11/18/15 | KM Fix | 016 | Coordinating R. Bojmel transcript | 0.20 |
| 11/18/15 | KM Fix | 016 | Reviewing R. Bojmel designations | 0.20 |
| 11/18/15 | KM Fix | 016 | Preparing Sawyer materials for confirmation hearing | 2.00 |
| 11/18/15 | KM Fix | 016 | Editing Sawyer cross examination outline | 0.20 |
| 11/18/15 | KM Fix | 016 | Reviewing and circulating relevant documents to N. Ramsey and M. Sheppard for preparation relating to Sawyer | 4.20 |
| 11/18/15 | KM Fix | 016 | Reviewing MacDougall direct written testimony and annotating | 1.00 |
| 11/18/15 | KM Fix | 016 | Additional review and circulation of relevant documents to N. Ramsey and M. Sheppard re Sawyer cross | 0.70 |
| 11/18/15 | KM Fix | 016 | Reviewing and delivering documents to S. Liebesman re MacDougall preparation | 0.20 |
| 11/18/15 | KM Fix | 016 | Reviewing Sawyer cross with trial technician | 0.40 |
| 11/18/15 | KM Fix | 016 | Preparing for confirmation hearing | 2.30 |
| 11/19/15 | KM Fix | 016 | Attending confirmation hearing | 5.80 |
| 11/19/15 | KM Fix | 016 | Preparing for confirmation hearing | 1.30 |
| 11/19/15 | KM Fix | 016 | Reviewing and finalizing the Rule written direct testimony | 0.40 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | |
|---|---|---|
| Invoice Date: | | 12/21/15 |
| Invoice Number: | | 727383 |
| Client Matter Number: | 66471.00002 | |
| I.D.# | | 01051 |

