# Exhibit H

**Balch Invoices**



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                    October 9, 2015
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 004
22nd Floor                                                         Invoice: 585947
Dallas, TX  75201

        RE:      General Environmental Matters

Fees for Professional Services Through 09/30/15                        28,511.00
Charges Through 09/30/15                                                   19.41

Prepayments Applied to Current Invoice                            (        .00)
                                                                 _____
**BALANCE DUE ON CURRENT INVOICE**                          **$      28,530.41**

---

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| CGM - C. Grady Moore | 11.80 | 505.00 | 5,959.00 |
| PSG - P. Stephen Gidiere | 17.60 | 505.00 | 8,888.00 |
| MFS - Mary Samuels | 12.90 | 320.00 | 4,128.00 |
| DWM - David Mitchell | 26.50 | 285.00 | 7,552.50 |
| GMF - Gretchen Frizzell | 1.00 | 275.00 | 275.00 |
| MTS - Tal Simpson | 1.60 | 260.00 | 416.00 |
| SEB* - Ellen Burgin | 5.50 | 235.00 | 1,292.50 |

BALCH & BINGHAM LLP

ID: 107253-004                                                              October 9, 2015
Invoice # 585947                                                           PAGE  2

RE:  General Environmental Matters

**S E R V I C E   D E T A I L**

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/01/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 09/02/2015 | MTS | Research ███████████████████████████████████ ██████████ (0.3). | 0.30 | 78.00 |
| 09/03/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); prepare for and participate in █████ environmental matters telephone conference with client (0.8). | 1.00 | 505.00 |
| 09/08/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 09/08/2015 | MTS | Research ████████████████████████████████ ████████ (0.2). | 0.20 | 52.00 |
| 09/09/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review correspondence and update from M. Samuels regarding ██████████████████ (0.3); correspondence with client team regarding same and ███████████████ (0.2). | 0.70 | 353.50 |
| 09/09/2015 | MFS | Update ██████████████████████████████████ ███████████████████████████; send S. Gidiere memorandum summarizing ██████████████████████. | 1.00 | 320.00 |
| 09/10/2015 | MFS | Review ████████████ summary and ████████ to prepare for call with Luminant (0.7); participate in Luminant telephone conference regarding █████████████████████ ████████████████ (1.0); office conference with S. Gidiere regarding same (0.1). | 1.80 | 576.00 |
| 09/10/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); prepare for and participate in internal team █████ telephone conference on environmental matters (1.0); confer with M. Samuels regarding additional research and ████████████ (0.2); correspondence with ████████ counsel regarding same (0.1). | 1.50 | 757.50 |
| 09/11/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review correspondence from ████████████ regarding ██████ ███████████ (0.1); correspondence with internal team regarding same and ███████████████████ (0.1). | 0.40 | 202.00 |
| 09/11/2015 | MTS | Research ███████████████████████████████ ████████████ (0.2). | 0.20 | 52.00 |

BALCH & BINGHAM LLP

ID: 107253-004                                                          October 9, 2015
Invoice # 585947                                                       PAGE  3


RE:  General Environmental Matters


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 09/14/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with client regarding ███████ (0.1). | 0.30 | 151.50 |
| 09/15/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review update ████████ (0.5); correspondence with Ms. Stephanie Moore regarding same and ████████ (0.2). | 0.90 | 454.50 |
| 09/16/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); meet with ████████ counsel and Ms. Stephanie Moore regarding ████████ (0.9); review prior correspondence regarding same (0.2); review docket ████████ (0.2); review updates ████████ (0.2); correspondence with M. Samuels regarding litigation issues (0.2). | 1.90 | 959.50 |
| 09/16/2015 | CGM | Participate on telephone conference with client and team regarding ████████ (1.1). | 1.10 | 555.50 |
| 09/17/2015 | PSG | Confer with M. Samuels and D. Mitchell on research ████████ (0.4); correspondence with Ms. Stephanie Moore regarding same (0.1); prepare for and participate in ████ environmental matters telephone conference (0.8); correspondence with ████████ counsel regarding ████████ (0.2). | 1.50 | 757.50 |
| 09/17/2015 | MFS | Gather pleadings ████████ (1.3); begin to review pleadings ████████ (3.1). | 4.40 | 1,408.00 |
| 09/18/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with ████████ counsel regarding ████████ (0.1). | 0.30 | 151.50 |
| 09/21/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); telephone conference with ████████ counsel regarding ████████ (0.4); correspondence with client team regarding same (0.1). | 0.70 | 353.50 |
| 09/21/2015 | MTS | Research ████████ (0.4). | 0.40 | 104.00 |
| 09/22/2015 | DWM | Review email correspondence from S. Gidiere regarding regional consistency issues (0.2); discuss regional consistency issues with S. Gidiere (0.2); review EPA's proposed rule (1.3); draft outline of comments (0.7) | 2.40 | 684.00 |

BALCH & BINGHAM LLP

ID: 107253-004                                          October 9, 2015
Invoice # 585947                                       PAGE  4


RE:  General Environmental Matters


| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/22/2015 | CGM | Review materials for presentation (0.6); research regarding ████ ████████ (1.0). | 1.60 | 808.00 |
| 09/22/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with Ms. Stephanie Moore and others regarding preparation of comments on EPA proposed revisions to regional consistency regulations (0.2); confer with D. Mitchell regarding draft of same (0.2); telephone conference with ████████ counsel regarding ███████████ (0.4); follow-up correspondence regarding same (0.1). | 1.10 | 555.50 |
| 09/23/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence regarding draft comments on EPA proposed revision to regional consistency regulations (0.2). | 0.40 | 202.00 |
| 09/23/2015 | DWM | Continue work on regional consistency comments (1.4); review EPA's proposed rule (0.8); review and revise outline (0.2). | 2.40 | 684.00 |
| 09/23/2015 | MFS | Gather pleadings ███████████████████ (0.9); review article regarding ████ (0.2). | 1.10 | 352.00 |
| 09/24/2015 | DWM | Participate in telephone conference regarding environmental matters with client and S. Gidiere (0.9); review preamble to EPA's proposed revisions to the regional consistency regulations (1.6); draft outline ████████ (0.6); review case law related to EPA's regional consistency proposal (2.5). | 5.60 | 1,596.00 |
| 09/24/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); continue review and analysis of EPA proposed revisions to regional consistency regulations and preamble (1.4); prepare for and participate in ████ environmental matters telephone conference (1.0); ███████ telephone conference regarding ████ (0.7); confer with D. Mitchell regarding outline ████ (0.3). | 3.60 | 1,818.00 |
| 09/25/2015 | SEB* | General Environmental Matters: Research ████████ ████ (1.8). | 1.80 | 423.00 |
| 09/25/2015 | DWM | Continue work on draft of comments on EPA's regional consistency proposal (2.4); review EPA's proposal (1.4); review and revise outline (2.2); discuss status of comments with S. Gidiere (0.2); review ████████ (1.9). | 8.10 | 2,308.50 |
| 09/25/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); confer with D. Mitchell regarding draft comments on EPA proposed revisions to regional consistency regulations (0.3). | 0.50 | 252.50 |

BALCH & BINGHAM LLP

ID: 107253-004                                                    October 9, 2015
Invoice # 585947                                                 PAGE  5

RE:  General Environmental Matters

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 09/25/2015 | CGM | Prepare for presentation (0.6); review ████ and research ████ (0.4); telephone conference with E. Burgin regarding ████ (0.1). | 1.10 | 555.50 |
| 09/28/2015 | MFS | Continue review of briefs ████ (3.0); begin to compose summary ████ (1.6). | 4.60 | 1,472.00 |
| 09/28/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with ████ counsel regarding ████ (0.1). | 0.30 | 151.50 |
| 09/28/2015 | MTS | Research ████ (0.3). | 0.30 | 78.00 |
| 09/28/2015 | GMF | Correspondence with E. Burgin regarding research on ████ (0.1); review E. Burgin's research regarding same (0.3); research regarding same (0.4); correspondence with G. Moore and E. Burgin regarding same (0.2). | 1.00 | 275.00 |
| 09/28/2015 | SEB* | Research ████ (3.7). | 3.70 | 869.50 |
| 09/29/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); telephone conferences with ████ counsel regarding ████ (0.9); telephone conference with ████ counsel regarding ████ (0.7); correspondence with client regarding same (0.1). | 1.90 | 959.50 |
| 09/29/2015 | DWM | Continue work on regional consistency comments for S. Gidiere (1.2); review EPA's proposed rule (0.4); review relevant case law (1.3); revise outline ████ (0.2). | 3.10 | 883.50 |
| 09/29/2015 | MTS | Research ████ (0.2). | 0.20 | 52.00 |
| 09/29/2015 | CGM | Review edits ████ and submit comments ████. | 1.20 | 606.00 |
| 09/30/2015 | DWM | Review and revise regional consistency comments (0.5); draft portions of regional consistency comments (1.3); review relevant background materials (3.1). | 4.90 | 1,396.50 |
| 09/30/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 09/30/2015 | CGM | Prepare for presentation ████ (6.8). | 6.80 | 3,434.00 |
| **TOTAL FEES** | | | | **28,511.00** |

BALCH & BINGHAM LLP

ID: 107253-004                                                October 9, 2015
Invoice # 585947                                             PAGE  6


RE:  General Environmental Matters


| DATE | CHARGES | AMOUNT |
|------|---------|--------|
|      | Long Distance | 19.41 |
| **TOTAL CHARGES** | | **19.41** |
| | | |
| **TOTAL FEES PLUS CHARGES** | $ | **28,530.41** |

BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

October 9, 2015
Client ID: 107253
Matter ID: 004
Invoice: 585947

RE:        General Environmental Matters

| | |
|---|---:|
| Fees for Professional Services Through 09/30/15 | 28,511.00 |
| Charges Through 09/30/15 | 19.41 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $     **28,530.41** |



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                         October 9, 2015
Stacey H. Dore                                          Client ID: 107253
1601 Bryan Street                                       Matter ID: 007
22nd Floor                                              Invoice: 585997
Dallas, TX  75201

     RE:     EPA NSR Lititgation


Fees for Professional Services Through 09/30/15              64,403.50
Charges Through 09/30/15                                      1,437.55

Prepayments Applied to Current Invoice                      (      .00)
                                                           ─────────────
**BALANCE DUE ON CURRENT INVOICE**                      **$    65,841.05**

---

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| CGM - C. Grady Moore | 9.30 | 505.00 | 4,696.50 |
| PSG - P. Stephen Gidiere | 40.50 | 505.00 | 20,452.50 |
| TLC - Thomas L. Casey | 10.40 | 385.00 | 4,004.00 |
| TGD - Tom Delawrence | 64.50 | 320.00 | 20,640.00 |
| JPR - Patrick Runge | 16.10 | 270.00 | 4,347.00 |
| JBB - Julia Barber | 0.30 | 240.00 | 72.00 |
| SEB* - Ellen Burgin | 0.80 | 235.00 | 188.00 |
| AEB - Amy Benschoter | 51.30 | 195.00 | 10,003.50 |

*Please refer to invoice number 585997 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-007                                                    October 9, 2015
Invoice # 585997                                                 PAGE  2


RE:  EPA NSR Lititgation


### S E R V I C E  D E T A I L

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/01/2015 | TGD | Review and revise latest draft ████████ (2.6); conferences with P. Runge regarding same (0.7); email correspondence regarding same (0.4); review and edit draft answer provided by S. Gidiere (0.9). | 4.60 | 1,472.00 |
| 09/01/2015 | PSG | Continue work on answer and defenses to NSR complaint (2.7); correspondence with team regarding same (0.2); confer with T. DeLawrence regarding same (0.1). | 3.00 | 1,515.00 |
| 09/01/2015 | JPR | Continue to draft and edit ████████ (3.7); work with T. DeLawrence regarding same (0.3); e-mail S. Gidiere regarding same (0.2). | 4.20 | 1,134.00 |
| 09/01/2015 | AEB | Compile requested reference materials for attorneys (0.4); review prior production and begin to draft ████████ (1.2). | 1.60 | 312.00 |
| 09/01/2015 | TLC | Continue review of draft answer (0.9). | 0.90 | 346.50 |
| 09/01/2015 | CGM | Prepare for (0.2) and participate on ████ update telephone conference with litigation team (0.8). | 1.00 | 505.00 |
| 09/02/2015 | AEB | Review draft answer in preparation for litigation team telephone conference(0.3); review prior production and begin to draft ████████ (1.4). | 1.70 | 331.50 |
| 09/02/2015 | PSG | Correspondence with co-counsel regarding draft answer and defenses (0.6); correspondence with client regarding same (0.2); correspondence with Ms. Stephanie Moore and others regarding ████████ (0.2); work on same (0.6); review ████████ (0.8). | 2.40 | 1,212.00 |
| 09/02/2015 | TGD | Review and revise latest draft answer (1.5); office conference and email correspondence with A. Benschoter regarding ████████ (0.4); draft status update ████████ (2.1). | 4.00 | 1,280.00 |
| 09/03/2015 | TGD | Draft status update and ████████ (5.2); review draft answer ████████ (0.5); review court's ruling on clarification of scheduling order and other associated orders (0.2); email correspondence with legal team regarding same (0.4) | 6.30 | 2,016.00 |
| 09/03/2015 | AEB | Draft ████████ (2.4); review ████████ and draft summary of same for attorneys (1.2). | 3.60 | 702.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                October 9, 2015
Invoice # 585997                                             PAGE  3


RE:  EPA NSR Lititgation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 09/03/2015 | PSG | Prepare for ███████████████████ (0.3); participate in ████████ telephone conference (0.3); review new orders entered in case (0.2); correspondence with team regarding same (0.2). | 1.00 | 505.00 |
| 09/04/2015 | AEB | Participate in telephone conference with litigation team to discuss █████ (0.4); review prior production and begin to draft ████████ (1.7). | 2.10 | 409.50 |
| 09/04/2015 | TGD | ████████ telephone conference with ████████████ team to discuss █████████████████████ (0.4); preparation for same (0.4); review ██████████████████████████ (0.5); e-mail correspondence with legal team ████████████████ (0.3); draft and revise ██████████████████████████████████████████████████████████ (2.0); office conference with A. Benschoter regarding same (0.3). | 3.90 | 1,248.00 |
| 09/04/2015 | TLC | Review order on motion for clarification of schedule order (0.2). | 0.20 | 77.00 |
| 09/07/2015 | TLC | Continue review and edit of draft answer (3.4). | 3.40 | 1,309.00 |
| 09/08/2015 | TLC | Participate on ██████ NSR telephone conference (0.4). | 0.40 | 154.00 |
| 09/08/2015 | TGD | ████████ telephone conference with litigation team regarding ███████████████████ (0.3); draft and revise ████████████████████████████████████████ (5.8); e-mail correspondence with A. Benschoter regarding same (0.2); finalize same and circulate it to ██████████ team for review (0.2); review draft communication ███████████ regarding ██████████ (0.3); e-mail correspondence with Luminant personnel regarding specific ████████████████ (0.4). | 7.20 | 2,304.00 |
| 09/08/2015 | AEB | Participate in litigation team status telephone conference (0.3); review ████████████ in preparation for discovery team telephone conference (0.8); compile documents for client review (0.2). | 1.30 | 253.50 |
| 09/08/2015 | PSG | Correspondence with team regarding ███████████ (0.2); review ████████████ (0.4); prepare for and participate in litigation team telephone conference (0.4); correspondence with Ms. Stephanie Moore and others regarding ████████████████ (0.1); review NSR updates (0.2). | 1.30 | 656.50 |
| 09/08/2015 | CGM | Participate on ██████ NSR case status telephone conference (1.0). | 1.00 | 505.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                   October 9, 2015
Invoice # 585997                                                 PAGE  4


RE:  EPA NSR Lititgation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 09/09/2015 | TGD | Office conference and e-mail correspondence with A. Benschoter regarding ████████ (0.4); e-mail correspondence with Luminant personnel regarding same (0.3); e-mail correspondence with legal team providing status update ██ ████████ in advance of telephone conference regarding same (0.2); e-mail correspondence with ████ ████████ regarding ████████ (0.1). | 1.00 | 320.00 |
| 09/09/2015 | AEB | Work to ████████ ████████ (6.7). | 6.70 | 1,306.50 |
| 09/09/2015 | TLC | Review final answer (0.7). | 0.70 | 269.50 |
| 09/10/2015 | TGD | Telephone conference with legal team regarding ████████ ████████ (2.0); preparation for same (0.8); office conference with S. Gidiere regarding same (0.3); review materials ████████ (0.3); email correspondence regarding ████████ (0.3); office conference with P. Runge regarding same (0.3). | 4.00 | 1,280.00 |
| 09/10/2015 | AEB | Participate in telephone conference with discovery team to discuss ████████ (2.0); review notes in preparation for same (0.3); work on ████████ (1.9); work to ████████ (0.6); review ████████ (0.3). | 5.10 | 994.50 |
| 09/10/2015 | JPR | Analyze ████████ ████████ for S. Gidiere (2.0); research case law regarding ████████ ████ (0.5). | 2.50 | 675.00 |
| 09/10/2015 | PSG | Review memorandum from T. DeLawrence regarding ████ ████████ (0.5); review ████████ (0.4); participate in litigation team telephone conference regarding same (1.8); review ████████ (0.2); correspondence regarding same (0.1); work on ████████ (1.7); review update ████████ (0.2); legal research ████████ (0.6); confer with P. Runge regarding same (0.2). | 5.70 | 2,878.50 |
| 09/10/2015 | CGM | Review ████████ ████████ (2.1); prepare for meeting on ████ (0.8). | 2.90 | 1,464.50 |
| 09/11/2015 | CGM | Review ████████ (0.6) and discuss ████████ (0.5). | 1.10 | 555.50 |

# BALCH & BINGHAM LLP

ID: 107253-007                                                          October 9, 2015
Invoice # 585997                                                       PAGE  5


RE:  EPA NSR Lititgation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 09/11/2015 | AEB | Review ████████████ from client (0.6); review prior production and work on draft ████████████ (2.2). | 2.80 | 546.00 |
| 09/11/2015 | PSG | Correspondence with team regarding ████████ (0.3); review ████████████ regarding same (0.3); participate in telephone conference regarding ████████ (0.5); review prior correspondence regarding ████████ (0.2); participate in telephone conference with litigation team regarding same (0.4); review ████████ (0.2); review and revise ████████ (0.2); correspondence with team regarding ████████ (0.1). | 2.20 | 1,111.00 |
| 09/11/2015 | TGD | Review ████████████ (0.2); conference with A. Benschoter regarding same (0.3); review summary from Luminant personnel regarding ████████████ (1.9); review and revise ████████████ (1.4). | 3.80 | 1,216.00 |
| 09/14/2015 | TGD | Update ████████████ (0.6); telephone conference with legal team regarding ████████████ (0.5); office conference with A. Benschoter regarding ████████ (0.3); review summary from Luminant employee regarding ████████████ (0.4); email correspondence with Luminant personnel regarding same (0.3). | 2.10 | 672.00 |
| 09/14/2015 | TLC | Review ████████████ (0.6). | 0.60 | 231.00 |
| 09/14/2015 | TLC | Review Sierra Club motion to intervene (0.4); review draft ████ (0.4); e-mail correspondence regarding same (0.1). | 0.90 | 346.50 |
| 09/14/2015 | JPR | Research case law regarding ████████████ (5.3). | 5.30 | 1,431.00 |
| 09/14/2015 | PSG | Correspondence with team regarding Sierra Club motion to intervene (0.3); correspondence with Mr. Dan Kelly and Ms. Stephanie Moore regarding ████████ (0.2); work on ████████ (0.4); review research from co-counsel ████████ (0.2); correspondence with Mr. Kelly and others regarding ████████ (0.2); draft response to motion (1.6); review documents and research for same (0.4); circulate to team (0.1). | 3.40 | 1,717.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                          October 9, 2015
Invoice # 585997                                                       PAGE  6


RE:  EPA NSR Lititgation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 09/14/2015 | AEB | Review ███████████ from client (0.4); work to ██████ ████████████ (3.2). | 3.60 | 702.00 |
| 09/15/2015 | AEB | Work to █████████████████████ (2.4); review ██████████ from client (0.4); compile requested filings for P. Runge (0.6); review prior production and work on ████████ █████████ (1.0) | 4.40 | 858.00 |
| 09/15/2015 | CGM | Participate in NSR case status telephone conference (1.0). | 1.00 | 505.00 |
| 09/15/2015 | TLC | Office conference with T. DeLawrence regarding ████████ (0.3); participate in ██████ NSR telephone conference (1.3). | 1.60 | 616.00 |
| 09/15/2015 | JPR | Work with A. Benschoter ████████████████████ (0.2); review briefing and related case law (1.1). | 1.40 | 378.00 |
| 09/15/2015 | TGD | Telephone conference with legal team to discuss ██████ (1.1); email correspondence with █████ regarding █████████ (0.2); email correspondence with Luminant personnel regarding ████████████ (0.3); review summary from Luminant employee regarding ████████████████████ (0.8); conference with A. Benschoter regarding same (0.3); update ████ ███████████████████████████ (1.9). | 4.60 | 1,472.00 |
| 09/15/2015 | PSG | Correspondence with Mr. Bill Dawson regarding response to Sierra Club motion to intervene (0.4); participate in telephone conference with litigation team regarding same (1.2); follow-up correspondence regarding same (0.4); work on ██████ ██████████ in transit from Birmingham, AL to Washington, D.C. and review background documents for same (4.6); review and revise draft filing in response to Sierra Club motion to intervene (0.3); correspondence with team regarding same (0.2); confer with Ms. Stephanie Moore regarding ████████████████ (0.6). | 7.70 | 3,888.50 |

# BALCH & BINGHAM LLP

ID: 107253-007                                                      October 9, 2015
Invoice # 585997                                                   PAGE  7

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 09/16/2015 | PSG | Prepare for and participate in ▮▮▮▮ meeting in Washington, D.C. with Ms. Stephanie Moore (5.4); follow-up correspondence regarding same (0.2); correspondence with team regarding response to Department of Justice Rule 54(b) motion (0.3); confer with Ms. Moore regarding same (0.3); review research from P. Runge regarding standard for granting Rule 54(b) motion; correspondence with Mr. Dan Kelly regarding ▮▮▮▮ (0.1); review meeting materials in return transit from Dallas, TX to Birmingham, AL (1.2). | 7.50 | 3,787.50 |
| 09/16/2015 | JBB | Confer with A. Benschoter and E. Burgin regarding ▮▮▮▮ (0.3). | 0.30 | 72.00 |
| 09/16/2015 | SEB* | Determine ▮▮▮▮ (0.8). | 0.80 | 188.00 |
| 09/16/2015 | AEB | Review ▮▮▮▮ (0.2); confer with client regarding same (0.1). | 0.30 | 58.50 |
| 09/16/2015 | JPR | Review e-mails between S. Gidiere and litigation team regarding ▮▮▮▮ (0.2); draft and edit e-mail memorandum to S. Gidiere regarding ▮▮▮▮ (0.4); research regarding same (0.2); continue to analyze case law 1.0). | 1.80 | 486.00 |
| 09/16/2015 | TLC | Review ▮▮▮▮ (0.4). | 0.40 | 154.00 |
| 09/16/2015 | TGD | Email correspondence with ▮▮▮▮, as well as Luminant personnel, regarding ▮▮▮▮ (0.3); email correspondence with Luminant personnel regarding ▮▮▮▮ (0.6); draft and revise ▮▮▮▮ (3.1); email correspondence with A. Benschoter regarding ▮▮▮▮ relating to same (0.2). | 4.20 | 1,344.00 |
| 09/17/2015 | TGD | Telephone conference with Luminant personnel regarding ▮▮▮▮ (0.6); finalize ▮▮▮▮ (1.4); draft and revise discovery letter responding to DOJ's 7/28 correspondence ▮▮▮▮ (0.9). | 2.90 | 928.00 |
| 09/17/2015 | JPR | Review e-mails from litigation team regarding ▮▮▮▮ (0.2). | 0.20 | 54.00 |

# BALCH & BINGHAM LLP

ID: 107253-007                                                          October 9, 2015
Invoice # 585997                                                       PAGE  8

RE:  EPA NSR Litigation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 09/17/2015 | PSG | Follow-up correspondence from ███████████ (0.2); correspondence with team regarding ███████████ (0.2); review new filings (0.1). | 0.50 | 252.50 |
| 09/18/2015 | AEB | Confer with client regarding ███████████ (0.1). | 0.10 | 19.50 |
| 09/18/2015 | TGD | Telephone conference with Luminant personnel regarding ███████████ (0.5); draft and revise ███████████ (0.4); conference with S. Gidiere regarding same (0.3); email correspondence with A. Benschoter regarding ███████████ (0.1); review materials provided by A. Benschoter regarding same (0.3). | 1.60 | 512.00 |
| 09/21/2015 | TLC | Review draft ███████████ (0.4). | 0.40 | 154.00 |
| 09/21/2015 | JPR | Compile ███████████ (0.4); draft e-mail ███████████ and circulate to S. Gidiere and G. Moore (0.3). | 0.70 | 189.00 |
| 09/21/2015 | AEB | Review prior production and work on ███████████ (1.1). | 1.10 | 214.50 |
| 09/21/2015 | PSG | Review new order (0.1). | 0.10 | 50.50 |
| 09/22/2015 | CGM | Review ███████████ (0.2) and prepare for additional discussion ███████████ (0.8). | 1.00 | 505.00 |
| 09/22/2015 | AEB | Review notes in preparation for telephone conference with client (0.2); telephone conference with client to discuss ███████████ (0.3); provide status update regarding same to T. DeLawrence (0.1). | 0.60 | 117.00 |
| 09/22/2015 | TGD | Email correspondence with ███████████ regarding ███████████ (0.2); email correspondence with Luminant personnel regarding ███████████ (0.2). | 0.40 | 128.00 |
| 09/22/2015 | PSG | Review ███████████ (0.2); correspondence with team regarding same (0.1). | 0.30 | 151.50 |
| 09/23/2015 | AEB | Compile list ███████████ (0.4); confer with T. DeLawrence regarding meetings in Dallas with Luminant personnel regarding ███████████ (0.4). | 0.80 | 156.00 |
| 09/23/2015 | TLC | Review Sierra Club response to notice of scope of non-opposition and agreement (0.4). | 0.40 | 154.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                            October 9, 2015
Invoice # 585997                                                         PAGE  9

RE:  EPA NSR Litigation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 09/23/2015 | CGM | Correspond with T. DeLawrence regarding ▮▮▮▮ ▮▮▮▮ (0.1) review same (0.3);  review ▮▮▮▮ ▮▮▮▮ (0.9). | 1.30 | 656.50 |
| 09/23/2015 | TGD | Email correspondence with legal team regarding ▮▮▮▮ ▮▮▮▮ (0.4). | 0.40 | 128.00 |
| 09/24/2015 | TGD | Email correspondence with Luminant personnel regarding ▮▮▮▮ ▮▮▮▮ (0.3); revise response to ▮▮▮▮ ▮▮▮▮ (1.9). | 2.20 | 704.00 |
| 09/24/2015 | PSG | Review order granting limited intervention (0.2); correspondence with team regarding same (0.1). | 0.30 | 151.50 |
| 09/28/2015 | TGD | ▮▮▮▮ telephone conference with litigation team to discuss ▮▮▮▮ (0.6); email correspondence with ▮▮▮▮ (0.2); review edits to draft correspondence ▮▮▮▮ (0.4). | 1.20 | 384.00 |
| 09/28/2015 | TLC | Participate in ▮▮▮▮ NSR telephone conference (0.5). | 0.50 | 192.50 |
| 09/28/2015 | AEB | Review ▮▮▮▮ and draft summary of same, as well as summary of ▮▮▮▮ for G. Moore (5.1). | 5.10 | 994.50 |
| 09/28/2015 | PSG | Prepare for and participate in NSR litigation team telephone conference (0.6); correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding ▮▮▮▮ (0.3); review research ▮▮▮▮ (0.4); review and revise draft letter ▮▮▮▮ (1.1); correspondence with Mr. Mike Raiff and T. DeLawrence regarding same (0.2). | 2.60 | 1,313.00 |
| 09/29/2015 | AEB | Review notes and prepare for client meetings and document review in Dallas, TX (2.3). | 2.30 | 448.50 |
| 09/29/2015 | TGD | Email correspondence with Luminant personnel regarding ▮▮▮▮ (0.3); preparation for 9/30 through 10/2 meetings in Dallas, TX regarding same (0.9). | 1.20 | 384.00 |
| 09/30/2015 | TGD | Travel from Birmingham, AL to Dallas, Tx, working in transit to prepare for 9/30 through 10/2 meetings with Luminant personnel (1.9); conferences with Luminant personnel regarding ▮▮▮▮ (2.2); review documents and related ▮▮▮▮ materials collected by Luminant personnel ▮▮▮▮ (4.8). | 8.90 | 2,848.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                    October 9, 2015
Invoice # 585997                                                 PAGE  10

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 09/30/2015 | PSG | Review and revise ███████ (0.7); review ████ (0.3); correspondence with client regarding (0.1); review ████████████ (1.4). | 2.50 | 1,262.50 |
| 09/30/2015 | AEB | Compile relevant ████████████ for reference (0.7); perform first round review of documents and confer with Luminant personnel and attorneys regarding same (5.9); travel from Birmingham, AL to Dallas, TX, working in transit in preparation for meetings with Luminant personnel (1.5). | 8.10 | 1,579.50 |

| | | |
|--|--|--|
| **TOTAL FEES** | | **64,403.50** |

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 56.44 |
| 09/23/15 | Paid to the Order of -  Stephen Gidiere 09/15-16/15 Travel from Birmingham, AL to Washington, D.C. to attend and participate in ███████ Meeting; expenses for airfare, lodging, subway and taxi fares, parking and meals regarding the same; return travel from Washington, D.C. regarding same. | 1,381.11 |

| | |
|--|--|
| **TOTAL CHARGES** | **1,437.55** |

| | | |
|--|--|--|
| **TOTAL FEES PLUS CHARGES** | $ | **65,841.05** |

BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX 75201

October 9, 2015
Client ID: 107253
Matter ID: 007
Invoice: 585997

RE:      EPA NSR Lititgation

| | |
|---|---:|
| Fees for Professional Services Through 09/30/15 | 64,403.50 |
| Charges Through 09/30/15 | 1,437.55 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $    **65,841.05** |

**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306<br>
Birmingham, AL 35201<br>
(205) 251-8100<br>
(205) 226-8799 Fax

Luminant Generation Company LLC                October 9, 2015
Stacey H. Dore                                 Client ID: 107253
1601 Bryan Street                              Matter ID: 008
22nd Floor                                     Invoice: 585941
Dallas, TX  75201

      RE:     EGU MACT

| | |
|---|---:|
| Fees for Professional Services Through 09/30/15 | 9,227.50 |
| Charges Through 09/30/15 | 1.00 |
| Prepayments Applied to Current Invoice | (       .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$      9,228.50** |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| CGM - C. Grady Moore | 2.40 | 505.00 | 1,212.00 |
| PSG - P. Stephen Gidiere | 3.90 | 505.00 | 1,969.50 |
| TLC - Thomas L. Casey | 15.40 | 385.00 | 5,929.00 |
| AEB - Amy Benschoter | 0.60 | 195.00 | 117.00 |

# BALCH & BINGHAM LLP

ID: 107253-008                                                October 9, 2015
Invoice # 585941                                             PAGE  2


RE:  EGU MACT


## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 09/01/2015 | PSG | Correspondence with ▮▮▮▮▮ counsel regarding ▮▮▮ (0.2); review ▮▮▮ order ▮▮▮▮▮ (0.2); correspondence regarding same (0.1); correspondence with Mr. Dan Kelly regarding ▮▮▮▮▮ (0.1). | 0.60 | 303.00 |
| 09/01/2015 | TLC | Review ▮▮▮▮▮▮▮▮ (0.5). | 0.50 | 192.50 |
| 09/01/2015 | CGM | Exchange memoranda with ▮▮▮▮▮ counsel regarding ▮▮▮▮ (0.5). | 0.50 | 252.50 |
| 09/02/2015 | CGM | Communicate with ▮▮▮ counsel regarding ▮▮▮▮ (0.2); discuss ▮▮▮ with ▮▮▮ counsel (0.3). | 0.50 | 252.50 |
| 09/02/2015 | AEB | Compile requested information for G. Moore (0.6). | 0.60 | 117.00 |
| 09/02/2015 | PSG | Correspondence with co-counsel regarding ▮▮▮▮ (0.2). | 0.20 | 101.00 |
| 09/08/2015 | PSG | Review court order ▮▮▮▮ (0.1); correspondence regarding same (0.1). | 0.20 | 101.00 |
| 09/08/2015 | TLC | Review order ▮▮▮▮▮▮ (0.1); review draft ▮▮▮▮▮ (2.0). | 2.10 | 808.50 |
| 09/15/2015 | PSG | Correspondence with ▮▮▮ counsel regarding ▮▮▮▮ (0.2); correspondence with client regarding same (0.2). | 0.40 | 202.00 |
| 09/18/2015 | PSG | Correspondence with ▮▮▮ counsel regarding ▮▮▮ (0.1); internal correspondence regarding same (0.1). | 0.20 | 101.00 |
| 09/18/2015 | CGM | Review draft ▮▮▮▮▮ (0.2) and discuss ▮▮▮▮ (0.9). | 1.10 | 555.50 |
| 09/18/2015 | TLC | Review draft ▮▮▮▮ (2.0); e-mail to S. Gidiere and G. Moore (0.2). | 2.20 | 847.00 |
| 09/21/2015 | TLC | Continue review of draft ▮▮▮▮ (1.5); e-mail correspondence with S. Gidiere regarding same (0.3). | 1.80 | 693.00 |
| 09/21/2015 | PSG | Correspondence with T. Casey and G. Moore regarding ▮▮▮▮ (0.2). | 0.20 | 101.00 |
| 09/22/2015 | PSG | Review draft ▮▮▮▮ (0.6); confer with T. Casey regarding same (0.2); telephone conference with Mr. Dan Kelly regarding same (0.1); correspondence among ▮▮▮▮ counsel regarding same (0.2). | 1.10 | 555.50 |