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 11/19/15 | KM Fix | 016 | Preparing and cross referencing list of exhibits to be noticed for hearing next week (2.4); circulating list to S & C (.1) | 2.50 |
| 11/19/15 | MD Ellinghaus | 016 | Reviewing email from D. Dormont re indenture | 0.10 |
| 11/19/15 | MD Ellinghaus | 016 | Preparing email to D. Dormont re section 4.07 of Indenture | 0.20 |
| 11/19/15 | D Dormont | 016 | Trial preparation, including preparing Rule testimony, including meeting with Rule, finalizing written direct, working on demonstratives, and preparing exhibits | 11.10 |
| 11/19/15 | ND Ramsey | 016 | Revising settlement term sheet (1.7); telephone call with S. Kazan, E. Early (.6) re same; multiple email communications with S. Kazan, E. Early re same (.5); multiple email communications with A. Kranzley, A. Dietderich re same (.3) | 3.10 |
| 11/19/15 | KT Mangan | 016 | Preparing for 11/20/15 trial (1.1); reviewing Macdougall depositions (2.3); reviewing Debtors' and Committee' exhibits to prepare for cross of MacDougall (4.7) | 8.10 |
| 11/19/15 | GM Suddes | 016 | Writing functions and lookups in Excel to compare list of admitted exhibits with main exhibit spreadsheet, per T. Sadd | 3.30 |
| 11/19/15 | TJ Sadd | 016 | Directing staff re identification of exhibits cited in PowerPoint presentation (0.9); follow up re research assignment (0.2); data analysis re Kirkland Comprehensive Recent Tracker (1.9); telephone calls with K. Mangan re verifying deposition designation data and related emails and telephone calls (1.0); directing R. Guagenti re collection and verification of data re demonstrative (0.6); working with M. Lying to investigate anomalies in data to determine if Kirkland data is bad (2.6); preparing annotated report on Kirkland comprehensive record report (3.1) | 10.30 |
| 11/19/15 | TJ Sadd | 016 | Responding to inquiries re annotated response to Kirkland comprehensive report (0.3); preparing report on the exhibit list attached to the PowerPoint presentation (1.6); preparing report on exhibits cited in supplemental objection (1.0) | 2.90 |
| 11/19/15 | MA Fink | 016 | Preparing for (1.4) and participating in confirmation hearing (3.5); continue prepping for post-trial briefing by reviewing and categorizing designated testimony and admitted exhibits (4.8) | 9.70 |
| 11/19/15 | LB Nelson | 016 | Prepping M. Rule for direct and cross examination | 2.50 |
| 11/19/15 | LB Nelson | 016 | Reviewing and analyzing M. Rule deposition | 1.20 |
| 11/19/15 | LB Nelson | 016 | Reviewing and revising D. Ying cross-examination outline | 1.80 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|                          |                |
|--------------------------|----------------|
| Invoice Date:            | 12/21/15       |
| Invoice Number:          | 727383         |
| Client Matter Number:    | 66471.00002    |
| I.D.#                    | 01051          |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 11/19/15 | LB Nelson | 016 | Drafting and revising written and direct examination of M. Rule | 2.40 |
| 11/19/15 | LB Nelson | 016 | Reviewing exhibits in preparation for oral argument on admissibility of draft PowerPoint presentations | 0.70 |
| 11/19/15 | LB Nelson | 016 | Reviewing potential exhibits for M. Rule and D. Ying examinations | 1.10 |
| 11/19/15 | MA Lynch | 016 | Updating spreadsheet of linked exhibits (6.5); compiling data on admission of documents cited in PowerPoint presentation (1.1); compiling data to respond to report by Kirkland and Ellis on written directs, exhibits without limitations, exhibits with limitations, deposition designations, court transcripts, and demonstratives (3.4) | 11.00 |
| 11/20/15 | MA Lynch | 016 | Updating data on documents admitted from PowerPoint presentation (0.2); updating data on exhibits admitted which support declarations of Liebesman and Glueckstein (0.5); updating spreadsheet of linked exhibits (5.1); | 5.80 |
| 11/20/15 | LB Nelson | 016 | Reviewing materials re revised EUCC exhibits | 0.30 |
| 11/20/15 | LB Nelson | 016 | Telephone witness preparation session with M. Rule, A. Brebner, and D. Dormont | 2.10 |
| 11/20/15 | LB Nelson | 016 | Preparing for M. Rule direct examination | 2.50 |
| 11/20/15 | GM Suddes | 016 | Creating new combination lookup functions in exhibit spreadsheet, adding rows per T. Sadd and M. Lynch (1.9); writing documentation (1.7) | 3.60 |
| 11/20/15 | KT Mangan | 016 | Reviewing comprehensive list of the Debtors' record of exhibits and comparing to the committee's list | 5.60 |
| 11/20/15 | ND Ramsey | 016 | Reviewing and revising settlement agreement (1.7) and communicating with A. Kranzley re same (.4); S. Kazan, E. Early re same (.4) | 2.50 |
| 11/20/15 | MA Fink | 016 | Continuing to prepare materials for post-trial briefing (5.7); reviewing drafts of settlement (1.2); conferences and correspondence with N. Ramsey re same (.3); correspondence with K&C (J. Sowa) re new exhibits (.2); preparing exhibit list for week of 11/23 (.9); multiple correspondence with V. Ip re new DX exhibits and debtor's worksheet of admitted exhibits (.5); telephone call from chambers (.1) | 8.90 |
| 11/20/15 | TJ Sadd | 016 | Creating mechanism for paralegals to enter preliminary data into the data set (2.6); preparing updated report on documents cited in preliminary objection and investigating data issues (3.1); responding to questions from paralegals re data entry (0.4) | 6.10 |
| 11/20/15 | CA Dayon | 016 | Preparing for hearing and reviewing, analyzing and compiling documents re direct of M. Rule | 9.70 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | |
|---|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 727383 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 11/20/15 | D Dormont | 016 | Telephone conference with M. Rule, L. Nelson and A. Brebner re direct testimony preparation (2.2); preparing for same (.7); reviewing documents re trial exhibits (.4); reviewing filings (.2) | 3.50 |
| 11/20/15 | KM Fix | 016 | Compiling selections from exhibits for Rule witness binder | 3.10 |
| 11/20/15 | KM Fix | 016 | Revising, creating and circulating replacement EUCC exhibits for EFIH financial documents | 0.70 |
| 11/20/15 | KM Fix | 016 | Reviewing additional exhibits for noticing next week and circulating to list serve | 1.30 |
| 11/20/15 | KM Fix | 016 | Coordinating compilation of Rule testimony support materials | 1.90 |
| 11/20/15 | KM Fix | 016 | Reviewing and selecting impeachment documents for MacDougall | 0.40 |
| 11/20/15 | KM Fix | 016 | Confirming with L. Nelson re Rule materials | 0.20 |
| 11/20/15 | KM Fix | 016 | Circulating trial materials for use | 0.50 |
| 11/21/15 | ND Ramsey | 016 | Engaging in communications regarding settlement agreement, including telephone call with C. Husnick, E. Geier (.4), telephone call and email correspondence with A. Kranzley (.5), telephone call (.6) and email correspondence with S. Kazan, E. Early (.4), telephone calls and email correspondence with M. Fink (1.4); reviewing and revising settlement agreement language (1.0) | 4.30 |
| 11/21/15 | MB Sheppard | 016 | Reviewing settlement documents (1.7) and conferring with N. Ramsey and M. Fink re same (0.7) | 2.40 |
| 11/21/15 | MA Fink | 016 | Reviewing various drafts of settlement documents (.8); telephone calls and correspondence with N. Ramsey re same (.5); continue drafting summary of key designated language for post trial briefing (3.1); multiple telephone calls/correspondence with S. Kayen and N. Ramsey re draft settlement language (.5) | 4.90 |
| 11/22/15 | MA Fink | 016 | Multiple telephone calls and correspondence with N. Ramsey re settlement status and next steps (.7) | 0.70 |
| 11/22/15 | LB Nelson | 016 | Reviewing Debtors' exhibit objections | 0.50 |
| 11/22/15 | LB Nelson | 016 | Reviewing M. Rule demonstrative exhibits | 0.40 |
| 11/22/15 | LB Nelson | 016 | Revising M. Rule direct examination outline | 1.20 |
| 11/22/15 | MB Sheppard | 016 | Reviewing settlement documents and related correspondence (0.7) and conferring with N. Ramsey re same (0.6) | 1.30 |
| 11/22/15 | ND Ramsey | 016 | Email correspondence with M. Sheppard, M. Fink re status of settlement negotiations | 0.40 |
| 11/22/15 | KM Fix | 016 | Travel to Wilmington for hearing preparation | 0.80 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:           12/21/15
Invoice Number:         727383
Client Matter Number:  66471.00002
I.D.#                    01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 11/22/15 | D Dormont | 016 | Correspondence among M. Rule, A. Brebner and L. Nelson re Rule testimony preparation | 0.30 |
| 11/23/15 | D Dormont | 016 | Preparing for Rule testimony, (1.5); reviewing correspondence re settlement (.2); telephone call to Mark Rule re settlement (.1); file cleanup (.4) | 2.20 |
| 11/23/15 | ND Ramsey | 016 | Correspondence with M. Fink re settlement documents | 0.50 |
| 11/23/15 | MB Sheppard | 016 | Email correspondence and call re settlement | 0.50 |
| 11/23/15 | LB Nelson | 016 | Reviewing M. Rule demonstrative exhibits and materials in preparation for hearing | 0.80 |
| 11/23/15 | LB Nelson | 016 | Reviewing Debtors' objections to Committee's proposed exhibits | 0.70 |
| 11/23/15 | MA Fink | 016 | Finalizing materials for settlement (.4); reviewing final draft (.6); correspondence with N. Ramsey re same (.5); telephone calls/correspondence with A. Kranzley, Digitech, J. Madron and Chambers re technology and exhibits in bankruptcy court (1.4); reviewing draft confirmation order (1.8) | 4.70 |
| 11/24/15 | MA Fink | 016 | Correspondence re confirmation order with S&C (Kranzley) and MMWR (Ramsey) re confirmation order (1.6); reviewing debtor's latest compendium of evidence for accuracy (1.8); telephone calls and correspondence with K. Fix re same (.5); reviewing latest settlement notices by the debtors (.8); correspondence with A. Kranzley re same (.3) | 5.00 |
| 11/24/15 | LB Nelson | 016 | Reviewing Debtors' e-mail and materials re status of the record | 0.40 |
| 11/24/15 | MB Sheppard | 016 | Reviewing and analyzing amended PIK settlement (0.8), proposed confirmation order (0.7) ; Reviewing summary of materials on record and M. Fink correspondence re same (0.5) | 2.00 |
| 11/24/15 | MB Sheppard | 016 | Conferring with N. Ramsey re hearing | 0.20 |
| 11/24/15 | ND Ramsey | 016 | Email correspondence with S&C (Kranzley) and MMWR (Fink) re confirmation order | 1.60 |
| 11/24/15 | D Dormont | 016 | Reviewing email from Debtors regarding exhibits | 0.10 |
| 11/24/15 | KM Fix | 016 | Telephone calls and correspondence with M. Fink re summary of evidence from debtors | 0.50 |
| 11/25/15 | D Dormont | 016 | Reviewing Settlement Order (.1); addressing documents subject to Protective Order (1.2) | 1.30 |
| 11/25/15 | MB Sheppard | 016 | Conferring with M. Fink, N. Ramsey re hearing | 0.30 |
| 11/25/15 | MA Fink | 016 | Preparing for hearing on plan settlements | 0.80 |
| 11/25/15 | MA Fink | 016 | Attending confirmation hearing | 2.40 |
| 11/30/15 | MA Fink | 016 | Correspondence with A. Kranzley re hearing (.2) | 0.20 |

Task Total   1,309.10

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 727383 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