BALCH & BINGHAM LLP

ID: 107253-008          October 9, 2015
Invoice # 585941        PAGE 3

RE: EGU MACT

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 09/22/2015 | TLC | Review voicemail from ███████████ regarding ███████ (0.1); office conference with G. Moore regarding same (0.5); redline draft ████ (1.3); review changes from G. Moore (0.3); e-mail correspondence with S. Gidiere regarding same (0.2); e-mail to Luminant personnel regarding same (0.1); e-mail correspondence with Luminant personnel, S. Gidiere, and G. Moore regarding same (0.3); circulate draft (0.2); telephone conference with ████████ regarding same (0.2). | 3.20 | 1,232.00 |
| 09/23/2015 | TLC | Email correspondence with ███████████ regarding ██████ (.3). | 0.30 | 115.50 |
| 09/24/2015 | CGM | Correspond with ██████████ regarding ██████████ (0.3). | 0.30 | 151.50 |
| 09/24/2015 | PSG | Review ██████████████ (0.6); correspondence with client regarding same (0.1). | 0.70 | 353.50 |
| 09/25/2015 | TLC | Review motions to govern future proceedings (1.2); e-mail to Luminant personnel regarding same (0.2); office conference with G. Moore regarding same (0.5); review ████████ (2.0). | 3.90 | 1,501.50 |
| 09/25/2015 | PSG | Review █████████████ from T. Casey (0.2); correspondence with client group regarding same (0.1). | 0.30 | 151.50 |
| 09/28/2015 | TLC | Review ██████████ regarding ██████████ (0.5); continue review ██████████████ (0.5); email correspondence with G. Moore and ████████████ regarding ██████ (0.4). | 1.40 | 539.00 |
| **TOTAL FEES** | | | | **9,227.50** |

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 1.00 |
| **TOTAL CHARGES** | | **1.00** |

**TOTAL FEES PLUS CHARGES**        $    **9,228.50**

BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

October 9, 2015
Client ID: 107253
Matter ID: 008
Invoice: 585941

RE:        EGU MACT

| | |
|---|---:|
| Fees for Professional Services Through 09/30/15 | 9,227.50 |
| Charges Through 09/30/15 | 1.00 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$        9,228.50** |

**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                             October 9, 2015
Stacey H. Dore                                              Client ID: 107253
1601 Bryan Street                                           Matter ID: 009
22nd Floor                                                  Invoice: 585942
Dallas, TX  75201

      RE:     Texas PM2.5 Interstate Transport Rule

| | |
|---|---:|
| Fees for Professional Services Through 09/30/15 | 6,651.00 |
| Charges Through 09/30/15 | 6.36 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$      6,657.36** |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| PSG - P. Stephen Gidiere | 6.00 | 505.00 | 3,030.00 |
| TLC - Thomas L. Casey | 0.30 | 385.00 | 115.50 |
| DWM - David Mitchell | 12.30 | 285.00 | 3,505.50 |

BALCH & BINGHAM LLP

ID: 107253-009                                                    October 9, 2015
Invoice # 585942                                                 PAGE  2

RE:  Texas PM2.5 Interstate Transport Rule


### S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 09/01/2015 | PSG | Correspondence with Mr. Dan Kelly regarding ▮▮▮▮▮▮ ▮▮▮▮ (0.1). | 1.00 | 505.00 |
| 09/02/2015 | PSG | Review draft comments ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ (1.2); forward revisions and comments on same (0.3). | 1.30 | 656.50 |
| 09/03/2015 | PSG | Correspondence and telephone conference with counsel regarding ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ (0.4); confer with D. Mitchell regarding ▮▮▮▮▮▮▮▮▮▮▮ (0.2); correspondence with client regarding ▮▮▮▮ (0.2). | 0.80 | 404.00 |
| 09/03/2015 | DWM | Review email correspondence from S. Gidiere regarding ▮▮▮▮ (0.2); draft comments regarding same (2.1); review relevant pleadings ▮▮▮ (2.4) | 4.70 | 1,339.50 |
| 09/04/2015 | DWM | Continue work on comments regarding ▮▮▮▮▮▮▮ (2.5); review relevant pleadings (1.3); review and revise comments (0.7). | 4.50 | 1,282.50 |
| 09/08/2015 | PSG | Review and revise draft comment letter ▮▮▮▮▮▮▮▮▮▮▮ (1.2); confer with D. Mitchell regarding same (0.2); correspondence with client regarding same (0.2); review ▮▮▮▮▮▮▮ (0.2); correspondence with ▮▮▮▮ counsel regarding ▮▮▮ (0.2); revise same (0.2). | 2.20 | 1,111.00 |
| 09/08/2015 | DWM | Review and revise comments ▮▮▮▮▮ (1.8); send draft of comments to S. Gidiere for review (0.2); review revised version of comments (0.3); review and send pleadings to S. Gidiere (0.3). | 2.60 | 741.00 |
| 09/09/2015 | PSG | Correspondence with Ms. Stephanie Moore and others regarding ▮▮▮▮▮▮▮▮ (0.2); confer with D. Mitchell regarding final version (0.1); correspondence with ▮▮▮ counsel regarding same (0.1). | 0.40 | 202.00 |
| 09/09/2015 | DWM | Review e-mail correspondence from client regarding ▮▮▮▮ (0.1); review draft of comments (0.2); send revised draft of comments to client (0.2). | 0.50 | 142.50 |
| 09/14/2015 | PSG | Review new orders in CSAPR-related cases (0.1); correspondence regarding same (0.1). | 0.20 | 101.00 |
| 09/14/2015 | TLC | Review D.C. Circuit order holding case in abeyance (0.3). | 0.30 | 115.50 |

BALCH & BINGHAM LLP

ID: 107253-009                                                October 9, 2015
Invoice # 585942                                             PAGE  3

RE:  Texas PM2.5 Interstate Transport Rule

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|----------|----------|---|-----------|------------|
| 09/29/2015 | PSG | Review mandate in CSAPR case (0.1). | 0.10 | 50.50 |
| **TOTAL FEES** | | | | **6,651.00** |

---

| **DATE** | **CHARGES** | **AMOUNT** |
|----------|-------------|------------|
| | Long Distance | 6.36 |
| **TOTAL CHARGES** | | **6.36** |

| **TOTAL FEES PLUS CHARGES** | $ | **6,657.36** |
|-----------------------------|---|--------------|

BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

October 9, 2015
Client ID: 107253
Matter ID: 009
Invoice: 585942

RE:       Texas PM2.5 Interstate Transport Rule

| | |
|---|---:|
| Fees for Professional Services Through 09/30/15 | 6,651.00 |
| Charges Through 09/30/15 | 6.36 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$      6,657.36** |

* * * R E M I T T A N C E   C O P Y * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                  October 9, 2015
Stacey H. Dore                                                   Client ID: 107253
1601 Bryan Street                                                Matter ID: 011
22nd Floor                                                       Invoice: 585943
Dallas, TX  75201

      RE:     EPA Regional Haze Rulemaking

Fees for Professional Services Through 09/30/15                      15,770.50
Charges Through 09/30/15                                                  0.00

Prepayments Applied to Current Invoice                              (      .00)

**BALANCE DUE ON CURRENT INVOICE**                          $    **15,770.50**

---

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PSG - P. Stephen Gidiere | 8.00 | 505.00 | 4,040.00 |
| TLC - Thomas L. Casey | 4.70 | 385.00 | 1,809.50 |
| DWM - David Mitchell | 33.80 | 285.00 | 9,633.00 |
| JBB - Julia Barber | 1.20 | 240.00 | 288.00 |

*Please refer to invoice number 585943 when submitting payment*
*Federal Tax ID# 63-0328165*

# BALCH & BINGHAM LLP

ID: 107253-011                                                October 9, 2015
Invoice # 585943                                             PAGE  2

RE:  EPA Regional Haze Rulemaking

## S E R V I C E  D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 09/01/2015 | DWM | Continue work on outline ████████████ (1.5); research ███████████████ (3.1); revise and edit outline (0.5). | 5.10 | 1,453.50 |
| 09/02/2015 | DWM | Draft outline ████████████████████ ████ n (1.6); review pleadings (2.4); review and revise outline (1.2). | 5.20 | 1,482.00 |
| 09/03/2015 | PSG | Review updates ███████████ (0.2). | 0.20 | 101.00 |
| 09/04/2015 | DWM | Review ██████████████ and send email correspondence to S. Gidiere regarding same (0.4); review ████████████████ correspondence (0.4). | 0.80 | 228.00 |
| 09/08/2015 | JBB | Research case law regarding ████████████ (1.2). | 1.20 | 288.00 |
| 09/10/2015 | PSG | Correspondence regarding █████████ (0.2). | 0.20 | 101.00 |
| 09/10/2015 | TLC | Review ████████████████████ (0.7). | 0.70 | 269.50 |
| 09/11/2015 | PSG | Review new EPA regional haze actions (0.3); correspondence with D. Mitchell regarding ████████████████ (0.2); correspondence with client group regarding same (0.2). | 0.70 | 353.50 |
| 09/11/2015 | DWM | Review e-mail correspondence from client regarding ████████████ ███████████ (0.2); send e-mail correspondence to S. Gidiere regarding same (0.2); review Federal Register notice a███████████ (0.3). | 0.70 | 199.50 |
| 09/13/2015 | DWM | Draft comments for S. Gidiere regarding ████████████ ████████████████ (1.2); review relevant Federal Register notices (0.7). | 1.90 | 541.50 |
| 09/14/2015 | PSG | Correspondence with co-counsel regarding regional haze issues (0.1); confer with D. Mitchell regarding ████████████ ████████ (0.3); correspondence with client regarding ██████████ ████████ (0.3). | 0.70 | 353.50 |
| 09/15/2015 | PSG | Correspondence with team regarding ████████████ █████████ (0.3); work on preparations for same with D. Mitchell (0.5). | 0.80 | 404.00 |
| 09/15/2015 | TLC | Review ████████████████████████ ████ (0.4); review NPR regarding same (0.5); review rough draft comments regarding same (0.5). | 1.40 | 539.00 |

BALCH & BINGHAM LLP

ID: 107253-011                                                        October 9, 2015
Invoice # 585943                                                     PAGE  3


RE:  EPA Regional Haze Rulemaking


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 09/15/2015 | DWM | Continue work on supplemental comments regarding ████ ████████ (1.2); review and revise draft (1.1); review ████████ (1.5). | 3.80 | 1,083.00 |
| 09/16/2015 | DWM | Continue work on ████████ (1.8); review and revise ████ (1.5); continue work on supplemental ████ comments regarding ████ (0.8); review and revise draft of comments (1.0). | 5.10 | 1,453.50 |
| 09/16/2015 | TLC | Review draft ████████ (0.4). | 0.40 | 154.00 |
| 09/17/2015 | PSG | Work with D. Mitchell on ████████ (1.4); correspondence with client team regarding ████ (0.2). | 1.60 | 808.00 |
| 09/17/2015 | DWM | Continue work on ████████ (1.6); review and revise ████ (1.3); discuss ████ with S. Gidiere (0.2); participate in telephone conference with client (0.7); continue work on supplemental ████ comments for S. Gidiere (2.8); review and revise comments (1.2); send comments to S. Gidiere for review (0.1). | 7.90 | 2,251.50 |
| 09/22/2015 | TLC | E-mail correspondence regarding ████ (0.5) (split); review EPA notices (0.3) (split). | 0.80 | 308.00 |
| 09/22/2015 | PSG | Correspondence with internal team regarding ████ (0.2); review ████ forwarded by client (0.1); confer with D. Mitchell regarding same (0.2). | 0.50 | 252.50 |
| 09/23/2015 | DWM | Review draft of supplemental comments regarding ████ (0.2); review email correspondence from S. Gidiere regarding same (0.2). | 0.40 | 114.00 |
| 09/23/2015 | PSG | Review and revise supplemental comments ████ (1.3); confer with D. Mitchell regarding same (0.2); review, revise and forward to team ████ (0.8); correspondence with team regarding ████ (0.2). | 2.50 | 1,262.50 |
| 09/25/2015 | PSG | Review edits to supplemental comments ████ (0.2). | 0.20 | 101.00 |
| 09/28/2015 | DWM | Review and revise ████ (1.2); review draft of comments ████ (0.3); finalize ████ and send to S. Gidiere for review (0.2). | 1.70 | 484.50 |
| 09/28/2015 | PSG | Correspondence regarding ████ (0.2); confer with D. Mitchell regarding ████ (0.2). | 0.40 | 202.00 |

BALCH & BINGHAM LLP

ID: 107253-011                                          October 9, 2015
Invoice # 585943                                       PAGE  4

RE:  EPA Regional Haze Rulemaking

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 09/29/2015 | TLC | Review ███████████████ (0.7); review draft comments ████████████ (0.7). | 1.40 | 539.00 |
| 09/30/2015 | PSG | Review ███████████████████ ███ from D. Mitchell (0.2). | 0.20 | 101.00 |
| 09/30/2015 | DWM | Review email correspondence from client regarding ████████ ████████████████ (0.2); send email correspondence to S. Gidiere regarding same (0.2); review ████ for S. Gidiere (0.8). | 1.20 | 342.00 |

**TOTAL FEES**                                                    **15,770.50**

**TOTAL FEES PLUS CHARGES**                          **$    15,770.50**

## BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

October 9, 2015
Client ID: 107253
Matter ID: 011
Invoice: 585943

RE:          EPA Regional Haze Rulemaking

| | |
|---|---|
| Fees for Professional Services Through 09/30/15 | 15,770.50 |
| Charges Through 09/30/15 | 0.00 |
| Prepayments Applied to Current Invoice | (          .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$     15,770.50** |



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

October 9, 2015
Client ID: 107253
Matter ID: 018
Invoice: 585944

RE:      EPA Affirmative Defense Litigation

Fees for Professional Services Through 09/30/15                     37,484.50
Charges Through 09/30/15                                                14.36

Prepayments Applied to Current Invoice                           (      .00)

**BALANCE DUE ON CURRENT INVOICE**                    **$      37,498.86**

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PSG - P. Stephen Gidiere | 40.60 | 505.00 | 20,503.00 |
| TLC - Thomas L. Casey | 21.40 | 385.00 | 8,239.00 |
| JPR - Patrick Runge | 6.00 | 270.00 | 1,620.00 |
| GMF - Gretchen Frizzell | 25.90 | 275.00 | 7,122.50 |

*Please refer to invoice number 585944 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-018                                                          October 9, 2015
Invoice # 585944                                                       PAGE  2


RE:  EPA Affirmative Defense Litigation


## S E R V I C E   D E T A I L

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/01/2015 | GMF | Correspondence with ▆▆▆ counsel regarding ▆▆▆ (0.3); review DOJ correspondence regarding consolidation of transferred petitions (0.2); correspondence with clients, S. Gidiere, and T. Casey regarding same (0.3); correspondence with ▆▆▆ counsel regarding ▆▆▆ (0.2); participate in ▆▆▆ counsel conference call regarding ▆▆▆ (1.1); participate in ▆▆▆ call regarding ▆▆▆ (1.0); research regarding ▆▆▆ (2.3). | 5.40 | 1,485.00 |
| 09/01/2015 | PSG | Telephone conferences with ▆▆▆ counsel regarding ▆▆▆ (2.2); correspondence with client regarding same and ▆▆▆ (0.4); correspondence with Department of Justice regarding motion to consolidate Texas petitions in D.C. Circuit (0.3); telephone conference with co-counsel regarding same and ▆▆▆ (0.3); review ▆▆▆ local rules ▆▆▆ (0.1); confer with G. Frizzell regarding ▆▆▆ (0.2). | 3.50 | 1,767.50 |
| 09/02/2015 | PSG | Draft ▆▆▆ (1.3); review submitted comments (0.5) begin work on ▆▆▆ (0.7); review research ▆▆▆ (0.4); confer with G. Frizzell regarding same (0.2); telephone conference and correspondence with ▆▆▆ counsel regarding ▆▆▆ (0.4); confer with client regarding same (0.2); correspondence with Department of Justice regarding same (0.2). | 3.90 | 1,969.50 |
| 09/02/2015 | JPR | Research case law and secondary sources regarding ▆▆▆ (3.2). | 3.20 | 864.00 |
| 09/02/2015 | TLC | Review e-mail correspondence with EPA counsel regarding briefing and schedule (0.4); additional discussion regarding same and ▆▆▆ (0.4); review draft ▆▆▆ (0.5); e-mail correspondence with S. Gidiere regarding same (0.2); office conference with P. Runge regarding ▆▆▆ research (0.3). | 1.80 | 693.00 |

BALCH & BINGHAM LLP

ID: 107253-018                                                    October 9, 2015
Invoice # 585944                                                  PAGE  3

RE:  EPA Affirmative Defense Litigation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 09/03/2015 | GMF | Correspondence with DOJ counsel regarding consolidation (0.2); correspondence with S. Gidiere and T. Casey regarding draft ████████████ (0.3); review same (0.8); correspondence and office conference with S. Gidiere regarding ███████ (0.1); review related materials from S. Gidiere (0.5); review filed EPA motion to consolidate (0.4); correspondence with clients regarding same (0.2); review and edit ██████████ (1.2); correspondence with S. Gidiere regarding ████████████ (0.1). | 3.80 | 1,045.00 |
| 09/03/2015 | JPR | Continue to research ████████████ (1.7). | 1.70 | 459.00 |
| 09/03/2015 | PSG | Continue work on ██████████ (0.6); continue work on ██████████ (0.8); correspondence and telephone conference with co-counsel regarding same (0.4); revise ██████ (0.7); confer with G. Frizzell regarding ██████████ (0.2); correspondence with client regarding same (0.1); correspondence with counsel regarding ██████ (0.3). | 3.10 | 1,565.50 |
| 09/04/2015 | TLC | Review EPA motion to consolidate (0.1); draft ██████████ (0.5); e-mail correspondence regarding same (0.2). | 0.80 | 308.00 |
| 09/08/2015 | GMF | Correspondence with S. Gidiere regarding ██████████ (0.5); review dockets ██████████ (0.4); correspondence with D. Price regarding info for same (0.1); correspondence with S. Gidiere and T. Casey regarding ██████████ (0.9); research regarding case law for same (0.3). | 2.50 | 687.50 |
| 09/08/2015 | PSG | Further refine ██████████ (0.7); correspondence with ██████ counsel regarding ██████ (0.3); telephone conference with ██████ counsel regarding same and ██████ (0.9); confer with G. Frizzell regarding ██████ (0.2). | 2.10 | 1,060.50 |
| 09/09/2015 | PSG | Work on ██████████ (5.8); legal research for same (1.4); correspondence with co-petitioners' counsel regarding ██████████ (0.3); confer with T. Casey and G. Frizzell regarding draft brief (0.2). | 7.70 | 3,888.50 |

BALCH & BINGHAM LLP

ID: 107253-018                                                    October 9, 2015
Invoice # 585944                                                 PAGE  4

RE:  EPA Affirmative Defense Litigation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 09/09/2015 | TLC | Review e-mail correspondence regarding ███████ (0.4); review draft ███████ (0.9); e-mail correspondence with S. Gidiere, and G. Frizzell regarding same (0.1). | 1.40 | 539.00 |
| 09/10/2015 | TLC | Research ███████ (2.1); email same to S. Gidiere (0.1); review email ███████ regarding ███████ (0.2); review ███████ (0.2). | 2.60 | 1,001.00 |
| 09/10/2015 | GMF | Correspondence with S. Gidiere and T. Casey regarding ███████ (0.1); review EPA's motion for extension (0.2); prepare for and participate in telephone conference (1.0). | 1.30 | 357.50 |
| 09/10/2015 | JPR | Research for T. Casey regarding ███████ (1.1). | 1.10 | 297.00 |
| 09/10/2015 | PSG | Continue to draft ███████ (0.6); correspondence and telephone conferences with co-counsel regarding same (0.2); forward memorandum to Mr. Dan Kelly and Ms. Stephanie Moore ███████ (0.2); additional legal research ███████ (0.3); revise ███ (0.3); correspondence with counsel regarding same (0.2); participate in telephone conference regarding ███████ (0.6); telephone conference with ███████ counsel regarding ███████ (0.1); review correspondence from Department of Justice regarding motions to govern deadline (0.1). | 2.60 | 1,313.00 |
| 09/11/2015 | PSG | Review updates ███████ (0.3); correspondence regarding ███████ (0.2). | 0.50 | 252.50 |
| 09/11/2015 | PSG | Confer with G. Frizzell regarding ███████ (0.2); prepare for and participate in telephone conference with ███████ counsel regarding ███████ (0.5); continue work on ███████ (3.2); telephone conference with ███ ███████ regarding same (0.4); telephone conference and correspondence with Ms. Stephanie Moore regarding same and correspondence with ███████ (0.2); prepare for and participate in telephone conference with ███████ counsel regarding ███████ (0.7). | 5.20 | 2,626.00 |

BALCH & BINGHAM LLP

ID: 107253-018                                                          October 9, 2015
Invoice # 585944                                                       PAGE  5

RE:  EPA Affirmative Defense Litigation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 09/11/2015 | TLC | E-mail correspondence regarding ██████ (0.1); review ██████ (0.2); review ██████ (0.4); telephone conference with ██████ regarding (0.4). | 1.10 | 423.50 |
| 09/14/2015 | TLC | Continue review ██████ (1.6); review revised version of same (0.5). | 2.10 | 808.50 |
| 09/14/2015 | PSG | Review and revise current draft ██████ (1.2); correspondence with ██████ counsel regarding same (0.2); prepare for and participate in telephone conference with ██████ group regarding ██████ (0.4); follow-up correspondence regarding same (0.1); telephone conference with litigation team regarding same (0.1). | 2.00 | 1,010.00 |
| 09/15/2015 | PSG | Correspondence with G. Frizzell regarding ██████ (0.3); review correspondence from ██████ counsel regarding ██████ (0.3); confer with Ms. Stephanie Moore regarding same (0.1); draft ██████ (0.4); correspondence with ██████ counsel regarding ██████ (0.3). | 1.40 | 707.00 |
| 09/15/2015 | TLC | Email correspondence regarding ██████ (0.1); review ██████ (0.6). | 0.70 | 269.50 |
| 09/16/2015 | TLC | Review draft correspondence to parties regarding ██████ (0.3); e-mail correspondence regarding same (0.3); review revised correspondence and e-mail (0.2); office conference with G. Frizzell regarding relevant deadlines (0.3). | 1.10 | 423.50 |
| 09/16/2015 | PSG | Review and revise draft ██████ (0.4); correspondence with ██████ counsel regarding same (0.4); confer with G. Frizzell regarding ██████ (0.2); draft and forward ██████ correspondence to other counsel regarding ██████ (0.4); follow-up correspondence regarding same (0.5). | 1.90 | 959.50 |
| 09/16/2015 | GMF | Correspondence with S. Gidiere regarding ██████ (0.2); review dockets ██████ (0.5); compile list for conference (0.9); correspondence with S. Gidiere regarding same (0.1); review and revise ██████ (2.3); correspondence with S. Gidiere regarding e-mail to counsel (0.1); correspondence with S. Gidiere regarding ██████ (0.2); review ██████ regarding ██████ (0.3). | 4.60 | 1,265.00 |

BALCH & BINGHAM LLP

ID: 107253-018                                                          October 9, 2015
Invoice # 585944                                                       PAGE  6


RE:  EPA Affirmative Defense Litigation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 09/17/2015 | GMF | Office conference with S. Gidiere regarding ▮▮▮▮▮ (0.2); revise same (1.4); telephone conferences and office conferences with S. Gidiere regarding ▮▮▮▮▮ (0.3); incorporate comments (0.4); work with S. Gidiere ▮ ▮▮▮▮ (1.5); coordinate via telephone and e-mail with counsel ▮▮▮▮▮▮ (1.0); correspondence with clients regarding filing (0.1). | 4.90 | 1,347.50 |
| 09/17/2015 | PSG | Review and revise ▮▮▮▮ (1.6); correspondence with ▮▮▮ counsel regarding same (0.4); correspondence with ▮▮▮ counsel regarding same (0.3); work with G. Frizzell to finalize and file same (0.7); follow-up correspondence among ▮▮▮ counsel (0.3). | 3.30 | 1,666.50 |
| 09/18/2015 | TLC | Review ▮▮▮▮▮▮ (1.0); e-mail correspondence regarding same (0.1). | 1.10 | 423.50 |
| 09/18/2015 | TLC | Review order denying EPA motion to defer (0.2); draft ▮▮ (0.1). | 0.30 | 115.50 |
| 09/18/2015 | GMF | Correspondence with S. Gidiere regarding ▮▮▮▮ (0.1); prepare same (0.1); draft cover letter regarding same (0.1); correspondence with ▮▮ counsel regarding ▮▮▮ (0.1); telephone conference and correspondence with S. Gidiere regarding same (0.3); research and review of docket regarding same (0.3); telephone conference with court clerk regarding electronic service etc. (0.2); correspondence with S. Gidiere regarding same (0.1); correspondence with all counsel regarding ▮▮▮ (0.2). | 1.50 | 412.50 |
| 09/18/2015 | PSG | Correspondence regarding ▮▮ filings (0.1); review new docket entries (0.1); review court order on EPA motion for extension and correspondence regarding same (0.2); correspondence among ▮▮ counsel regarding ▮▮▮ (0.2). | 0.60 | 303.00 |
| 09/22/2015 | TLC | E-mail correspondence regarding ▮▮▮ (0.5) (split); review EPA notices (0.3) (split). | 0.80 | 308.00 |
| 09/22/2015 | GMF | Prepare for and participate in ▮▮▮ telephone conference regarding ▮▮▮ (1.2); correspondence and office conferences with S. Gidiere regarding same (0.2); review case docket (0.1). | 1.50 | 412.50 |
| 09/22/2015 | PSG | Confer with G. Frizzell regarding ▮▮▮ (0.3); correspondence regarding same (0.2). | 0.50 | 252.50 |

BALCH & BINGHAM LLP

ID: 107253-018                                                          October 9, 2015
Invoice # 585944                                                       PAGE  7

RE:  EPA Affirmative Defense Litigation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 09/24/2015 | PSG | Legal research ███████ (1.3); review cases (0.6); confer with T. Casey regarding same and ██████████ (0.4); | 2.30 | 1,161.50 |
| 09/24/2015 | GMF | Review ████████ case docket (0.1); review rules (0.1); correspondence with clients, S. Gidiere, and T. Casey regarding ███████████ (0.2). | 0.40 | 110.00 |
| 09/24/2015 | TLC | Office conference with S. Gidiere regarding ████████ (1.0); begin research regarding same (6.3); e-mail correspondence with S. Gidiere regarding same (0.3). | 7.60 | 2,926.00 |

**TOTAL FEES**                                                                              **37,484.50**

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 1.90 |
| 09/18/15 | Federal Express: Invoice # 516841926 | 12.46 |
| | Shipper: Gretchen Frizzell | |
| | Recipient: Mr. Mark Langer  Clerk of Cour | |

**TOTAL CHARGES**                                                                          **14.36**

**TOTAL FEES PLUS CHARGES**                                              $      **37,498.86**

# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

October 9, 2015
Client ID: 107253
Matter ID: 018
Invoice: 585944

RE:        EPA Affirmative Defense Litigation

| | |
|---|---:|
| Fees for Professional Services Through 09/30/15 | 37,484.50 |
| Charges Through 09/30/15 | 14.36 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$      37,498.86** |

* * * R E M I T T A N C E   C O P Y * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                October 9, 2015
Stacey H. Dore                                                 Client ID: 107253
1601 Bryan Street                                              Matter ID: 019
22nd Floor                                                     Invoice: 585945
Dallas, TX  75201

      RE:     EPA GHG Rules

| | |
|---|---:|
| Fees for Professional Services Through 09/30/15 | 16,402.00 |
| Charges Through 09/30/15 | 1.60 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$     16,403.60** |

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| PSG - P. Stephen Gidiere | 13.20 | 505.00 | 6,666.00 |
| TLC - Thomas L. Casey | 11.20 | 385.00 | 4,312.00 |
| JBB - Julia Barber | 22.60 | 240.00 | 5,424.00 |

*Please refer to invoice number 585945 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-019                                                                                    October 9, 2015
Invoice # 585945                                                                                 PAGE  2

RE:  EPA GHG Rules

**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 09/01/2015 | JBB | Review draft ██████████████████ (1.0); correspond with team regarding ████████████ ███ (0.3); review the proposed Federal Plan and final CPP (2.4). | 3.70 | 888.00 |
| 09/01/2015 | PSG | Review updates on 111(d) rule and timing of final rule publication (0.2); correspondence regarding same (0.1); correspondence with co-counsel regarding ████████████████ ████ (0.3); confer with J. Barber regarding ████████ ██████████ (0.2); confer with co-counsel regarding (0.2). | 1.00 | 505.00 |
| 09/02/2015 | PSG | Review edits to draft ████████████ (0.7); correspondence with client regarding same (0.1). | 0.80 | 404.00 |
| 09/02/2015 | TLC | Review ████████████████████████ ████████ (0.4). | 0.40 | 154.00 |
| 09/02/2015 | JBB | Review edits to documentation ████████████ (0.1). | 0.10 | 24.00 |
| 09/03/2015 | PSG | Review updates and correspondence on section 111(d) final rule (0.4); correspondence with Mr. Dan Kelly regarding ████ ████ (0.2). | 0.60 | 303.00 |
| 09/03/2015 | JBB | Incorporate edits into documentation ████████████ ████ (0.4). | 0.40 | 96.00 |
| 09/04/2015 | TLC | Continue review of final Clean Power Plan (1.1). | 1.10 | 423.50 |
| 09/07/2015 | TLC | Continue review of final Clean Power Plan (1.2). | 1.20 | 462.00 |
| 09/08/2015 | TLC | Continue review of final Clean Power Plan (2.1). | 2.10 | 808.50 |
| 09/08/2015 | JBB | Incorporate edits into documentation in preparation for ████████████ (1.4). | 1.40 | 336.00 |
| 09/09/2015 | PSG | Correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding ████████████████ (0.2); review order ████████████████████ (0.1); correspondence regarding same (0.1). | 0.40 | 202.00 |
| 09/09/2015 | TLC | Continue review of final Clean Power Plan (1.2). | 1.20 | 462.00 |
| 09/09/2015 | JBB | Compile documentation ████████████████ (0.1). | 0.10 | 24.00 |
| 09/10/2015 | PSG | Further correspondence regarding ████████ ███ (0.2); review updated ██████████████ (0.2). | 0.40 | 202.00 |
| 09/10/2015 | TLC | Review D.C. Circuit order denying states' motion for extraordinary writ (0.3). | 0.30 | 115.50 |

BALCH & BINGHAM LLP

ID: 107253-019                                                          October 9, 2015
Invoice # 585945                                                       PAGE  3

RE:  EPA GHG Rules

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 09/10/2015 | JBB | Review documentation ██████████████████ ██████████ (0.3). | 0.30 | 72.00 |
| 09/11/2015 | JBB | Review legislative hearing ██████████████████ ██ (0.8). | 0.80 | 192.00 |
| 09/11/2015 | TLC | Continue to review GHG rulemaking (1.3). | 1.30 | 500.50 |
| 09/14/2015 | TLC | Review report regarding ████████████████ ██████████████████████ (0.4). | 0.40 | 154.00 |
| 09/14/2015 | PSG | Review correspondence from Mr. Dan Kelly regarding ██████ (0.2); follow-up correspondence regarding same (0.1). | 0.30 | 151.50 |
| 09/15/2015 | TLC | Continue review of EPA GHG rule (2.1). | 2.10 | 808.50 |
| 09/15/2015 | JBB | Review draft ████████████████████ ██████████████ (2.9). | 2.90 | 696.00 |
| 09/16/2015 | TLC | Continue review of EPA GHG rule (1.1). | 1.10 | 423.50 |
| 09/17/2015 | PSG | Confer with J. Barber regarding ██████████████ ██████████ (0.2). | 0.20 | 101.00 |
| 09/18/2015 | PSG | Review updates and correspondence regarding 111(d) final rule (0.2). | 0.20 | 101.00 |
| 09/21/2015 | PSG | Confer with J. Barber regarding ████████████ ████████ (0.2); correspondence with Mr. Dan Kelly regarding same (0.1); correspondence with team regarding ████████████ (0.2). | 0.50 | 252.50 |
| 09/23/2015 | JBB | Participate in telephone conference with Mr. Dan Kelly, Ms. Stephanie Moore, and S. Gidiere regarding ████████████ ██████████████ (1.0); discuss ████████████████ with S. Gidiere (0.4); review edits provided by team regarding ██████████████████████████ (0.5); review ██████████████████████ (2.1). | 4.00 | 960.00 |
| 09/23/2015 | PSG | Review current draft ██████████ (0.4); review draft ██████ ████████████████████ (1.1); participate in telephone conference with Mr. Dan Kelly, Ms. Stephanie Moore, and J. Barber regarding ████████████ ██ (0.7); follow-up research on ████████ ████ (0.6); confer with J. Barber regarding same (0.2); correspondence with team regarding ████████ (0.3). | 3.30 | 1,666.50 |
| 09/24/2015 | JBB | Review and revise documentation ████████████ ██████ (0.8). | 0.80 | 192.00 |

BALCH & BINGHAM LLP

ID: 107253-019                                          October 9, 2015
Invoice # 585945                                       PAGE  4


RE:  EPA GHG Rules


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 09/24/2015 | PSG | Review data from client regarding ██████████ ██████ (0.3); correspondence regarding same (0.2); confer with J. Barber regarding ██████████ (0.2). | 0.70 | 353.50 |
| 09/25/2015 | PSG | Correspondence with internal team regarding ██████ ██████████ (0.3). | 0.30 | 151.50 |
| 09/28/2015 | JBB | Review ██████████████████████ ████ (3.8). | 3.80 | 912.00 |
| 09/28/2015 | PSG | Correspondence with team regarding litigation issues (0.2). | 0.20 | 101.00 |
| 09/29/2015 | PSG | Correspondence with Mr. Dan Kelly regarding ██████████ (0.1); work on same (1.3); correspondence with Mr. Kelly and Ms. Stephanie Moore regarding same (0.2). | 1.60 | 808.00 |
| 09/29/2015 | JBB | Review ██████████████████ ████ (0.5). | 0.50 | 120.00 |
| 09/30/2015 | PSG | Review proposed edits ██████████ (0.6); correspondence with Mr. Dan Kelly regarding same (0.2); review correspondence from client ██████████ (0.3); prepare for and participate in telephone conference with Mr. Kelly and ████████ regarding ██████████████ (0.8); work with J. Barber ████ (0.8). | 2.70 | 1,363.50 |
| 09/30/2015 | JBB | Participate in telephone conference with ██████████ ████████ regarding ████████████████ (1.0); review ██████████ (1.0); review ████████████ (1.5); draft supplemental information ██ (.3). | 3.80 | 912.00 |
| **TOTAL FEES** | | | | **16,402.00** |


| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 1.60 |
| **TOTAL CHARGES** | | **1.60** |

| | | |
|---|---|---|
| **TOTAL FEES PLUS CHARGES** | $ | **16,403.60** |

BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

October 9, 2015
Client ID: 107253
Matter ID: 019
Invoice: 585945

RE:        EPA GHG Rules

| | |
|---|---:|
| Fees for Professional Services Through 09/30/15 | 16,402.00 |
| Charges Through 09/30/15 | 1.60 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$      16,403.60** |