### SUMMARY FOR FEE SERVICES RENDERED
### 016 Plan and Disclosure Statement

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07465 | Bailey, J | 0.90 | $140.00 | $126.00 |
| 07833 | Bender, RH | 2.40 | $280.00 | $672.00 |
| 07682 | Brown, LZ | 1.80 | $425.00 | $765.00 |
| 07765 | Dayon, CA | 103.30 | $280.00 | $28,924.00 |
| 07824 | Dormont, D | 147.10 | $375.00 | $55,162.50 |
| 05210 | Edelson, GM | 0.20 | $590.00 | $118.00 |
| 07794 | Ellinghaus, MD | 8.30 | $385.00 | $3,195.50 |
| 07722 | Fink, MA | 148.10 | $590.00 | $87,379.00 |
| 07870 | Fix, KM | 175.90 | $290.00 | $51,011.00 |
| 07781 | Flora, JR | 3.90 | $540.00 | $2,106.00 |
| 07205 | Gannon, II, JL | 17.30 | $340.00 | $5,882.00 |
| 07383 | Guagenti, R | 3.50 | $205.00 | $717.50 |
| 07736 | Hershkowitz, W | 1.40 | $215.00 | $301.00 |
| 07473 | High, CF | 1.40 | $385.00 | $539.00 |
| 07347 | Krepto, LA | 7.60 | $440.00 | $3,344.00 |
| 02208 | Liebesman, SS | 28.00 | $480.00 | $13,440.00 |
| 08800 | Lynch, MA | 96.90 | $220.00 | $21,318.00 |
| 09064 | Mangan, KT | 135.40 | $140.00 | $18,956.00 |
| 00197 | Nelson, LB | 142.10 | $420.00 | $59,682.00 |
| 07786 | Perkins, JS | 51.00 | $300.00 | $15,300.00 |
| 01051 | Ramsey, ND | 12.70 | $675.00 | $8,572.50 |
| 07798 | Roy, P | 2.00 | $310.00 | $620.00 |
| 02580 | Ryan, PT | 6.70 | $495.00 | $3,316.50 |
| 07179 | Sadd, TJ | 126.80 | $415.00 | $52,622.00 |
| 07249 | Sheppard, MB | 45.80 | $585.00 | $26,793.00 |
| 07092 | Suddes, GM | 38.60 | $180.00 | $6,948.00 |
| | Task Total | 1,309.10 | | $467,810.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                    12/21/15
Invoice Number:                  727383
Client Matter Number:  66471.00002
I.D.#                              01051

**Detail for Fee Services Rendered - 020 Discovery**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 11/5/15 | KA Coon | 020 | Researching SEC documents for information on KKR and EFH | 0.80 |
| | | | Task Total | 0.80 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | |
|---|---|---|
| Invoice Date: | | 12/21/15 |
| Invoice Number: | | 727383 |
| Client Matter Number: | 66471.00002 | |
| I.D.# | | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED
### 020 Discovery

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07511 | Coon, KA | 0.80 | $195.00 | $156.00 |
| | Task Total | 0.80 | | $156.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:            12/21/15
Invoice Number:          727383
Client Matter Number:  66471.00002
I.D.#                    01051