**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                    October 9, 2015
Stacey H. Dore                                     Client ID: 107253
1601 Bryan Street                                  Matter ID: 021
22nd Floor                                         Invoice: 585946
Dallas, TX  75201

     RE:    Bankruptcy Application and Retention

| | |
|---|---:|
| Fees for Professional Services Through 09/30/15 | 9,828.00 |
| Charges Through 09/30/15 | 0.00 |
| Prepayments Applied to Current Invoice | (         .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$      9,828.00** |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| PSG - P. Stephen Gidiere | 3.90 | 505.00 | 1,969.50 |
| AEB - Amy Benschoter | 40.30 | 195.00 | 7,858.50 |

*Please refer to invoice number 585946 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-021                                          October 9, 2015
Invoice # 585946                                        PAGE 2


RE:  Bankruptcy Application and Retention


S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 09/01/2015 | AEB | Work on fee application (0.7). | 0.60 | 117.00 |
| 09/03/2015 | PSG | Confer with A. Benschoter regarding preparation of interim fee application and associated documentation (0.2). | 0.20 | 101.00 |
| 09/03/2015 | AEB | Work on fee application (1.1). | 1.10 | 214.50 |
| 09/04/2015 | AEB | Work on fee application (1.6). | 1.60 | 312.00 |
| 09/08/2015 | AEB | Work on fee application and exhibits (5.1). | 5.10 | 994.50 |
| 09/09/2015 | PSG | Correspondence with A. Benschoter regarding budget memorandum required by retention order (0.1). | 0.10 | 50.50 |
| 09/10/2015 | AEB | Draft certificate of no objection related to July fee application (0.2); draft monthly fee invoice summary sheet related to July fee application (0.2); draft October budget plan (0.3); verify upcoming deadlines (0.1). | 0.80 | 156.00 |
| 09/11/2015 | PSG | Confer with A. Benschoter regarding fee statement and certificate of no objection (0.1). | 0.10 | 50.50 |
| 09/14/2015 | AEB | Work on interim fee application and monthly fee application (2.4). | 2.40 | 468.00 |
| 09/14/2015 | PSG | Work with A. Benschoter on fee filings to comply with fee order (0.1); review same and forward to local counsel for filing (0.2). | 0.30 | 151.50 |
| 09/15/2015 | AEB | Work on monthly fee application (0.4). | 0.40 | 78.00 |
| 09/16/2015 | AEB | Work on interim fee application and attachments (6.2). | 6.20 | 1,209.00 |
| 09/17/2015 | AEB | Work on fee application (6.4). | 6.40 | 1,248.00 |
| 09/17/2015 | PSG | Review August fee statement to be filed with court (0.3); confer with A. Benschoter regarding same and interim fee application (0.2). | 0.50 | 252.50 |
| 09/18/2015 | AEB | Work on interim fee application and attachments (5.7). | 5.70 | 1,111.50 |
| 09/21/2015 | PSG | Review August fee statement for filing (0.4); correspondence with A. Benschoter regarding same (0.2); correspondence with local counsel regarding same (0.1). | 0.70 | 353.50 |
| 09/21/2015 | AEB | Work on interim fee application and exhibits (3.7). | 3.70 | 721.50 |
| 09/22/2015 | AEB | Work on monthly fee statement (0.3). | 0.30 | 58.50 |
| 09/23/2015 | PSG | Review and revise supporting documentation for second interim fee application (0.4). | 0.40 | 202.00 |
| 09/24/2015 | PSG | Continue review of documentation in support of second interim fee application (0.4). | 0.40 | 202.00 |

BALCH & BINGHAM LLP

ID: 107253-021
Invoice # 585946

October 9, 2015
PAGE  3

RE:  Bankruptcy Application and Retention

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 09/25/2015 | PSG | Review and revise supplemental documentation for first interim fee application (0.4); correspondence regarding same (0.2). | 0.60 | 303.00 |
| 09/28/2015 | AEB | Work on interim fee application and attachments (1.6). | 1.60 | 312.00 |
| 09/29/2015 | AEB | Work on interim fee application and exhibits (1.8). | 1.80 | 351.00 |
| 09/30/2015 | PSG | Work on supplemental filing to support second interim fee application (0.4); correspondence with restructuring counsel regarding same (0.2). | 0.60 | 303.00 |
| 09/30/2015 | AEB | Work on interim fee application and exhibits (2.6). | 2.60 | 507.00 |
| **TOTAL FEES** | | | | **9,828.00** |

**TOTAL FEES PLUS CHARGES**                                    $      **9,828.00**

# BALCH & BINGHAM LLP

Luminant Generation Company LLC                                October 9, 2015
Stacey H. Dore                                                 Client ID: 107253
1601 Bryan Street                                              Matter ID: 021
22nd Floor                                                     Invoice: 585946
Dallas, TX  75201


     RE:     Bankruptcy Application and Retention


Fees for Professional Services Through 09/30/15                    9,828.00
Charges Through 09/30/15                                               0.00

Prepayments Applied to Current Invoice                         (        .00)
                                                             —————
**BALANCE DUE ON CURRENT INVOICE**                          **$      9,828.00**


**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                    November 10, 2015
Stacey H. Dore                                     Client ID: 107253
1601 Bryan Street                                  Matter ID: 004
22nd Floor                                         Invoice: 587717
Dallas, TX  75201

     RE:    General Environmental Matters

Fees for Professional Services Through 10/31/15                30,035.00
Charges Through 10/31/15                                          791.89

Prepayments Applied to Current Invoice                      (       .00)

**BALANCE DUE ON CURRENT INVOICE**              **$      30,826.89**

---

**S E R V I C E S   S U M M A R Y**

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| CGM - C. Grady Moore | 9.20 | 505.00 | 4,646.00 |
| PSG - P. Stephen Gidiere | 17.00 | 505.00 | 8,585.00 |
| TLC - Thomas L. Casey | 0.90 | 385.00 | 346.50 |
| MFS - Mary Samuels | 14.90 | 320.00 | 4,768.00 |
| DWM - David Mitchell | 39.10 | 285.00 | 11,143.50 |
| MTS - Tal Simpson | 2.10 | 260.00 | 546.00 |

*Please refer to invoice number 587717 when submitting payment*
*Federal Tax ID# 63-0328165*

**BALCH & BINGHAM LLP**

ID: 107253-004                                          November 10, 2015
Invoice # 587717                                        PAGE  2

RE:  General Environmental Matters

**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 10/01/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); participate in ▓▓▓▓ environmental matter telephone conference with client team (0.9); review summary and update on ▓▓▓▓▓▓▓▓ (0.3); correspondence with client regarding same (0.2). | 1.60 | 808.00 |
| 10/01/2015 | MFS | Continue review of briefs filed ▓▓▓▓▓▓▓▓▓▓ (4.5); continue to compose summary ▓▓▓▓▓▓▓▓▓▓ (0.6). | 5.10 | 1,632.00 |
| 10/01/2015 | DWM | Review ▓▓▓▓▓ (1.4); continue work on outline of comments ▓▓▓▓ (1.6); draft comments ▓▓▓▓▓ (1.3); review relevant case law (1.3). | 5.60 | 1,596.00 |
| 10/01/2015 | CGM | Prepare for (1.2) and attend ▓▓▓▓ Conference and give presentation on ▓▓▓▓ with client (5.0); review  files and materials in preparation for meeting (1.9). | 8.10 | 4,090.50 |
| 10/02/2015 | MFS | Review notes from meeting with S. Gidiere regarding ▓▓▓▓▓▓▓▓▓▓ (0.5); review proposed and final ▓▓▓▓▓▓▓▓ (1.2); compile and review comments ▓▓▓▓ (0.8); review ▓▓ (0.7); continue review of briefs ▓▓▓▓ (2.0). | 5.20 | 1,664.00 |
| 10/02/2015 | MTS | Research EPA's FOIA website ▓▓▓▓▓▓▓▓ (0.3). | 0.30 | 78.00 |
| 10/02/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 10/04/2015 | DWM | Continue work on draft ▓▓▓▓▓▓ comments (2.4); review relevant case law (1.2); revise draft (.2). | 3.80 | 1,083.00 |
| 10/05/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 10/05/2015 | MFS | Review ▓▓▓▓▓▓▓▓▓▓ (1.2); begin research summary regarding same in e-mail to S. Gidiere (0.6); review ▓▓▓▓ regarding ▓▓▓▓▓▓ (1.2). | 3.00 | 960.00 |

## BALCH & BINGHAM LLP

ID: 107253-004                                            November 10, 2015
Invoice # 587717                                         PAGE  3

RE:  General Environmental Matters

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|----------|----------|---|-----------|------------|
| 10/05/2015 | DWM | Continue work on draft ███████████ comments (2.8); review and revise draft (1.2); review ████████████ (1.6). | 5.60 | 1,596.00 |
| 10/06/2015 | MFS | Continue research summary regarding ████████████ and e-mail same to S. Gidiere (0.9); office conference with D. Mitchell regarding ████████████ (0.3). | 1.20 | 384.00 |
| 10/06/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review research from M. Samuels regarding ████████ (0.2). | 0.40 | 202.00 |
| 10/06/2015 | MTS | Research ████████████ (0.4). | 0.40 | 104.00 |
| 10/06/2015 | DWM | Review and revise draft ████████ comments (3.1); review email correspondence from S. Gidiere regarding same (0.2); review preamble and relevant case law (0.8). | 4.10 | 1,168.50 |
| 10/07/2015 | DWM | Continue work on draft ████████ comments for S. Gidiere (3.1); review ████████ (1.6); review and revise comments (2.5); finalize comments and send to S. Gidiere for review (0.2). | 7.40 | 2,109.00 |
| 10/07/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 10/08/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review draft ████ comments ████████ and forward suggested edits to same (0.6); correspondence with client regarding same (0.2). | 1.00 | 505.00 |
| 10/08/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); prepare for and participate in ████ environmental matters telephone conference with client team (1.1). | 1.30 | 656.50 |
| 10/08/2015 | DWM | Draft petition for review ████████ (1.0); finalize ████████ and send to S. Gidiere for review (0.2). | 1.20 | 342.00 |
| 10/09/2015 | DWM | Review S. Gidiere's edits to the ████████ comments (0.4). | 0.40 | 114.00 |
| 10/09/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); work on draft of comments ████████ (2.8); confer with D. Mitchell regarding same (0.2); correspondence with internal team regarding draft of comments (0.1). | 3.30 | 1,666.50 |
| 10/12/2015 | TLC | Review draft comments ████████ (0.9). | 0.90 | 346.50 |

BALCH & BINGHAM LLP

ID: 107253-004                                                      November 10, 2015
Invoice # 587717                                                   PAGE  4

RE:  General Environmental Matters

| DATE | ATTY | | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/12/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review ████████ per Ms. Stacey Dore (1.1); confer with Mr. Dan Kelly regarding same (0.2); forward edits and comments to Ms. Dore (0.3); additional correspondence with Mses. Dore and Stephanie Moore, and Mr. Kelly regarding same (0.3); correspondence with team regarding ████████████ ████ (0.2). | 2.30 | 1,161.50 |
| 10/12/2015 | MTS | Research ████████████████████████ (0.3). | 0.30 | 78.00 |
| 10/13/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 10/13/2015 | MFS | Review ████████████████████████ (0.1). | 0.10 | 32.00 |
| 10/15/2015 | MTS | Update research ████████████████████ (0.4). | 0.40 | 104.00 |
| 10/15/2015 | MFS | Review article regarding ████████████████ ████████████████████████ (0.1) send e-mail to S. Gidiere and D. Mitchell regarding same (0.1). | 0.30 | 96.00 |
| 10/15/2015 | DWM | Review draft ████████████ comments (0.2); send draft of comments to client for review (0.1). | 0.30 | 85.50 |
| 10/16/2015 | DWM | Continue work on ████████████ comments for S. Gidiere (2.1); review and revise comments (1.8). | 3.90 | 1,111.50 |
| 10/16/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); confer with M. Samuels regarding ████████████ ████████ (0.2); correspondence with ████████ counsel regarding same (0.2); correspondence and telephone conference with client regarding same (0.2). | 0.80 | 404.00 |
| 10/18/2015 | DWM | Review and revise final draft of ████████████ comments (2.8); send final draft to S. Gidiere for review (0.1). | 2.90 | 826.50 |
| 10/19/2015 | DWM | Review and revise ████████████ comments (1.8); review e-mail correspondence from client regarding comments (0.2); file comments on behalf of client on regulations.gov (0.3). | 2.30 | 655.50 |
| 10/19/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with Ms. Stephanie Moore, Mr. Dan Kelly, and others regarding ████████████████ (0.3); confer with D. Mitchell regarding filing same (0.1) review confirmation (0.1). | 0.70 | 353.50 |
| 10/20/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review update ████████████ (0.2); correspondence with client team regarding same (0.1); correspondence regarding ████████████ (0.1). | 0.60 | 303.00 |

## BALCH & BINGHAM LLP

ID: 107253-004                                                      November 10, 2015
Invoice # 587717                                                   PAGE  5

RE:  General Environmental Matters

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 10/21/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); confer with D. Mitchell regarding comments ████████ (0.1). | 0.30 | 151.50 |
| 10/21/2015 | CGM | Telephone conference with client regarding ██████████ ████ (1.1). | 1.10 | 555.50 |
| 10/21/2015 | DWM | Review comments ████████████ (1.4); send comments to client for review (0.2). | 1.60 | 456.00 |
| 10/21/2015 | MTS | Updated ████████ research (0.3). | 0.30 | 78.00 |
| 10/22/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 10/23/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); prepare for and participate in ████ environmental matters telephone conference (0.6); review correspondence from ████ regarding ██████████ (0.1); correspondence with team regarding same (0.1). | 1.00 | 505.00 |
| 10/23/2015 | MTS | Research ██████████████ (0.4). | 0.40 | 104.00 |
| 10/26/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with team regarding ██████ ████████████ (0.1). | 0.30 | 151.50 |
| 10/27/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review analysis ████████████ (0.5). | 0.70 | 353.50 |
| 10/28/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 10/29/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); prepare for and participate in telephone conference with client team regarding environmental matters (0.8). | 1.00 | 505.00 |
| 10/30/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review letters from ██████████████ ██████ (0.3). | 0.50 | 252.50 |

**TOTAL FEES**                                                                        **30,035.00**

---

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
|  | Long Distance | 49.32 |
| 10/05/15 | Paid to the Order of -  American Express (All Season Travel accounts) C. Moore- Travel ████ ████████ | 361.00 |

# BALCH & BINGHAM LLP

ID: 107253-004                                          November 10, 2015
Invoice # 587717                                        PAGE  6


RE:  General Environmental Matters


| **DATE** | **CHARGES** | **AMOUNT** |
|----------|-------------|------------|
| 10/07/15 | Paid to the Order of -  Grady C. Moore | 381.57 |
|          | 09/30/15-10/02/15 Travel to/from Dallas for ███ |  |
|          | ████████ . |  |

**TOTAL CHARGES**                                                 **791.89**


**TOTAL FEES PLUS CHARGES**                          $      **30,826.89**

BALCH & BINGHAM LLP

Luminant Generation Company LLC                November 10, 2015
Stacey H. Dore                                 Client ID: 107253
1601 Bryan Street                              Matter ID: 004
22nd Floor                                     Invoice: 587717
Dallas, TX  75201

            RE:        General Environmental Matters


Fees for Professional Services Through 10/31/15              30,035.00
Charges Through 10/31/15                                        791.89

Prepayments Applied to Current Invoice               (          .00)
                                                     _____
**BALANCE DUE ON CURRENT INVOICE**          **$    30,826.89**



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

| | |
|---|---|
| Luminant Generation Company LLC | November 10, 2015 |
| Stacey H. Dore | Client ID: 107253 |
| 1601 Bryan Street | Matter ID: 007 |
| 22nd Floor | Invoice: 587718 |
| Dallas, TX  75201 | |

RE:     EPA NSR Lititgation

| | |
|---|---|
| Fees for Professional Services Through 10/31/15 | 44,804.00 |
| Charges Through 10/31/15 | 2,656.26 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$     47,460.26** |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| CGM - C. Grady Moore | 10.40 | 505.00 | 5,252.00 |
| PSG - P. Stephen Gidiere | 10.60 | 505.00 | 5,353.00 |
| TLC - Thomas L. Casey | 7.20 | 385.00 | 2,772.00 |
| TGD - Tom Delawrence | 35.50 | 320.00 | 11,360.00 |
| JPR - Patrick Runge | 5.00 | 270.00 | 1,350.00 |
| MTS - Tal Simpson | 3.40 | 260.00 | 884.00 |
| JBB - Julia Barber | 0.70 | 240.00 | 168.00 |
| SEB* - Ellen Burgin | 5.80 | 235.00 | 1,363.00 |
| AEB - Amy Benschoter | 60.90 | 195.00 | 11,875.50 |
| AEB - Amy Benschoter | 22.70 | 195.00 | 4,426.50 |

## BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 587718

November 10, 2015
PAGE  2

RE:  EPA NSR Lititgation

### S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 10/01/2015 | AEB | Meet with Luminant personnel and attorneys to discuss ███████ (4.5); review notes from same (0.6). | 5.10 | 994.50 |
| 10/01/2015 | PSG | Review and incorporate edits and comments ███████ ███ from Ms. Stephanie Moore (0.2); correspondence regarding same (0.1). | 0.30 | 151.50 |
| 10/01/2015 | TGD | Conferences with Luminant personnel, A. Benschoter and G. Moore regarding ███████████████████ (5.1); review documents to respond to same (2.3). | 7.40 | 2,368.00 |
| 10/02/2015 | TGD | Conferences with Luminant personnel, G. Moore and A. Benschoter regarding ███████████████ (6.3); review documents to respond to same (0.8); summarize conferences with Luminant personnel in transit from Dallas, TX to Birmingham, AL (2.0). | 9.10 | 2,912.00 |
| 10/02/2015 | CGM | Prepare for (1.7) and participate in █████████ meeting with █████████ (2.2); review notes from meeting and files for discovery on return travel from Dallas, TX to Birmingham, AL (4.0). | 7.90 | 3,989.50 |
| 10/02/2015 | AEB | Meetings with Luminant personnel and attorneys to discuss ████ ████████████████████ (4.5); review notes from same in transit from Dallas, TX to Birmingham, AL (1.4). | 5.90 | 1,150.50 |
| 10/06/2015 | CGM | Participate on █████ NSR case status telephone conference (1.0). | 1.00 | 505.00 |
| 10/06/2015 | TLC | Review order on Sierra Club's motion to intervene (0.6); participate in █████ NSR telephone conference (0.4). | 1.00 | 385.00 |
| 10/06/2015 | TGD | █████ telephone conference with litigation team (0.7); e-mail correspondence with █████████ regarding ███████ (0.3); office conference with S. Gidiere regarding ███████ (0.3); revise correspondence for document production (0.2); e-mail correspondence regarding discovery correspondence (0.3). | 1.50 | 480.00 |
| 10/06/2015 | AEB | Update ███████████ (0.3); draft █████████ cover letter (0.3); confer with T. DeLawrence regarding same (0.1); participate in █████ litigation status telephone conference (0.7); prepare documents for production and confer with ███████████ ███ (0.8). | 2.20 | 429.00 |
| 10/06/2015 | SEB* | Research ████████████████████████ for S. Gidiere (0.1). | 0.10 | 23.50 |

BALCH & BINGHAM LLP

ID: 107253-007                                    November 10, 2015
Invoice # 587718                                  PAGE  3

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 10/06/2015 | PSG | Review correspondence and updates on case developments (0.2); confer with T. DeLawrence regarding ████████ (0.1); participate in NSR litigation team telephone conference (0.7); revise ████████████ per Mr. Dan Kelly (0.2); confer with A. Benschoter regarding additional production of documents to Department of Justice (0.2); review ████████████████████ (0.2); correspondence with Ms. Stephanie Moore regarding ████████████ (0.1). | 1.70 | 858.50 |
| 10/07/2015 | AEB | Review ████████████████ (0.4); confer with T. DeLawrence regarding document production (0.2); confer with ████████ regarding same (0.3). | 0.90 | 175.50 |
| 10/07/2015 | TGD | E-mail correspondence regarding ████████████████ (0.3); e-mail correspondence regarding █████ (0.4). | 0.70 | 224.00 |
| 10/07/2015 | PSG | Correspondence with Mr. Mike Raiff and T. DeLawrence regarding ████████████ (0.2). | 0.20 | 101.00 |
| 10/07/2015 | JPR | Work with T. Casey and S. Gidiere to prepare for ████████ (0.3). | 0.30 | 81.00 |
| 10/08/2015 | JPR | Research ████████████████████████ (3.0); draft and edit e-mail memorandum to T. Casey regarding same (0.6). | 3.60 | 972.00 |
| 10/08/2015 | CGM | Review government motion regarding time to file 54(b) motion; (0.2) exchange memoranda regarding same (0.1) | 0.30 | 151.50 |
| 10/08/2015 | PSG | Review Department of Justice correspondence regarding motion for deadline to file Rule 54(b) motion (0.1); correspondence with team regarding same (0.2); work with team on legal research regarding same (0.3); review edits to discovery letter from Mr. Mike Raiff (0.2); correspondence regarding same (0.1); review and edit production letter (0.2); correspondence with team regarding same and ████████ (0.3). | 1.30 | 656.50 |
| 10/08/2015 | TGD | Email correspondence regarding ████████████████ (0.3); review documents for production (0.4); email correspondence regarding same (0.2) | 0.90 | 288.00 |
| 10/08/2015 | AEB | ████████████████████████ e-discovery vendor and attorneys (1.2). | 1.20 | 234.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                    November 10, 2015
Invoice # 587718                                                 PAGE  4

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 10/08/2015 | TLC | Review draft ███████████ ██████████████ (0.4);  e-mail correspondence regarding same (0.1); research regarding █████ (1.0); office conference with S. Gidiere regarding same (0.2); office conference with P. Runge regarding same (0.6); e-mail correspondence with Ms. Elizabeth Viney regarding same (0.2); review research from Ms. Viney regarding same (0.6); e-mail to Luminant personnel regarding same (0.1). | 3.20 | 1,232.00 |
| 10/09/2015 | TLC | E-mail correspondence regarding █████████████ ██████████████████ (0.2); follow-up e-mail correspondence regarding same (0.2); review proposed order (0.2). | 0.60 | 231.00 |
| 10/09/2015 | AEB | Work on document production and finalize same (1.1). | 1.10 | 214.50 |
| 10/09/2015 | PSG | Prepare for and participate in litigation team telephone conference regarding ████████████████████████████████ (0.4); follow-up correspondence regarding same and ██████ ████ (0.2); finalize production letter and confer with A. Benschoter on production (0.2); confer with T. DeLawrence regarding ████████████████████████████ (0.2); review █████████ (0.1); correspondence regarding same with team (0.1). | 1.20 | 606.00 |
| 10/09/2015 | TGD | Office conference with S. Gidiere regarding ████████ ████████████████████████████████████████ (0.3); review and circulate ██████████████████ (0.3); email correspondence with A. Benschoter regarding same and document production (0.3). | 0.90 | 288.00 |
| 10/12/2015 | TGD | Email correspondence with legal team regarding ████████ ████████████████████████████ (0.2). | 0.20 | 64.00 |
| 10/12/2015 | SEB* | Determine ████████████████████████████████ ████████ (4.0). | 4.00 | 940.00 |
| 10/12/2015 | PSG | Correspondence with team regarding ████████████ (0.1); review same (0.1). | 0.20 | 101.00 |
| 10/13/2015 | SEB* | Determine ████████████████████████████████ (0.9). | 0.90 | 211.50 |
| 10/13/2015 | AEB | Participate in litigation team status telephone conference (0.2); review ████████████████ and work on ████████ (0.6). | 0.80 | 156.00 |
| 10/13/2015 | TGD | ██████ telephone conference with litigation team to discuss outstanding issues (0.3); correspondence with A. Benschoter regarding ████████████████████████████ (0.2). | 0.50 | 160.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                              November 10, 2015
Invoice # 587718                                           PAGE  5


RE:  EPA NSR Lititgation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 10/13/2015 | TLC | Participate in ███████ NSR telephone conference (0.3); review ███████████████ (0.3). | 0.60 | 231.00 |
| 10/14/2015 | TLC | Review ██████████████████ (0.4). | 0.40 | 154.00 |
| 10/14/2015 | PSG | Correspondence with team regarding ███████ (0.2); review ████████ (0.3). | 0.50 | 252.50 |
| 10/14/2015 | TGD | Office conference with A. Benschoter regarding ████████ (0.2). | 0.20 | 64.00 |
| 10/14/2015 | SEB* | Determine ████████████████ (0.4). | 0.40 | 94.00 |
| 10/15/2015 | AEB | Work on ███████████████████████████████, and confer with T. DeLawrence regarding same(5.5). | 5.50 | 1,072.50 |
| 10/15/2015 | TGD | Office conferences with A. Benschoter regarding ████████ (1.2); review correspondence from S. Gidiere regarding same (0.4). | 1.60 | 512.00 |
| 10/16/2015 | TGD | Review and revise ████████████ (1.3); office conference with A. Benschoter regarding same (0.4); e-mail correspondence with A. Benschoter and S. Gidiere regarding same (0.3); e-mail correspondence with ████████████ regarding ████████████ (0.3). | 2.30 | 736.00 |
| 10/16/2015 | SEB* | Determine ████████████████ (0.4). | 0.40 | 94.00 |
| 10/16/2015 | PSG | Review outline from A. Benschoter ████████ (0.3); correspondence with A. Benschoter regarding additional analysis for same (0.1). | 0.40 | 202.00 |
| 10/16/2015 | AEB | Work on ███████████████ (3.1); edit outline ████████████ (0.3); review ████████ (1.3). | 4.70 | 916.50 |
| 10/19/2015 | AEB | Work on ████████████ (5.6); correspondence with Ms. Gaya Holman, ████ regarding ████████, and correspondence with T. DeLawrence regarding same (1.1); work on ████████████████ (0.9). | 7.60 | 1,482.00 |
| 10/19/2015 | PSG | Correspondence with team regarding ████████ (0.1). | 0.10 | 50.50 |

BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 587718

November 10, 2015
PAGE  6

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 10/19/2015 | TGD | E-mail correspondence and office conferences with A. Benschoter regarding ███████████████████████████████████████ (0.9); e-mail correspondence regarding ████ (0.2). | 1.10 | 352.00 |
| 10/19/2015 | TLC | Review ████████████ documents (0.6). | 0.60 | 231.00 |
| 10/20/2015 | TGD | ████████ telephone conference with legal team (0.2); office conference with S. Gidiere regarding ██████████████ (0.3); conference with T. Simpson regarding research ████████████ (0.3); review ████████ (0.4); e-mail correspondence and conference with A. Benschoter regarding ████████████████ (0.4). | 1.60 | 512.00 |
| 10/20/2015 | MTS | Conference with T. DeLawrence regarding ████████████████ (0.3); assist T. DeLawrence with research regarding same (2.3). | 2.60 | 676.00 |
| 10/20/2015 | AEB | Correspondence and telephone contact with ████████████ regarding ███████████████ (0.8); provide update of same to T. DeLawrence (0.2); participate in ████████ status telephone conference with litigation team (0.2); Work on ████████████████████████ (5.4). | 6.60 | 1,287.00 |
| 10/20/2015 | PSG | Confer with T. DeLawrence regarding ████████████████ (0.2). | 0.20 | 101.00 |
| 10/21/2015 | AEB | Work on ████████████████████████████ (6.1). | 6.10 | 1,189.50 |
| 10/21/2015 | TGD | E-mail correspondence and conference with A. Benschoter regarding ████████████████ (0.3); e-mail correspondence with ████████████ regarding ████████████ (0.3); review e-mail correspondence from T. Simpson regarding ███████████████████ (0.3); e-mail correspondence with legal team regarding ████████████ (0.2). | 1.10 | 352.00 |
| 10/21/2015 | PSG | Confer with A. Benschoter regarding research and analysis ███████████████████████████ (0.2). | 0.20 | 101.00 |

# BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 587718

November 10, 2015
PAGE  7

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 10/22/2015 | TGD | Office conference with A. Benschoter regarding ███████ ███████████ (0.4); e-mail correspondence with A. Benschoter regarding ██████ (0.3); office conference with T. Simpson regarding ████████████ (0.3); telephone conference with ██████ regarding ████ (0.2). | 1.20 | 384.00 |
| 10/22/2015 | PSG | Correspondence with team regarding ██████ (0.1); review research █████████ (1.2); confer with P. Runge regarding additional research for same (0.2). | 1.50 | 757.50 |
| 10/22/2015 | MTS | Follow-up conference with T. DeLawrence regarding research related to ████████ (0.2); additional research with respect to same (0.6). | 0.80 | 208.00 |
| 10/22/2015 | JPR | E-mail correspondence with S. Gidiere regarding case law research relevant to ████████ (0.1). | 0.10 | 27.00 |
| 10/22/2015 | AEB | Work on ███████████, including review of ███████ (5.6). | 5.60 | 1,092.00 |
| 10/23/2015 | AEB | Review documents ██████████ (3.1). | 3.10 | 604.50 |
| 10/25/2015 | AEB | Review documents ████████ (2.4). | 2.40 | 468.00 |
| 10/26/2015 | AEB | Work on ██████, including review of ████████ (2.6). | 2.60 | 507.00 |
| 10/26/2015 | PSG | Correspondence with T. DeLawrence regarding ████████ (0.1). | 0.10 | 50.50 |
| 10/26/2015 | TGD | Email correspondence with ██████████ regarding ██████ (0.4); email correspondence with A. Benschoter regarding same (0.1); email correspondence with Luminant personnel regarding ██████████ (0.2); email correspondence with S. Gidiere regarding same (0.1). | 0.80 | 256.00 |
| 10/27/2015 | TGD | Conferences with S. Gidiere and A. Benschoter regarding ████ (0.3); email correspondence with ██████ regarding ████ (0.3); telephone conference with litigation team regarding ██████ (0.4); email correspondence with legal team regarding ████████ (0.3). | 1.30 | 416.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                      November 10, 2015
Invoice # 587718                                                   PAGE  8


RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 10/27/2015 | PSG | Prepare for and participate in NSR litigation team telephone conference (0.7); review update ████████ (0.1); correspondence with client regarding same (0.1); review analysis from T. DeLawrence regarding ████████ ████████████ (0.3); draft analysis of same and forward to team regarding ████████ (0.4); confer with A. Benschoter and T. DeLawrence regarding ████████ (0.2). | 1.90 | 959.50 |
| 10/27/2015 | TLC | Participate in ████ NSR telephone conference (0.4). | 0.40 | 154.00 |
| 10/27/2015 | AEB | Participate in status telephone conference with litigation team (0.4); review notes and related documents in preparation for same (0.2); collect and review ████████ (0.8); provide summary of same to litigation team (0.1); discuss ████████ with G. Moore (0.1); work on ████████ , including review of ████████ (6.1). | 7.70 | 1,501.50 |
| 10/27/2015 | JPR | Continue ████████ research (0.6). | 0.60 | 162.00 |
| 10/27/2015 | CGM | Participate in case status telephone conference with litigation team (0.7). | 0.70 | 353.50 |
| 10/28/2015 | TGD | Office conferences with A. Benschoter to discuss and ████████ (1.2); conference with S. Gidiere regarding same (0.3); email correspondence with S. Gidiere and Luminant personnel regarding ████████ (0.2). | 1.70 | 544.00 |
| 10/28/2015 | JPR | Work on ████████ research (0.4). | 0.40 | 108.00 |
| 10/28/2015 | AEB | Work on ████████ (2.7); Work on ████████ , including reviewing ████████ as well as conferring with T. DeLawrence and J. Barber regarding same (5.2); review ████████ (0.7). | 8.60 | 1,677.00 |
| 10/28/2015 | JBB | Discuss status ████████ with A. Benschoter, S. Gidiere, and T. Delawrence. | 0.70 | 168.00 |
| 10/28/2015 | PSG | Correspondence with T. DeLawrence regarding ████████ (0.1). | 0.10 | 50.50 |
| 10/29/2015 | PSG | Telephone conference with ████████ counsel regarding ████████ (0.4); review updates ████████ (0.3). | 0.70 | 353.50 |

BALCH & BINGHAM LLP

ID: 107253-007                                                      November 10, 2015
Invoice # 587718                                                   PAGE  9


RE:  EPA NSR Lititgation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|-----|-------|--------|
| 10/29/2015 | TGD | Email correspondence with S. Gidiere and Luminant personnel regarding ███████ (0.1); email correspondence with ████████ and Luminant employees regarding ██████ (0.4); office conferences with A. Benschoter regarding same (0.3) | 0.80 | 256.00 |
| 10/29/2015 | AEB | Review ████████ (0.4); work on ████████ (1.3); Work on ██████████, including reviewing ████████ (4.2). | 5.90 | 1,150.50 |
| 10/29/2015 | CGM | Review ████████████ (0.3). | 0.50 | 252.50 |
| 10/30/2015 | TGD | Email correspondence with ████████ regarding ██ ████████ (0.3); office conference with A. Benschoter regarding same and regarding ████████████ (0.3). | 0.60 | 192.00 |
| 10/30/2015 | TLC | Review discovery correspondence (0.4). | 0.40 | 154.00 |
| **TOTAL FEES** | | | | **44,804.00** |


| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 44.08 |
| | Photocopying | 2.00 |
| 10/07/15 | Paid to the Order of -  Grady C. Moore 09/30/15-10/02/15 Travel to/from Dallas for ████ meeting and document production meeting. | 381.57 |
| 10/07/15 | Paid to the Order of -  Amy Benschoter 09/30/15-10/02/15 Roundtrip travel between Birmingham, AL and Dallas, TX ████████ ████████; airfare, lodging, meals and other travel expenses related to same. | 1,177.54 |
| 10/08/15 | Paid to the Order of -  Tom DeLawrence 09/30/15-10/02/15 Roundtrip travel between Birmingham, AL and Dallas, TX to attend and participate in meetings ████████ ████████. | 1,038.73 |

# BALCH & BINGHAM LLP

ID: 107253-007                                          November 10, 2015
Invoice # 587718                                        PAGE  10


RE:  EPA NSR Lititgation


| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| 10/09/15 | Federal Express: Invoice # 519792902 | 12.34 |
| | Shipper: Amy Benschoter | |
| | Recipient: Katherine L. Vanderhook-Gomez | |
| **TOTAL CHARGES** | | **2,656.26** |
| | | |
| **TOTAL FEES PLUS CHARGES** | | $ **47,460.26** |