**Detail for Fee Services Rendered - 021 Hearings**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 11/1/15 | ND Ramsey | 021 | Preparing for first day of confirmation hearing, preparing opening argument (9.2); reviewing opening argument by lead counsel for the committee (1.6) | 10.80 |
| 11/2/15 | MB Sheppard | 021 | Preparing for (1.5) and attending R. Bojmel deposition (5.5) | 7.00 |
| 11/2/15 | ND Ramsey | 021 | Preparing opening statement for settlement hearing | 11.00 |
| 11/3/15 | ND Ramsey | 021 | Participating in committee call with members and professionals | 0.70 |
| 11/3/15 | ND Ramsey | 021 | Preparing for confirmation hearing (before court) (2.3); preparing for day two of confirmation/settlement agreement trial (3.4) | 5.70 |
| 11/3/15 | MB Sheppard | 021 | Attending hearing | 2.70 |
| 11/3/15 | ND Ramsey | 021 | Meeting with M. Sheppard, K. Fix, S. Liebesman, D. Dormont, M. Fink, C. Dayon, T. Sadd, J. Perkins and M. Lynch re trial assignments | 0.40 |
| 11/3/15 | ND Ramsey | 021 | Appearance at first day of settlement agreement/confirmation trial | 4.70 |
| 11/3/15 | MB Sheppard | 021 | Meeting with N. Ramsey, K. Fix, S. Liebesman, D. Dormont, M. Fink, C. Dayton, T. Sadd, J. Perkins and M. Lynch re trial assignments (0.4); Follow up meeting after hearing (1.0) | 1.40 |
| 11/3/15 | MA Fink | 021 | Preparing for (2.4) and attending (6.4) first day of confirmation hearing | 8.80 |
| 11/3/15 | D Dormont | 021 | Attending hearing | 6.40 |
| 11/4/15 | D Dormont | 021 | Attending hearing | 6.80 |
| 11/4/15 | ND Ramsey | 021 | Appearance at day 2 of settlement hearing/confirmation hearing | 7.40 |
| 11/4/15 | MB Sheppard | 021 | Preparing for trial re Dore, Keglevic (4.2); additional document review and research (2.6) and attending trial (7.4) | 14.20 |
| 11/4/15 | MA Fink | 021 | Preparing for (1.6) and attending confirmation hearing (am session) (3.0); attending confirmation hearing (pm session) (3.3); preparing materials for day 3 of confirmation hearing (5.1) | 13.00 |
| 11/4/15 | ND Ramsey | 021 | Preparing for confirmation hearing | 3.10 |
| 11/4/15 | ND Ramsey | 021 | Participating in committee call with members and professionals | 1.50 |
| 11/5/15 | ND Ramsey | 021 | Preparing Dore cross examination | 1.20 |
| 11/5/15 | ND Ramsey | 021 | Preparing Smidt cross examination | 3.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:          12/21/15
Invoice Number:              727383
Client Matter Number:  66471.00002
I.D.#                      01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 11/5/15 | ND Ramsey | 021 | Organizing, analyzing and additional preparation for settlement agreement/confirmation hearing, before and after court | 3.60 |
| 11/5/15 | MB Sheppard | 021 | Preparing for trial re Cremens, Dore and Bojmel (5.3) and objections re Mendelsohn (2.1) and attending trial (5) | 12.40 |
| 11/5/15 | ND Ramsey | 021 | Appearance at day 3 of trial | 4.90 |
| 11/5/15 | D Dormont | 021 | Attending hearing (4.6); preparing Smidt cross (3.6) and Rule testimony (6.3) | 14.50 |
| 11/6/15 | MB Sheppard | 021 | Preparing for trial re Smidt, Dore (3.2) and document review and research related to potential discovery disputes (4.0) and attending trial (6.7) | 11.90 |
| 11/6/15 | ND Ramsey | 021 | Appearance at confirmation hearing, 9019 settlement hearing | 6.70 |
| 11/6/15 | ND Ramsey | 021 | Preparing cross examination for Dore (.8), Medelson (.7); meeting after court re second week of trial with M. Sheppard, S. Liebesman, D. Dormont, L. Nelson (.9) | 2.40 |
| 11/6/15 | MB Sheppard | 021 | Meeting with trial team (N. Ramsey, S. Liebesman, D. Dormont, L. Nelson | 0.90 |
| 11/7/15 | MB Sheppard | 021 | Preparing for trial re Ying/Rule reports (1.7), researching solvency issues (1.2) | 2.90 |
| 11/7/15 | ND Ramsey | 021 | Preparing for Confirmation/Settlement Agreement Trial, including formulating trial strategy, evidence requirements | 5.50 |
| 11/8/15 | ND Ramsey | 021 | Telephone call with M. Sheppard re team assignments, task list (.4); email correspondence re same (.2) | 0.60 |
| 11/8/15 | MB Sheppard | 021 | Telephone call with N. Ramsey re trial assignments, task lists (0.4); email correspondence re same (0.2); Preparing for trial (4.1) | 4.70 |
| 11/9/15 | ND Ramsey | 021 | Preparing for Day 5 of Trial: including identifying exhibits (1.4); preparation of cross examination of Dore (2.6) and Williamson (2.5); conference call with Alix Partners regarding expert testimony of Mark Rule and rebuttal report of David Ying (.9) | 7.40 |
| 11/10/15 | ND Ramsey | 021 | Preparing for Day 5 of Trial, including reviewing and revising Dore and Williamson cross examinations (7.3), reviewing debtor exhibits (2.0) | 9.30 |
| 11/10/15 | MB Sheppard | 021 | Analyzing list of exhibits for admission (4.2); Preparation re McDougall (7.2) | 11.40 |
| 11/11/15 | MB Sheppard | 021 | Preparing for trial re reviewing and revising renewing objection to advice of counsel assertion ( ); Williamson ( ); Dore cross examination ( ) | 13.80 |
| 11/11/15 | R Guagenti | 021 | Preparing spreadsheet of exhibits offered and admitted at hearing and noting descriptions for each exhibit | 5.90 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|  | | | | Invoice Date: | 12/21/15 |
|--|--|--|--|--------------|----------|
|  | | | | Invoice Number: | 727383 |
|  | | | | Client Matter Number: | 66471.00002 |
|  | | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 11/11/15 | ND Ramsey | 021 | Preparing for Days 5 and 6 of Trial including reviewing and revising outlines for cross examination of financial witnesses, Williamson, Dore, including compilation of materials for post-trial brief; reviewing and revising outlines for cross examination of financial witnesses, Williamson, Dore | 11.80 |
| 11/12/15 | ND Ramsey | 021 | Preparing for Day 5 of Trial (2.0); preparing for Day 6 of Trial (6.1) | 8.10 |
| 11/12/15 | ND Ramsey | 021 | Appearance at hearing | 6.30 |
| 11/12/15 | MB Sheppard | 021 | Preparing for (Dore (4.1), Williamson (2.1) and attending trial (6.3) | 12.50 |
| 11/12/15 | CA Dayon | 021 | Attending hearing | 7.60 |
| 11/12/15 | SS Liebesman | 021 | Attending trial (Dore direct and cross) | 5.10 |
| 11/13/15 | SS Liebesman | 021 | Attending trial (Williamson cross) | 0.90 |
| 11/13/15 | CA Dayon | 021 | Attending confirmation/settlement hearing | 8.60 |
| 11/13/15 | KM Fix | 021 | Attending confirmation hearing | 8.40 |
| 11/13/15 | MB Sheppard | 021 | Preparing for (5.5) and attending trial (8.3); team meeting following trial (N. Ramsey, S. Liebesman, D. Dormont) (0.4) | 14.20 |
| 11/13/15 | ND Ramsey | 021 | Preparing for Day 6 of confirmation/settlement hearing, including reviewing and revising outline of cross examination for Williamson (2.9); Appearance at hearing (8.3); team meeting following Day 6 of trial to prepare for third week of trial (with M. Sheppard, S. Liebesman, D. Dormont) (.4) | 11.60 |
| 11/13/15 | MA Fink | 021 | Preparing for (1.6) and attending (7.1) hearing | 8.70 |
| 11/14/15 | MB Sheppard | 021 | Reviewing committee term sheet (0.2), debtors plan revisions (0.2); Conferring with N. Ramsey re same (0.2) | 0.60 |
| 11/14/15 | MB Sheppard | 021 | Correspondence with debtors, S&C, D. Dormont re Ying deposition | 0.20 |
| 11/15/15 | MB Sheppard | 021 | Conferring with N. Ramsey re settlement (0.2); Various email correspondence re Ying deposition (0.5); Reviewing various declarations (0.3) | 1.00 |
| 11/15/15 | ND Ramsey | 021 | Reviewing Cremens (1.0) and Sawyer (1.2) deposition transcripts and exhibits | 2.20 |
| 11/16/15 | ND Ramsey | 021 | Preparing for Day 7 of Confirmation Hearing, including review and identification of additional exhibits to be admitted into evidence (3.3);reviewing Declarations and preparation for testimony of Cremens (1.4), Sawyer (1.0), Ying (1.8), MacDougall (1.4); review and analysis of Ying deposition testimony (2.1); telephone calls and email correspondence with A. Dietderich re same (.4) | 11.40 |
| 11/16/15 | R Guagenti | 021 | Reviewing format and excel spreadsheet for updating transcript exhibits | 0.80 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:           12/21/15
Invoice Number:              727383
Client Matter Number:  66471.00002
I.D.#                        01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 11/17/15 | R Guagenti | 021 | Entering data into spreadsheet for new exhibits that will be entered by all parties and reviewing procedures for such entries | 3.20 |
| 11/17/15 | MB Sheppard | 021 | Meetings with D. Dormont (0.8); Telephone calls with trial team (0.7); Telephone calls with B. Glueckstein (0.6); Telephone call with L. Nelson (0.2); Telephone call with B. Rogers (0.3); Telephone calls with N. Ramsey (0.4) | 3.00 |
| 11/17/15 | ND Ramsey | 021 | Reviewing all exhibits to be identified for admission into evidence (3.0); preparing for Days 7 and 8 of Confirmation Hearing/9019 Hearing including analyzing, reviewing and revising Ying, MacDougall cross-examation entries (5.8); | 11.10 |
| 11/17/15 | ND Ramsey | 021 | Telephone conference with A. Dietderich, M. Sheppard re upcoming week of trial witnesses | 0.70 |
| 11/17/15 | MB Sheppard | 021 | Preparing cross examination of experts | 6.10 |
| 11/18/15 | ND Ramsey | 021 | Preparing for Days 7 and 8 of Confirmation Hearing/9019 Hearing including preparing cross-examination outline for MacDougall disgruntled testimony, preparing outline for Sawyer cross-examination (8.1); compiling information in preparation for post-trial briefing (2.2) | 10.30 |
| 11/18/15 | MB Sheppard | 021 | Preparing for trial | 9.70 |
| 11/18/15 | R Guagenti | 021 | Adding new EFH Committee documents into exhibits list for upcoming trial, and working with IT Department to enter information for reports | 2.50 |
| 11/18/15 | R Guagenti | 021 | Checking reporting system for differences between EFH's data & S&C's data and preparing e-mail with discrepancies | 3.50 |
| 11/19/15 | MB Sheppard | 021 | Telephone call with N. Ramsey, B. Glueckstein and A. Hardener | 0.60 |
| 11/19/15 | MB Sheppard | 021 | Meeting with trial team re witnesses | 0.50 |
| 11/19/15 | ND Ramsey | 021 | Appearance at Confirmation Hearing/9019 Hearing | 5.10 |
| 11/19/15 | ND Ramsey | 021 | Preparing for Day 7 of Confirmation Hearing/9019 Hearing | 0.70 |
| 11/19/15 | R Guagenti | 021 | Reviewing confirmation hearing transcripts for exhibits admitted into testimony and making necessary changes and additions to the data in the master spreadsheet (3.5); Reviewing transcripts of all testimony and comparing from list provided by K&Ellis of all demonstratives exhibits and notating any discrepancies (3.5) | 7.00 |
| 11/19/15 | MB Sheppard | 021 | Preparing for trial of committee expert direct | 3.50 |
| 11/19/15 | MB Sheppard | 021 | Preparing for (2.2) and attending trial (5.1) | 7.30 |
| 11/19/15 | MB Sheppard | 021 | Participating in committee call | 1.20 |
| 11/19/15 | MB Sheppard | 021 | Meeting with L. Nelson, A. Brebner and D. Dormont | 0.40 |