## BALCH & BINGHAM LLP

Luminant Generation Company LLC                               November 10, 2015
Stacey H. Dore                                               Client ID: 107253
1601 Bryan Street                                           Matter ID: 007
22nd Floor                                                  Invoice: 587718
Dallas, TX  75201


> RE:     EPA NSR Lititgation


| | |
|---|---|
| Fees for Professional Services Through 10/31/15 | 44,804.00 |
| Charges Through 10/31/15 | 2,656.26 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$    47,460.26** |



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                         November 10, 2015
Stacey H. Dore                                                          Client ID: 107253
1601 Bryan Street                                                       Matter ID: 008
22nd Floor                                                              Invoice: 587719
Dallas, TX  75201

           RE:      EGU MACT


Fees for Professional Services Through 10/31/15                              19,012.00
Charges Through 10/31/15                                                          0.00

Prepayments Applied to Current Invoice                                      (      .00)

**BALANCE DUE ON CURRENT INVOICE**                               **$      19,012.00**

---

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| CGM - C. Grady Moore | 0.70 | 505.00 | 353.50 |
| PSG - P. Stephen Gidiere | 9.30 | 505.00 | 4,696.50 |
| TLC - Thomas L. Casey | 23.40 | 385.00 | 9,009.00 |
| JPR - Patrick Runge | 18.20 | 270.00 | 4,914.00 |
| AEB - Amy Benschoter | 0.20 | 195.00 | 39.00 |

*Please refer to invoice number 587719 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-008

Invoice # 587719

November 10, 2015

PAGE  2

RE:  EGU MACT

**S E R V I C E   D E T A I L**

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/16/2015 | PSG | Correspondence with co-counsel regarding ███████ ███ (0.2); review draft ██████████ brief (0.7); correspondence with internal team regarding same and potential revisions (0.2). | 1.10 | 555.50 |
| 10/16/2015 | TLC | Review draft ███████████████ (0.4); e-mail correspondence with S. Gidiere and G. Moore regarding same (0.4). | 0.80 | 308.00 |
| 10/19/2015 | PSG | Correspondence among counsel regarding ██████████ (0.2). | 0.20 | 101.00 |
| 10/20/2015 | TLC | E-mail correspondence regarding ████████████ ███████ (0.4); additional e-mail correspondence with S. Gidiere and G. Moore regarding response briefs (0.3). | 0.70 | 269.50 |
| 10/20/2015 | CGM | Draft redlines ████████████████ (0.6) and forward to ████ counsel (0.1). | 0.70 | 353.50 |
| 10/20/2015 | PSG | Correspondence with ██████████ counsel regarding ████ ███████████████ (0.2); confer with G. Moore and T. Casey regarding same and suggested edits (0.3); review edits (0.3). | 0.80 | 404.00 |
| 10/21/2015 | PSG | Review final version of ███████ brief regarding ████████████ (0.8); review and analyze ███████████████████████ (0.9); confer with T. Casey regarding ███████████████████ (0.3); review prior research (0.4); correspondence and telephone conference with ████████ counsel regarding same (0.4); correspondence with client regarding ███████████ (0.3). | 3.10 | 1,565.50 |
| 10/21/2015 | JPR | Research ████████████████████████ ████████ (1.9). | 1.90 | 513.00 |
| 10/21/2015 | TLC | Review draft response brief (0.5); edit same (0.7); e-mail correspondence with G. Moore and S. Gidiere regarding same (0.2); additional e-mail correspondence regarding same (0.2); additional edits to draft brief (0.7); review response briefs as filed (0.3); office conference with S. Gidiere regarding same and ████████ ████ (0.3); office conference with P. Runge regarding research for same (0.2). | 3.10 | 1,193.50 |
| 10/22/2015 | TLC | Continue review of MATS briefing responses (3.0); research regarding ████ (3.3); office conference with P. Runge regarding same (0.2); e-mail correspondence with P. Runge and S. Gidiere regarding same (0.4). | 6.90 | 2,656.50 |

BALCH & BINGHAM LLP

ID: 107253-008                                                    November 10, 2015
Invoice # 587719                                                 PAGE  3


RE:  EGU MACT


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 10/22/2015 | JPR | Research ████ with T. Casey regarding same (0.6); draft and edit responsive pleading regarding same (3.1). | 8.50 | 2,295.00 |
| 10/22/2015 | PSG | Correspondence among ████ counsel regarding ████ (0.5); legal research for same (1.2); review research from P. Runge on ████ (0.3); correspondence with T. Casey and P. Runge regarding ████ (0.2). | 2.20 | 1,111.00 |
| 10/23/2015 | PSG | Correspondence regarding ████ (0.1). | 0.10 | 50.50 |
| 10/23/2015 | TLC | Office conference with P. Runge regarding ████ (0.5); start drafting ████ (3.1). | 3.60 | 1,386.00 |
| 10/23/2015 | JPR | Review ████ (2.2); draft and edit ████ (2.0). | 4.20 | 1,134.00 |
| 10/24/2015 | JPR | Continue to research ████ (1.9); continue to draft and edit ████ regarding same (1.5). | 3.40 | 918.00 |
| 10/26/2015 | JPR | Continue to draft and edit ████ (0.2). | 0.20 | 54.00 |
| 10/26/2015 | TLC | Review draft material from P. Runge regarding ████ (0.3); continue draft of brief regarding same (6.4). | 6.70 | 2,579.50 |
| 10/27/2015 | TLC | Office conference with S. Gidiere regarding draft ████ (0.1); edit material (0.1); e-mail G. Moore regarding same (0.1). | 0.30 | 115.50 |
| 10/27/2015 | AEB | Review federal docket and obtain filing for review (0.2). | 0.20 | 39.00 |
| 10/27/2015 | PSG | Review and revise draft ████ (0.7); confer with T. Casey regarding same and edits (0.3); confer with G. Moore regarding same (0.2); correspondence with client regarding same (0.2). | 1.40 | 707.00 |
| 10/28/2015 | PSG | Correspondence with ████ counsel regarding ████ (0.2). | 0.20 | 101.00 |
| 10/28/2015 | TLC | Review e-mail exchanges regarding draft ████ (0.4). | 0.40 | 154.00 |
| 10/30/2015 | TLC | Review draft ████ (0.9). | 0.90 | 346.50 |
| 10/30/2015 | PSG | Correspondence with ████ counsel regarding ████ (0.2). | 0.20 | 101.00 |

**TOTAL FEES**                                                                        **19,012.00**

BALCH & BINGHAM LLP

ID: 107253-008                                          November 10, 2015
Invoice # 587719                                        PAGE  4


RE:  EGU MACT


**TOTAL FEES PLUS CHARGES**                          $        19,012.00

# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

November 10, 2015
Client ID: 107253
Matter ID: 008
Invoice: 587719

RE:       EGU MACT

| | |
|---|---:|
| Fees for Professional Services Through 10/31/15 | 19,012.00 |
| Charges Through 10/31/15 | 0.00 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$      19,012.00** |



**BALCH**
& BINGHAM LLP

P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                          November 10, 2015
Stacey H. Dore                                           Client ID: 107253
1601 Bryan Street                                        Matter ID: 009
22nd Floor                                               Invoice: 587720
Dallas, TX  75201

     RE:     Texas PM2.5 Interstate Transport Rule

Fees for Professional Services Through 10/31/15                      1,111.00
Charges Through 10/31/15                                                 0.00

Prepayments Applied to Current Invoice                          (        .00)

**BALANCE DUE ON CURRENT INVOICE**                     **$       1,111.00**

---

**S E R V I C E S   S U M M A R Y**

| **NAME** | **HOURS** | **RATE** | **AMOUNT** |
|----------|-----------|----------|------------|
| PSG - P. Stephen Gidiere | 2.20 | 505.00 | 1,111.00 |

*Please refer to invoice number 587720 when submitting payment*
*Federal Tax ID# 63-0328165*

# BALCH & BINGHAM LLP

ID: 107253-009                                                      November 10, 2015
Invoice # 587720                                                    PAGE  2

RE:  Texas PM2.5 Interstate Transport Rule

## S E R V I C E  D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 10/23/2015 | PSG | Review updates ████████████ (0.2); correspondence with team regarding same and ████████ (0.2). | 0.40 | 202.00 |
| 10/26/2015 | PSG | Review correspondence with Department of Justice and co-counsel regarding motion to govern in CSAPR revisions rule litigation ████ ████████████ (0.3). | 0.30 | 151.50 |
| 10/27/2015 | PSG | Confer with ████████ regarding ████████████████ (0.3); correspondence among ████████ counsel regarding same (0.2); telephone conference with ████████ counsel regarding same (0.3); review Luminant comments and statement of issues in revisions rule case (0.6); correspondence with co-counsel regarding same (0.1). | 1.50 | 757.50 |

**TOTAL FEES**                                                                      1,111.00

_____

**TOTAL FEES PLUS CHARGES**                                    $      1,111.00

BALCH & BINGHAM LLP

Luminant Generation Company LLC                         November 10, 2015
Stacey H. Dore                                          Client ID: 107253
1601 Bryan Street                                       Matter ID: 009
22nd Floor                                              Invoice: 587720
Dallas, TX  75201


          RE:        Texas PM2.5 Interstate Transport Rule


Fees for Professional Services Through 10/31/15                    1,111.00
Charges Through 10/31/15                                               0.00

Prepayments Applied to Current Invoice                       (        .00)
                                                      _____
**BALANCE DUE ON CURRENT INVOICE**              **$      1,111.00**


* * * **R E M I T T A N C E   C O P Y** * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC            November 10, 2015
Stacey H. Dore                             Client ID: 107253
1601 Bryan Street                          Matter ID: 011
22nd Floor                                 Invoice: 587721
Dallas, TX  75201

RE:      EPA Regional Haze Rulemaking

Fees for Professional Services Through 10/31/15            23,868.00
Charges Through 10/31/15                                    2,618.61

Prepayments Applied to Current Invoice                    (      .00)

**BALANCE DUE ON CURRENT INVOICE**                 **$    26,486.61**

---

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PSG - P. Stephen Gidiere | 19.40 | 505.00 | 9,797.00 |
| TLC - Thomas L. Casey | 2.20 | 385.00 | 847.00 |
| DWM - David Mitchell | 46.40 | 285.00 | 13,224.00 |

BALCH & BINGHAM LLP

ID: 107253-011
Invoice # 587721

November 10, 2015
PAGE  2

RE:  EPA Regional Haze Rulemaking

**S E R V I C E  D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 10/01/2015 | PSG | Correspondence with team regarding ███████ ██████████ (0.2). | 0.20 | 101.00 |
| 10/08/2015 | PSG | Review and revise slide presentation for regional haze meeting (0.6); confer with D. Mitchell regarding same (0.2). | 0.80 | 404.00 |
| 10/08/2015 | DWM | Continue work ████████████ (2.4); review and revise ████████ (1.7); send █████████ to S. Gidiere for review (0.2). | 4.30 | 1,225.50 |
| 10/09/2015 | PSG | Review additional data and updates for presentation on regional haze issues (0.3); confer with D. Mitchell regarding revisions (0.2); review same (0.2); correspondence with team regarding same (0.2). | 0.90 | 454.50 |
| 10/09/2015 | DWM | Review and revise ████████████ (1.3); review email correspondence from client regarding ██████ (.2). | 1.50 | 427.50 |
| 10/12/2015 | DWM | Discuss revisions to ██████████ meeting with S. Gidiere (0.2); review and revise ████████ for S. Gidiere (2.8); finalize ██████ and send to S. Gidiere for review (0.3). | 3.30 | 940.50 |
| 10/12/2015 | PSG | Review edits to ████████ co-counsel (0.6); work with D. Mitchell to revise ████ (0.8); correspondence with team regarding issues and plans for ██████ (0.3). | 1.70 | 858.50 |
| 10/12/2015 | TLC | Review Regional Haze presentation (0.5). | 0.50 | 192.50 |
| 10/13/2015 | PSG | Correspondence with team regarding ████████████ ███████████████ (0.3); correspondence with team regarding ██████████ (0.5); review comments and background materials in preparation for ████████ in transit from Birmingham, AL to Washington, D.C. (3.6). | 4.40 | 2,222.00 |
| 10/13/2015 | DWM | Continue work on supplemental comments regarding ██████ (2.4); review and revise draft of comments (0.6); send final draft to client for review (0.2); review/send e-mail correspondence to client regarding ████████████ (0.2) | 3.40 | 969.00 |
| 10/14/2015 | PSG | Prepare for ████ meeting (1.8); review revised slides and comments (0.8); work with team pre-meeting (1.5); participate in meeting with ████ on regional haze issues (1.4); post-meeting conference and discussion with client (1.7); review status ██████████ (0.2). | 7.40 | 3,737.00 |
| 10/14/2015 | TLC | Review revised draft ████████████ comments (0.4). | 0.40 | 154.00 |
| 10/15/2015 | PSG | Follow-up correspondence regarding ████████ (0.2); review prior filings and deadlines ██████████ (0.2); review regional haze materials in return transit from Washington D.C. to Birmingham, AL (1.7). | 2.10 | 1,060.50 |

BALCH & BINGHAM LLP

ID: 107253-011
Invoice # 587721

November 10, 2015
PAGE  3

RE:  EPA Regional Haze Rulemaking

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/16/2015 | PSG | Review ▮▮▮▮ (0.4); correspondence with team regarding same (0.1); confer with D. Mitchell regarding same (0.2). | 0.70 | 353.50 |
| 10/20/2015 | PSG | Review draft ▮▮▮▮ (0.2); correspondence with team regarding same (0.1). | 0.30 | 151.50 |
| 10/20/2015 | DWM | Review and revise ▮▮▮▮ (2.0); review ▮▮▮▮ (0.3); draft ▮▮▮▮ letter (1.4); review and revise ▮▮▮▮ (0.3); send ▮▮▮▮ to S. Gidiere for review (0.1) | 4.10 | 1,168.50 |
| 10/21/2015 | TLC | Review research summary regarding ▮▮▮▮ (0.4). | 0.40 | 154.00 |
| 10/21/2015 | DWM | Review e-mail correspondence from S. Gidiere regarding ▮▮▮▮ (0.2); review ▮▮▮▮ (0.2). | 0.40 | 114.00 |
| 10/21/2015 | PSG | Correspondence regarding ▮▮▮▮ (0.1); correspondence with Ms. Stephanie Moore regarding ▮▮▮▮ (0.1); confer with D. Mitchell regarding same (0.1). | 0.30 | 151.50 |
| 10/22/2015 | DWM | Review Federal Register notice regarding ▮▮▮▮ (0.3); send e-mail correspondence to client regarding same (0.3). | 0.60 | 171.00 |
| 10/23/2015 | DWM | Participate in ▮▮▮▮ environmental matters telephone conference to discuss ▮▮▮▮ (0.7). | 0.70 | 199.50 |
| 10/26/2015 | PSG | Review update ▮▮▮▮ (0.1); correspondence with team regarding ▮▮▮▮ (0.1). | 0.20 | 101.00 |
| 10/26/2015 | DWM | Review and finalize ▮▮▮▮ (0.3); send ▮▮▮▮ (0.2); continue review of ▮▮▮▮ (1.8); draft summary of same for S. Gidiere (2.2). | 4.50 | 1,282.50 |
| 10/27/2015 | PSG | Review analysis from D. Mitchell ▮▮▮▮ (0.2); review correspondence from EPA ▮▮▮▮ (0.1); correspondence with team regarding same (0.1). | 0.40 | 202.00 |
| 10/27/2015 | DWM | Continue review of ▮▮▮▮ (1.6); draft summary for S. Gidiere regarding same (1.7); review ▮▮▮▮ for S. Gidiere (1.4); send e-mail correspondence to S. Gidiere regarding ICR (0.1); continue work on ▮▮▮▮ (2.1). | 6.90 | 1,966.50 |

# BALCH & BINGHAM LLP

ID: 107253-011

Invoice # 587721

November 10, 2015

PAGE  4

RE:  EPA Regional Haze Rulemaking

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 10/28/2015 | DWM | Continue work on ███████████████ (2.8); review status ██████████ (1.8); review ████ (1.1); review and revise ████ (1.2). | 6.90 | 1,966.50 |
| 10/29/2015 | DWM | Continue work on ██████████ (3.1); review relevant pleadings and court opinions (2.4); review and revise ████ (1.2). | 6.70 | 1,909.50 |
| 10/29/2015 | TLC | Review summary ██████████ (0.9). | 0.90 | 346.50 |
| 10/30/2015 | DWM | Continue work on ██████████ ████ (2.0); review relevant pleadings (1.1). | 3.10 | 883.50 |
| **TOTAL FEES** | | | | **23,868.00** |

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| 10/20/15 | Paid to the Order of -  Stephen Gidiere 10/13-15/15 Travel from Birmingham, AL to Washington, D.C. to attend and participate █ ████████; expenses for air travel, lodging, airport parking, taxi fares, meals and gratuities regarding same; return travel from Washington, D.C. to Birmingham, AL regarding same. | 2,618.61 |
| **TOTAL CHARGES** | | **2,618.61** |

**TOTAL FEES PLUS CHARGES**                      $      **26,486.61**

# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

November 10, 2015
Client ID: 107253
Matter ID: 011
Invoice: 587721

RE:        EPA Regional Haze Rulemaking

| | |
|---|---:|
| Fees for Professional Services Through 10/31/15 | 23,868.00 |
| Charges Through 10/31/15 | 2,618.61 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$    26,486.61** |

**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306<br>
Birmingham, AL 35201<br>
(205) 251-8100<br>
(205) 226-8799 Fax

Luminant Generation Company LLC                         November 10, 2015
Stacey H. Dore                                          Client ID: 107253
1601 Bryan Street                                       Matter ID: 018
22nd Floor                                              Invoice: 587722
Dallas, TX  75201


RE:      EPA Affirmative Defense Litigation


Fees for Professional Services Through 10/31/15                    35,631.00
Charges Through 10/31/15                                               27.71

Prepayments Applied to Current Invoice                          (        .00)

**BALANCE DUE ON CURRENT INVOICE**                    $        **35,658.71**

---

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PSG - P. Stephen Gidiere | 36.60 | 505.00 | 18,483.00 |
| TLC - Thomas L. Casey | 21.50 | 385.00 | 8,277.50 |
| JPR - Patrick Runge | 8.20 | 270.00 | 2,214.00 |
| GMF - Gretchen Frizzell | 16.60 | 275.00 | 4,565.00 |
| SEB* - Ellen Burgin | 8.90 | 235.00 | 2,091.50 |

*Please refer to invoice number 587722 when submitting payment*<br>
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-018                                                          November 10, 2015
Invoice # 587722                                                       PAGE  2


RE:  EPA Affirmative Defense Litigation


**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|------|------|------|
| 10/01/2015 | TLC | Begin review ▓▓▓▓▓▓▓▓▓▓▓▓▓ (0.3). | 0.30 | 115.50 |
| 10/01/2015 | PSG | Correspondence with Ms. Stephanie Moore regarding ▓▓▓▓ ▓▓▓▓▓▓▓▓▓ (0.2); begin review of EPA brief in opposition to motion to sever and expedite ▓▓▓▓▓▓ ▓▓ (1.6). | 1.80 | 909.00 |
| 10/01/2015 | GMF | Review EPA and Sierra Club filings in MSS SIP call case (0.2); correspondence with team regarding same (0.1). | 0.30 | 82.50 |
| 10/02/2015 | JPR | Analyze EPA's reply in support of its motion to consolidate and response ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (0.4). | 0.40 | 108.00 |
| 10/02/2015 | PSG | Review EPA brief in opposition to motion to sever and expedite Texas issues (1.1); research and review case law regarding same (1.3); outline ▓▓▓▓▓▓▓▓ (0.5); forward to client and ▓▓ ▓▓▓▓ counsel (0.2); begin work drafting ▓▓▓▓▓ (4.5); confer with T. Casey regarding ▓▓▓▓▓ (0.4). | 8.00 | 4,040.00 |
| 10/02/2015 | TLC | Continue review ▓▓▓▓▓▓▓▓▓▓▓▓ (0.9); review Sierra Club's motion to intervene (1.1); review ▓▓▓▓▓▓▓ (1.0); office conference with S. Gidiere regarding same (0.5); research ▓▓▓▓ (3.3); e-mail correspondence with S. Gidiere regarding same (0.3). | 7.10 | 2,733.50 |
| 10/05/2015 | TLC | Continue review of ▓▓▓▓▓▓▓▓▓ (1.7); office conference with P. Runge regarding ▓▓▓▓ (0.2); review and edit ▓▓▓▓ (2.4); office conference with S. Gidiere regarding same (0.6); office conference with P. Runge regarding same (0.5). | 5.40 | 2,079.00 |
| 10/05/2015 | SEB* | Legal research for S. Gidiere ▓▓▓▓▓▓▓▓▓ ▓▓▓▓ (5.2). | 5.20 | 1,222.00 |
| 10/05/2015 | PSG | Continue work drafting reply ▓▓▓▓▓▓▓▓ (6.2); confer with P. Runge regarding legal research for same (0.3); review and incorporate research (0.5); confer with E. Burgin regarding legal research for same (0.2); confer with T. Casey regarding ▓▓▓▓ (0.2). | 7.40 | 3,737.00 |
| 10/05/2015 | GMF | Check docket regarding ▓▓▓▓ (0.1); correspondence with S. Gidiere, T. Casey, and P. Runge regarding ▓▓▓ (0.3); review and edit same (0.8); incorporate others' edits into same (0.5); correspondence with S. Gidiere regarding same (0.2); research for ▓▓▓▓ (1.0). | 2.90 | 797.50 |

BALCH & BINGHAM LLP

ID: 107253-018                                              November 10, 2015
Invoice # 587722                                           PAGE  3

RE:  EPA Affirmative Defense Litigation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 10/05/2015 | JPR | Research federal case law regarding ████████████ (1.8); draft e-mail to S. Gidiere regarding same (0.2); analyze ████████████ (0.9); research ████████ (1.8); draft and edit memorandum (3.1). | 7.80 | 2,106.00 |
| 10/06/2015 | GMF | Correspondence with S. Gidiere regarding ████████ (0.1); further research ████████ (0.5); correspondence with S. Gidiere regarding same (0.2). | 0.80 | 220.00 |
| 10/06/2015 | SEB* | Legal research for S. Gidiere ████████████ (3.7). | 3.70 | 869.50 |
| 10/06/2015 | PSG | Continue work on ████████ (5.3); confer with G. Frizzell and T. Casey regarding same (0.2); review updates and correspondence regarding ████████ (0.2); confer with Mr. Dan Kelly regarding same ████ (0.1); correspondence with ████████ counsel regarding ████ (0.2). | 6.00 | 3,030.00 |
| 10/06/2015 | TLC | Review revised draft ████████ (2.0); e-mail correspondence with G. Frizzell and P. Runge regarding same (0.3). | 2.30 | 885.50 |
| 10/07/2015 | TLC | E-mail correspondence with ████████ and S. Gidiere regarding ████ (0.4); review revised draft ████████ (0.8). | 1.20 | 462.00 |
| 10/07/2015 | GMF | Correspondence with team regarding draft ████ (0.2); review and edit same (0.3). | 0.50 | 137.50 |
| 10/07/2015 | PSG | Continue work on draft ████ (3.4); review and incorporate edits from co-counsel (0.4); correspondence with ████ counsel regarding draft (0.2); correspondence and telephone conference with client regarding same (0.1). | 4.10 | 2,070.50 |
| 10/08/2015 | PSG | Correspondence with ████ counsel regarding ████ (0.3); confer with G. Frizzell regarding same (0.1); review edits ████ (0.3). | 0.70 | 353.50 |
| 10/08/2015 | GMF | Correspondence with S. Gidiere regarding ████ (0.1); confirm ████ (0.1); correspondence with ████ counsel regarding same (0.1); review ████ (0.2); correspondence with S. Gidiere regarding same (0.1). | 0.60 | 165.00 |
| 10/09/2015 | GMF | Correspondence and office conference with S. Gidiere regarding ████████ (0.3); research for, review, and edit same (3.3). | 3.60 | 990.00 |

# BALCH & BINGHAM LLP

ID: 107253-018
Invoice # 587722

November 10, 2015
PAGE  4

RE:  EPA Affirmative Defense Litigation

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/09/2015 | PSG | Review and further revise ███████ (1.1); confer with G. Frizzell regarding same (0.2); correspondence with ███████ counsel regarding same (0.3); further edit ███ (0.3). | 1.90 | 959.50 |
| 10/09/2015 | TLC | Review revised ███████ (1.5); e-mail correspondence regarding same (0.1). | 1.60 | 616.00 |
| 10/12/2015 | PSG | Correspondence with ███████ counsel regarding final draft ███████ (0.4); confer with Mr. Dan Kelly regarding ███████ (0.4); further review and revise final draft (1.1); correspondence with Ms. Stephanie Moore and Mr. Kelly regarding same (0.3); work with G. Frizzell to finalize and file same (0.4). | 2.80 | 1,414.00 |
| 10/12/2015 | GMF | Office conferences, telephone conferences, and correspondence with S. Gidiere regarding ███████ (0.8); correspondence with team regarding same (0.3); review and revise same (3.2); research regarding authority in same (1.0); correspondence and telephone conferences with ███████ counsel regarding filing same (0.4); finalize and file same (0.6); correspondence with team regarding same (0.1). | 6.40 | 1,760.00 |
| 10/13/2015 | GMF | Prepare for and participate in ███████ telephone conference regarding ███████ (0.9). | 0.90 | 247.50 |
| 10/13/2015 | PSG | Correspondence among ███████ counsel regarding ███████ (0.3); review recent ███████ filings (0.1); confer with co-counsel regarding case status and plan (0.6). | 1.00 | 505.00 |
| 10/13/2015 | TLC | Review final ███████ as filed (0.5). | 0.50 | 192.50 |
| 10/14/2015 | GMF | Correspondence with S. Gidiere regarding ███████ (0.1); prepare same and cover letter regarding same (0.3); correspondence with D. Price to finalize and file (0.1); office conference with D. Price regarding same (0.1). | 0.60 | 165.00 |
| 10/19/2015 | TLC | Review and edit of draft ███████ (1.0); office conference with G. Moore regarding same (0.7); e-mail correspondence with G. Moore regarding same (0.3); office conference with J. Schober regarding edits (0.2). | 2.20 | 847.00 |
| 10/20/2015 | TLC | Research regarding ███████ (0.5); e-mail correspondence with S. Gidiere regarding same (0.1). | 0.60 | 231.00 |
| 10/20/2015 | PSG | Review ███████ (0.2); confer with T. Casey regarding same (0.2); correspondence with client regarding same (0.1); review summary ███████ (0.3). | 0.80 | 404.00 |

BALCH & BINGHAM LLP

ID: 107253-018                                          November 10, 2015
Invoice # 587722                                       PAGE  5

RE:  EPA Affirmative Defense Litigation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 10/21/2015 | PSG | Review ███ forwarded by ███ counsel (0.4); review docket in ███ (0.2); review correspondence on ███ (0.2). | 0.80 | 404.00 |
| 10/22/2015 | PSG | Confer with E. Burgin regarding ███ telephone conference on MSS issues (0.2). | 0.20 | 101.00 |
| 10/27/2015 | PSG | Review court order ███ (0.1); correspondence with client regarding same (0.2); correspondence and telephone conferences among ███ counsel regarding same (0.4). | 0.70 | 353.50 |
| 10/27/2015 | TLC | Review order ███ (0.1); office conference with S. Gidiere regarding same (0.1); e-mail correspondence regarding same (0.1). | 0.30 | 115.50 |
| 10/28/2015 | PSG | Telephone conference with ███ counsel regarding ███ (0.2); correspondence among ███ group regarding same (0.2). | 0.40 | 202.00 |
| **TOTAL FEES** | | | | **35,631.00** |

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 14.89 |
| 10/13/15 | Federal Express: Invoice # 519792902 | 12.82 |
| | Shipper: P. Stephen Gidiere III | |
| | Recipient: Mr. Mark Langer  Clerk of Cour | |
| **TOTAL CHARGES** | | **27.71** |

| | | |
|--|--|--|
| **TOTAL FEES PLUS CHARGES** | $ | **35,658.71** |

BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

November 10, 2015
Client ID: 107253
Matter ID: 018
Invoice: 587722

RE:        EPA Affirmative Defense Litigation

| | |
|---|---:|
| Fees for Professional Services Through 10/31/15 | 35,631.00 |
| Charges Through 10/31/15 | 27.71 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$      35,658.71** |

**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

November 10, 2015
Client ID: 107253
Matter ID: 019
Invoice: 587723

RE:     EPA GHG Rules

Fees for Professional Services Through 10/31/15                        49,651.50
Charges Through 10/31/15                                                  508.40

Prepayments Applied to Current Invoice                              (        .00)

**BALANCE DUE ON CURRENT INVOICE**                       $      **50,159.90**

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| CGM - C. Grady Moore | 0.20 | 505.00 | 101.00 |
| PSG - P. Stephen Gidiere | 58.80 | 505.00 | 29,694.00 |
| JHW - Jeff Wood | 1.70 | 430.00 | 731.00 |
| TLC - Thomas L. Casey | 26.30 | 385.00 | 10,125.50 |
| JBB - Julia Barber | 37.50 | 240.00 | 9,000.00 |

BALCH & BINGHAM LLP

ID: 107253-019                                                         November 10, 2015
Invoice # 587723                                                      PAGE  2

RE:  EPA GHG Rules

**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|------|-------|--------|
| 10/01/2015 | PSG | Review correspondence regarding ████████ (0.3); review draft ████████ (1.1); correspondence with Mr. Dan Kelly and Ms. Stephanie Moore regarding same and revisions (0.3); confer with J. Barber regarding ████████ (0.2); further correspondence regarding revisions ████████ (0.2); telephone conference with ████████ counsel regarding ████████ (0.6); correspondence with Mr. Kelly and Ms. Moore regarding same (0.2). | 2.90 | 1,464.50 |
| 10/01/2015 | JBB | Participate in legal update telephone conference with team (1.1); draft revisions to ████████ (1.5); review EPA's proposed Federal Plan, Model Trading Rules, and amendments (0.4). | 3.00 | 720.00 |
| 10/02/2015 | PSG | Review and revise ████████ (0.4); correspondence with client regarding same (0.1). | 0.50 | 252.50 |
| 10/05/2015 | JBB | Edit report ████████ (0.3). | 0.30 | 72.00 |
| 10/05/2015 | PSG | Correspondence with Mr. Dan Kelly and others regarding ████████ (0.3); review correspondence from client regarding ████████ (0.1); confer with J. Barber regarding revisions to report (0.2). | 0.60 | 303.00 |
| 10/06/2015 | JBB | Draft ████████ (2.7). | 2.70 | 648.00 |
| 10/06/2015 | PSG | Review and incorporate additional revisions ████████ (0.8); work on ████████ with J. Barber (0.8); correspondence regarding same (0.1); additional correspondence with client team regarding ████████ (0.1). | 1.80 | 909.00 |
| 10/07/2015 | JBB | Review edits ████████ (0.2). | 0.20 | 48.00 |
| 10/07/2015 | PSG | Correspondence with client group regarding ████████ (0.1); review memorandum ████████ (0.6); correspondence with Mr. Dan Kelly regarding same (0.1); correspondence with client regarding ████████ (0.2). | 1.00 | 505.00 |
| 10/08/2015 | PSG | Review additional revisions and comments ████████ (0.4); confer with Mr. Dan Kelly regarding same (0.2); begin review of ████████ (0.5); work with J. Barber on revisions ████████ (0.4); review additional ████████ and forward comments to Mr. Dan Kelly and Ms. Stephanie Moore (0.5). | 2.00 | 1,010.00 |

BALCH & BINGHAM LLP

ID: 107253-019
Invoice # 587723

November 10, 2015
PAGE  3

RE:  EPA GHG Rules

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 10/08/2015 | JBB | Review and revise ██████████████ (2.4); incorporate edits from team ████████ (1.0) | 3.40 | 816.00 |
| 10/09/2015 | JBB | Participate in telephone conference with legal team (0.7); discuss edits ██████████ with S. Gidiere (0.3); review and revise ███████ (1.4). | 2.40 | 576.00 |
| 10/09/2015 | PSG | Correspondence with Mr. Dan Kelly regarding ████████ (0.2); confer with G. Moore regarding same (0.1); work with J. Barber ███████████ (0.5); review updates on final rule publication and other issues (0.2); review additional █████████ and forward edits to litigation team (0.5); further correspondence regarding ████████ (0.3). | 1.80 | 909.00 |
| 10/12/2015 | PSG | Correspondence with team regarding ███████ (0.3); correspondence and telephone conference with Ms. Stephanie Moore regarding ████████ (0.5); correspondence with Mr. Dan Kelly regarding ██████ (0.2). | 1.00 | 505.00 |
| 10/12/2015 | TLC | Review draft ███████████ (0.8). | 0.80 | 308.00 |
| 10/12/2015 | JBB | Review EPA's Proposed Federal Plan, Model Trading Rules, and amendments. | 1.10 | 264.00 |
| 10/13/2015 | JBB | Review edits ████████ (0.6); review ████████ (0.4); incorporate edits in same (1.1); review EPA's Proposed Federal Plan, Model Trading Rules, and amendments (0.8). | 2.90 | 696.00 |
| 10/13/2015 | PSG | Review █████████████ (1.8); correspondence with Mr. Dan Kelly and others regarding same (0.2); review edits and additions ████████ (0.9); confer with J. Barber regarding same (0.3); review █████ (0.3); confer with Mr. Kelly regarding ████████ (0.2); confer with J. Barber regarding same (0.1). | 3.80 | 1,919.00 |
| 10/14/2015 | JBB | Review edits ████████ (0.5); review EPA's Proposed Federal Plan, Model Trading Rules, and amendments (0.9) | 1.40 | 336.00 |
| 10/14/2015 | PSG | Correspondence regarding ███████████ (0.5); review ████████ (0.3); confer with Mr. Dan Kelly and Ms. Stephanie Moore regarding same (0.2); confer with J. Barber regarding same (0.1). | 1.10 | 555.50 |
| 10/14/2015 | TLC | Review report regarding ████████████ (0.3). | 0.30 | 115.50 |
| 10/15/2015 | TLC | Office conference with J. Barber regarding ████████ (0.3); review ████████ (0.3). | 0.60 | 231.00 |
| 10/15/2015 | TLC | Continue review of 111(d) rule (1.3). | 1.30 | 500.50 |

BALCH & BINGHAM LLP

ID: 107253-019                                           November 10, 2015
Invoice # 587723                                        PAGE  4