|  |  |  |  |
|---|---|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 727383 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 11/19/15 | CA Dayon | 021 | Attending confirmation hearing | 6.20 |
| 11/20/15 | MB Sheppard | 021 | Preparing for trial | 10.00 |
| 11/20/15 | ND Ramsey | 021 | Final review of exhibits to be offered into evidence | 2.10 |
| 11/20/15 | ND Ramsey | 021 | Meeting with M. Sheppard to prepare for testimony of M. MacDougall | 3.00 |
| 11/20/15 | R Guagenti | 021 | Reviewing confirmation hearing transcripts for exhibits admitted into testimony and making necessary changes and additions to the data in the master spreadsheet for T.Sadd | 3.50 |
| 11/25/15 | ND Ramsey | 021 | Telephonic appearance at hearing on approval of 9019 settlements, including settlement with EFH Committee | 1.50 |

Task Total    451.30

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 727383 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED
### 021 Hearings

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07765 | Dayon, CA | 22.40 | $280.00 | $6,272.00 |
| 07824 | Dormont, D | 27.70 | $375.00 | $10,387.50 |
| 07722 | Fink, MA | 30.50 | $590.00 | $17,995.00 |
| 07870 | Fix, KM | 8.40 | $290.00 | $2,436.00 |
| 07383 | Guagenti, R | 26.40 | $205.00 | $5,412.00 |
| 02208 | Liebesman, SS | 6.00 | $480.00 | $2,880.00 |
| 01051 | Ramsey, ND | 175.80 | $675.00 | $118,665.00 |
| 07249 | Sheppard, MB | 154.10 | $585.00 | $90,148.50 |
| | Task Total | 451.30 | | $254,196.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:            12/21/15
Invoice Number:          727383
Client Matter Number:  66471.00002
I.D.#                    01051

**Detail for Fee Services Rendered - 023 Claims Investigation**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 11/4/15 | LA Krepto | 023 | Reviewing research re insolvency issues (.5); researching issues regarding parent payment of subsidiaries debt (5.7); drafting communication to N. Ramsey re same (.3); exchanging communications with N. Ramsey re research findings (.3) | 6.80 |
| 11/10/15 | R Guagenti | 023 | Preparing spreadsheet of exhibits offered and admitted at hearing and noting descriptions for each exhibit | 2.10 |
| 11/17/15 | DA LeGendre | 023 | Conferring with M. Lynch, T. Sadd and R. Guagenti re procedure for updating spreadsheet tracking exhibits | 0.90 |
| 11/21/15 | DA LeGendre | 023 | Updating spreadsheet tracking admitted exhibits | 3.00 |
| 11/23/15 | DA LeGendre | 023 | Conferring with R. Guagenti re updating spreadsheet tracking hearing exhibits | 0.30 |
| 11/23/15 | R Guagenti | 023 | Reviewing 11/19 transcript and adding exhibits entered into spreadsheet and correcting information as noted | 2.20 |

Task Total    15.30

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 727383 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

### SUMMARY FOR FEE SERVICES RENDERED
### 023 Claims Investigation

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07383 | Guagenti, R | 4.30 | $205.00 | $881.50 |
| 07347 | Krepto, LA | 6.80 | $440.00 | $2,992.00 |
| 08424 | LeGendre, DA | 4.20 | $205.00 | $861.00 |
| | Task Total | 15.30 | | $4,734.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 727383 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

**Detail for Fee Services Rendered - 030 Asbestos-Related Matters**

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 11/27/15 | ND Ramsey | 030 | Email correspondence and telephone call with S. Kazan as requested by debtors regarding closing arguments (.4); email correspondence with C. Husnick re same (.1) | 0.50 |
| | | | Task Total | 0.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                    12/21/15
Invoice Number:                  727383
Client Matter Number:  66471.00002
I.D.#                            01051

## SUMMARY FOR FEE SERVICES RENDERED
### 030 Asbestos-Related Matters

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 01051 | Ramsey, ND | 0.50 | $675.00 | $337.50 |
| | Task Total | 0.50 | | $337.50 |

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 727383 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

**Detail for Fee Services Rendered - 031 Derivative Litigation Investigation**

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 11/11/15 | JS Perkins | 031 | Reviewing EFH Board meeting minutes to confirm Board analysis of various issues | 3.80 |
| 11/12/15 | TJ Sadd | 031 | Batching new production and managing document review re York Capital Management (0.5); data analysis to determining differences in the way MMWR and Sullivan and Cromwell collect exhibit data (3.4); related database management (2.5); directing paralegals re updates need for exhibit database (1.6); related follow up meeting (1.5) | 9.50 |
| 11/16/15 | CF High | 031 | Reviewing electronic data room documents produced to date from Avenue Capital production re: hearing preparation Batch 11.16.15 Avenue Capital Production (116 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others (1.7) | 1.70 |
| 11/16/15 | MD Ellinghaus | 031 | Reviewing and analyzing documents in electronic database for 11.16.15 Avenue Capital Production 00001 | 3.60 |
| 11/16/15 | MD Ellinghaus | 031 | Preparing email to T. Sadd re review of documents in batch 11.16.15 | 0.10 |
| 11/17/15 | JS Perkins | 031 | Reviewing newly-produced documents re 10/9/15 Joint Board meeting/materials (EFH, EFIH, EFIH Finance, TCEH, TCEH Finance, EFCH) to analyze potential claims | 1.80 |