RE:  EPA GHG Rules

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 10/15/2015 | PSG | Review ██████████████ (1.2); correspondence regarding ████████ (0.2); further revise █████ (0.3); correspondence regarding same (0.2); review ████████ ██████ (0.7). | 2.60 | 1,313.00 |
| 10/15/2015 | JBB | Incorporate edits ████████████████████ ████████ (2.6). | 2.60 | 624.00 |
| 10/15/2015 | CGM | Telephone conference with Mr. Dan Kelly regarding ████ ████████ (0.2). | 0.20 | 101.00 |
| 10/16/2015 | PSG | Correspondence with Mr. Dan Kelly and others regarding ████ ████████████████ (0.4); work with J. Barber on ██████████ (0.3); correspondence with Mr. Kelly regarding same (0.2). | 0.90 | 454.50 |
| 10/16/2015 | JBB | Finalize ██████████████████████ (1.4). | 1.40 | 336.00 |
| 10/16/2015 | TLC | Continue review of 111(d) rule (1.6). | 1.60 | 616.00 |
| 10/19/2015 | JBB | Compile ████████████████ (0.1); review edits ████████████ (0.5). | 0.60 | 144.00 |
| 10/19/2015 | PSG | Correspondence with team regarding ██████ (0.3); correspondence regarding litigation issues and ████████ ████████ (0.3); correspondence with team regarding ████████ (0.2); correspondence with Mr. Dan Kelly regarding ████████████ (0.1). | 0.90 | 454.50 |
| 10/19/2015 | TLC | Review ████████ (1.5); continue review of EPA 111(d) rule (0.6). | 2.10 | 808.50 |
| 10/20/2015 | JBB | Incorporate edits ████████ (0.9); revise █████ (1.1). | 2.00 | 480.00 |
| 10/20/2015 | PSG | Correspondence with team and others regarding ████████ ████████ (0.4); correspondence with team regarding ████████████ (0.3); review and edit ████████ (0.2); correspondence with team regarding same (0.1); correspondence with Mr. Dan Kelly and Ms. Stephanie Moore regarding █████ █████ (0.2); work with J. Barber on draft of same (0.4). | 1.60 | 808.00 |

# BALCH & BINGHAM LLP

ID: 107253-019                                          November 10, 2015
Invoice # 587723                                        PAGE  5


RE:  EPA GHG Rules


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 10/21/2015 | PSG | Further correspondence with team regarding ██████ (0.3); review ████ (0.4); correspondence regarding ████████ (0.2); review and revise ██████████ (0.4); correspondence regarding revisions to same (0.2); confer with J. Barber ██████ (0.2); review ██████ (0.4); correspondence regarding same (0.1). | 2.20 | 1,111.00 |
| 10/21/2015 | JBB | Review edits ████████████ (0.6); review ████████ (0.4); review EPA's Proposed Federal Plan, Model Trading Rules, and amendments (1.5). | 2.30 | 552.00 |
| 10/22/2015 | PSG | Correspondence regarding ████████ (0.4); work with J. Barber ████ (1.3); correspondence with team regarding ██████████ (0.3); review correspondence and updates ████ (0.4). | 2.40 | 1,212.00 |
| 10/22/2015 | JBB | Prepare ████████████████ (2.6). | 2.60 | 624.00 |
| 10/22/2015 | TLC | Review ████████ (0.3). | 0.30 | 115.50 |
| 10/23/2015 | TLC | Review reports regarding ██████████ (0.5); review ████ (0.2); begin review of published rule (0.7). | 1.40 | 539.00 |
| 10/23/2015 | JBB | Participate in legal update telephone conference (1.0); finalize ████████ (0.5); compile ████ (0.6). | 2.10 | 504.00 |
| 10/23/2015 | PSG | Correspondence regarding ████████ (0.3); work with J. Barber on revisions (0.3); correspondence with client regarding same (0.2); review presentation (0.4); participate in internal team telephone conference regarding ██████████ (0.9); correspondence regarding ████████ (0.2). | 2.30 | 1,161.50 |
| 10/23/2015 | JHW | Email correspondence with J. Barber and S. Gidiere regarding ████ (0.2). | 0.20 | 86.00 |

BALCH & BINGHAM LLP

ID: 107253-019                                         November 10, 2015
Invoice # 587723                                      PAGE  6

RE:  EPA GHG Rules

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/26/2015 | PSG | Review █████████████████████ (0.4); review updates ███████████ (0.3); review analysis █████████ (0.2); begin review ██████████ (4.3); confer with J. Barber regarding ██████████████ (0.2); correspondence with Mr. Dan Kelly and Ms. Stephanie Moore regarding same (0.2); work on █████████ (1.8); review ██████████████ (1.0); correspondence regarding █████████████ (0.2); review correspondence ██████████████ (0.2); correspondence with client and counsel regarding same (0.2). | 9.00 | 4,545.00 |
| 10/26/2015 | JBB | Prepare ██████████████████████████ (0.5). | 0.50 | 120.00 |
| 10/26/2015 | JHW | Review, prepare, and file petition for review with the U.S. Court of Appeals for the D.C. Circuit (1.3); email correspondence with S. Gidiere regarding same (0.2). | 1.50 | 645.00 |
| 10/26/2015 | TLC | Review █████████ regarding ███████████ (0.3); e-mail correspondence with S. Gidiere regarding █████████ (0.3); review summary ████████ (0.3). | 0.90 | 346.50 |
| 10/27/2015 | TLC | Review update regarding █████████ (0.3); e-mail correspondence regarding ██████████ (0.1); continue review of final published rule (4.0). | 4.40 | 1,694.00 |
| 10/27/2015 | PSG | Correspondence with opposing counsel regarding █████████ (0.2); continue review of proposed federal plan and modeling trading rules (1.2); review █████ in preparation for █████████ meeting (0.5); participate in █████████ meeting with Ms. Stephanie Moore and others (1.0); review █████████ (0.2); further correspondence regarding █████████████ (0.3). | 3.40 | 1,717.00 |
| 10/28/2015 | TLC | Review report regarding █████████ (0.3); continue review of final published rule (5.1). | 5.40 | 2,079.00 |
| 10/28/2015 | JBB | Review information regarding ████████████ (0.3); compile █████████ (0.3). | 0.60 | 144.00 |

BALCH & BINGHAM LLP

ID: 107253-019                                          November 10, 2015
Invoice # 587723                                        PAGE  7


RE:  EPA GHG Rules


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 10/28/2015 | PSG | Review correspondence from Department of Justice regarding ████ (0.2); correspondence with team regarding same (0.2); continue review and analysis of ████████ (4.5); work on outline ████████ (0.4); correspondence with Mr. Dan Kelly and Ms. Stephanie Moore regarding ████████████ (0.1); further correspondence and telephone conferences with team regarding ████████ (0.3); review ████████ (0.3); review new filings and notices (0.2); correspondence among ████████ counsel regarding ████████ (0.4); telephone conference and correspondence with Mr. Kelly and Ms. Moore regarding ████████ (0.4); correspondence with ████ regarding ████ (0.2). | 7.20 | 3,636.00 |
| 10/29/2015 | PSG | Continue review of EPA proposed federal plan and model trading rules (2.6); continue work on ████████ (1.8); review new filings and motions in 111(d) case (0.3); correspondence regarding same (0.2); correspondence among ████ counsel regarding ████████ (0.4); participate in telephone conference with ████ group regarding same (0.8); review court order on briefing format and schedule (0.3); correspondence with ████ group regarding ████ (0.2). | 6.60 | 3,333.00 |
| 10/29/2015 | TLC | Continue review of final rule (3.1). | 3.10 | 1,193.50 |
| 10/29/2015 | JBB | Prepare timeline ████████ (0.2); review EPA's Proposed Federal Plan, Model Trading Rules, and amendments and ████ (1.6). | 1.80 | 432.00 |
| 10/30/2015 | TLC | Review ████ (1.0); office conference with J. Barber regarding same (0.1); review draft ████████ (3.0). | 4.10 | 1,578.50 |
| 10/30/2015 | JBB | Draft ████ (3.6). | 3.60 | 864.00 |
| 10/30/2015 | PSG | Confer with ████ counsel regarding ████████ (0.3); telephone conference with Mr. Dan Kelly regarding same (0.1); work with J. Barber on ████ (1.9); review new filings (0.2); correspondence regarding ████ (0.2); work with J. Barber to finalize and file ████ (0.5). | 3.20 | 1,616.00 |

**TOTAL FEES**                                                         49,651.50

BALCH & BINGHAM LLP

ID: 107253-019                                                          November 10, 2015
Invoice # 587723                                                       PAGE  8

RE:  EPA GHG Rules

| DATE | CHARGES | AMOUNT |
|---|---|---|
| | Long Distance | 4.40 |
| | Photocopying | 4.00 |
| 10/22/15 | Paid to the Order of -  Clerk, U.S. Court of Appeals Petition for review filing fee. | 500.00 |
| **TOTAL CHARGES** | | **508.40** |
| **TOTAL FEES PLUS CHARGES** | | $      **50,159.90** |

## BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

November 10, 2015
Client ID: 107253
Matter ID: 019
Invoice: 587723

RE:        EPA GHG Rules

| | |
|---|---:|
| Fees for Professional Services Through 10/31/15 | 49,651.50 |
| Charges Through 10/31/15 | 508.40 |
| Prepayments Applied to Current Invoice | ( .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$ 50,159.90** |



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                    November 10, 2015
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 021
22nd Floor                                                         Invoice: 587724
Dallas, TX  75201

      RE:     Bankruptcy Application and Retention


Fees for Professional Services Through 10/31/15                               12,649.00
Charges Through 10/31/15                                                           0.00

Prepayments Applied to Current Invoice                                     (       .00)
                                                                          _____
**BALANCE DUE ON CURRENT INVOICE**                                  **$      12,649.00**

---

### S E R V I C E S   S U M M A R Y

| **NAME** | **HOURS** | **RATE** | **AMOUNT** |
|----------|-----------|----------|------------|
| PSG - P. Stephen Gidiere | 5.20 | 505.00 | 2,626.00 |
| AEB - Amy Benschoter | 5.80 | 195.00 | 1,131.00 |
| AEB - Amy Benschoter | 45.60 | 195.00 | 8,892.00 |

*Please refer to invoice number 587724 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-021                                               November 10, 2015
Invoice # 587724                                            PAGE  2


RE:  Bankruptcy Application and Retention


**S E R V I C E   D E T A I L**

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/01/2015 | AEB | Work on interim fee application and exhibits (2.3). | 2.30 | 448.50 |
| 10/02/2015 | AEB | Work on interim fee application and exhibits (2.8). | 2.80 | 546.00 |
| 10/05/2015 | AEB | Work on interim fee application and exhibits (7.3). | 7.30 | 1,423.50 |
| 10/06/2015 | AEB | Work on interim fee application and exhibits, and confer with S. Gidiere (5.7). | 5.70 | 1,111.50 |
| 10/06/2015 | PSG | Begin review of third interim fee application (0.2); confer with A. Benschoter regarding same (0.1); review supporting documentation for same (0.4). | 0.70 | 353.50 |
| 10/07/2015 | AEB | Work on interim fee application and exhibits (3.1). | 3.10 | 604.50 |
| 10/08/2015 | AEB | Draft and edit November budget plan (0.4); work on interim fee application and exhibits (5.4). | 5.80 | 1,131.00 |
| 10/09/2015 | AEB | Work on interim application and exhibits (3.2). | 3.20 | 624.00 |
| 10/12/2015 | AEB | Work on interim fee application and exhibits (7.8). | 7.80 | 1,521.00 |
| 10/13/2015 | PSG | Confer with A. Benschoter regarding certificate of no objection (0.1); review and revise third interim fee application and supporting documentation (1.6). | 1.70 | 858.50 |
| 10/13/2015 | AEB | Work on monthly fee statement (2.0). | 2.00 | 390.00 |
| 10/14/2015 | PSG | Correspondence with A. Benschoter regarding third interim fee application (0.2); further revise same (0.3). | 0.50 | 252.50 |
| 10/14/2015 | AEB | Draft certificate of no objection for August fee statement (0.4); work on monthly fee application for September (2.4); work on interim fee application and exhibits (2.1). | 4.90 | 955.50 |
| 10/15/2015 | PSG | Review supporting documentation for third interim application (0.7); confer with A. Benschoter regarding certificate of no objection for August statement and filing interim application (0.2). | 0.90 | 454.50 |
| 10/15/2015 | AEB | Prepare certificate of no objection to August fee statement for filing (0.2); work on interim fee application (0.3); prepare payment package for August invoices (0.2). | 0.70 | 136.50 |
| 10/16/2015 | AEB | Work on interim fee application and finalize for filing (0.4). | 0.40 | 78.00 |
| 10/19/2015 | AEB | Finalize supporting documents for interim fee application (0.2); produce copy of interim fee application and supporting documents to fee committee (0.2). | 0.40 | 78.00 |
| 10/20/2015 | AEB | Work on monthly fee statement (0.2); review recent filing regarding pending interim fee application (0.2). | 0.40 | 78.00 |

BALCH & BINGHAM LLP

ID: 107253-021
Invoice # 587724

November 10, 2015
PAGE  3

RE:  Bankruptcy Application and Retention

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 10/20/2015 | PSG | Review and revise September fee statement to be filed with court (0.4); confer with A. Benschoter regarding same (0.2); review filings on second interim fee statement (0.3). | 0.90 | 454.50 |
| 10/21/2015 | AEB | Finalize monthly fee statement and submit for filing (0.2); serve monthly fee statement and supporting materials on fee committee and US Trustee (0.4); obtain and review Fee Committee's interim application status report (0.2). | 0.80 | 156.00 |
| 10/21/2015 | PSG | Review final September fee statement and correspondence with local counsel (0.2); review status report on second interim fee application filed with the court (0.3). | 0.50 | 252.50 |
| 10/22/2015 | AEB | Work on interim fee applications (1.3). | 1.30 | 253.50 |
| 10/23/2015 | AEB | Work on interim fee application supporting documents (1.3); prepare certificate of no objection and monthly fee invoice statement for September (0.8). | 2.10 | 409.50 |
| 10/26/2015 | AEB | Review Court's order on interim allowance (0.2); prepare payment package regarding same (0.2). | 0.40 | 78.00 |

**TOTAL FEES**                                                                                          **12,649.00**

**TOTAL FEES PLUS CHARGES**                                                    **$    12,649.00**

BALCH & BINGHAM LLP

Luminant Generation Company LLC                         November 10, 2015
Stacey H. Dore                                          Client ID: 107253
1601 Bryan Street                                       Matter ID: 021
22nd Floor                                              Invoice: 587724
Dallas, TX  75201

      RE:      Bankruptcy Application and Retention

| | |
|---|---|
| Fees for Professional Services Through 10/31/15 | 12,649.00 |
| Charges Through 10/31/15 | 0.00 |
| Prepayments Applied to Current Invoice | (     .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$    12,649.00** |



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                        December 21, 2015
Stacey H. Dore                                         Client ID: 107253
1601 Bryan Street                                      Matter ID: 004
22nd Floor                                             Invoice: 590424
Dallas, TX  75201

        RE:      General Environmental Matters

Fees for Professional Services Through 11/30/15                    8,544.00
Charges Through 11/30/15                                              62.98

Prepayments Applied to Current Invoice                            (     .00)

**BALANCE DUE ON CURRENT INVOICE**                         $      **8,606.98**

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| CGM - C. Grady Moore | 1.10 | 505.00 | 555.50 |
| PSG - P. Stephen Gidiere | 12.40 | 505.00 | 6,262.00 |
| MFS - Mary Samuels | 0.20 | 320.00 | 64.00 |
| JPR - Patrick Runge | 3.40 | 270.00 | 918.00 |
| DWM - David Mitchell | 0.70 | 285.00 | 199.50 |
| MTS - Tal Simpson | 1.30 | 260.00 | 338.00 |
| AEB - Amy Benschoter | 0.90 | 230.00 | 207.00 |

# BALCH & BINGHAM LLP

ID: 107253-004
Invoice # 590424

December 21, 2015
PAGE  2

RE:  General Environmental Matters

## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 11/02/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 11/03/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review update ██████████ (0.1); correspondence with client team regarding same (0.1). | 0.40 | 202.00 |
| 11/04/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); draft and forward litigation update to Ms. Stephanie Moore and Mr. Dan Kelly (0.4); review update from ██████████ on ██████████ (0.2). | 0.80 | 404.00 |
| 11/04/2015 | DWM | Review additional comments ██████████ (0.5); send additional comments to client for review (0.2). | 0.70 | 199.50 |
| 11/05/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); participate in ████ environmental matters telephone conference (0.1); review updates ██████████ ████ (0.2). | 0.50 | 252.50 |
| 11/06/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review ██████████ (0.2). | 0.40 | 202.00 |
| 11/09/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 11/09/2015 | JPR | Continue to analyze ██████████ ██████████ (3.4). | 3.40 | 918.00 |
| 11/11/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review updates ██████████ (0.2). | 0.40 | 202.00 |
| 11/12/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); participate in environmental matters telephone conference with client team (1.1). | 1.30 | 656.50 |
| 11/12/2015 | MTS | Research ██████████ ██████████ (0.3). | 0.30 | 78.00 |
| 11/13/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 11/16/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review update ██████████ (0.2); correspondence with internal team regarding same and next steps (0.1); telephone conference with Mr. Dan Kelly regarding same (0.1). | 0.60 | 303.00 |
| 11/17/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |

# BALCH & BINGHAM LLP

ID: 107253-004                                    December 21, 2015
Invoice # 590424                                  PAGE 3

RE:  General Environmental Matters

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 11/18/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review correspondence regarding ████ (0.2); review analysis ████████ from Ms. Stephanie Moore (0.6); participate in telephone conference with ████████ co-counsel regarding same (0.8). | 1.80 | 909.00 |
| 11/18/2015 | CGM | Participate on telephone conference with client team regarding ████████ (1.1). | 1.10 | 555.50 |
| 11/19/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); participate in ████ environmental matters telephone conference with client group (0.8); correspondence regarding ████ (0.1); review revisions ████████ (0.4); correspondence regarding same (0.2). | 1.70 | 858.50 |
| 11/20/2015 | AEB | Review ████████ (0.8); telephone contact with ████ regarding same (0.1). | 0.90 | 207.00 |
| 11/20/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 11/20/2015 | MFS | Review email correspondence and attachments regarding ████████ (.2). | 0.20 | 64.00 |
| 11/23/2015 | MTS | Research ████████ (0.4). | 0.40 | 104.00 |
| 11/23/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 11/24/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 11/25/2015 | MTS | Research ████████ (0.3). | 0.30 | 78.00 |
| 11/25/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 2.00 | 1,010.00 |
| 11/27/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review update ████████ (0.2). | 0.40 | 202.00 |
| 11/29/2015 | MTS | Research ████████ (0.3). | 0.30 | 78.00 |
| 11/30/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review memorandum from client regarding ████ (0.4); correspondence with ████████ regarding same (0.1). | 0.70 | 353.50 |

BALCH & BINGHAM LLP

ID: 107253-004                                                        December 21, 2015
Invoice # 590424                                                     PAGE  4

RE:  General Environmental Matters

**TOTAL FEES**                                                              **8,544.00**

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
|      | Long Distance | 62.98 |
| **TOTAL CHARGES** | | **62.98** |

**TOTAL FEES PLUS CHARGES**                                    $      **8,606.98**

# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

December 21, 2015
Client ID: 107253
Matter ID: 004
Invoice: 590424

RE:        General Environmental Matters

| | |
|---|---:|
| Fees for Professional Services Through 11/30/15 | 8,544.00 |
| Charges Through 11/30/15 | 62.98 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $     **8,606.98** |

# * * * R E M I T T A N C E   C O P Y * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax


Luminant Generation Company LLC                                    December 21, 2015
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 007
22nd Floor                                                         Invoice: 590425
Dallas, TX  75201


        RE:        EPA NSR Lititgation


Fees for Professional Services Through 11/30/15                          51,683.00
Charges Through 11/30/15                                                  1,130.85

Prepayments Applied to Current Invoice                                  (      .00)

**BALANCE DUE ON CURRENT INVOICE**                               $      **52,813.85**


## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| CGM - C. Grady Moore | 4.20 | 505.00 | 2,121.00 |
| PSG - P. Stephen Gidiere | 15.20 | 505.00 | 7,676.00 |
| TLC - Thomas L. Casey | 45.60 | 385.00 | 17,556.00 |
| TGD - Tom Delawrence | 25.00 | 320.00 | 8,000.00 |
| JPR - Patrick Runge | 25.30 | 270.00 | 6,831.00 |
| AEB - Amy Benschoter | 41.30 | 230.00 | 9,499.00 |


*Please refer to invoice number 590425 when submitting payment*
*Federal Tax ID# 63-0328165*

# BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 590425

December 21, 2015
PAGE  2

RE:  EPA NSR Lititgation

## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 11/02/2015 | AEB | Review ███████████████ and draft summary outline of same (4.2); work on ████████████ (1.1). | 5.30 | 1,219.00 |
| 11/02/2015 | TGD | Confer with A. Benschoter regarding ████████ (0.4); e-mail correspondence with ████ regarding ████████ (0.2). | 0.60 | 192.00 |
| 11/03/2015 | PSG | Review ████████ (0.2); confer with T. DeLawrence regarding ████████ (0.1); review order ████ (0.1); correspondence regarding same (0.1); confer with P. Runge regarding legal research on ████████ (0.1). | 0.60 | 303.00 |
| 11/03/2015 | AEB | Perform detailed review of ████████ and draft summary outline of same  (6.3). | 6.30 | 1,449.00 |
| 11/03/2015 | TGD | Review and revise draft ████ letter provided by A. Benschoter outlining ████████ (0.9). | 0.90 | 288.00 |
| 11/03/2015 | TLC | Review order regarding ████████ (0.3). | 0.30 | 115.50 |
| 11/03/2015 | JPR | Analyze ████████ regarding ████ (3.0); draft and edit ████████ (0.3); create research notebook regarding same for S. Gidiere (0.2). | 3.50 | 945.00 |
| 11/03/2015 | CGM | Office conference with A. Benschoter (0.2); review filings ████████ . | 0.80 | 404.00 |
| 11/04/2015 | JPR | Analyze court's memorandum and order of dismissal to determine ████████ (3.1). | 3.10 | 837.00 |
| 11/04/2015 | AEB | Perform detailed review of ████████ (6.3). | 6.30 | 1,449.00 |
| 11/05/2015 | AEB | Review discovery correspondence ████████ (0.2). | 0.20 | 46.00 |
| 11/05/2015 | TGD | Revise draft ████ letter provided by A. Benschoter ████████ (2.9). | 2.90 | 928.00 |
| 11/05/2015 | JPR | Research ████████ regarding ████████ (3.6). | 3.60 | 972.00 |

## BALCH & BINGHAM LLP

ID: 107253-007                                          December 21, 2015
Invoice # 590425                                        PAGE  3

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 11/06/2015 | JPR | Continue to review ████████ ███████████████ (1.0); research regarding same (0.4). | 1.40 | 378.00 |
| 11/06/2015 | CGM | Participate in telephone conference with litigation team on ████ ██████ (0.8). | 0.80 | 404.00 |
| 11/06/2015 | AEB | Review ████████ (0.9); confer with T. DeLawrence regarding same (0.2); participate in status telephone conference with litigation team (0.3). | 1.40 | 322.00 |
| 11/06/2015 | PSG | Review correspondence with ████████ regarding ████ (0.2); review and revise draft ████ letter to █████████████ (0.9); correspondence with team regarding same (0.1); participate in NSR litigation team telephone conference (0.4). | 1.60 | 808.00 |
| 11/06/2015 | TGD | ████ telephone conference with litigation team to discuss ████████████ (0.4); office conference with A. Benschoter regarding ████████ letter to ███ (0.3); e-mail correspondence with A. Benschoter and T. Simpson regarding same (0.5); revise draft ████████ letter to ████████ and circulate same to S. Gidiere for review (2.6). | 3.80 | 1,216.00 |
| 11/06/2015 | TLC | Participate in ████ NSR telephone conference (0.3). | 0.30 | 115.50 |
| 11/09/2015 | TGD | Review latest draft version of ████ letter to ████ regarding ████████ (0.3). | 0.30 | 96.00 |
| 11/10/2015 | TGD | ████ telephone conference with litigation team to discuss ████████ (0.3); conference with S. Gidiere and A. Benschoter regarding █████████ ████████████████ (0.3); incorporate edits to draft ████ letter to ████ regarding ██████████ (0.9); office conference with A. Benschoter regarding same (0.4); review ████████ (0.6). | 2.50 | 800.00 |
| 11/10/2015 | PSG | Confer with T. DeLawrence and A. Benschoter regarding draft ██ (0.2); participate in litigation team telephone conference (0.4); confer with Mr. Russ Falconer and G. Moore regarding ████████ ██ (0.2). | 0.80 | 404.00 |

BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 590425

December 21, 2015
PAGE 4

RE: EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 11/10/2015 | AEB | Confer with S. Gidiere and T. DeLawrence to discuss ████████ (0.2); participate in status telephone conference with litigation team (0.3); review ████ for S. Gidiere (4.9); discuss edits to ████████ letter with T. DeLawrence (0.1). | 5.50 | 1,265.00 |
| 11/10/2015 | TLC | Participate in ████ NSR telephone conference (0.4). | 0.40 | 154.00 |
| 11/10/2015 | CGM | Participate on ████ NSR case status telephone conference (0.5). | 0.50 | 252.50 |
| 11/11/2015 | TLC | E-mail correspondence with S. Gidiere regarding ████████ (0.3). | 0.30 | 115.50 |
| 11/11/2015 | TGD | E-mail correspondence with Mr. Mike Raiff regarding draft ████████ letter to ████████ (0.2). | 0.20 | 64.00 |
| 11/12/2015 | PSG | Confer with T. Casey regarding ████████ hearing ████████ (0.2); review legal research ████████ (0.4). | 0.60 | 303.00 |
| 11/12/2015 | AEB | Prepare for ████████ (2.4). | 2.40 | 552.00 |
| 11/12/2015 | TLC | Office conference with A. Benschoter regarding hearing (0.3); confer with Mr. Russ Falconer and S. Gidiere regarding same (0.2); office conference with P. Runge regarding research for same (0.3); begin preparation for ████████ (0.5). | 1.30 | 500.50 |
| 11/12/2015 | JPR | Create notebook ████████ for S. Gidiere (0.6); research ████████ (2.0). | 2.60 | 702.00 |
| 11/13/2015 | TLC | Begin preparations for hearing (2.1). | 2.10 | 808.50 |
| 11/13/2015 | PSG | Continue review of legal research on ████████ (1.2); begin drafting ████████ (1.5); confer with A. Benschoter regarding ████████ (0.1). | 2.80 | 1,414.00 |
| 11/13/2015 | JPR | Research ████████ (2.0); work with D. Price to create research notebook for S. Gidiere (0.4). | 2.20 | 594.00 |
| 11/13/2015 | AEB | Prepare for ████████ hearing (0.9); work on ████████ (2.5). | 3.40 | 782.00 |
| 11/14/2015 | JPR | Continue to research ████████ (2.3). | 2.30 | 621.00 |
| 11/16/2015 | JPR | Work with T. DeLawrence and A. Benschoter to draft ████████ research regarding same (1.1). | 1.10 | 297.00 |

BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 590425

December 21, 2015
PAGE  5

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 11/16/2015 | AEB | Prepare for ███████████████████ hearing ██ (0.8); work on ██████████████████ (4.8). | 5.60 | 1,288.00 |
| 11/16/2015 | TLC | Continue to review materials for hearing (5.2). | 5.20 | 2,002.00 |
| 11/16/2015 | PSG | Review response letter from █████ regarding ██████████ (0.4); correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding same (0.1); correspondence with Mr. Mike Raiff regarding █████████ (0.1). | 0.60 | 303.00 |
| 11/16/2015 | TGD | Office conference with A. Benschoter regarding ██████████████████████████ (0.4); office conference with P. Runge regarding same and his research regarding ███████████ (0.3); develop ████████████████ (0.5); review draft ██████████████ provided by A. Benschoter (0.2); e-mail correspondence regarding █████████████████████ (0.1). | 1.50 | 480.00 |
| 11/17/2015 | AEB | Work on ████████ (3.4); preparations for hearing ████████ (0.2). | 3.60 | 828.00 |
| 11/17/2015 | PSG | Review revised ███████████████████ (0.2); correspondence with client regarding same (0.1). | 0.30 | 151.50 |
| 11/17/2015 | TLC | Continue to prepare and review relevant pleadings ███████ (6.5). | 6.50 | 2,502.50 |
| 11/17/2015 | TGD | Review ████████████████████████ (0.5); revise draft ████████ letter to incorporate same in latest version of correspondence (0.4); office conference with A. Benschoter regarding draft ██████████████████ (0.3); revise draft of same (0.4). | 1.60 | 512.00 |
| 11/18/2015 | TGD | Review and revise draft ████████████ (0.9); conference with P. Runge regarding same (0.3). | 1.20 | 384.00 |
| 11/18/2015 | CGM | Exchange memoranda ████████ regarding ████████ (0.3); review ████████ (0.5). | 0.80 | 404.00 |
| 11/18/2015 | JPR | Email correspondence with T. DeLawrence regarding ████████ (1.3). | 1.30 | 351.00 |
| 11/18/2015 | TLC | Attend hearing ████████ (9.0); prepare short summary of same (0.7). | 9.70 | 3,734.50 |

BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 590425

December 21, 2015
PAGE  6

RE:  EPA NSR Litigation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 11/19/2015 | TLC | Attend hearing ███████ (8.0); prepare short summary of same (1.1). | 9.10 | 3,503.50 |
| 11/19/2015 | PSG | Review correspondence from ███████████ (0.1); review ████████ (0.2); correspondence with team regarding same (0.2); review ████████ research (0.4); work on ████████ (0.4); telephone conference with Mr. Dan Kelly regarding ███████████ (0.1); review updates ████████████ (0.2). | 1.60 | 808.00 |
| 11/19/2015 | CGM | Participate in telephone conference regarding ████████ (0.5). | 0.50 | 252.50 |
| 11/19/2015 | TGD | Review email correspondence ███████████ (0.2); review email correspondence and draft ███████████████ (0.3); email correspondence regarding same (0.2); revise draft ███████████████ (0.7). | 1.40 | 448.00 |
| 11/19/2015 | JPR | Work with S. Gidiere (0.2); review e-mail correspondence and attachment related to ████████ (0.2). | 0.40 | 108.00 |
| 11/20/2015 | CGM | Prepare for and attend telephone conference regarding ████ ████████ (0.8). | 0.80 | 404.00 |
| 11/20/2015 | TGD | Revise draft ██████████████████████████ (1.5); circulate same for review (0.2); revise latest draft ███████████ for S. Gidiere (1.2); review e-mail correspondence ████████████ (0.2). | 3.10 | 992.00 |
| 11/20/2015 | JPR | Review e-mail from T. DeLawrence and S. Gidiere regarding ████████████ (0.3). | 0.30 | 81.00 |
| 11/20/2015 | PSG | Review ████████████████ (0.2); correspondence regarding same (0.1); review and revise █████████████ for Mr. Dan Kelly (0.3); correspondence with team regarding ████████ (0.2); review ████ regarding same (0.1); continue review and revision of ███████████████ (0.5); telephone conference with Messrs. Kelly and Mike Raiff, and Ms. Stephanie Moore regarding ███████████ (0.5). | 1.60 | 808.00 |
| 11/20/2015 | TLC | Review notes and pleadings ████████ to prepare memorandum (5.2); draft memorandum regarding ██████ (1.7). | 6.90 | 2,656.50 |

BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 590425

December 21, 2015
PAGE  7

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 11/23/2015 | TGD | Review and finalize for S. Gidiere's ███████████████████ ████████████ (0.6); review ████████ ███████████████████████████ █████████ (0.6). | 1.20 | 384.00 |
| 11/23/2015 | AEB | Review ████████████ (0.4). | 0.40 | 92.00 |
| 11/23/2015 | TLC | Continue drafting ████████████ memorandum (0.4); email S. Gidiere regarding same (0.1); email draft to Mr. Russ Falconer regarding same (0.1); review email exchange ███████████ (0.3); review ████████████ (1.9). | 2.80 | 1,078.00 |
| 11/24/2015 | TLC | Participate in ██████ NSR telephone conference (0.7). | 0.70 | 269.50 |
| 11/24/2015 | PSG | Review and analyze ███████████████ (1.9); confer with P. Runge regarding legal research ███████████ (0.3); review prior research (0.3); participate in litigation team telephone conference (0.5); work on outline ██████████████████ (1.1); confer with T. DeLawrence regarding ████████ (0.2); correspondence with ████████ counsel regarding ████████ (0.1); confer with T. DeLawrence regarding ████ (0.2). | 3.10 | 1,565.50 |
| 11/24/2015 | AEB | Participate in litigation status telephone conference with team (0.7); review notes in preparation for same (0.2). | 0.90 | 207.00 |
| 11/24/2015 | TGD | ████████ telephone conference with litigation team to discuss ████████████████████ (0.7); e-mail correspondence with ████ regarding ████████ (0.3); revise ███████████████████████████████ (0.6). | 1.60 | 512.00 |
| 11/24/2015 | JPR | Review e-mail and attachments regarding ███████████ ████ from S. Gidiere (1.0); update notebook (0.1). | 1.10 | 297.00 |
| 11/25/2015 | TGD | Revise █████████████████████████ (1.1); e-mail correspondence with S. Gidiere regarding same (0.2); review █████████████████████ (0.4). | 1.70 | 544.00 |
| 11/25/2015 | PSG | Review and revise ███████████ (0.3); correspondence regarding same (0.1). | 0.40 | 202.00 |
| 11/27/2015 | PSG | Correspondence with Mr. Mike Raiff and T. DeLawrence regarding ████████ (0.2); further revise same and circulate (0.4). | 0.60 | 303.00 |
| 11/28/2015 | JPR | Analyze ███████████████████ (1.9); prepare note book regarding same (0.5). | 2.40 | 648.00 |

# BALCH & BINGHAM LLP

ID: 107253-007                                                                December 21, 2015
Invoice # 590425                                                              PAGE  8

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 11/30/2015 | TGD | E-mail correspondence with legal team regarding ███████ ██████████ (0.5). | 0.50 | 160.00 |
| 11/30/2015 | PSG | Continue work on ████████████ (0.3); correspondence with team regarding revisions to same (0.2); correspondence with ██████████████ regarding same (0.1). | 0.60 | 303.00 |
| **TOTAL FEES** | | | | **51,683.00** |