Task Total    20.50

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                12/21/15
Invoice Number:              727383
Client Matter Number:  66471.00002
I.D.#                        01051

### SUMMARY FOR FEE SERVICES RENDERED
### 031 Derivative Litigation Investigation

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07794 | Ellinghaus, MD | 3.70 | $385.00 | $1,424.50 |
| 07473 | High, CF | 1.70 | $385.00 | $654.50 |
| 07786 | Perkins, JS | 5.60 | $300.00 | $1,680.00 |
| 07179 | Sadd, TJ | 9.50 | $415.00 | $3,942.50 |
| | Task Total | 20.50 | | $7,701.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 727383 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07824 | D Dormont | 20.60 | $187.50 | $3,862.50 |
| 07824 | D Dormont | 174.80 | $375.00 | $65,550.00 |
| 05210 | GM Edelson | 0.20 | $590.00 | $118.00 |
| 07722 | MA Fink | 199.00 | $590.00 | $117,410.00 |
| 07781 | JR Flora | 3.90 | $540.00 | $2,106.00 |
| 02248 | MB Hayes | 0.70 | $420.00 | $294.00 |
| 02208 | SS Liebesman | 148.40 | $480.00 | $71,232.00 |
| 00197 | LB Nelson | 19.30 | $210.00 | $4,053.00 |
| 00197 | LB Nelson | 142.10 | $420.00 | $59,682.00 |
| 01051 | ND Ramsey | 190.70 | $675.00 | $128,722.50 |
| 07179 | TJ Sadd | 136.30 | $415.00 | $56,564.50 |
| 07249 | MB Sheppard | 8.40 | $292.50 | $2,457.00 |
| 07249 | MB Sheppard | 202.90 | $585.00 | $118,696.50 |
| 07682 | LZ Brown | 1.80 | $425.00 | $765.00 |
| 07347 | LA Krepto | 14.40 | $440.00 | $6,336.00 |
| 02580 | PT Ryan | 6.70 | $495.00 | $3,316.50 |
| 07833 | RH Bender | 2.40 | $280.00 | $672.00 |
| 07765 | CA Dayon | 125.70 | $280.00 | $35,196.00 |
| 07794 | MD Ellinghaus | 12.00 | $385.00 | $4,620.00 |
| 07870 | KM Fix | 4.30 | $145.00 | $623.50 |
| 07870 | KM Fix | 184.30 | $290.00 | $53,447.00 |
| 07205 | JL Gannon, II | 17.30 | $340.00 | $5,882.00 |
| 07473 | CF High | 3.10 | $385.00 | $1,193.50 |
| 07786 | JS Perkins | 56.60 | $300.00 | $16,980.00 |
| 07798 | P Roy | 2.00 | $310.00 | $620.00 |
| 07383 | R Guagenti | 34.20 | $205.00 | $7,011.00 |
| 07736 | W Hershkowitz | 1.40 | $215.00 | $301.00 |
| 08424 | DA LeGendre | 4.20 | $205.00 | $861.00 |
| 08800 | MA Lynch | 96.90 | $220.00 | $21,318.00 |
| 09064 | KT Mangan | 8.00 | $70.00 | $560.00 |
| 09064 | KT Mangan | 143.10 | $140.00 | $20,034.00 |
| 07465 | J Bailey | 0.90 | $140.00 | $126.00 |
| 07561 | SE Burke | 3.60 | $175.00 | $630.00 |
| 07511 | KA Coon | 0.80 | $195.00 | $156.00 |
| 07092 | GM Suddes | 38.60 | $180.00 | $6,948.00 |
| | Matter Total | 2,009.60 | | $818,344.50 |

# **<u>DECEMBER 2015</u>**

|  | | |
|---|---|---|
| Invoice Date: | | 1/25/16 |
| Invoice Number: | | 728425 |
| Client Matter Number: | | 66471.00002 |
| I.D.# | | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED BY TASK

| Code | Description | Hours | Amount |
|---|---|---|---|
| 001 | Asset Analysis | 0.20 | $118.00 |
| 006 | Case Administration | 10.40 | $5,678.00 |
| 010 | Employment and Fee Applications (MMWR) | 9.60 | $3,504.00 |
| 011 | Employment and Fee Applications (Others) | 6.60 | $2,046.50 |
| 014 | Meetings and Communications with Creditors | 1.20 | $708.00 |
| 015 | Non-Working Travel | 0.80 | $116.00 |
| 016 | Plan and Disclosure Statement | 5.50 | $3,415.00 |
| 021 | Hearings | 18.90 | $11,346.50 |
| 023 | Claims Investigation | 0.50 | $145.00 |
| 030 | Asbestos-Related Matters | 3.40 | $2,057.00 |
| 031 | Derivative Litigation Investigation | 0.20 | $118.00 |
| | Matter Total | 57.30 | $29,252.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:               1/25/16
Invoice Number:             728425
Client Matter Number:  66471.00002
I.D.#                        01051

**Detail for Fee Services Rendered - 001 Asset Analysis**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 10/9/15 | MA Fink | 001 | Telephone call to chambers at UST's request re Gibbs | 0.20 |
| | | | Task Total | 0.20 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                     1/25/16
Invoice Number:                   728425
Client Matter Number:  66471.00002
I.D.#                             01051

## SUMMARY FOR FEE SERVICES RENDERED
### 001 Asset Analysis

| TK# | Timekeeper Name | Hours | Rate | Amount |
|-----|-----------------|-------|------|--------|
| 07722 | Fink, MA | 0.20 | $590.00 | $118.00 |
| | Task Total | 0.20 | | $118.00 |

| | | |
|---|---|---|
| Invoice Date: | 1/25/16 |
| Invoice Number: | 728425 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