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 3.00 |
| 11/13/15 | Westlaw Research Performed by Patrick Runge | 0.00 |
| 11/25/15 | Paid to the Order of -  Thomas L. Casey, III 11/17-20/15 Travel to St. Louis, Missouri to attend the hearing ███████████████; attend same; return travel to Birmingham, Alabama. | 1,127.85 |
| **TOTAL CHARGES** | | **1,130.85** |

**TOTAL FEES PLUS CHARGES**                              $     **52,813.85**

# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

December 21, 2015
Client ID: 107253
Matter ID: 007
Invoice: 590425

RE:      EPA NSR Lititgation

| | |
|---|---:|
| Fees for Professional Services Through 11/30/15 | 51,683.00 |
| Charges Through 11/30/15 | 1,130.85 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$     52,813.85** |

***R E M I T T A N C E   C O P Y***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                    December 21, 2015
Stacey H. Dore                                     Client ID: 107253
1601 Bryan Street                                  Matter ID: 008
22nd Floor                                         Invoice: 590426
Dallas, TX  75201

      RE:    EGU MACT

| | |
|---|---:|
| Fees for Professional Services Through 11/30/15 | 12,225.50 |
| Charges Through 11/30/15 | 0.00 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$     12,225.50** |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| CGM - C. Grady Moore | 3.30 | 505.00 | 1,666.50 |
| PSG - P. Stephen Gidiere | 5.00 | 505.00 | 2,525.00 |
| TLC - Thomas L. Casey | 16.30 | 385.00 | 6,275.50 |
| MTS - Tal Simpson | 3.40 | 260.00 | 884.00 |
| SEB* - Ellen Burgin | 0.10 | 235.00 | 23.50 |
| AEB - Amy Benschoter | 3.70 | 230.00 | 851.00 |

*Please refer to invoice number 590426 when submitting payment*
*Federal Tax ID# 63-0328165*

# BALCH & BINGHAM LLP

ID: 107253-008                                                      December 21, 2015
Invoice # 590426                                                    PAGE  2


RE:  EGU MACT


### S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 11/02/2015 | PSG | Review draft ██████████████ (0.8); correspondence with client regarding same (0.2); telephone conference with Mr. Dan Kelly regarding same (0.1). | 1.10 | 555.50 |
| 11/02/2015 | TLC | Continue review of draft █████████ (0.8). | 0.80 | 308.00 |
| 11/03/2015 | TLC | Draft ██████████ (1.5); review redlines to ████ draft (0.7). | 2.20 | 847.00 |
| 11/03/2015 | PSG | Review revised █████████████ (0.4); correspondence with client regarding same (0.2); correspondence with ████████ counsel regarding same and edits (0.2). | 0.80 | 404.00 |
| 11/04/2015 | AEB | Review final and proposed rule regarding ████████████████████████ criteria for G. Moore. (2.1). | 2.10 | 483.00 |
| 11/04/2015 | TLC | Review ███████████████ (2.4). | 2.40 | 924.00 |
| 11/05/2015 | TLC | Continue review ██████████ (0.4); e-mail correspondence with S. Gidiere regarding issues raised in same (0.2). | 0.60 | 231.00 |
| 11/05/2015 | PSG | Review ███████████ (0.3); correspondence regarding same (0.1). | 0.40 | 202.00 |
| 11/06/2015 | AEB | Work to determine ████████████████████ and confer with G. Moore regarding same (1.6). | 1.60 | 368.00 |
| 11/20/2015 | PSG | Review court order setting oral argument (0.2); telephone conference and correspondence with client regarding same; (0.2) review ████████████ (0.2). | 0.60 | 303.00 |
| 11/23/2015 | TLC | Review order on Oral Argument regarding motions to govern (0.9); e-mail correspondence with S. Gidiere regarding same (0.3); review ████████████ (0.4); e-mail correspondence with S.  Gidiere and G. Moore regarding ████████████ (0.5); begin drafting ████ ████████████ (1.7). | 3.80 | 1,463.00 |
| 11/23/2015 | PSG | Further correspondence with client regarding ████████████ (0.2); correspondence regarding ████████████ (0.1); confer with T. Casey regarding ████████████ (0.2). | 0.50 | 252.50 |
| 11/23/2015 | CGM | Review ██████████ (1.2) and exchange memoranda with S. Gidiere and T. Casey regarding ████████████████████ (0.8). | 2.00 | 1,010.00 |

BALCH & BINGHAM LLP

ID: 107253-008                                        December 21, 2015
Invoice # 590426                                      PAGE  3

RE:  EGU MACT

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 11/23/2015 | SEB* | Research for T. Casey ███████████████ ███████████ (0.1). | 0.10 | 23.50 |
| 11/24/2015 | CGM | Correspond with ████████ counsel and T. Casey regarding ██████ (0.5). | 0.50 | 252.50 |
| 11/24/2015 | PSG | Correspondence with client regarding ████████████ (0.1); confer with T. Casey regarding same (0.1); correspondence with ████████ counsel regarding ████████████████ (0.2). | 0.40 | 202.00 |
| 11/24/2015 | TLC | Office conference with S. Gidiere regarding ████████████████ (0.5); e-mail correspondence with S. Gidiere regarding same (1.1); continue to draft ████████ (.9); prepare for ████████████ (0.3); draft material ████████ (0.3). | 3.10 | 1,193.50 |
| 11/24/2015 | MTS | Assist T. Casey with review and organization of ████████████████ (1.9); assist T. Casey prepare notebook containing same for ████████████ (1.4); confer with T. Casey regarding same (0.1). | 3.40 | 884.00 |
| 11/25/2015 | PSG | Correspondence among ████████ counsel regarding ████████████ (0.3); review new court filings (0.1). | 0.40 | 202.00 |
| 11/27/2015 | PSG | Correspondence with ████████ counsel regarding ████████████████ (0.3). | 0.30 | 151.50 |
| 11/30/2015 | PSG | Work on ████████ (0.3); correspondence with client team regarding same (0.2). | 0.50 | 252.50 |
| 11/30/2015 | TLC | Continue review of ████████████ (0.4); continue to draft ████████ (0.6); e-mail correspondence with G. Moore and S. Gidiere regarding ██████ (0.3); review comments and notes regarding ████████ (1.0); continue review of ████████ (1.1). | 3.40 | 1,309.00 |
| 11/30/2015 | CGM | Review correspondence from S. Gidiere regarding ██████ (0.2); review ████████████ (0.4); review input from client regarding same (0.2). | 0.80 | 404.00 |

**TOTAL FEES**                                                        **12,225.50**

**TOTAL FEES PLUS CHARGES**                        **$      12,225.50**

BALCH & BINGHAM LLP

Luminant Generation Company LLC                                    December 21, 2015
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 008
22nd Floor                                                         Invoice: 590426
Dallas, TX  75201


     RE:      EGU MACT


Fees for Professional Services Through 11/30/15                            12,225.50
Charges Through 11/30/15                                                        0.00

Prepayments Applied to Current Invoice                              (          .00)
                                                                   _____
**BALANCE DUE ON CURRENT INVOICE**                      **$        12,225.50**


* * * **R E M I T T A N C E  C O P Y** * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

December 21, 2015
Client ID: 107253
Matter ID: 009
Invoice: 590427

RE:      Texas PM2.5 Interstate Transport Rule

| | |
|---|---:|
| Fees for Professional Services Through 11/30/15 | 8,745.00 |
| Charges Through 11/30/15 | 0.00 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $      **8,745.00** |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|------:|-----:|-------:|
| PSG - P. Stephen Gidiere | 8.40 | 505.00 | 4,242.00 |
| DWM - David Mitchell | 15.80 | 285.00 | 4,503.00 |

*Please refer to invoice number 590427 when submitting payment*
*Federal Tax ID# 63-0328165*

# BALCH & BINGHAM LLP

ID: 107253-009                                      December 21, 2015
Invoice # 590427                                    PAGE  2

RE:  Texas PM2.5 Interstate Transport Rule

## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 11/02/2015 | PSG | Prepare for and participate in telephone conference with Mr. Dan Kelly and co-counsel regarding ████████████ (1.1); confer with D. Mitchell regarding research on same; review correspondence regarding same (0.2). | 1.30 | 656.50 |
| 11/03/2015 | PSG | Correspondence with ███████ counsel regarding ████████ (0.2). | 0.20 | 101.00 |
| 11/04/2015 | PSG | Prepare for and participate in telephone conference with ███████ counsel regarding ██████ (0.8); follow-up correspondence regarding same (0.2); telephone conference with additional ██████ counsel regarding same (0.4). | 1.40 | 707.00 |
| 11/06/2015 | PSG | Prepare for and participate in telephone conference with litigation team regarding ████████ (0.5); correspondence with ██████ counsel regarding same (0.3). | 0.80 | 404.00 |
| 11/09/2015 | PSG | Correspondence with litigation team regarding ██████ (0.2); correspondence with counsel regarding same and ████████ (0.3); telephone conference with ████████ counsel regarding same (0.3). | 0.80 | 404.00 |
| 11/10/2015 | PSG | Review updates ████████ (0.3); correspondence regarding same (0.1); correspondence regarding ████████ (0.2). | 0.60 | 303.00 |
| 11/12/2015 | PSG | Telephone conference with Ms. Stephanie Moore, and Messrs. Dan Kelly and ████████ regarding ████████ (0.4); correspondence among counsel regarding same (0.3); correspondence with client regarding ████████ (0.2); telephone conference with ████████ counsel regarding same (0.3). | 1.20 | 606.00 |
| 11/13/2015 | PSG | Correspondence with Mr. Dan Kelly and Ms. Stephanie Moore regarding ████████ (0.2); review ████████ (0.2). | 0.40 | 202.00 |
| 11/16/2015 | PSG | Correspondence with client regarding ████████ (0.1); correspondence regarding ████████ (0.1). | 0.20 | 101.00 |
| 11/17/2015 | PSG | Review correspondence from client regarding ████████ (0.1). | 0.10 | 50.50 |

# BALCH & BINGHAM LLP

ID: 107253-009                                                                December 21, 2015
Invoice # 590427                                                              PAGE  3

RE:  Texas PM2.5 Interstate Transport Rule

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 11/18/2015 | PSG | Correspondence with co-counsel regarding ████████ ████ (0.2); begin review of ████████████████ (0.5); correspondence with client regarding same (0.1); telephone conference with co-counsel regarding same (0.3); review analysis of ██████████ (0.2). | 1.30 | 656.50 |
| 11/18/2015 | DWM | Review EPA's proposal to update CSAPR with the 2008 ozone NAAQS for S. Gidiere (4.8). | 4.80 | 1,368.00 |
| 11/22/2015 | DWM | Continue review of EPA's proposal to update CSAPR with the 2008 ozone NAAQS for S. Gidiere (3.8). | 3.80 | 1,083.00 |
| 11/23/2015 | DWM | Continue review of EPA's proposal to update CSAPR with 2008 ozone NAAQS for S. Gidiere (4.7). | 4.70 | 1,339.50 |
| 11/25/2015 | DWM | Continue review of CSAPR NOx update rule for S. Gidiere (1.1). | 1.10 | 313.50 |
| 11/27/2015 | DWM | Continue review of CSAPR NOX update rule for S. Gidiere (0.9). | 0.90 | 256.50 |
| 11/30/2015 | DWM | Review notice of public hearing for CSAPR NOx update rule (0.3); send notice to S. Gidiere for review (0.2). | 0.50 | 142.50 |
| 11/30/2015 | PSG | Correspondence regarding notice on public hearing for revised CSAPR NOx budgets (0.1). | 0.10 | 50.50 |

**TOTAL FEES**                                                                                    **8,745.00**

**TOTAL FEES PLUS CHARGES**                                           $        **8,745.00**

# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

December 21, 2015
Client ID: 107253
Matter ID: 009
Invoice: 590427

RE:        Texas PM2.5 Interstate Transport Rule

| | |
|---|---|
| Fees for Professional Services Through 11/30/15 | 8,745.00 |
| Charges Through 11/30/15 | 0.00 |
| Prepayments Applied to Current Invoice | (       .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$      8,745.00** |

* * * **R E M I T T A N C E   C O P Y** * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                     December 21, 2015
Stacey H. Dore                                      Client ID: 107253
1601 Bryan Street                                   Matter ID: 011
22nd Floor                                          Invoice: 590428
Dallas, TX  75201

     RE:     EPA Regional Haze Rulemaking

Fees for Professional Services Through 11/30/15                    21,653.50
Charges Through 11/30/15                                                0.00

Prepayments Applied to Current Invoice                            (      .00)

**BALANCE DUE ON CURRENT INVOICE**                       **$    21,653.50**

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PSG - P. Stephen Gidiere | 4.20 | 505.00 | 2,121.00 |
| DWM - David Mitchell | 66.10 | 285.00 | 18,838.50 |
| MTS - Tal Simpson | 0.90 | 260.00 | 234.00 |
| AEB - Amy Benschoter | 2.00 | 230.00 | 460.00 |

BALCH & BINGHAM LLP

ID: 107253-011
Invoice # 590428

December 21, 2015
PAGE  2

RE:  EPA Regional Haze Rulemaking

## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 11/02/2015 | DWM | Discuss status of ███████████████████ (0.2); research for S. Gidiere regarding status ████████ (2.2). | 2.40 | 684.00 |
| 11/03/2015 | PSG | Review summary from D. Mitchell ██████ ████████████ (0.2); correspondence with client regarding same (0.1); confer with D. Mitchell regarding draft of ██████████████████ (0.1). | 0.40 | 202.00 |
| 11/03/2015 | DWM | Review e-mail correspondence from client regarding ████████████ (0.2); review ████████████████ (0.5); e-mail correspondence with S. Gidiere regarding same (0.4); research for S. Gidiere regarding ████████████ (4.3); draft summary of research for S. Gidiere (1.3). | 6.70 | 1,909.50 |
| 11/04/2015 | DWM | Review ████████████████ (.2); send email correspondence to S. Gidiere regarding same (.2); research for S. Gidiere regarding ████████████ (1.4); review and revise summary of research (.4) | 2.20 | 627.00 |
| 11/09/2015 | DWM | Continue work on research assignment for S. Gidiere regarding ████████████ (1.1); review and revise summary of research (0.2). | 1.30 | 370.50 |
| 11/10/2015 | PSG | Correspondence with D. Mitchell regarding ████████ ████████████████████ (0.2); correspondence regarding telephone conference with EPA (0.2); participate in telephone conference with Ms. Stephanie Moore, Mr. Dan Kelly, and EPA Region 6 staff regarding ████ ████████ (0.4); follow-up correspondence regarding same (0.2); confer with Ms. Moore and Mr. Kelly regarding same and plan for future action (0.5); telephone conference with ████████ counsel (0.1); correspondence with ████████ counsel regarding motions to govern (0.1); confer with D. Mitchell ████████ ████████████ (0.2); review research ████████ (0.1). | 2.00 | 1,010.00 |
| 11/10/2015 | DWM | Discuss research issues with S. Gidiere (0.2); review outline ████ ████████ (0.3); send outline to S. Gidiere for review (0.1); review e-mail correspondence from S. Gidiere regarding same (0.2); research for S. Gidiere regarding ████████████ (3.8); e-mail correspondence with S. Gidiere regarding ████████ (0.4); continue work on ████████████████████ (0.9). | 5.90 | 1,681.50 |

# BALCH & BINGHAM LLP

ID: 107253-011
Invoice # 590428

December 21, 2015
PAGE  3

RE:  EPA Regional Haze Rulemaking

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 11/11/2015 | DWM | Research regarding ███████ (.3); review ████████████████ (1.2); draft outline ██████████████████████████ (1.8); review █████████████████ (0.8); continue work on ████████████████ letter regarding ████████████ (2.9); review and revise letter (0.2). | 7.20 | 2,052.00 |
| 11/11/2015 | PSG | Correspondence and telephone conferences regarding █████████ (0.2); confer with A. Benschoter regarding ██████████████████ (0.1); review update ████████████ (0.1); review ████████████ (0.1); correspondence with D. Mitchell regarding ████████████████ (0.2). | 0.70 | 353.50 |
| 11/11/2015 | AEB | Review ████████████████ (0.9). | 0.90 | 207.00 |
| 11/12/2015 | AEB | Work on ██████████ (1.1). | 1.10 | 253.00 |
| 11/12/2015 | DWM | Conduct research for S. Gidiere regarding █████████████ (1.2); continue work on summary of research (0.7); revise summary and send to S. Gidiere for review (0.4); continue work on ██████████████████████ (1.2); discuss FOIA issues with T. Simpson (0.2); draft FOIA letter (0.4). | 4.10 | 1,168.50 |
| 11/12/2015 | PSG | Draft response ███████████████ (0.2); correspondence with client regarding same (0.1); telephone conferences and correspondence regarding ████████████ (0.4). | 0.70 | 353.50 |
| 11/13/2015 | DWM | Review ██████████████████████████ (0.6); draft ████████████████████ (2.9); review and revise ████████████████ regarding same (2.7); discuss FOIA issues with T. Simpson (0.3); continue work on ████████████ (0.8). | 7.30 | 2,080.50 |
| 11/13/2015 | MTS | Conference with D. Mitchell regarding ██████████████ (0.7); assist D. Mitchell with research regarding same (0.2). | 0.90 | 234.00 |
| 11/14/2015 | DWM | Continue work on ████████████████████ (1.8); review and revise letters (0.3); review and revise FOIA follow-up letter (0.7). | 2.80 | 798.00 |

BALCH & BINGHAM LLP

ID: 107253-011                                                December 21, 2015
Invoice # 590428                                             PAGE  4

RE:  EPA Regional Haze Rulemaking

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 11/16/2015 | DWM | Finalize FOIA response letter and send to S. Gidiere for review (0.6); review and revise ███████████ (1.7); finalize comments and send to S. Gidiere for review (0.2); continue work on ███████████ (3.8); continue work on outline of regional haze ██████ for S. Gidiere (1.8). | 8.10 | 2,308.50 |
| 11/17/2015 | DWM | Draft ███████████ (1.8); finalize comments and send to S. Gidiere for review (1.2); research regarding ██████ (0.8); continue work on outline of regional haze ██████ for S. Gidiere (1.3). | 5.10 | 1,453.50 |
| 11/19/2015 | DWM | Participate in ██████ telephone conference regarding ████ (0.8). | 0.80 | 228.00 |
| 11/20/2015 | DWM | Review ███████████ for S. Gidiere (4.1). | 4.10 | 1,168.50 |
| 11/23/2015 | DWM | Review and revise outline ███████████ (1.9); review ██████ (0.8). | 2.70 | 769.50 |
| 11/24/2015 | DWM | Review pleadings related to regional haze ██████ (2.1); review and revise summary of regional haze ██████ (1.7). | 3.80 | 1,083.00 |
| 11/27/2015 | DWM | Review e-mail correspondence from S. Gidiere regarding supplemental comments ██████ (0.2). | 0.20 | 57.00 |
| 11/30/2015 | DWM | Review revisions from client to supplemental comment ██████ (0.3); incorporate revisions (0.2); review citations for accuracy (0.4); review and edit final draft (0.3); send final draft to client for review (0.2). | 1.40 | 399.00 |
| 11/30/2015 | PSG | Review revisions to supplemental comment letter on Texas regional haze proposal (0.2); correspondence with client team regarding finalizing same (0.2). | 0.40 | 202.00 |

**TOTAL FEES**                                                          **21,653.50**

**TOTAL FEES PLUS CHARGES**                              $      **21,653.50**

BALCH & BINGHAM LLP

Luminant Generation Company LLC                                    December 21, 2015
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 011
22nd Floor                                                         Invoice: 590428
Dallas, TX  75201


   RE:   EPA Regional Haze Rulemaking


Fees for Professional Services Through 11/30/15                              21,653.50
Charges Through 11/30/15                                                          0.00

Prepayments Applied to Current Invoice                                  (        .00)
                                               ————————
**BALANCE DUE ON CURRENT INVOICE**                              **$     21,653.50**


**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                December 21, 2015
Stacey H. Dore                                                 Client ID: 107253
1601 Bryan Street                                              Matter ID: 018
22nd Floor                                                     Invoice: 590429
Dallas, TX  75201

RE:      EPA Affirmative Defense Litigation

Fees for Professional Services Through 11/30/15                        22,390.00
Charges Through 11/30/15                                                   11.60

Prepayments Applied to Current Invoice                              (        .00)

**BALANCE DUE ON CURRENT INVOICE**                             $       22,401.60

---

**S E R V I C E S   S U M M A R Y**

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PSG - P. Stephen Gidiere | 29.00 | 505.00 | 14,645.00 |
| TLC - Thomas L. Casey | 12.90 | 385.00 | 4,966.50 |
| JBB - Julia Barber | 1.40 | 240.00 | 336.00 |
| SEB* - Ellen Burgin | 0.90 | 235.00 | 211.50 |
| AEB - Amy Benschoter | 9.70 | 230.00 | 2,231.00 |

*Please refer to invoice number 590429 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-018                                        December 21, 2015
Invoice # 590429                                     PAGE  2

RE:  EPA Affirmative Defense Litigation

**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 11/02/2015 | PSG | Review correspondence regarding ███████ ████ (0.2). | 0.20 | 101.00 |
| 11/04/2015 | PSG | Review draft ████████ (1.4); work on ████████ (0.6); participate in telephone conference with ████ counsel regarding ████ (2.1); telephone conference with additional ████ counsel regarding same and coordination (0.4). | 4.50 | 2,272.50 |
| 11/05/2015 | AEB | Work on ████████ (3.9). | 3.90 | 897.00 |
| 11/05/2015 | PSG | Confer with A. Benschoter regarding ████ (0.1). | 0.10 | 50.50 |
| 11/06/2015 | AEB | Work on draft ████████ (1.1). | 1.10 | 253.00 |
| 11/06/2015 | PSG | Continue work drafting ████ (1.1); review ████ for same (0.4); confer with A. Benschoter regarding same (0.2); correspondence with client regarding same (0.2). | 1.90 | 959.50 |
| 11/06/2015 | TLC | Review ████ (0.5); e-mail correspondence regarding same (.6); review ████ (0.5). | 1.60 | 616.00 |
| 11/09/2015 | TLC | E-mail exchange with S. Gidiere regarding ████ (0.3); research regarding same (0.4). | 0.70 | 269.50 |
| 11/09/2015 | PSG | Correspondence with client regarding ████ (0.2); correspondence with ████ counsel regarding same (0.3); review new filings (0.2); work on ████████ (0.7); confer with T. Casey regarding same (0.1); telephone conference with ████ counsel regarding ████ (0.4). | 1.90 | 959.50 |
| 11/10/2015 | TLC | Continue research regarding ████ (2.0); revise statement regarding ████ (2.7). | 4.70 | 1,809.50 |
| 11/11/2015 | TLC | E-mail correspondence with S. Gidiere regarding ████ (0.3); additional research for same (0.5); review package of documents for Friday filing (0.4); review ████ (0.6); office conference with A. Benschoter regarding same (0.3); review certified administrative record index (0.6); e-mail correspondence with S. Gidiere regarding ████ (0.2); begin research and review of same (2.7). | 5.60 | 2,156.00 |
| 11/11/2015 | AEB | Review certified index for any possible issues (0.3). | 0.30 | 69.00 |

BALCH & BINGHAM LLP

ID: 107253-018
Invoice # 590429

December 21, 2015
PAGE  3

RE:  EPA Affirmative Defense Litigation

| DATE | ATTY | | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/11/2015 | AEB | Obtain comments cite reference for T. Casey (0.1). | 0.10 | 23.00 |
| 11/11/2015 | PSG | Correspondence with A. Benschoter regarding Department of Justice certified index to administrative record (0.1); review draft ▮▮▮▮ (0.3); correspondence among ▮▮▮▮ counsel regarding same (0.2); review and forward draft ▮▮▮▮ (0.4); review and revise ▮▮▮▮ (0.3); review memorandum from ▮▮▮▮ counsel regarding ▮▮▮▮ (0.3); review ▮▮▮▮ (0.2); correspondence regarding same (0.1); participate in ▮▮▮▮ telephone conference on ▮▮▮▮ (1.5); follow-up correspondence regarding same (0.2); confer with Mr. Dan Kelly regarding same (0.1). | 3.70 | 1,868.50 |
| 11/12/2015 | SEB* | Legal research for S. Gidiere regarding ▮▮▮▮ (0.9). | 0.90 | 211.50 |
| 11/12/2015 | PSG | Confer with Mr. Dan Kelly and Ms. Stephanie Moore regarding filings in MSS case in D.C. Circuit (0.2); review ▮▮▮▮ correspondence regarding same (0.2); work with A. Benschoter to review and finalize D.C. Circuit filings (0.3); review ▮▮▮▮ (0.5); review ▮▮▮▮ from co-counsel (0.3); confer with E. Burgin regarding legal research regarding same (0.1); telephone conference with ▮▮▮▮ counsel regarding ▮▮▮▮ (0.3). | 2.20 | 1,111.00 |
| 11/13/2015 | JBB | Assist A. Benschoter finalize ▮▮▮▮ (0.5); assist A. Benschoter with filing same (0.9). | 1.40 | 336.00 |
| 11/13/2015 | PSG | Review final versions of issue statement and docketing statement for D.C. Circuit cases (0.3); correspondence with client regarding same (0.2); confer with A. Benschoter regarding filing same (0.2); review ▮▮▮▮ (0.4). | 1.10 | 555.50 |
| 11/13/2015 | AEB | Finalize ▮▮▮▮ and file same (0.4); draft additional filings (0.7). | 1.10 | 253.00 |
| 11/16/2015 | PSG | Draft ▮▮▮▮ (2.2); correspondence with client regarding same (0.1); telephone conference with with ▮▮▮▮ counsel regarding ▮▮▮▮ (0.4); correspondence with ▮▮▮▮ counsel regarding same (0.2); prepare for and participate in ▮▮▮▮ telephone conferences regarding ▮▮▮▮ (1.0); review ▮▮▮▮ (0.3). | 4.20 | 2,121.00 |
| 11/16/2015 | TLC | Review draft ▮▮▮▮ (0.3). | 0.30 | 115.50 |

BALCH & BINGHAM LLP

ID: 107253-018
Invoice # 590429

December 21, 2015
PAGE  4

RE:  EPA Affirmative Defense Litigation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 11/17/2015 | PSG | Correspondence among ███████ counsel regarding ██████ (0.2); correspondence with client regarding same (0.1). | 0.30 | 151.50 |
| 11/18/2015 | PSG | Review ██████████████████ (0.2); review ████████ (0.1); telephone conference with Ms. Stephanie Moore regarding same (0.1); telephone conference with ████████ counsel regarding same and ████████ (0.3). | 0.70 | 353.50 |
| 11/20/2015 | PSG | Telephone conferences and correspondence among ████████ counsel regarding ████████ (0.7); correspondence with client regarding same (0.2); work on draft of ████████ (1.2); correspondence regarding same (0.3). | 2.40 | 1,212.00 |
| 11/23/2015 | PSG | Correspondence with ████████ counsel regarding ████ ████ (0.2). | 0.20 | 101.00 |
| 11/24/2015 | PSG | Telephone conferences and correspondence with ████████ counsel and client regarding ████████ (0.7). | 0.70 | 353.50 |
| 11/25/2015 | AEB | Review and verify information ████████ (1.2). | 1.20 | 276.00 |
| 11/25/2015 | PSG | Correspondence and telephone conferences with ████████ counsel regarding ████████ (0.4); correspondence with client regarding same (0.2); review Department of Justice proposal (0.3); correspondence regarding revisions to same (0.2). | 1.10 | 555.50 |
| 11/26/2015 | AEB | Review and verify information ████████ (1.4). | 1.40 | 322.00 |
| 11/27/2015 | AEB | Review and verify information ████████ (0.6). | 0.60 | 138.00 |
| 11/27/2015 | PSG | Work on revisions ████████ ████ (1.1); review correspondence among ████████ counsel (0.3); correspondence with client regarding same (0.1). | 1.50 | 757.50 |
| 11/30/2015 | PSG | Correspondence and telephone conferences among ████████ counsel regarding ████████ (0.8); review final draft ████████ (0.4); correspondence with client regarding same (0.1); review ████ (0.4); correspondence with Department of Justice regarding final draft and revisions to same (0.3); review final filing (0.2); correspondence regarding same (0.1). | 2.30 | 1,161.50 |

| **TOTAL FEES** | | | | **22,390.00** |

BALCH & BINGHAM LLP

ID: 107253-018                                                  December 21, 2015
Invoice # 590429                                               PAGE  5


RE:  EPA Affirmative Defense Litigation


| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 9.80 |
| | Photocopying | 1.80 |
| **TOTAL CHARGES** | | **11.60** |
| | | |
| **TOTAL FEES PLUS CHARGES** | | $    **22,401.60** |

# BALCH & BINGHAM LLP

Luminant Generation Company LLC                           December 21, 2015
Stacey H. Dore                                            Client ID: 107253
1601 Bryan Street                                         Matter ID: 018
22nd Floor                                                Invoice: 590429
Dallas, TX  75201

      RE:      EPA Affirmative Defense Litigation

| | |
|---|---:|
| Fees for Professional Services Through 11/30/15 | 22,390.00 |
| Charges Through 11/30/15 | 11.60 |
| Prepayments Applied to Current Invoice | ( .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $ **22,401.60** |

* * * **R E M I T T A N C E   C O P Y** * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                         December 21, 2015
Stacey H. Dore                                                          Client ID: 107253
1601 Bryan Street                                                       Matter ID: 019
22nd Floor                                                             Invoice: 590430
Dallas, TX  75201

      RE:     EPA GHG Rules

| | |
|---|---:|
| Fees for Professional Services Through 11/30/15 | 55,855.50 |
| Charges Through 11/30/15 | 1,907.34 |
| Prepayments Applied to Current Invoice | (          .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$      57,762.84** |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| PSG - P. Stephen Gidiere | 73.80 | 505.00 | 37,269.00 |
| TLC - Thomas L. Casey | 10.50 | 385.00 | 4,042.50 |
| JPR - Patrick Runge | 5.60 | 270.00 | 1,512.00 |
| JBB - Julia Barber | 45.10 | 240.00 | 10,824.00 |
| AEB - Amy Benschoter | 9.60 | 230.00 | 2,208.00 |

*Please refer to invoice number 590430 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-019                                                  December 21, 2015
Invoice # 590430                                               PAGE  2


RE:  EPA GHG Rules


**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 11/02/2015 | JBB | Compile legal filings ████████ for T. Casey (0.5); prepare ████████████████ (0.4); review ████████ (0.2); discuss and compile relevant materials for Mr. Dan Kelly (0.9). | 2.00 | 480.00 |
| 11/02/2015 | PSG | Review ████████ (0.4); correspondence with ████████ counsel regarding same (0.2); correspondence with Mr. Dan Kelly regarding same (0.2); review draft ████████ (0.4); telephone conference with co-counsel regarding same and other litigation issues (0.3); review and edit ████████ forwarded by Mr. Kelly (1.2); correspondence regarding same (0.4); review ████████ (0.1); correspondence among counsel regarding same (0.1); continue review ████████ (2.2); forward analysis ████████ to Mr. Kelly and and Ms. Stephanie Moore (0.4). | 5.90 | 2,979.50 |
| 11/03/2015 | AEB | Compile key motions and other key filings ████████ (0.4). | 0.40 | 92.00 |
| 11/03/2015 | TLC | Continue review of published final CPP (1.9); continue review of ████████ (1.4). | 3.30 | 1,270.50 |
| 11/03/2015 | PSG | Review updates and new filings in D.C. Circuit (0.3); correspondence with client regarding same (0.1); review correspondence from ████████ (0.2); correspondence with ████████ counsel regarding same (0.1); work with J. Barber regarding ████████████████ (0.6); correspondence regarding ████████ (0.3); prepare for and participate in telephone conference with Mr. Dan Kelly and Ms. Stephanie Moore regarding same (0.3); follow-up correspondence and telephone conference (0.3); continue review of ████████ (1.6); ████████ telephone conference regarding ████████ (0.8); further review and revise ████████ and forward edits to team (1.4); correspondence regarding ████████ (0.1). | 6.10 | 3,080.50 |
| 11/03/2015 | JBB | Prepare outline ████████████████ (0.5);  review ████████████████ (2.2). | 3.20 | 768.00 |
| 11/03/2015 | JPR | Research ████████████████ for S. Gidiere (0.9). | 0.90 | 243.00 |
| 11/04/2015 | JPR | Continue to research ████████████████ (2.9). | 2.90 | 783.00 |

BALCH & BINGHAM LLP

ID: 107253-019                                                      December 21, 2015
Invoice # 590430                                                   PAGE  3

RE:  EPA GHG Rules

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 11/04/2015 | JBB | Draft outline of comments ████████ ████████ (2.2); review proposed Federal Plan, Model Trading Rules, amendments, and supplemental TSDs (1.0). | 3.20 | 768.00 |
| 11/04/2015 | PSG | Continue work on outline of comments ████████ ████████ (1.1); confer with J. Barber regarding same (0.2); review new filings in D.C. Circuit (0.2); correspondence among ████████ counsel (0.1); correspondence with client team regarding ████████ (0.2); correspondence with ████████ counsel regarding ████████ (0.1); correspondence with client regarding same (0.1); further revise ████████ (0.2); correspondence with team regarding same (0.2). | 2.40 | 1,212.00 |
| 11/04/2015 | TLC | Continue review ████████ (1.0); review reports regarding ████████ (0.7). | 1.70 | 654.50 |
| 11/04/2015 | TLC | Continue review of published final CPP (0.7). | 0.70 | 269.50 |
| 11/05/2015 | AEB | Work on ████████ ████████ (1.9). | 1.90 | 437.00 |
| 11/05/2015 | JBB | Review outline for comments ████████ (0.4). | 0.40 | 96.00 |
| 11/05/2015 | PSG | Review agenda and slides for ████████ meeting (0.4); participate in ████████ meeting via telephone conference (2.1); follow-up correspondence regarding action items (0.2); correspondence regarding ████████ (0.2); continue work on outline ████████ (2.2); correspondence with team regarding same (0.2); review update ████████ (0.2); review new filings and orders in D.C. Circuit (0.3); confer with A. Benschoter regarding ████████ (0.2). | 6.00 | 3,030.00 |
| 11/06/2015 | PSG | Correspondence with team regarding ████████ (0.3); participate in ████████ ████████ telephone conference (0.9); draft and forward summary of same to Mr. Dan Kelly (0.3); review new filings (0.3); correspondence regarding ████████ (0.1); confer with Mr. Kelly on ████████ (0.2). | 2.10 | 1,060.50 |
| 11/06/2015 | JBB | Review outline ████████ (0.2);  review proposed Federal Plan, Model Trading Rules, amendments, and supplemental TSDs (0.6). | 0.80 | 192.00 |
| 11/06/2015 | JPR | Continue to research ████████ ████████ (1.2). | 1.20 | 324.00 |
| 11/08/2015 | JBB | Read proposed Federal Plan, Model Trading Rules and amendments (0.8). | 0.80 | 192.00 |