**Detail for Fee Services Rendered - 006 Case Administration**

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 12/2/15 | MA Fink | 006 | Telephone conference with N. Ramsey re closing arguments | 0.20 |
| 12/2/15 | ND Ramsey | 006 | Email correspondence with M. Brown, committee chair, (.2) A. Dietderich (.1) re approval of settlement | 0.30 |
| 12/2/15 | ND Ramsey | 006 | Telephone call with M. Fink re closing arguments | 0.20 |
| 12/7/15 | ND Ramsey | 006 | Participating in meeting of unsecured creditors committee | 0.60 |
| 12/7/15 | KT Mangan | 006 | Drafting notice of withdrawal of Gibbs Bruns retention (.7) and filing same (.2) | 0.90 |
| 12/7/15 | MA Fink | 006 | Participating in weekly committee call | 1.00 |
| 12/8/15 | MA Fink | 006 | Correspondence with A. Kranzley re withdrawal of Oncor motion | 0.20 |
| 12/8/15 | KT Mangan | 006 | Filing withdrawal of Oncor motion | 0.40 |
| 12/9/15 | MA Fink | 006 | Correspondence with chambers (R. Weikheiser) re E-side exhibits | 0.20 |
| 12/14/15 | MA Fink | 006 | Correspondence with A. Kranzley re 12/16 hearing (.3); reviewing papers filed in connection with motion to file class proof of claim (2.0) | 2.30 |
| 12/14/15 | ND Ramsey | 006 | Email correspondence with A. Dietderich regarding committee member (.1); conferring with M. Sheppard re same (.1); reviewing code and analyzing same (.2) | 0.40 |
| 12/14/15 | MB Sheppard | 006 | Conferring with N. Ramsey re committee member | 0.10 |
| 12/16/15 | MA Fink | 006 | Reviewing documents filed in connection with motion to dismiss in Ovation v. TTI | 3.10 |
| 12/17/15 | MA Fink | 006 | Correspondence with chambers (D. Gadson) re materials from trial | 0.30 |
| 12/18/15 | MA Fink | 006 | Emails with A. Kranzley re need for notices of withdrawal of various E-committee papers | 0.20 |

Task Total   10.40

| | |
|---|---|
| Invoice Date: | 1/25/16 |
| Invoice Number: | 728425 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED
### 006 Case Administration

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 7.50 | $590.00 | $4,425.00 |
| 09064 | Mangan, KT | 1.30 | $140.00 | $182.00 |
| 01051 | Ramsey, ND | 1.50 | $675.00 | $1,012.50 |
| 07249 | Sheppard, MB | 0.10 | $585.00 | $58.50 |
| | Task Total | 10.40 | | $5,678.00 |

Invoice Date:           1/25/16
Invoice Number:         728425
Client Matter Number:  66471.00002
I.D.#                    01051

### Detail for Fee Services Rendered - 010 Employment and Fee Applications (MMWR)

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 12/9/15 | KT Mangan | 010 | Drafting MMWR certificate of no objection for September fee statement (0.7); filing and coordinating service with KCC re same (0.4) | 1.10 |
| 12/16/15 | MA Fink | 010 | Reviewing and finalizing October fee statement | 1.00 |
| 12/16/15 | KT Mangan | 010 | Drafting (1.4) and filing (.3) MMWR's 12th monthly fee application with supporting documents and coordinating service of same with KCC (.1) | 1.80 |
| 12/18/15 | MA Fink | 010 | Preparing materials for interim fee application | 3.80 |
| 12/22/15 | KT Mangan | 010 | Drafting (1.4) and filing (.3) MMWR's November fee application with supporting documents and coordinating service of same with KCC (.2) | 1.90 |

Task Total    9.60

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date: 1/25/16
Invoice Number: 728425
Client Matter Number: 66471.00002
I.D.# 01051

## SUMMARY FOR FEE SERVICES RENDERED
## 010 Employment and Fee Applications (MMWR)

| TK# | Timekeeper Name | Hours | Rate | Amount |
|------|-----------------|-------|---------|-----------|
| 07722 | Fink, MA | 4.80 | $590.00 | $2,832.00 |
| 09064 | Mangan, KT | 4.80 | $140.00 | $672.00 |
| | Task Total | 9.60 | | $3,504.00 |

| | |
|---|---|
| Invoice Date: | 1/25/16 |
| Invoice Number: | 728425 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

**Detail for Fee Services Rendered - 011 Employment and Fee Applications (Others)**

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 12/2/15 | MA Fink | 011 | Reviewing and revising CNOs for Alix August (.2) and September (.2) fee statements | 0.40 |
| 12/2/15 | KT Mangan | 011 | Drafting (.3) and filing (.2) AlixPartners September CNO; drafting (.3) and filing (.2) AlixPartners August CNO; coordinating service with KCC (.4) | 1.40 |
| 12/3/15 | KT Mangan | 011 | Drafting (.3) and filing (.2) Guggenheim's September 2015 certificate of no objection and coordinating service of same with KCC (.2) | 0.70 |
| 12/3/15 | MA Fink | 011 | Reviewing/finalizing Guggenheim CNO (.2); correspondence with P. Laroche re same (.2) | 0.40 |
| 12/4/15 | KT Mangan | 011 | Filing Guggenheim's October 2015 monthly fee application (.4) and coordinating service of same with KCC (.2) | 0.60 |
| 12/7/15 | KT Mangan | 011 | Filing Guggenheim's October monthly fee application (.5) and coordinating service of same with KCC (.2) | 0.70 |
| 12/7/15 | MA Fink | 011 | Finalizing and filing Guggenheim fee statement | 0.30 |
| 12/7/15 | ND Ramsey | 011 | Email correspondence with A. Kranzley and M. Fink re withdrawal of Gibbs Bruns application | 0.10 |
| 12/21/15 | KT Mangan | 011 | Filing Sullivan & Cromwell monthly fee application (.4) and coordinating service of same with KCC (.2) | 0.60 |
| 12/22/15 | DL Wright | 011 | Reviewing Guggenheim fee application (.4); filing same (.6); serving fee application (.4) | 1.40 |

Task Total    6.60

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | |
|---|---|---|
| Invoice Date: | | 1/25/16 |
| Invoice Number: | | 728425 |
| Client Matter Number: | 66471.00002 | |
| I.D.# | | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED
### 011 Employment and Fee Applications (Others)

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 1.10 | $590.00 | $649.00 |
| 09064 | Mangan, KT | 4.00 | $140.00 | $560.00 |
| 01051 | Ramsey, ND | 0.10 | $675.00 | $67.50 |
| 07717 | Wright, DL | 1.40 | $550.00 | $770.00 |
| | Task Total | 6.60 | | $2,046.50 |

Invoice Date:              1/25/16
Invoice Number:              728425
Client Matter Number:  66471.00002
I.D.#                      01051

**Detail for Fee Services Rendered - 014 Meetings and Communications with Credito**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 12/3/15 | MA Fink | 014 | Responding to inquiries re bar date | 0.50 |
| 12/8/15 | MA Fink | 014 | Responding to creditor inquiries with publicly available information | 0.70 |
| | | | Task Total | 1.20 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | | |
|---|---|---|---|
| Invoice Date: | | | 1/25/16 |
| Invoice Number: | | | 728425 |
| Client Matter Number: | | 66471.00002 | |
| I.D.# | | | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED
### 014 Meetings and Communications with Creditors