## BALCH & BINGHAM LLP

ID: 107253-019                                                December 21, 2015
Invoice # 590430                                             PAGE  4

RE:  EPA GHG Rules

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 11/09/2015 | JBB | Review correspondence regarding ██████████ (0.2); review regulations provided by A. Benschoter relating to ████████████ (0.4). | 0.60 | 144.00 |
| 11/09/2015 | AEB | Compile and review ████████████ ████████████████████ (1.9); compile and review ████████ (1.2). | 3.10 | 713.00 |
| 11/09/2015 | PSG | Continue review and analysis of proposed federal plan and model trading rules (1.5); continue work on outline ████████████ (1.2); review outline ████████ (0.6); correspondence with Mr. Dan Kelly and Ms. Stephanie Moore regarding same (0.2); review ████████ (0.3); confer with A. Benschoter regarding ████████ (0.1); participate in ████████ litigation update telephone conference (1.1); correspondence regarding same (0.1); review new filings (0.2); work on ████████ (0.3); begin review of ████████ (0.6). | 6.20 | 3,131.00 |
| 11/09/2015 | TLC | Review ████████ (1.7); review ████████ (0.5). | 2.20 | 847.00 |
| 11/09/2015 | TLC | Review proposed federal CPP implementation plan (1.3); review draft ████████ regarding same (1.3). | 2.60 | 1,001.00 |
| 11/10/2015 | AEB | Obtain comments cite reference for T. Casey (0.1). | 0.10 | 23.00 |
| 11/10/2015 | JBB | Review regulations relating to ████████ (0.2). | 0.20 | 48.00 |
| 11/10/2015 | PSG | Continue review of technical support documents for proposed federal plan and modeling trading rules (2.2); continue work on ████████ (1.6); review analysis of ████████ (0.5); review and incorporate ████████ from client (1.7); correspondence regarding ████████ (0.1); correspondence with ████████ counsel regarding ████████ (0.1). | 6.20 | 3,131.00 |
| 11/10/2015 | JPR | Research regarding ████████████ (0.6). | 0.60 | 162.00 |
| 11/11/2015 | JBB | Review outline ████████ (1.0); participate in telephone conference regarding ████████ (3.4); review the proposed Federal Plan, Model Trading Rules, and associated amendments; review ████ ████████ (1.4). | 5.80 | 1,392.00 |

BALCH & BINGHAM LLP

ID: 107253-019
Invoice # 590430

December 21, 2015
PAGE 5

RE: EPA GHG Rules

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 11/11/2015 | PSG | Continue work on ▮▮▮▮▮▮▮ (1.2); correspondence with team regarding same (0.1); review update ▮▮▮ from Mr. Dan Kelly (0.2); review memorandum on ▮▮▮▮▮▮ (0.4); participate in team working session ▮▮▮▮▮▮ (3.2); follow-up regarding same (0.2); review notes and outline from meeting in return transit from Dallas, TX to Birmingham, AL (1.2). | 6.50 | 3,282.50 |
| 11/12/2015 | PSG | Review materials ▮▮▮▮▮▮ from client (0.7); review new filings in 111(d) case (0.2); review litigation updates (0.2); confer with J. Barber regarding ▮▮▮▮▮ (0.4); review ▮▮▮▮▮ (0.2); correspondence regarding same (0.2); correspondence regarding ▮▮▮▮▮ (0.2). | 2.10 | 1,060.50 |
| 11/12/2015 | JBB | Participate in ▮▮▮ environmental matters telephone conference (1.0); draft ▮▮▮▮▮▮▮ (1.2). | 2.20 | 528.00 |
| 11/13/2015 | PSG | Correspondence among ▮▮▮ group (0.3); participate in coordination telephone conference with ▮▮▮ group (1.0); draft and forward summary to client regarding same (0.2); correspondence and telephone conference with Mr. Dan Kelly regarding same (0.2); correspondence with team regarding ▮▮▮▮ (0.3). | 2.00 | 1,010.00 |
| 11/16/2015 | PSG | Correspondence with working group regarding ▮▮▮ (0.3); confer with J. Barber regarding same (0.2); review ▮▮▮▮ (0.1); correspondence with team regarding ▮▮▮▮ (0.2); review and revise draft ▮▮▮▮ (0.3); revise outline ▮▮▮▮ (1.2). | 2.30 | 1,161.50 |
| 11/17/2015 | JBB | Participate in ▮▮▮▮▮ telephone conference (2.0); review ▮▮▮▮ (0.2); review the proposed Federal Plan, Model Trading Rules, and associated amendments (3.4). | 5.60 | 1,344.00 |
| 11/17/2015 | PSG | Work on drafting ▮▮▮▮▮ (2.8); participate in telephone conference with working group on ▮▮▮▮ (1.8); review outline ▮▮▮▮ (0.3); continue work on ▮▮▮▮ (2.1); review new order on stay briefing format (0.1); correspondence with team regarding same (0.1); participate in working telephone conference on ▮▮▮▮ (1.0). | 8.20 | 4,141.00 |
| 11/18/2015 | JBB | Participate in ▮▮▮▮▮ update telephone conference (2.3); review the proposed Federal Plan, Model Trading Rules, and associated amendments (0.8). | 3.10 | 744.00 |

BALCH & BINGHAM LLP

ID: 107253-019                                          December 21, 2015
Invoice # 590430                                       PAGE  6


RE:  EPA GHG Rules


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 11/18/2015 | PSG | Continue work on ███████████ (1.6); confer with co-counsel regarding ████████ (0.2); participate in ████████ telephone conference regarding ████████ (2.2); review update ████████ (0.2); confer with J. Barber regarding ████████ (0.2). | 4.40 | 2,222.00 |
| 11/19/2015 | PSG | Continue drafting ████████ (3.2); correspondence with ████████ counsel regarding ████████ (0.4); review draft ████████ (0.3); correspondence among ████████ counsel regarding same (0.2); correspondence with client regarding same (0.1); review ████████ from client (0.3); correspondence regarding ████████ (0.1); review ████████ (0.5); telephone conference with Mr. Dan Kelly regarding same (0.2); correspondence regarding same (0.1). | 5.40 | 2,727.00 |
| 11/19/2015 | JBB | Participate in ████ environmental update telephone conference (0.7); assist with filings ████████ (0.6); review ████████ (1.5); assist A. Benschoter prepare various documents for 11/30 court deadline (0.3); draft ████████ (3.5); review proposed Federal Plan, Model Trading Rules, and amendments (2.3). | 8.90 | 2,136.00 |
| 11/20/2015 | JBB | Draft ████████ (2.2); review proposed Federal Plan, Model Trading Rules, and amendments (0.7). | 2.90 | 696.00 |
| 11/20/2015 | AEB | Review order to confirm filing deadlines (0.2); prepare upcoming filings (3.1) | 3.30 | 759.00 |
| 11/20/2015 | PSG | Review ████████ (0.3); review further analysis of ████████ (0.2); review revised draft ████████ (0.3); correspondence with ████████ counsel regarding same and ████████ (0.2); correspondence with client regarding same (0.1); participate in ████████ group telephone conference on litigation issues (1.0). | 2.10 | 1,060.50 |
| 11/23/2015 | PSG | Review draft ████████ (0.3); confer with A. Benschoter regarding same (0.1); correspondence with client regarding same (0.2); review draft ████████ (0.5); correspondence with client group regarding same (0.2). | 1.30 | 656.50 |
| 11/23/2015 | AEB | Finalize ████████ (0.6) | 0.60 | 138.00 |
| 11/23/2015 | JBB | Draft section of ████████ (1.4). | 1.40 | 336.00 |

BALCH & BINGHAM LLP

ID: 107253-019                                          December 21, 2015
Invoice # 590430                                       PAGE  7

RE:  EPA GHG Rules

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 11/24/2015 | PSG | Review new filings and updates (0.2). | 0.20 | 101.00 |
| 11/25/2015 | PSG | Correspondence among ███████ counsel regarding ███████ ██████████ (0.3). | 0.50 | 252.50 |
| 11/30/2015 | AEB | Review court order regarding deadline extension (0.2). | 0.20 | 46.00 |
| 11/30/2015 | PSG | Confer with J. Barber on ████████████ ██████ (0.3); work on draft of basic ████████ (1.8); review litigation updates (0.2); correspondence among ███████ counsel (0.2); confer with J. Barber regarding ████████ (0.2); review updates ██████ (0.1); review updates ██████████ (0.2); review outline and ███ in light of same (0.6); correspondence with client team regarding same (0.1); correspondence regarding ████████ (0.2). | 3.90 | 1,969.50 |
| 11/30/2015 | JBB | Draft ████████████████ (4.0). | 4.00 | 960.00 |
| **TOTAL FEES** | | | | **55,855.50** |

---

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 3.60 |
| | Photocopying | 0.10 |
| | Postage Expense | 1.64 |
| 11/12/15 | Paid to the Order of -  Stephen Gidiere 11/10-11/15 Travel from Birmingham, AL to Dallas, TX to attend group meeting on Federal Plan Comments; expenses for airfare, lodging, parking taxi fares, meals and gratuities regarding same; return travel from Dallas, TX to Birmingham, AL regarding same. | 1,902.00 |
| **TOTAL CHARGES** | | **1,907.34** |

**TOTAL FEES PLUS CHARGES**                        $        57,762.84

BALCH & BINGHAM LLP

Luminant Generation Company LLC                          December 21, 2015
Stacey H. Dore                                            Client ID: 107253
1601 Bryan Street                                         Matter ID: 019
22nd Floor                                                Invoice: 590430
Dallas, TX  75201


     RE:      EPA GHG Rules


Fees for Professional Services Through 11/30/15                   55,855.50
Charges Through 11/30/15                                           1,907.34

Prepayments Applied to Current Invoice                        (        .00)
                                                            _____
**BALANCE DUE ON CURRENT INVOICE**                    $       **57,762.84**


**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                    December 21, 2015
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 021
22nd Floor                                                         Invoice: 590431
Dallas, TX  75201

   RE:  Bankruptcy Application and Retention

Fees for Professional Services Through 11/30/15                              5,674.50
Charges Through 11/30/15                                                        0.80

Prepayments Applied to Current Invoice                                    (      .00)

**BALANCE DUE ON CURRENT INVOICE**                                  **$      5,675.30**

**S E R V I C E S   S U M M A R Y**

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PSG - P. Stephen Gidiere | 1.90 | 505.00 | 959.50 |
| AEB - Amy Benschoter | 20.50 | 230.00 | 4,715.00 |

*Please refer to invoice number 590431 when submitting payment*
*Federal Tax ID# 63-0328165*

# BALCH & BINGHAM LLP

ID: 107253-021                                                                December 21, 2015
Invoice # 590431                                                              PAGE  2

RE:  Bankruptcy Application and Retention

## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|-----|-------|--------|
| 11/05/2015 | AEB | Work on monthly fee statement (0.6). | 0.60 | 138.00 |
| 11/05/2015 | PSG | Confer with A. Benschoter regarding second interim fee application and September statement (0.1); work with A. Benschoter on October fee statement for filing (0.3). | 0.40 | 202.00 |
| 11/10/2015 | AEB | Work on monthly fee application (2.2). | 2.20 | 506.00 |
| 11/11/2015 | AEB | Work on monthly fee application (3.9). | 3.90 | 897.00 |
| 11/12/2015 | AEB | Work on monthly fee application (2.1); draft December budget plan (0.3). | 2.40 | 552.00 |
| 11/12/2015 | PSG | Review October fee application to be filed with court (0.4); confer with A. Benschoter regarding same (0.1); review and revise December budget memorandum required by fee order (0.2); correspondence regarding same (0.1). | 0.80 | 404.00 |
| 11/13/2015 | AEB | Work on monthly fee statement (0.8). | 0.80 | 184.00 |
| 11/16/2015 | AEB | Work on monthly fee statement (1.1). | 1.10 | 253.00 |
| 11/17/2015 | AEB | Work on interim fee application (3.8) | 3.80 | 874.00 |
| 11/17/2015 | PSG | Confer with A. Benschoter regarding required fee filings (0.1); correspondence with OUST regarding same (0.1). | 0.20 | 101.00 |
| 11/23/2015 | PSG | Review and revise October fee statement (0.3); confer with A. Benschoter regarding same (0.2). | 0.50 | 252.50 |
| 11/23/2015 | AEB | Finalize October fee application and supporting documentation for filing and service (0.7); work on interim fee application (0.6). | 1.30 | 299.00 |
| 11/24/2015 | AEB | Coordinate service of fee application and supporting documents to fee committee and US Trustee. (0.3). | 0.30 | 69.00 |
| 11/30/2015 | AEB | Work on interim fee application (4.1). | 4.10 | 943.00 |
| **TOTAL FEES** | | | | **5,674.50** |

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Photocopying | 0.80 |
| **TOTAL CHARGES** | | **0.80** |

| | | |
|---|---|---|
| **TOTAL FEES PLUS CHARGES** | $ | **5,675.30** |

BALCH & BINGHAM LLP

Luminant Generation Company LLC                                    December 21, 2015
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 021
22nd Floor                                                         Invoice: 590431
Dallas, TX  75201

            RE:        Bankruptcy Application and Retention

Fees for Professional Services Through 11/30/15                              5,674.50
Charges Through 11/30/15                                                         0.80

Prepayments Applied to Current Invoice                              (          .00)
                                                                   _____
**BALANCE DUE ON CURRENT INVOICE**                        **$        5,675.30**

* * * **R E M I T T A N C E   C O P Y** * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                        January 14, 2016
Stacey H. Dore                                         Client ID: 107253
1601 Bryan Street                                      Matter ID: 004
22nd Floor                                             Invoice: 591302
Dallas, TX  75201

       RE:     General Environmental Matters

| | |
|---|---:|
| Fees for Professional Services Through 12/31/15 | 12,538.50 |
| Charges Through 12/31/15 | 1,402.19 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$        13,940.69** |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| CGM - C. Grady Moore | 1.10 | 505.00 | 555.50 |
| PSG - P. Stephen Gidiere | 19.30 | 505.00 | 9,746.50 |
| LEM - Leo Manuel | 1.30 | 345.00 | 448.50 |
| MFS - Mary Samuels | 0.10 | 320.00 | 32.00 |
| MPM - Michael Malenfant | 6.20 | 235.00 | 1,457.00 |
| AEB - Amy Benschoter | 1.30 | 230.00 | 299.00 |

*Please refer to invoice number 591302 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-004                                              January 14, 2016
Invoice # 591302                                           PAGE  2


RE:  General Environmental Matters


**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 12/01/2015 | MPM | Review memorandum from Ms. Ashlie Alaman (0.2); research ██████████████████████ (0.8); prepare for and participate in telephone conference with Luminant employees, L. Manuel, and S. Gidiere (1.0);  conduct research and draft memoranda following up on telephone conference (2.0). | 4.00 | 940.00 |
| 12/01/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); prepare for and participate in telephone conference with Mses. Stephanie Moore and Ashlie Alaman, and Mr. Leo Manuel regarding ████████████████████████ (1.2); follow-up correspondence regarding same (0.1). | 1.50 | 757.50 |
| 12/01/2015 | LEM | Review file in preparation for ████████ telephone conference(0.5); office conference with M. Malenfant regarding ████████████████████ (0.3); attend ██████████ telephone conference with Ms. Ashlie Alaman, et al (0.5). | 1.30 | 448.50 |
| 12/01/2015 | MFS | Office conference with S. Gidiere regarding ████████████████████████████████████████. | 0.10 | 32.00 |
| 12/02/2015 | MPM | Conduct research ████████████████████████ (1.0discuss L. Manuel's suggested revisions to memorandum (0.2); make revisions from L. Manuel and S. Gidiere  to memorandum and circulate to client (0.6). | 1.80 | 423.00 |
| 12/02/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 12/03/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); prepare and forward update on environmental matters to Mr. Dan Kelly and Ms. Stephanie Moore (0.2). | 0.40 | 202.00 |
| 12/04/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); prepare for and participate in ████████ environmental matters telephone conference (1.0); telephone conference with counsel regarding ████████████████████ (0.2); plan for same (0.2). | 1.60 | 808.00 |
| 12/07/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review correspondence from client regarding ██████████████████ (0.1); correspondence with Ms. Ashlie Alaman regarding correspondence on ████████████████████ (0.2). | 0.50 | 252.50 |
| 12/08/2015 | AEB | Compile requested materials ████████████ (0.2); compile requested documents ████████████████████ (0.2). | 0.40 | 92.00 |

BALCH & BINGHAM LLP

ID: 107253-004                                                    January 14, 2016
Invoice # 591302                                                 PAGE 3

RE: General Environmental Matters

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 12/08/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review correspondence ███████████████ (0.1); correspondence with Ms. Ashlie Alaman regarding same (0.1). | 0.40 | 202.00 |
| 12/09/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); telephone conference with ██████████ counsel regarding ████████████ (0.5); prepare for ██████████ meeting (0.4). | 2.10 | 1,060.50 |
| 12/09/2015 | MPM | Review e-mails from Ms. Ashlie Alaman and L. Manuel (0.2). | 0.20 | 47.00 |
| 12/10/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); prepare for ██████████ meeting on ███████████ (0.5); confer with Ms. Stephanie Moore and Mr. Dan Kelly regarding same and draft agenda (0.3). | 1.00 | 505.00 |
| 12/11/2015 | MPM | Review e-mail correspondence from L. Manuel to Ms. Ashlie Alaman (0.2). | 0.20 | 47.00 |
| 12/11/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); prepare for and participate in ██████████ meeting with Ms. Stephanie Moore and Mr. Dan Kelly in Austin regarding ██████ ████████████ (5.5); review meeting and background materials in transit from Birmingham, AL to Dallas, TX (2.2). | 7.90 | 3,989.50 |
| 12/14/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 12/15/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 12/16/2015 | CGM | Prepare for (0.1) and participate on telephone conference regarding ███████████████ (1.0). | 1.10 | 555.50 |
| 12/17/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 12/18/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); draft list ████████████████ and forward to environmental team (0.8); prepare for and participate in ██████ environmental matters telephone conference (1.3). | 2.30 | 1,161.50 |
| 12/18/2015 | AEB | Work on coordinating upcoming events and deadlines (0.9) | 0.90 | 207.00 |
| 12/21/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 12/28/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 12/29/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |

BALCH & BINGHAM LLP

ID: 107253-004                                                    January 14, 2016
Invoice # 591302                                                 PAGE 4


RE:  General Environmental Matters


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|------|------|------|
| 12/30/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| **TOTAL FEES** | | | | **12,538.50** |

_____

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 35.85 |
| 12/15/15 | Paid to the Order of -  Stephen Gidiere | 40.00 |
| | 12/10/15 Working lunch with Mr. Dan Kelly and | |
| | Ms. Stephanie Moore. | |
| 12/15/15 | Paid to the Order of -  P. Stephen Gidiere | 1,326.34 |
| | 12/10-11/15 Travel from Birmingham, AL to | |
| | Dallas, TX to attend and participate in an | |
| | Environmental Litigation Update; expenses for | |
| | lodging and sundaries, parking, taxi fares, | |
| | meals and gratuities regarding same; return | |
| | travel from Dallas, TX to Austin, TX for | |
| | meeting with █████████████; return | |
| | travel from Austin, TX to Birmingham, AL | |
| | regarding same. | |
| **TOTAL CHARGES** | | **1,402.19** |

**TOTAL FEES PLUS CHARGES**                          $      **13,940.69**

BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

January 14, 2016
Client ID: 107253
Matter ID: 004
Invoice: 591302

RE:        General Environmental Matters

| | |
|---|---:|
| Fees for Professional Services Through 12/31/15 | 12,538.50 |
| Charges Through 12/31/15 | 1,402.19 |
| Prepayments Applied to Current Invoice | ( .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$    13,940.69** |

* * * R E M I T T A N C E   C O P Y * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                    January 14, 2016
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 007
22nd Floor                                                         Invoice: 591303
Dallas, TX  75201

        RE:      EPA NSR Lititgation


Fees for Professional Services Through 12/31/15                    22,334.50
Charges Through 12/31/15                                            2,609.07

Prepayments Applied to Current Invoice                            (        .00)
                                                                 _____
**BALANCE DUE ON CURRENT INVOICE**                          **$    24,943.57**


---

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| CGM - C. Grady Moore | 1.20 | 505.00 | 606.00 |
| PSG - P. Stephen Gidiere | 31.90 | 505.00 | 16,109.50 |
| TLC - Thomas L. Casey | 0.80 | 385.00 | 308.00 |
| TGD - Tom Delawrence | 3.10 | 320.00 | 992.00 |
| JPR - Patrick Runge | 15.40 | 270.00 | 4,158.00 |
| AEB - Amy Benschoter | 0.70 | 230.00 | 161.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                          January 14, 2016
Invoice # 591303                                                       PAGE  2


RE:  EPA NSR Lititgation


## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 12/01/2015 | JPR | Work with S. Gidiere to draft and edit ███████ ██████████ (0.3). | 0.30 | 81.00 |
| 12/02/2015 | JPR | Work with S. Gidiere to draft and edit ███████ ████████ (4.6). | 4.60 | 1,242.00 |
| 12/02/2015 | AEB | Review team correspondence regarding ████████ ██████ (0.3). | 0.30 | 69.00 |
| 12/02/2015 | PSG | Review correspondence from Department of Justice regarding ████████ (0.1); correspondence among team regarding same (0.1); review ████████ (0.2). | 0.40 | 202.00 |
| 12/02/2015 | TGD | Email correspondence with litigation team regarding ███████ ████. | 0.20 | 64.00 |
| 12/03/2015 | JPR | Work with S. Gidiere to draft and edit ████████ ███████ (2.0). | 2.00 | 540.00 |
| 12/04/2015 | PSG | Work on draft ████████ (5.2); review research from P. Runge for use in same (0.7); correspondence with team regarding ████ (0.2). | 6.10 | 3,080.50 |
| 12/04/2015 | JPR | Work with S. Gidiere to draft and edit ███████ ███████ (1.7). | 1.70 | 459.00 |
| 12/04/2015 | TGD | Email correspondence with litigation team regarding ███████ ██████ (0.3). | 0.30 | 96.00 |
| 12/05/2015 | JPR | Work with S. Gidiere to draft and edit ███████ ███████ (2.5). | 2.50 | 675.00 |
| 12/07/2015 | AEB | Assist in finalizing ████████ (0.2). | 0.20 | 46.00 |
| 12/07/2015 | PSG | Continue work on ████████ (5.6); confer with P. Runge regarding same and additional research (0.3); review correspondence from Department of Justice regarding ████████ (0.1); confer with Mr. Mike Raiff regarding finalizing and filing same (0.1); review final version (0.1). | 6.20 | 3,131.00 |
| 12/07/2015 | JPR | Draft and edit ███████ ██████ (0.5). | 0.50 | 135.00 |
| 12/07/2015 | TLC | Review ████████ (0.4). | 0.40 | 154.00 |
| 12/08/2015 | TLC | Participate on █████ NSR telephone conference (0.3); review order ████████ (0.1). | 0.40 | 154.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                      January 14, 2016
Invoice # 591303                                                   PAGE  3


RE:  EPA NSR Lititgation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 12/08/2015 | PSG | Continue work on ███████████████ (2.2); prepare for and participate in litigation team telephone conference (0.3); correspondence regarding ███████ (0.1); correspondence regarding ███████████ (0.1). | 2.70 | 1,363.50 |
| 12/08/2015 | TGD | ████████ telephone conference with litigation team to discuss ████ (0.2); telephone conference with ████████████ team providing update on status of case (0.2). | 0.40 | 128.00 |
| 12/10/2015 | TGD | Review ████████ (0.1); email correspondence with A. Benschoter, S. Gidiere, and client representatives regarding same (0.3). | 0.40 | 128.00 |
| 12/10/2015 | JPR | Respond to e-mail from S. Gidiere (0.1). | 0.10 | 27.00 |
| 12/10/2015 | PSG | Review current draft ████████████ (0.8); confer with P. Runge regarding additional work on same (0.2); correspondence regarding ██████████ (0.1); correspondence with team regarding ████████ (0.1); confer with Mr. Dan Kelly regarding same (0.1). | 1.30 | 656.50 |
| 12/11/2015 | JPR | Research ███████████ (2.4); draft and edit ████████ (.8). | 3.20 | 864.00 |
| 12/11/2015 | TGD | Office conference with P. Runge regarding response ██████████ (0.3); review draft excerpt of same (0.2). | 0.50 | 160.00 |
| 12/11/2015 | PSG | Correspondence with P. Runge regarding ███████ (0.2); review revised draft (0.4). | 0.60 | 303.00 |
| 12/14/2015 | TGD | Review draft ██████████ (0.4). | 0.40 | 128.00 |
| 12/14/2015 | PSG | Review and revise current draft ████████ (3.3); correspondence with team regarding same (0.1); confer with P. Runge regarding same (0.2). | 3.60 | 1,818.00 |
| 12/14/2015 | CGM | Review (0.6) and provide comments to S. Gidiere on draft █ ██████████ (0.1). | 0.70 | 353.50 |
| 12/14/2015 | JPR | Draft and edit ██████████ (0.4); office conference with S. Gidiere regarding same (0.1). | 0.50 | 135.00 |
| 12/15/2015 | PSG | Review background materials ████████ (1.6). | 1.60 | 808.00 |
| 12/16/2015 | PSG | Prepare for and participate in ██████████ meeting with Mr. Dan Kelly and Ms. Stephanie Moore in Washington D.C. (4.8); confer with Mr. Kelly and Ms. Moore regarding ██████████ (0.3). | 5.10 | 2,575.50 |
| 12/17/2015 | PSG | Review notes and materials from ██████████ meeting in return transit from Washington, D.C. to Birmingham, AL (2.5). | 2.50 | 1,262.50 |

## BALCH & BINGHAM LLP

ID: 107253-007                                                    January 14, 2016
Invoice # 591303                                                 PAGE  4


RE:  EPA NSR Lititgation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 12/18/2015 | PSG | Participate in NSR team telephone conference regarding ███████ (0.4); confer with P. Runge regarding edits to same (0.1). | 0.50 | 252.50 |
| 12/18/2015 | TGD | ██████ telephone conference with litigation team regarding case strategy (0.3). | 0.30 | 96.00 |
| 12/18/2015 | CGM | Prepare for and participate on ██████ NSR case status call (0.4); exchange memoranda with ████ regarding ██████. | 0.50 | 252.50 |
| 12/21/2015 | AEB | Review ██████████ (0.2). | 0.20 | 46.00 |
| 12/21/2015 | TGD | Review comments ████████████████ (0.3); review revised response to same (0.3). | 0.60 | 192.00 |
| 12/21/2015 | PSG | Review comments and edits from Mr. Dan Kelly on draft ██████ (0.2); incorporate same into draft brief (0.5); correspondence with team regarding same (0.1). | 0.80 | 404.00 |
| 12/22/2015 | PSG | Review ██████████████ (0.3); correspondence with litigation team regarding same (0.2). | 0.50 | 252.50 |

**TOTAL FEES**                                                                       **22,334.50**


| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| 12/08/15 | Paid to the Order of -  American Express (All Season Travel accounts) T. Casey- Travel to attend hearing ██████████ | 1,265.24 |
| 12/18/15 | Paid to the Order of -  P. Stephen Gidiere 12/15-17/15 Travel from Birmingham, AL to Washington, D.C. to attend and participate in ██████████ meetings; expenses for airport parking, lodging, taxi fares, and gratituties regarding same; return travel from Washington, D.C. to Birmingham, AL regarding same. | 1,343.83 |

**TOTAL CHARGES**                                                                    **2,609.07**


**TOTAL FEES PLUS CHARGES**                                          $     **24,943.57**

# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

January 14, 2016
Client ID: 107253
Matter ID: 007
Invoice: 591303

RE:      EPA NSR Lititgation

| | |
|---|---:|
| Fees for Professional Services Through 12/31/15 | 22,334.50 |
| Charges Through 12/31/15 | 2,609.07 |
| Prepayments Applied to Current Invoice | ( .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$    24,943.57** |

***R E M I T T A N C E   C O P Y***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                              January 14, 2016
Stacey H. Dore                                              Client ID: 107253
1601 Bryan Street                                          Matter ID: 008
22nd Floor                                                 Invoice: 591304
Dallas, TX  75201

   RE:  EGU MACT


Fees for Professional Services Through 12/31/15                    24,179.00
Charges Through 12/31/15                                            1,289.31

Prepayments Applied to Current Invoice                             (      .00)

**BALANCE DUE ON CURRENT INVOICE**                         **$      25,468.31**


## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| CGM - C. Grady Moore | 0.30 | 505.00 | 151.50 |
| PSG - P. Stephen Gidiere | 8.30 | 505.00 | 4,191.50 |
| TLC - Thomas L. Casey | 46.70 | 385.00 | 17,979.50 |
| SEB* - Ellen Burgin | 7.90 | 235.00 | 1,856.50 |

*Please refer to invoice number 591304 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-008                                                    January 14, 2016
Invoice # 591304                                                 PAGE  2

RE:  EGU MACT

### S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 12/01/2015 | CGM | Exchange memoranda with S. Gidiere regarding ▮▮▮▮ (0.2); review draft comment outline ▮▮▮▮ from T. Casey (0.1). | 0.30 | 151.50 |
| 12/01/2015 | TLC | Review email correspondence discussion regarding ▮▮▮▮ (0.4); continue review of ▮▮▮▮ (2.6); email correspondence regarding ▮▮▮▮ (0.1). | 3.10 | 1,193.50 |
| 12/01/2015 | PSG | Revise questions and answers ▮▮▮▮ (0.3); correspondence with client team regarding same (0.2); correspondence with ▮▮▮ counsel regarding ▮▮▮▮ (0.1); begin review of ▮▮▮▮ (1.1); work on outline ▮▮▮▮ (0.4); further correspondence with ▮▮▮ counsel (0.1). | 2.20 | 1,111.00 |
| 12/02/2015 | PSG | Review filings regarding ▮▮▮▮ (0.1); correspondence among ▮▮▮ counsel (0.1). | 0.20 | 101.00 |
| 12/02/2015 | TLC | Continue review of ▮▮▮▮ (1.1); continue review of documents ▮▮▮▮ (1.1). | 2.20 | 847.00 |
| 12/03/2015 | TLC | Review ▮▮▮▮ (3.1). | 0.40 | 154.00 |
| 12/03/2015 | TLC | Prepare for MATS hearing en route from Birmingham, AL to Washington, D.C. (7.2). | 3.10 | 1,193.50 |
| 12/03/2015 | PSG | Prepare for and participate in ▮▮▮▮ (2.4); correspondence with client regarding same (0.1); review ▮▮▮▮ (0.2); correspondence regarding same (0.1). | 2.80 | 1,414.00 |
| 12/04/2015 | PSG | Correspondence with Ms. Stephanie Moore and others regarding ▮▮▮▮ (0.2); review updates on same (0.2). | 0.40 | 202.00 |
| 12/04/2015 | TLC | Attend MATS hearing at D.C. Circuit with Ms. Stephanie Moore (2.4); prepare for same (1.4); review notes regarding same (1.3); summarize hearing (1.8); e-mail correspondence with Mr. Dan Kelly, S. Gidiere, and G. Moore regarding same (0.2). | 7.10 | 2,733.50 |
| 12/05/2015 | TLC | Review notes and materials from D.C. MATS hearing and EPA supplemental finding (3.7). | 3.70 | 1,424.50 |
| 12/07/2015 | TLC | Office conference with S. Gidiere regarding ▮▮▮▮ (0.2). | 0.20 | 77.00 |
| 12/07/2015 | TLC | Review ▮▮▮ report regarding ▮▮▮▮ (0.2); continue review of draft ▮▮▮▮ (3.2). | 3.40 | 1,309.00 |

BALCH & BINGHAM LLP

ID: 107253-008
Invoice # 591304

January 14, 2016
PAGE  3

RE:  EGU MACT

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 12/08/2015 | TLC | Continue review of ████████ (2.9). | 2.90 | 1,116.50 |
| 12/09/2015 | SEB* | Research for T. Casey ████████ (0.5). | 0.50 | 117.50 |
| 12/10/2015 | TLC | Review ████████ (3.5). | 3.50 | 1,347.50 |
| 12/15/2015 | TLC | Review ████ (0.1); email correspondence with Luminant regarding same (0.2); email correspondence with Luminant regarding ████ (0.3). | 0.60 | 231.00 |
| 12/15/2015 | SEB* | Research for T. Casey ████████ (0.3). | 0.30 | 70.50 |
| 12/15/2015 | PSG | Review D.C. Circuit order remanding MATS rule (0.2); correspondence with ████ counsel regarding same (0.3); correspondence with client regarding same (0.2). | 0.70 | 353.50 |
| 12/16/2015 | SEB* | Research for T. Casey ████████ (1.4). | 1.40 | 329.00 |
| 12/16/2015 | PSG | Correspondence with ████ counsel regarding ████ (0.4); confer with client regarding same (0.3). | 0.70 | 353.50 |
| 12/17/2015 | SEB* | Research for T. Casey ████ (1.5). | 1.50 | 352.50 |
| 12/18/2015 | PSG | Review and revise outline ████ (0.8); forward to client team (0.1). | 0.90 | 454.50 |
| 12/22/2015 | SEB* | Research for T. Casey ████ (1.5). | 1.50 | 352.50 |
| 12/23/2015 | SEB* | Research for T. Casey ████ (0.6). | 0.60 | 141.00 |
| 12/28/2015 | SEB* | Research for T. Casey ████ (1.1); research for T. Casey ████ (0.5). | 1.60 | 376.00 |
| 12/28/2015 | TLC | Work on ████ (4.8). | 4.80 | 1,848.00 |
| 12/29/2015 | TLC | Continue drafting ████ (2.6). | 2.60 | 1,001.00 |
| 12/29/2015 | PSG | Review draft of comments ████ from T. Casey (0.3); correspondence with T. Casey regarding same (0.1). | 0.40 | 202.00 |
| 12/29/2015 | SEB* | Research for T. Casey ████ (0.5). | 0.50 | 117.50 |
| 12/30/2015 | TLC | Continue drafting ████ comments (5.5). | 5.50 | 2,117.50 |
| 12/31/2015 | TLC | Continue drafting ████ comments (2.5); research regarding ████ (1.1). | 3.60 | 1,386.00 |