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 1.20 | $590.00 | $708.00 |
| | Task Total | 1.20 | | $708.00 |

Invoice Date:            1/25/16
Invoice Number:         728425
Client Matter Number:  66471.00002
I.D.#                    01051

**Detail for Fee Services Rendered - 015 Non-Working Travel**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 11/23/15 | KM Fix | 015 | Travel from Wilmington to home | 0.80 |

Task Total    0.80

| | | |
|---|---|---|
| Invoice Date: | | 1/25/16 |
| Invoice Number: | | 728425 |
| Client Matter Number: | 66471.00002 | |
| I.D.# | | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED
### 015 Non-Working Travel

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07870 | Fix, KM | 0.80 | $145.00 | $116.00 |
| | Task Total | 0.80 | | $116.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 1/25/16 |
| Invoice Number: | 728425 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

**Detail for Fee Services Rendered - 016 Plan and Disclosure Statement**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 12/1/15 | MA Fink | 016 | Reviewing plan exhibits filed (1.0); correspondence with A. Kranzley re hearing (.2) | 1.20 |
| 12/2/15 | ND Ramsey | 016 | Email correspondence with S. Kazan regarding changes between the debtors' fifth and sixth amended plans (,1); reviewing plan changes (.3) | 0.40 |
| 12/3/15 | ND Ramsey | 016 | Email correspondence and telephone call with Committee member re confirmation decision regarding finality of bar date | 0.40 |
| 12/4/15 | ND Ramsey | 016 | Email correspondence with M. Fink re transcripts of December 2 and 3 (.2); reviewing transcript of December 2 hearing (1.0) | 1.20 |
| 12/4/15 | MA Fink | 016 | Reviewing 12/2 (1.4) and 12/3 (.7) transcripts; correspondence with N. Ramsey re same (.2) | 2.30 |

Task Total    5.50

Invoice Date: 1/25/16
Invoice Number: 728425
Client Matter Number: 66471.00002
I.D.# 01051

### SUMMARY FOR FEE SERVICES RENDERED
### 016 Plan and Disclosure Statement

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 3.50 | $590.00 | $2,065.00 |
| 01051 | Ramsey, ND | 2.00 | $675.00 | $1,350.00 |
| | Task Total | 5.50 | | $3,415.00 |

Invoice Date:                1/25/16
Invoice Number:            728425
Client Matter Number:  66471.00002
I.D.#                              01051

**Detail for Fee Services Rendered - 021 Hearings**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 12/2/15 | MA Fink | 021 | Attending closing arguments on settlement/confirmation | 6.80 |
| 12/3/15 | ND Ramsey | 021 | Telephonic appearance at ruling on settlement agreement and confirmation hearing | 2.30 |
| 12/3/15 | MA Fink | 021 | Attending ruling on confirmation and settlement | 4.30 |
| 12/16/15 | MA Fink | 021 | Attending hearing re class proof of claim and claim objection | 4.00 |
| 12/18/15 | MA Fink | 021 | Attending motion to dismiss hearing | 1.50 |

Task Total    18.90

Invoice Date:                      1/25/16
Invoice Number:                   728425
Client Matter Number:  66471.00002
I.D.#                              01051

## SUMMARY FOR FEE SERVICES RENDERED
### 021 Hearings

| TK# | Timekeeper Name | Hours | Rate | Amount |
|-----|-----------------|-------|------|--------|
| 07722 | Fink, MA | 16.60 | $590.00 | $9,794.00 |
| 01051 | Ramsey, ND | 2.30 | $675.00 | $1,552.50 |
| | Task Total | 18.90 | | $11,346.50 |

Invoice Date:           1/25/16
Invoice Number:         728425
Client Matter Number:   66471.00002
I.D.#                    01051

**Detail for Fee Services Rendered - 023 Claims Investigation**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 12/7/15 | KM Fix | 023 | Responding to creditor inquiries re asbestos bar date | 0.50 |
| | | | Task Total | 0.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 1/25/16 |
| Invoice Number: | 728425 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED
### 023 Claims Investigation

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07870 | Fix, KM | 0.50 | $290.00 | $145.00 |
| | Task Total | 0.50 | | $145.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:              1/25/16
Invoice Number:            728425
Client Matter Number:  66471.00002
I.D.#                      01051

**Detail for Fee Services Rendered - 030 Asbestos-Related Matters**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 12/7/15 | ND Ramsey | 030 | Responding to creditor inquiry re predecessors in interest for purposes of bar date notice | 0.40 |
| 12/11/15 | ND Ramsey | 030 | Email correspondence with asbestos creditor representative re asbestos bar date inquiry | 0.20 |
| 12/15/15 | MA Fink | 030 | Reviewing documents related to motion to file class proof of claims | 2.80 |
| | | | Task Total | 3.40 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                     1/25/16
Invoice Number:                  728425
Client Matter Number:  66471.00002
I.D.#                              01051

## SUMMARY FOR FEE SERVICES RENDERED
### 030 Asbestos-Related Matters

| TK# | Timekeeper Name | Hours | Rate | Amount |
|-----|-----------------|-------|------|--------|
| 07722 | Fink, MA | 2.80 | $590.00 | $1,652.00 |
| 01051 | Ramsey, ND | 0.60 | $675.00 | $405.00 |
| | Task Total | 3.40 | | $2,057.00 |

| | |
|---|---|
| Invoice Date: | 1/25/16 |
| Invoice Number: | 728425 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

**Detail for Fee Services Rendered - 031 Derivative Litigation Investigation**

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 12/7/15 | MA Fink | 031 | Reviewing draft (.1) Gibbs Bruns withdrawal for filing and coordinating filing of same with K. Mangan (.1) | 0.20 |
| | | | Task Total | 0.20 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 1/25/16 |
| Invoice Number: | 728425 |
| Client Matter Number: | 66471.00002 |
| I.D.# | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED
### 031 Derivative Litigation Investigation

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 0.20 | $590.00 | $118.00 |
| | Task Total | 0.20 | | $118.00 |

Invoice Date:              1/25/16
Invoice Number:            728425
Client Matter Number: 66471.00002
I.D.#                      01051

## SUMMARY FOR FEE SERVICES RENDERED

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | MA Fink | 37.90 | $590.00 | $22,361.00 |
| 01051 | ND Ramsey | 6.50 | $675.00 | $4,387.50 |
| 07249 | MB Sheppard | 0.10 | $585.00 | $58.50 |
| 07717 | DL Wright | 1.40 | $550.00 | $770.00 |
| 07870 | KM Fix | 0.80 | $145.00 | $116.00 |
| 07870 | KM Fix | 0.50 | $290.00 | $145.00 |
| 09064 | KT Mangan | 10.10 | $140.00 | $1,414.00 |
| | Matter Total | 57.30 | | $29,252.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**