BALCH & BINGHAM LLP

ID: 107253-008
Invoice # 591304

January 14, 2016
PAGE  4

RE:  EGU MACT

**TOTAL FEES**                                                    **24,179.00**

_____

| **DATE** | **CHARGES** | **AMOUNT** |
|---|---|---|
| 12/08/15 | Paid to the Order of -  American Express (All Season Travel accounts) T. Casey-  Travel to attend the Mercury Rule hearing in the DC Circuit. | 370.20 |
| 12/08/15 | Paid to the Order of -  Thomas L. Casey, III 12/03-05/15 Travel from Birmingham, Alabama to Washington, D.C. to attend hearing; return travel to Birmingham. | 919.11 |
| **TOTAL CHARGES** | | **1,289.31** |

**TOTAL FEES PLUS CHARGES**                          $        **25,468.31**

BALCH & BINGHAM LLP

Luminant Generation Company LLC

Stacey H. Dore

1601 Bryan Street

22nd Floor

Dallas, TX  75201

January 14, 2016

Client ID: 107253

Matter ID: 008

Invoice: 591304

RE:        EGU MACT

| | |
|---|---|
| Fees for Professional Services Through 12/31/15 | 24,179.00 |
| Charges Through 12/31/15 | 1,289.31 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$        25,468.31** |

**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                          January 14, 2016
Stacey H. Dore                                           Client ID: 107253
1601 Bryan Street                                        Matter ID: 009
22nd Floor                                               Invoice: 591305
Dallas, TX  75201

     RE:     Texas PM2.5 Interstate Transport Rule

| | |
|---|---:|
| Fees for Professional Services Through 12/31/15 | 18,141.50 |
| Charges Through 12/31/15 | 0.00 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$      18,141.50** |

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| PSG - P. Stephen Gidiere | 5.90 | 505.00 | 2,979.50 |
| DWM - David Mitchell | 53.20 | 285.00 | 15,162.00 |

*Please refer to invoice number 591305 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-009                                                            January 14, 2016
Invoice # 591305                                                         PAGE  2

RE:  Texas PM2.5 Interstate Transport Rule

**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 12/01/2015 | PSG | Review new order holding CSAPR revision rule cases in abeyance (0.1); confer with co-counsel regarding same (0.1). | 0.20 | 101.00 |
| 12/02/2015 | DWM | Review prepublication version of the CSAPR Ozone NAAQS proposal (0.9); email correspondence with client regarding ███████ ██████████ (0.2). | 1.10 | 313.50 |
| 12/03/2015 | DWM | Review CSAPR ozone NAAQS proposal in Federal Register (2.7); send calendar notice to client regarding deadline for filing comments (0.1). | 2.80 | 798.00 |
| 12/07/2015 | PSG | Continue review of CSAPR supplemental rule (0.5); correspondence with client team and co-counsel regarding same (0.1). | 0.60 | 303.00 |
| 12/08/2015 | PSG | Correspondence with client regarding CSAPR supplemental rule ██████ (0.1). | 0.10 | 50.50 |
| 12/09/2015 | PSG | Telephone conference with Messrs. Dan Kelly and ████████████, and Ms. Stephanie Moore regarding EPA ████████████████ ███████████████ (0.5); follow-up correspondence with ██████████ counsel regarding same (0.2). | 0.70 | 353.50 |
| 12/10/2015 | PSG | Participate in ██████████ telephone conference regarding revised ██████████ with Mr. Dan Kelly and Ms. Stephanie Moore (1.4); further telephone conference with ████████ counsel regarding ████████████ (1.0); work on outline ███████████ ██████ (0.3). | 2.70 | 1,363.50 |
| 12/10/2015 | DWM | Draft letter regarding █████████████████████████ ██████████ (1.6). | 1.60 | 456.00 |
| 12/11/2015 | DWM | Finalize ████████████████ letter (1.6); send ████████ letter to S. Gidiere for review (0.2). | 1.80 | 513.00 |
| 12/11/2015 | PSG | Review and revise letter ███████████████████████ ████████████████ (0.2). | 0.20 | 101.00 |
| 12/14/2015 | DWM | Draft outline ████████ (1.7); review relevant portions of EPA's proposal (0.5) | 2.20 | 627.00 |
| 12/15/2015 | DWM | Send ████████████ letter to S. Gidiere (0.2); review email correspondence from client regarding same (0.2); review and revise letter (0.4); upload letter to regulations.gov (0.3); send upload confirmation to client for review (0.2). | 1.30 | 370.50 |

# BALCH & BINGHAM LLP

ID: 107253-009                                                                                                          January 14, 2016
Invoice # 591305                                                                                                     PAGE  3


RE:  Texas PM2.5 Interstate Transport Rule


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 12/15/2015 | PSG | Review final draft of ███████ request ███████ (0.1); correspondence with client regarding same (0.1); confer with D. Mitchell regarding finalizing and filing same (0.1); correspondence with client regarding ███████ ███████ (0.1); confer with D. Mitchell regarding same (0.2). | 0.60 | 303.00 |
| 12/16/2015 | PSG | Confer with D. Mitchell on outline ███████ ███████ (0.2); confer with co-counsel regarding same and ███████ (0.4). | 0.60 | 303.00 |
| 12/21/2015 | DWM | Review and revise outline ███████ ███████ (2.1); review ███████ (2.5). | 4.60 | 1,311.00 |
| 12/22/2015 | DWM | Draft ███████ letter regarding ███████ (2.1); review and revise ███ letter (0.3). | 2.40 | 684.00 |
| 12/22/2015 | DWM | Revise outline ███████ (1.5); review preamble to EPA's ███████ (0.8). | 2.30 | 655.50 |
| 12/22/2015 | PSG | Review ███████ (0.1); correspondence regarding same (0.1). | 0.20 | 101.00 |
| 12/23/2015 | DWM | Review supporting documents ███████ ███████ (2.5); review and revise outline ███████ (1.4). | 3.90 | 1,111.50 |
| 12/27/2015 | DWM | Review preamble to EPA's ███████ (1.2). | 1.20 | 342.00 |
| 12/28/2015 | DWM | Continue work on outline ███████ (3.2); review and revise outline (2.1); review and analyze preamble to EPA's ███████ (2.5). | 7.80 | 2,223.00 |
| 12/29/2015 | DWM | Review EPA's proposal ███████ (1.8); continue work on outline ███████ (2.7); review and revise outline (1.3); review and analyze documents (2.1). | 7.90 | 2,251.50 |
| 12/30/2015 | DWM | Review and analyze EPA's proposal ███████ (4.3); review ███████ documents (1.8); review and revise outline ███████ (1.4). | 7.50 | 2,137.50 |
| 12/31/2015 | DWM | Review ███████ (2.4); finalize outline and send to S. Gidiere for review (0.3). | 4.80 | 1,368.00 |

**TOTAL FEES**                                                                                                                                  **18,141.50**


**TOTAL FEES PLUS CHARGES**                                                                                 **$      18,141.50**

BALCH & BINGHAM LLP

Luminant Generation Company LLC                         January 14, 2016
Stacey H. Dore                                          Client ID: 107253
1601 Bryan Street                                       Matter ID: 009
22nd Floor                                              Invoice: 591305
Dallas, TX  75201

          RE:        Texas PM2.5 Interstate Transport Rule

Fees for Professional Services Through 12/31/15                    18,141.50
Charges Through 12/31/15                                                0.00

Prepayments Applied to Current Invoice                            (      .00)
                                                       _____
**BALANCE DUE ON CURRENT INVOICE**                     **$    18,141.50**

**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                  January 14, 2016
Stacey H. Dore                                                   Client ID: 107253
1601 Bryan Street                                                Matter ID: 011
22nd Floor                                                       Invoice: 591306
Dallas, TX 75201

     RE:     EPA Regional Haze Rulemaking

Fees for Professional Services Through 12/31/15                          29,368.50
Charges Through 12/31/15                                                      0.00

Prepayments Applied to Current Invoice                                  (     .00)

**BALANCE DUE ON CURRENT INVOICE**                           **$     29,368.50**

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PSG - P. Stephen Gidiere | 37.20 | 505.00 | 18,786.00 |
| JPR - Patrick Runge | 10.80 | 270.00 | 2,916.00 |
| DWM - David Mitchell | 26.90 | 285.00 | 7,666.50 |

BALCH & BINGHAM LLP

ID: 107253-011                                                      January 14, 2016
Invoice # 591306                                                    PAGE  2

RE:  EPA Regional Haze Rulemaking

**S E R V I C E   D E T A I L**

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 12/01/2015 | PSG | Review new order holding CSAPR=BART petitions in continued abeyance (0.1); correspondence with client team regarding ███████████ (0.1); telephone conference with co-counsel regarding same (0.2). | 0.40 | 202.00 |
| 12/02/2015 | PSG | Review updates ██████████ (0.1); correspondence with client team regarding same (0.1); correspondence regarding ███████ (0.1). | 0.30 | 151.50 |
| 12/07/2015 | PSG | Review motion by Department of Justice to ████████████ ██████ (0.2); correspondence with client regarding same and implications (0.2). | 0.40 | 202.00 |
| 12/08/2015 | PSG | Correspondence regarding EPA final regional haze rule for Texas ██████ (0.1). | 0.10 | 50.50 |
| 12/09/2015 | PSG | Begin review of final regional haze FIP for Texas and Oklahoma (2.9); telephone conferences and correspondence with client regarding same (0.4); confer with D. Mitchell regarding research █ ███████████ (0.2); telephone conference with ████████ counsel regarding ████████ (0.4); work on external communications with Mr. Dan Kelly and Ms. Stephanie Moore (0.2). | 4.10 | 2,070.50 |
| 12/09/2015 | DWM | Review prepublication copy of the final regional haze rule (2.2); revise outline ████████ (2.3); finalize outline ████████ ██ and send to S. Gidiere for review (0.3). | 4.80 | 1,368.00 |
| 12/10/2015 | DWM | Email correspondence with client regarding ████████████ ████████ (0.4); review email correspondence from S. Gidiere regarding ████████████████ (0.2); review ██████ motions (2.3); email correspondence with S. Gidiere regarding same (0.2); review prepublication copy of final rule (1.1); draft ████████████ for S. Gidiere (2.2); review ██████ ███████ (1.3). | 7.70 | 2,194.50 |
| 12/10/2015 | PSG | Continue review of final regional haze rule for Texas and Oklahoma (4.4); review and analyze filings ████████████ ██████████████████ (1.2); confer with P. Runge regarding legal research ██████████ (0.2); confer with D. Mitchell regarding further research ████████████ (0.2); work on outline ██████ (0.8); confer with Ms. Stephanie Moore and Mr. Dan Kelly regarding same (0.1). | 6.90 | 3,484.50 |

# BALCH & BINGHAM LLP

ID: 107253-011                                                                                                January 14, 2016
Invoice # 591306                                                                                             PAGE  3

RE:  EPA Regional Haze Rulemaking

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 12/11/2015 | PSG | Review ███████████ from D. Mitchell (0.3); forward to Mr. Dan Kelly and Ms. Stephanie Moore (0.1); continue review of final regional haze rule for Texas and Oklahoma (2.3); review revised outline ███████████ (0.3); confer with Mr. Kelly and Ms. Moore regarding same and ███████████ (0.3). | 3.30 | 1,666.50 |
| 12/11/2015 | DWM | Review prepublication copy of the final regional haze rule (3.2); review email correspondence from client regarding █████████ (0.2); review ███████████ (0.6); send email correspondence to client regarding same (0.2). | 4.20 | 1,197.00 |
| 12/14/2015 | PSG | Continue review of final rule (0.6); correspondence with Ms. Stephanie Moore regarding ███████████ (0.1); correspondence regarding litigation call (0.1); correspondence with Mr. Dan Kelly regarding ███████████ ██ (0.1). | 0.90 | 454.50 |
| 12/15/2015 | PSG | Confer with D. Mitchell regarding ███████████ (0.2); continue review of same (2.2); correspondence with ███████ counsel regarding litigation issues (0.2); begin review of ███████████ (0.8); correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding ███████ (0.2). | 3.60 | 1,818.00 |
| 12/16/2015 | PSG | Meetings with Mr. Dan Kelly, Ms. Stephanie Moore, and ███████ counsel regarding ███████████ (0.8). | 0.80 | 404.00 |
| 12/16/2015 | JPR | Research ███████████████████ (3.3). | 3.30 | 891.00 |
| 12/17/2015 | PSG | Continue review and analysis of final regional haze rule (1.8); confer with Mr. Dan Kelly regarding same and work plan for ███████████ (0.3); work with D. Mitchell on arguments and research ███████████ (0.8); review letter ███████████ (0.2); confer with D. Mitchell regarding same (0.1). | 3.20 | 1,616.00 |
| 12/18/2015 | PSG | Review ███████████ (0.3); correspondence with litigation team regarding same (0.1); review ███████████ from Mr. Dan Kelly (0.2); forward edits to Mr. Kelly (0.1); confer with D. Mitchell regarding research and tasks for ███████████ (0.2); telephone conference with ███████████ regarding ███████ (0.3). | 1.20 | 606.00 |
| 12/18/2015 | DWM | Review email correspondence from S. Gidiere and client regarding ███████████ (0.7). | 0.70 | 199.50 |
| 12/19/2015 | DWM | Review pre-publication version of the final regional haze rule (1.6); review email correspondence from S. Gidiere regarding ███████ ███████████ (0.2). | 1.80 | 513.00 |

# BALCH & BINGHAM LLP

ID: 107253-011                                                          January 14, 2016
Invoice # 591306                                                       PAGE  4

RE:  EPA Regional Haze Rulemaking

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 12/20/2015 | DWM | Continue review of the final regional haze rule (2.1). | 2.10 | 598.50 |
| 12/21/2015 | PSG | Continue review of final regional haze rule for Texas and Oklahoma (2.3); confer with D. Mitchell regarding research ▮▮▮ (0.3); review research ▮▮▮ (0.3). | 2.90 | 1,464.50 |
| 12/21/2015 | DWM | Review email correspondence from S. Gidiere regarding ▮▮▮ (0.2); review case law ▮▮▮ (3.1). | 3.30 | 940.50 |
| 12/23/2015 | DWM | Finalize ▮▮▮ letter and send to S. Gidiere for review (0.8). | 0.80 | 228.00 |
| 12/23/2015 | JPR | Analyze ▮▮▮ regarding ▮▮▮ (2.1). | 2.10 | 567.00 |
| 12/26/2015 | PSG | Begin to outline and draft ▮▮▮ (2.4). | 2.40 | 1,212.00 |
| 12/27/2015 | PSG | Continue to draft ▮▮▮ (1.8); correspondence with ▮▮▮ regarding ▮▮▮ (0.1) | 1.90 | 959.50 |
| 12/28/2015 | PSG | Work on drafting ▮▮▮ (4.2); correspondence among team regarding ▮▮▮ (0.2). | 4.40 | 2,222.00 |
| 12/28/2015 | DWM | Send email correspondence to S. Gidiere regarding ▮▮▮ (0.2); discuss same with S. Gidiere (0.2); review and revise ▮▮▮ (0.8). | 1.20 | 342.00 |
| 12/28/2015 | JPR | Analyze ▮▮▮ (2.0). | 2.00 | 540.00 |
| 12/29/2015 | PSG | Review draft letter ▮▮▮ (0.2); confer with D. Mitchell regarding revisions to same (0.2). | 0.40 | 202.00 |
| 12/29/2015 | DWM | Send email correspondence to client regarding ▮▮▮ (0.3). | 0.30 | 85.50 |
| 12/31/2015 | JPR | Draft and edit memorandum regarding ▮▮▮ (2.4); draft and edit ▮▮▮ regarding same (1.0). | 3.40 | 918.00 |

**TOTAL FEES**                                                                        **29,368.50**


**TOTAL FEES PLUS CHARGES**                                    **$      29,368.50**

BALCH & BINGHAM LLP

Luminant Generation Company LLC                    January 14, 2016
Stacey H. Dore                                     Client ID: 107253
1601 Bryan Street                                  Matter ID: 011
22nd Floor                                         Invoice: 591306
Dallas, TX  75201

      RE:      EPA Regional Haze Rulemaking

Fees for Professional Services Through 12/31/15                29,368.50
Charges Through 12/31/15                                            0.00

Prepayments Applied to Current Invoice                     (      .00)
                                                          _____
**BALANCE DUE ON CURRENT INVOICE**                   **$    29,368.50**

**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                    January 14, 2016
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 018
22nd Floor                                                         Invoice: 591307
Dallas, TX  75201

      RE:      EPA Affirmative Defense Litigation

| | |
|---|---:|
| Fees for Professional Services Through 12/31/15 | 950.50 |
| Charges Through 12/31/15 | 3.10 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$      953.60** |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| PSG - P. Stephen Gidiere | 1.70 | 505.00 | 858.50 |
| AEB - Amy Benschoter | 0.40 | 230.00 | 92.00 |

*Please refer to invoice number 591307 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-018
Invoice # 591307

January 14, 2016
PAGE  2

RE:  EPA Affirmative Defense Litigation

**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 12/01/2015 | PSG | Correspondence among ███████ counsel regarding ████ (0.2). | 0.20 | 101.00 |
| 12/02/2015 | PSG | Telephone conference with ████████ counsel regarding ████ ██████ (0.1); correspondence with client regarding same (0.1). | 0.20 | 101.00 |
| 12/03/2015 | PSG | Confer with ████████ counsel regarding ████████████ (0.2). | 0.20 | 101.00 |
| 12/17/2015 | PSG | Review summary of ███████████ (0.3); correspondence with client team regarding same (0.2); correspondence with ████████ counsel regarding ██████ (0.1). | 0.60 | 303.00 |
| 12/21/2015 | PSG | Review final briefing order from D.C. Circuit; correspondence with team regarding same (0.1); confer with A. Benschoter regarding same (0.1). | 0.20 | 101.00 |
| 12/21/2015 | AEB | Review scheduling order and ███████████ (0.4). | 0.40 | 92.00 |
| 12/22/2015 | PSG | Review court briefing order (0.1); correspondence with team and ██████ counsel regarding same (0.2). | 0.30 | 151.50 |
| **TOTAL FEES** | | | | **950.50** |

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 1.90 |
| | Photocopying | 1.20 |
| **TOTAL CHARGES** | | **3.10** |

| | | |
|---|---|---|
| **TOTAL FEES PLUS CHARGES** | $ | **953.60** |

BALCH & BINGHAM LLP

Luminant Generation Company LLC                          January 14, 2016
Stacey H. Dore                                          Client ID: 107253
1601 Bryan Street                                       Matter ID: 018
22nd Floor                                              Invoice: 591307
Dallas, TX  75201


      RE:      EPA Affirmative Defense Litigation


Fees for Professional Services Through 12/31/15                950.50
Charges Through 12/31/15                                         3.10

Prepayments Applied to Current Invoice                     (     .00)

**BALANCE DUE ON CURRENT INVOICE**                 $      **953.60**



*** R E M I T T A N C E   C O P Y ***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                     January 14, 2016
Stacey H. Dore                                                      Client ID: 107253
1601 Bryan Street                                                   Matter ID: 019
22nd Floor                                                          Invoice: 591308
Dallas, TX  75201

      RE:    EPA GHG Rules

Fees for Professional Services Through 12/31/15                            36,319.00
Charges Through 12/31/15                                                      686.90

Prepayments Applied to Current Invoice                                    (     .00)

**BALANCE DUE ON CURRENT INVOICE**                              **$      37,005.90**

---

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PSG - P. Stephen Gidiere | 46.80 | 505.00 | 23,634.00 |
| JHW - Jeff Wood | 1.00 | 430.00 | 430.00 |
| TLC - Thomas L. Casey | 4.40 | 385.00 | 1,694.00 |
| MSJ - Melanie Stofko Jablonski | 0.20 | 315.00 | 63.00 |
| JBB - Julia Barber | 42.40 | 240.00 | 10,176.00 |
| AEB - Amy Benschoter | 1.40 | 230.00 | 322.00 |

*Please refer to invoice number 591308 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-019                                          January 14, 2016
Invoice # 591308                                       PAGE  2

RE:  EPA GHG Rules

**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 12/01/2015 | PSG | Work on draft of comments ▮▮▮▮ (1.2); correspondence among ▮▮▮▮ counsel regarding litigation issues (0.2); participate in ▮▮▮▮ telephone conference regarding ▮▮▮▮ (0.7); telephone conference with Ms. Stephanie Moore regarding ▮▮▮▮ (0.2); review summary ▮▮▮▮ from client (0.3); correspondence with client team regarding ▮▮▮▮ (0.3); correspondence with Ms. Moore and Mr. Dan Kelly regarding ▮▮▮▮ (0.2). | 3.10 | 1,565.50 |
| 12/02/2015 | JBB | Submit ▮▮▮▮ (0.4); participate in telephone conference regarding ▮▮▮▮ (2.8); review outline ▮▮▮▮ (1.0). | 4.40 | 1,056.00 |
| 12/02/2015 | PSG | Review ▮▮▮▮ letter from ▮▮▮▮ counsel (0.1); work on additional request (0.3); correspondence with client regarding same (0.1); finalize ▮▮▮▮ letter (0.1); telephone conference with Mr. Dan Kelly on ▮▮▮▮ (0.3); review current outline and draft ▮▮▮▮ (1.2); participate in working sessions with client team ▮▮▮▮ (2.5); correspondence with client regarding ▮▮▮▮ (0.2); review background materials ▮▮▮▮ (0.5); review draft of ▮▮▮▮ (0.2); correspondence regarding same (0.1); revise outline ▮▮▮▮ (1.0). | 6.60 | 3,333.00 |
| 12/03/2015 | PSG | Work on revisions to outline ▮▮▮▮ (4.6); correspondence regarding ▮▮▮▮ (0.3); review motion ▮▮▮▮ (0.4); review revised draft ▮▮▮▮ (0.3); begin review of ▮▮▮▮ (0.8); correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding ▮▮▮▮ (0.3). | 6.70 | 3,383.50 |
| 12/03/2015 | JBB | Review ▮▮▮▮ (1.3); review EPA's response in opposition to motions to stay (0.7). | 2.40 | 576.00 |
| 12/04/2015 | JBB | Participate in ▮▮▮▮ environmental matters telephone conference update (1.0); draft ▮▮▮▮ (2.3). | 3.30 | 792.00 |

## BALCH & BINGHAM LLP

ID: 107253-019                                                                                          January 14, 2016
Invoice # 591308                                                                                      PAGE  3


RE:  EPA GHG Rules


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 12/04/2015 | PSG | Participate in ▮▮▮▮ telephone conference regarding ▮▮▮▮ (0.5); draft and forward update to Mr. Dan Kelly regarding same (0.2); confer with J. Barber regarding ▮▮▮▮ (0.2); review new filings and orders in 111(d) case (0.2). | 1.10 | 555.50 |
| 12/07/2015 | JBB | Draft summary ▮▮▮▮ (1.8); draft ▮▮▮▮ (4.3); review EPA's response to motions to stay (0.4). | 6.50 | 1,560.00 |
| 12/07/2015 | PSG | Review final briefing proposal (0.2); correspondence among ▮▮▮▮ counsel regarding same (0.1); review Clean Power Plan updates and developments (0.4). | 0.70 | 353.50 |
| 12/07/2015 | MSJ | Confer with J. Barber regarding ▮▮▮▮ (0.2). | 0.20 | 63.00 |
| 12/08/2015 | JBB | Draft summary ▮▮▮▮ (1.9); review court orders and ▮▮▮▮ (0.6); review responses in opposition to motion to stay filed by intervenors (0.5); review new filings ▮▮▮▮ (0.2). | 3.20 | 768.00 |
| 12/08/2015 | PSG | Review correspondence among ▮▮▮▮ counsel regarding ▮▮▮▮ (0.3); review and revise ▮▮▮▮ (0.4); participate in team telephone conference regarding ▮▮▮▮ (1.0); review Clean Power Plan updates from client (0.2); review new filings (0.6); correspondence with Mr. Dan Kelly regarding same (0.1); confer with J. Barber regarding ▮▮▮▮ (0.2). | 2.80 | 1,414.00 |
| 12/09/2015 | PSG | Correspondence with client regarding ▮▮▮▮ (0.3); participate in ▮▮▮▮ telephone conference regarding ▮▮▮▮ (1.0); draft and forward summary of same to Mr. Dan Kelly (0.3); review Clean Power Plan updates and new filings (0.5). | 2.10 | 1,060.50 |
| 12/09/2015 | AEB | Locate and compile requested ▮▮▮▮ for attorney (0.2). | 0.20 | 46.00 |
| 12/09/2015 | TLC | Review ▮▮▮▮ (0.6). | 0.60 | 231.00 |
| 12/10/2015 | TLC | Review filings ▮▮▮▮ (1.2). | 1.20 | 462.00 |
| 12/10/2015 | PSG | Begin review of ▮▮▮▮ (0.8). | 0.80 | 404.00 |
| 12/11/2015 | JBB | Revise ▮▮▮▮ (0.5). | 0.50 | 120.00 |

BALCH & BINGHAM LLP

ID: 107253-019
Invoice # 591308

January 14, 2016
PAGE 4

RE: EPA GHG Rules

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 12/11/2015 | PSG | Review new filings in 111(d) case (0.1); confer with Mr. Dan Kelly and Ms. Stephanie Moore regarding ██████████ (0.2); review update from client ████████ (0.2); review Clean Power Plan updates (0.3); correspondence with team regarding ██████████ (0.2). | 1.00 | 505.00 |
| 12/11/2015 | TLC | Continue review of ████████████ (0.6). | 0.60 | 231.00 |
| 12/14/2015 | TLC | Review Clean Power Plan updates(0.4); review ████████ (0.5). | 0.90 | 346.50 |
| 12/14/2015 | JBB | Draft comments ████████████ (2.3); review ████████████████ (0.7). | 2.30 | 552.00 |
| 12/14/2015 | PSG | Work with J. Barber on draft ██████████ (2.5); correspondence with team regarding ████ (0.2); review updates on Clean Power Plan (0.3); confer with J. Barber regarding ██████████ (0.1); correspondence with ████ counsel regarding same (0.1); participate in ████████ telephone conference regarding ██████ (1.0); draft and forward summary of same to Mr. Dan Kelly (0.2); confer with J. Barber regarding ████████ (0.2). | 4.60 | 2,323.00 |
| 12/15/2015 | JBB | Outline ████████████ (2.3); draft ████ (1.0); participate in environmental update telephone conference (0.7); review ████████ (0.4). | 4.40 | 1,056.00 |
| 12/15/2015 | PSG | Confer with ████ counsel regarding ████ (0.3); review and revise ████ (0.4); review and revise ████ (0.5); confer with J. Barber regarding same (0.3); correspondence with client regarding ████ (0.3); work with J. Barber on ████ (1.8); prepare for and participate in telephone conference meeting with team regarding ████████ (0.8); review additional material ████ from ████ (0.4); confer with J. Barber regarding same and further work on comments (0.3). | 5.10 | 2,575.50 |
| 12/16/2015 | JBB | Revise ████████████ (0.5); review comments ████ ████ (0.5); review ████████ (0.7). | 1.70 | 408.00 |

BALCH & BINGHAM LLP

ID: 107253-019                                                    January 14, 2016
Invoice # 591308                                                 PAGE  5

RE:  EPA GHG Rules

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 12/16/2015 | PSG | Confer with Mr. Dan Kelly and Ms. Stephanie Moore regarding ███████ (0.3); review Clean Power Plan updates (0.6); review new filings in 111(d) cases (0.3); confer with co-counsel regarding ████████████ (1.0); confer with J. Barber regarding status and work plan ████████ (0.6); confer with Mr. Kelly and Ms. Moore regarding ████████ (0.4). | 3.20 | 1,616.00 |
| 12/17/2015 | JBB | Prepare ██████████████████ (1.6). | 1.60 | 384.00 |
| 12/17/2015 | PSG | Work with J. Barber and A. Benschoter on initial filings ████ ████████████ (0.6); review Clean Power Plan updates from client (0.4); review new filings (0.3). | 1.30 | 656.50 |
| 12/17/2015 | AEB | Work on ████████████████ (1.2). | 1.20 | 276.00 |
| 12/18/2015 | JBB | Participate in telephone conference regarding ████ environmental update (1.1); participate in ████████████ update (0.4); review and revise ██████████████ (1.2); review ██████ (0.4); finalize ████████ (0.4); file ████████ (0.3). | 3.80 | 912.00 |
| 12/18/2015 | PSG | Review and revise ████████ (0.5); work with J. Barber to finalize same (0.3); review ████████████ (0.3); confer with Mr. Dan Kelly regarding same (0.1); review summary of ████████ telephone conference from J. Barber (0.1); review new filings (0.3). | 1.60 | 808.00 |
| 12/21/2015 | JBB | Prepare ████████████████ (0.9). | 0.90 | 216.00 |
| 12/21/2015 | PSG | Review and revise current draft ████████ (2.8); confer with J. Barber regarding ████████ (0.2); review draft ████████ (0.8); forward edits and comments to counsel (0.2); further correspondence regarding same (0.1); correspondence with client regarding ████████ (0.1); finalize same with J. Barber (0.2); review new filings in 111(d) case (0.5). | 4.90 | 2,474.50 |
| 12/22/2015 | PSG | Review Clean Power Plan updates (0.3); correspondence with ████ counsel regarding ████████ (0.3); correspondence with client group regarding ████████ (0.2). | 0.80 | 404.00 |
| 12/22/2015 | JHW | Coordinate filing ████████████ (0.75); email correspondence with J. Barber regarding same (0.25). | 1.00 | 430.00 |

BALCH & BINGHAM LLP

ID: 107253-019                                                                January 14, 2016
Invoice # 591308                                                             PAGE  6


RE:  EPA GHG Rules


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 12/22/2015 | JBB | Coordinate with J. Wood regarding ██████████ ████ (0.2). | 0.20 | 48.00 |
| 12/28/2015 | JBB | Review and revise edits ████████ (1.9); compile ██████████ (0.2); draft ████████ (2.3). | 4.40 | 1,056.00 |
| 12/29/2015 | JBB | Participate in ████████ telephone conference (0.8); draft ████████ conference (0.6); compile ████████ for T. Casey (0.3); review recent filings ████████ (0.7); incorporate edits ████████ (0.4). | 2.80 | 672.00 |
| 12/29/2015 | PSG | Review ████████ correspondence regarding ████████ (0.1); correspondence with Mr. Dan Kelly regarding same (0.1). | 0.20 | 101.00 |
| 12/30/2015 | PSG | Correspondence among ████████ counsel regarding ████████ ████ (0.2). | 0.20 | 101.00 |
| 12/30/2015 | TLC | Research regarding ████████ (1.1). | 1.10 | 423.50 |
| **TOTAL FEES** | | | | **36,319.00** |


| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 4.50 |
| | Photocopying | 30.40 |
| | Color Copies | 152.00 |
| 12/17/15 | Paid to the Order of -  Clerk, U.S. Court of Appeals Filing Fee | 500.00 |
| **TOTAL CHARGES** | | **686.90** |


**TOTAL FEES PLUS CHARGES**                                   $      37,005.90

BALCH & BINGHAM LLP

Luminant Generation Company LLC                                    January 14, 2016
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 019
22nd Floor                                                         Invoice: 591308
Dallas, TX  75201


      RE:      EPA GHG Rules


Fees for Professional Services Through 12/31/15                        36,319.00
Charges Through 12/31/15                                                  686.90

Prepayments Applied to Current Invoice                            (        .00)
                                                                 ─────────────
**BALANCE DUE ON CURRENT INVOICE**                          **$    37,005.90**


**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

January 14, 2016
Client ID: 107253
Matter ID: 021
Invoice: 591309

RE:     Bankruptcy Application and Retention

| | |
|---|---|
| Fees for Professional Services Through 12/31/15 | 4,511.50 |
| Charges Through 12/31/15 | 0.00 |
| Prepayments Applied to Current Invoice | (       .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$     4,511.50** |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| PSG - P. Stephen Gidiere | 1.10 | 505.00 | 555.50 |
| AEB - Amy Benschoter | 17.20 | 230.00 | 3,956.00 |

*Please refer to invoice number 591309 when submitting payment*
*Federal Tax ID# 63-0328165*

# BALCH & BINGHAM LLP

ID: 107253-021                                                      January 14, 2016
Invoice # 591309                                                   PAGE  2

RE:  Bankruptcy Application and Retention

### S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 12/01/2015 | AEB | Work on interim fee application (2.1). | 2.10 | 483.00 |
| 12/07/2015 | AEB | Work on interim fee application (0.4). | 0.40 | 92.00 |
| 12/07/2015 | PSG | Confer with A. Benschoter regarding fee application deadlines and filings (0.2). | 0.20 | 101.00 |
| 12/09/2015 | AEB | Work on January budget plan (0.8). | 0.80 | 184.00 |
| 12/11/2015 | AEB | Work on interim fee application (1.9). | 1.90 | 437.00 |
| 12/14/2015 | AEB | Work on fee application and certificate of no objection (0.4). | 0.40 | 92.00 |
| 12/15/2015 | AEB | Work on fee application (0.9). | 0.90 | 207.00 |
| 12/16/2015 | AEB | Work on fee application (0.9). | 0.90 | 207.00 |
| 12/17/2015 | PSG | Review final certificate of no objection (0.1). | 0.10 | 50.50 |
| 12/21/2015 | AEB | Work on monthly fee statement (2.9). | 2.90 | 667.00 |
| 12/22/2015 | PSG | Work with A. Benschoter on monthly fee application (0.3). | 0.30 | 151.50 |
| 12/22/2015 | AEB | Work on monthly fee statement (2.3). | 2.30 | 529.00 |
| 12/23/2015 | AEB | Work on monthly fee statement (1.2). | 1.20 | 276.00 |
| 12/28/2015 | PSG | Review and revise November monthly fee statement (0.4); correspondence with A. Benschoter and local counsel regarding filing same (0.1). | 0.50 | 252.50 |
| 12/28/2015 | AEB | Work on monthly fee application (1.8). | 1.80 | 414.00 |
| 12/30/2015 | AEB | Work on monthly fee application (1.6). | 1.60 | 368.00 |
| **TOTAL FEES** | | | | **4,511.50** |

**TOTAL FEES PLUS CHARGES**                          $      **4,511.50**

BALCH & BINGHAM LLP

| | |
|---|---|
| Luminant Generation Company LLC | January 14, 2016 |
| Stacey H. Dore | Client ID: 107253 |
| 1601 Bryan Street | Matter ID: 021 |
| 22nd Floor | Invoice: 591309 |
| Dallas, TX  75201 | |

RE:      Bankruptcy Application and Retention

| | |
|---|---|
| Fees for Professional Services Through 12/31/15 | 4,511.50 |
| Charges Through 12/31/15 | 0.00 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$      4,511.50** |

**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*