# Exhibit A

## Certification of Christopher A. Ward

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | Case No. 14-10979 (CSS) |
| Debtors. | (Jointly Administered) |

### CERTIFICATION OF CHRISTOPHER A. WARD, ESQ. OF POLSINELLI PC

1.      I am the Managing Shareholder of the Wilmington, Delaware office of POLSINELLI PC ("**Polsinelli**"), which maintains offices for the practice of law at 222 Delaware Avenue, Suite 1101, Wilmington, Delaware 19801, among 17 other locations.  I also serve as Co-Chair of Polsinelli's Bankruptcy and Financial Restructuring Practice.  I am an attorney-at-law, duly admitted and in good standing to practice in the State of Delaware, as well as the United States Court of Appeals for the Third Circuit, and the United States District Court for the District of Delaware.

2.      I have personally performed many of the legal services rendered by Polsinelli as Delaware counsel and Conflicts Counsel to the Official Committee of TCEH Unsecured Creditors (the "**Committee**") of Energy Future Competitive Holdings Company LLC ("**EFCH**"), EFCH's direct subsidiary, Texas Competitive Electric Holdings Company LLC, and their direct and indirect subsidiaries (the "**TCEH Debtors**"), and EFH Corporate Services Company, and am familiar with all other work performed on behalf of the Committee by the lawyers and other persons at Polsinelli.

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810.  The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted on an interim basis, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

52405540.1

3.      The facts set forth in the foregoing Interim Fee Application are true and correct to the best of my knowledge, information, and belief.

4.      I have reviewed Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedures of the United States Bankruptcy Court for the District of Delaware and believe that the Application for Polsinelli complies with Rule 2016-2.

5.      I have reviewed the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases, effective June 11, 2013* (the "**UST Guidelines**") and believe that the Application complies with the UST Guidelines.

6.      Pursuant to 28 U.S.C. § 1746, I declare under the penalty of perjury that the forgoing is true and correct.

Dated:  February 19, 2016                      Respectfully submitted,

                                               */s/ Christopher A. Ward*
                                               Christopher A. Ward (Del. Bar. No. 3877)

# Exhibit B

# Disclosure of Professionals Who Rendered Services

SUMMARY OF TIMEKEEPERS INCLUDED IN THIS FEE APPLICATION

| Name | Title | Section | Date of First Admission | Fees Billed | Hours Billed | Hourly Rate Billed in This Application | Hourly Rate Billed in First Interim Application | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|---|---|---|
| Bird, James E. | Shareholder | FR Bankruptcy and Restructuring | 10/15/1980 | $ 13,222.50 | 21.50 | 615.00 | - | 0 |
| Callenbach, Anne E. | Shareholder | BU Energy | 05/01/1998 | $ 67,008.00 | 139.60 | 480.00 | - | 0 |
| Caro, Jr., Frank A. | Shareholder | BU Energy | 05/01/1983 | $ 17,220.00 | 28.70 | 600.00 | - | 0 |
| Church, Jr., William H. | Shareholder | LI Commercial Litigation | 11/01/1988 | $ 11,160.00 | 18.60 | 600.00 | - | 0 |
| Edelson, Justin K. | Shareholder | FR Bankruptcy and Restructuring | 05/01/2007 | $ - | - | - | - | 0 |
| Edelson, Justin K. | Shareholder | FR Bankruptcy and Restructuring | 05/01/2007 | $ 142,177.50 | 319.50 | 445.00 | - | 0 |
| Katona, Shanti M. | Shareholder | FR Bankruptcy and Restructuring | 05/01/2007 | $ 12,104.00 | 27.20 | 445.00 | - | 0 |
| Ward, Chris A. | Shareholder | FR Bankruptcy and Restructuring | 12/15/1999 | $ - | - | - | - | 0 |
| Ward, Chris A. | Shareholder | FR Bankruptcy and Restructuring | 12/15/1999 | $ 152,415.00 | 225.80 | 675.00 | - | 0 |
| Ross, Matthew E. | Of Counsel | BU Energy | 01/01/1999 | $ 84,189.00 | 147.70 | 570.00 | - | 0 |
| Hagedorn, Luke A. | Associate | BU Energy | 05/01/2009 | $ 962.00 | 2.60 | 370.00 | - | 0 |
| Munch, Steven J. | Associate | BU Corporate and Transactional | 09/01/2015 | $ 522.00 | 1.80 | 290.00 | - | 0 |
| Vine, Jarrett K. | Associate | FR Bankruptcy and Restructuring | 01/01/2009 | $ 49,800.00 | 124.50 | 400.00 | - | 0 |
| Sides, Lorraine | Paralegal | FR Bankruptcy and Restructuring | | $ 1,510.50 | 5.70 | 265.00 | - | 0 |
| Suprum, Lindsey M. | Paralegal | FR Bankruptcy end Restructuring | | $ 21,175.00 | 77.00 | 275.00 | - | 0 |
| | | | | $ 573,465.50 | 1,140.20 | 502.95 | | |

CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES WITH FEE APPLICATIONS

( See Guidelines C.3. for definitions of terms used in this Exhibit.)

| Category of Timekeeper (using categories already maintained by the firm) | BLENDED HOURLY RATE | |
|---|---|---|
| | BILLED OR COLLECTED | BILLED |
| | Firm or offices for preceding year, excluding bankruptcy | In this fee application |
| Shareholder | $ 412.56 | $ 531.83 |
| Of Counsel | $ 357.10 | $ 570.00 |
| Associate | $ 272.64 | $ 397.86 |
| Paralegal | $ 156.85 | $ 274.31 |
| | | |
| All timekeepers averaged | $ 424.16 | $ 502.95 |

# Exhibit C

# Expense Summary

**SUMMARY OF EXPENSE REIMBURSEMENT REQUESTED BY CATEGORY**

**(See Guidelines C.8. for project category information.)**

| Category | Amount |
|---|---|
| Airfare | $ 3,456.08 |
| Client Advance | $ 11,146.91 |
| Document Reproduction | $ 30.60 |
| Document Reproduction | $ 330.70 |
| Deliveries | $ 235.00 |
| Express Delivery | $ 65.24 |
| Filing Fees | $ 511.76 |
| On-Line Searches | $ 866.00 |
| Meals | $ 2,698.50 |
| Miscellaneous | $ 459.00 |
| Transcript of Proceedings | $ 4,815.50 |
| Westlaw Computer Research | $ 836.00 |
| | $ 25,451.29 |

# <u>Exhibit D</u>

## Summary of Professional Services Rendered By Project Category

**SUMMARY OF COMPENSATION REQUESTED BY PROJECT CATEGORY**

(See Guidelines C.8. for project category information.)

| Project Category | Hours Budgeted | Fees Budgeted | Hours Billed | Fees Sought |
|---|---|---|---|---|
| Administration | | | - | $ - |
| Asset Disposition | | | 6.90 | $ 3,496.00 |
| Assumption/Rejection of Leases & Contracts | | | 10.50 | $ 5,451.50 |
| Bankruptcy-Related Advice | | | 114.30 | $ 49,339.50 |
| Business Operations | | | 11.50 | $ 6,650.00 |
| Case Administration | | | 50.40 | $ 23,550.50 |
| Claims Administration & Objections | | | 25.70 | $ 13,571.00 |
| Corporate Governance & Board Matters | | | 1.10 | $ 627.50 |
| Employee Benefits/Pensions | | | 1.00 | $ 400.00 |
| Employment/Fee Application Objections | | | 0.60 | $ 240.00 |
| Employment/Fee Applications | | | 119.00 | $ 52,208.50 |
| Financing & Cash Collateral | | | 2.10 | $ 1,243.00 |
| General Bankruptcy Advice/Opinions | | | 5.60 | $ 2,162.00 |
| Litigation Contested Matters(excl assump/rejection motions} | | | 120.20 | $ 66,450.50 |
| Meetings of & Communications with Creditors or the Commi | | | 29.40 | $ 15,987.00 |
| Operations | | | 311.90 | $ 166,010.50 |
| Plan & Disclosure Statement (including business plan) | | | 258.60 | $ 125,720.50 |
| Relief from Stay/Adequate Protection Proceedings | | | 0.90 | $ 506.50 |
| Restructurings | | | 63.80 | $ 36,366.00 |
| Tax Issues | | | 6.70 | $ 3,485.00 |
| | | | 1,140.20 | $ 573,465.50 |



## Polsinelli PC Bankruptcy Project Codes

| CATEGORY | PROJECT CODE |
|---|---|
| Administration | B100 |
| Case Administration | B110 |
| Asset Analysis & Recovery | B120 |
| Asset Disposition | B130 |
| Relief from Stay / Adequate Protection Proceedings | B140 |
| Meetings of & Communications with Creditors or Committee | B150 |
| Employment / Fee Applications | B160 |
| Employment / Fee Application Objections | B170 |
| Avoidance Action Analysis | B180 |
| Assumption / Rejection of Leases & Contracts | B185 |
| Other Contested Matters | B190 |
| Non-Working Travel | B195 |
| Operations | B200 |
| Business Operations | B210 |
| Employee Benefits / Pensions | B220 |
| Financing & Cash Collateral | B230 |
| Tax Issues | B240 |
| Real Estate | B250 |
| Corporate Governance & Board Matters | B260 |
| Budgeting (Case) | B270 |
| Valuation | B280 |
| Reporting | B290 |
| Claims & Plan | B300 |
| Claims Administration & Objections | B310 |
| Plan & Disclosure Statement | B320 |
| Bankruptcy-Related Advice | B400 |
| General Bankruptcy Advice / Opinions | B410 |
| Restructurings | B420 |

# Exhibit E

## Budgets and Staffing Plans

*In re Energy Futures Holdings, Corp., et al.,* Case No. 14-10979 (CSS)
**Polsinelli PC – Budget – September 2015**

| Project Code | Project Category | Estimated Hours | Estimated Fees |
|---|---|---|---|
| B100 | Administration | - | - |
| B110 | Case Administration | 10 | $4,850 |
| B120 | Asset Analysis & Recovery | 5 | $2,425 |
| B130 | Asset Disposition | 5 | $2,425 |
| B140 | Relief from Stay / Adequate Protection Proceedings | 5 | $2,425 |
| B150 | Meetings of & Communications with Creditors or Committee | 25 | $12,125 |
| B160 | Employment / Fee Applications | 35 | $16,975 |
| B170 | Employment / Fee Application Objections | - | - |
| B180 | Avoidance Action Analysis | 5 | $2,425 |
| B185 | Assumption / Rejection of Leases & Contracts | 5 | $2,425 |
| B190 | Other Contested Matters | 50 | $24,250 |
| B195 | Non-Working Travel | 10 | $2,425 |
| B200 | Operations | 40 | $19,400 |
| B210 | Business Operations | 5 | $2,425 |
| B220 | Employee Benefits / Pensions | 5 | $2,425 |
| B230 | Financing & Cash Collateral | 5 | $2,425 |
| B240 | Tax Issues | 5 | $2,425 |
| B250 | Real Estate | - | - |
| B260 | Corporate Governance & Board Matters | 5 | $2,425 |
| B300 | Claims & Plan | 5 | $2,425 |
| B310 | Claims Administration & Objections | 10 | $4,850 |
| B320 | Plan & Disclosure Statement | 70 | $33,950 |
| B400 | Bankruptcy-Related Advice | 40 | $19,400 |
| B410 | General Bankruptcy Advice / Opinions | - | - |
| B420 | Restructurings | - | - |
| **Total:** | | **345** | **$160,050** |

51283693.1

*In re Energy Futures Holdings, Corp., et al.,* Case No. 14-10979 (CSS)
**Polsinelli PC - Budget – September 2015**

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|---|---|
| Shareholder | 6 | $570.00 |
| Associate | 3 | $385.00 |
| Paralegal | 1 | $275.00 |

2

51283693.1

*In re Energy Futures Holdings, Corp., et al., Case No. 14-10979 (CSS)*
**Polsinelli PC – Budget – October 2015**

| Project Code | Project Category | Estimated Hours | Estimated Fees |
|---|---|---|---|
| B100 | Administration | - | - |
| B110 | Case Administration | 10 | $4,850 |
| B120 | Asset Analysis & Recovery | 5 | $2,425 |
| B130 | Asset Disposition | 5 | $2,425 |
| B140 | Relief from Stay / Adequate Protection Proceedings | 5 | $2,425 |
| B150 | Meetings of & Communications with Creditors or Committee | 25 | $12,125 |
| B160 | Employment / Fee Applications | 35 | $16,975 |
| B170 | Employment / Fee Application Objections | - | - |
| B180 | Avoidance Action Analysis | 5 | $2,425 |
| B185 | Assumption / Rejection of Leases & Contracts | 5 | $2,425 |
| B190 | Other Contested Matters | 60 | $29,100 |
| B195 | Non-Working Travel | 10 | $2,425 |
| B200 | Operations | 40 | $19,400 |
| B210 | Business Operations | 5 | $2,425 |
| B220 | Employee Benefits / Pensions | 5 | $2,425 |
| B230 | Financing & Cash Collateral | 5 | $2,425 |
| B240 | Tax Issues | 5 | $2,425 |
| B250 | Real Estate | - | - |
| B260 | Corporate Governance & Board Matters | 5 | $2,425 |
| B300 | Claims & Plan | 5 | $2,425 |
| B310 | Claims Administration & Objections | 10 | $4,850 |
| B320 | Plan & Disclosure Statement | 90 | $43,650 |
| B400 | Bankruptcy-Related Advice | 40 | $19,400 |
| B410 | General Bankruptcy Advice / Opinions | - | - |
| B420 | Restructurings | - | - |
| **Total:** | | **375** | **$174,600** |

51283849.1

*In re Energy Futures Holdings, Corp., et al.*, Case No. 14-10979 (CSS)
**Polsinelli PC - Budget – October 2015**

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|---|---|
| Shareholder | 6 | $570.00 |
| Associate | 3 | $385.00 |
| Paralegal | 1 | $275.00 |

2

51283849.1

*In re Energy Futures Holdings, Corp., et al.,* Case No. 14-10979 (CSS)
**Polsinelli PC - Budget – November 2015**

| Project Code | Project Category | Estimated Hours | Estimated Fees |
|---|---|---|---|
| B100 | Administration | - | - |
| B110 | Case Administration | 10 | $4,850 |
| B120 | Asset Analysis & Recovery | 5 | $2,425 |
| B130 | Asset Disposition | 5 | $2,425 |
| B140 | Relief from Stay / Adequate Protection Proceedings | 5 | $2,425 |
| B150 | Meetings of & Communications with Creditors or Committee | 25 | $12,125 |
| B160 | Employment / Fee Applications | 35 | $16,975 |
| B170 | Employment / Fee Application Objections | - | - |
| B180 | Avoidance Action Analysis | 5 | $2,425 |
| B185 | Assumption / Rejection of Leases & Contracts | 5 | $2,425 |
| B190 | Other Contested Matters | 80 | $38,800 |
| B195 | Non-Working Travel | 10 | $2,425 |
| B200 | Operations | 40 | $19,400 |
| B210 | Business Operations | 5 | $2,425 |
| B220 | Employee Benefits / Pensions | 5 | $2,425 |
| B230 | Financing & Cash Collateral | 5 | $2,425 |
| B240 | Tax Issues | 5 | $2,425 |
| B250 | Real Estate | - | - |
| B260 | Corporate Governance & Board Matters | 5 | $2,425 |
| B300 | Claims & Plan | 5 | $2,425 |
| B310 | Claims Administration & Objections | 10 | $4,850 |
| B320 | Plan & Disclosure Statement | 200 | $97,000 |
| B400 | Bankruptcy-Related Advice | 40 | $19,400 |
| B410 | General Bankruptcy Advice / Opinions | - | - |
| B420 | Restructurings | - | - |
| **Total:** | | **505** | **$237,650** |

51283895.1

*In re Energy Futures Holdings, Corp., et al.,* Case No. 14-10979 (CSS)
**Polsinelli PC - Budget – November 2015**

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|---|---|
| Shareholder | 6 | $570.00 |
| Associate | 3 | $385.00 |
| Paralegal | 1 | $275.00 |

2

*In re Energy Futures Holdings, Corp., et al., Case No. 14-10979 (CSS)*
**Polsinelli PC - Budget – December 2015**

| Project Code | Project Category | Estimated Hours | Estimated Fees |
|---|---|---|---|
| B100 | Administration | - | - |
| B110 | Case Administration | 10 | $4,850 |
| B120 | Asset Analysis & Recovery | 5 | $2,425 |
| B130 | Asset Disposition | 5 | $2,425 |
| B140 | Relief from Stay / Adequate Protection Proceedings | 5 | $2,425 |
| B150 | Meetings of & Communications with Creditors or Committee | 25 | $12,125 |
| B160 | Employment / Fee Applications | 35 | $16,975 |
| B170 | Employment / Fee Application Objections | - | - |
| B180 | Avoidance Action Analysis | 5 | $2,425 |
| B185 | Assumption / Rejection of Leases & Contracts | 5 | $2,425 |
| B190 | Other Contested Matters | 60 | $29,100 |
| B195 | Non-Working Travel | 10 | $2,425 |
| B200 | Operations | 40 | $19,400 |
| B210 | Business Operations | 5 | $2,425 |
| B220 | Employee Benefits / Pensions | 5 | $2,425 |
| B230 | Financing & Cash Collateral | 5 | $2,425 |
| B240 | Tax Issues | 5 | $2,425 |
| B250 | Real Estate | - | - |
| B260 | Corporate Governance & Board Matters | 5 | $2,425 |
| B300 | Claims & Plan | 5 | $2,425 |
| B310 | Claims Administration & Objections | 10 | $4,850 |
| B320 | Plan & Disclosure Statement | 90 | $43,650 |
| B400 | Bankruptcy-Related Advice | 40 | $19,400 |
| B410 | General Bankruptcy Advice / Opinions | - | - |
| B420 | Restructurings | - | - |
| **Total:** | | **375** | **$174,600** |

51283861.1

*In re Energy Futures Holdings, Corp., et al.,* Case No. 14-10979 (CSS)
**Polsinelli PC - Budget – December 2015**

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|---|---|
| Shareholder | 6 | $570.00 |
| Associate | 3 | $385.00 |
| Paralegal | 1 | $275.00 |

2

# Exhibit F

# Detailed Invoices



# Invoice Detail

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 2
October 26, 2015
Invoice No: 1223629

## Professional Services

| Date | Timekeeper | Description | Hours | Amount | Task Code |
|------|-----------|-------------|-------|--------|-----------|
| 9/1/15 | F.A. Caro, Jr. | Review research update on Hunt scrutiny of Sharyland transaction at TX PUC (1.3); evaluate impact on Oncor transaction (.8). | 2.10 | $1,260.00 | B200 |
| 9/1/15 | C.A. Ward | Review Certificate of No Objection Regarding Monthly Application for Compensation (Fifth) for the period June 1, 2015 to June 30, 2015 Filed by McElroy, Deutsch, Mulvaney & Carpenter, LLP | 0.10 | 67.50 | B160 |
| 9/1/15 | C.A. Ward | Review Response to the Twenty-Eighth Omnibus (Substantive) Objection to (Certain Improperly Asserted) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007 and Local Bankruptcy Rule 3007-1. Filed by Cellco Partnership d/b/a Verizon Wireless | 0.10 | 67.50 | B310 |
| 9/1/15 | C.A. Ward | Review Monthly Application for Compensation (Fourteenth) of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for the period June 1, 2015 to June 30, 2015 Filed by Kirkland & Ellis LLP | 0.10 | 67.50 | B160 |
| 9/1/15 | C.A. Ward | Review Certification of Counsel Regarding "Debtors' Sixteenth Omnibus (Non-Substantive) Objection to (Insufficient Documentation, Amended and Wrong Debtor) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003 and 3007, and Local Bankruptcy Rule 3007-1" | 0.10 | 67.50 | B310 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 3
October 26, 2015
Invoice No: 1223629

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 9/1/15 | C.A. Ward | Review and consider Letter Regarding Motion of Energy Future Holdings Corp., et al., for Entry of an Order Approving the Assumption of All Executory Contracts by and Among Luminant Generation Company LLC, Luminant Mining Company LLC, Sandow Power Company LLC, Texas Competitive Electric Holdings Company LLC and Alcoa Inc. | 0.10 | 67.50 | B185 |
| 9/1/15 | C.A. Ward | Review Debtor-In-Possession Monthly Operating Report for Filing Period July 1, 2015 to July 31, 2015 Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B210 |
| 9/1/15 | C.A. Ward | Telephone call with Billy Hulboldt re District Court appeal | 0.10 | 67.50 | B190 |
| 9/1/15 | C.A. Ward | Correspondence with potential conflict counsel re status of any litigation | 0.10 | 67.50 | B190 |
| 9/1/15 | C.A. Ward | Correspondence with SMK and LMS re preparation of Notice of Appearance in District Court appeal in makewhole litigation | 0.10 | 67.50 | B190 |
| 9/1/15 | C.A. Ward | Correspondence with Lazard team and Polsinelli core team re monthly fee applications | 0.10 | 67.50 | B160 |
| 9/1/15 | C.A. Ward | Review Monthly Application for Compensation (Fourteenth) for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of TCEH Unsecured Creditors for the period July 1, 2015 to July 31, 2015 Filed by FTI Consulting, Inc. | 0.10 | 67.50 | B160 |
| 9/1/15 | C.A. Ward | Review Fifteenth Monthly Fee Statement of Alvarez & Marsal North America, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period July 1, 2015 to July 31, 2015 Filed by Alvarez & Marsal North America, LLC | 0.10 | 67.50 | B160 |



# Invoice Detail

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 4
October 26, 2015
Invoice No: 1223629

| | | | | | |
|---|---|---|---|---|---|
| 9/1/15 | C.A. Ward | Review Monthly Application for Compensation (Second) and Reimbursement of Expenses as Investment Banker to the Official Committee of TCEH Unsecured Creditors for the period May 1, 2015 to May 31, 2015 Filed by Lazard Freres and Co. LLC | 0.10 | 67.50 | B160 |
| 9/1/15 | C.A. Ward | Review Monthly Application for Compensation (Third) and Reimbursement of Expenses as Investment Banker to the Official Committee of TCEH Unsecured Creditors for the period June 1, 2015 to June 30, 2015 Filed by Lazard Freres and Co. LLC | 0.10 | 67.50 | B160 |
| 9/1/15 | C.A. Ward | Review Monthly Application for Compensation (Fourth) and Reimbursement of Expenses as Investment Banker to the Official Committee of TCEH Unsecured Creditors for the period July 1, 2015 to July 31, 2015 Filed by Lazard Freres and Co. LLC | 0.10 | 67.50 | B160 |
| 9/1/15 | C.A. Ward | Review Certificate of No Objection Regarding the Sixth Monthly Fee Statement of SOLIC Capital Advisors, LLC, Financial Advisors for Energy Future Holdings Corp., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from June 1, 2015 to June 30, 2015 | 0.10 | 67.50 | B160 |
| 9/1/15 | C.A. Ward | Correspondence with Bill Church re regulatory developments in Texas | 0.10 | 67.50 | B200 |
| 9/1/15 | C.A. Ward | Review Ad Hoc Consortium of TCEH Second Lien Creditors Responses and Objections to the Initial Consolidated Requests of the EFH Committee | 0.10 | 67.50 | B190 |
| 9/1/15 | W. H. Church, Jr. | Research issues regarding Texas PUC review of Hunt transaction; exchange emails with Chris Ward. | 1.20 | 720.00 | B200 |
| 9/1/15 | J.K. Edelson | Correspondence with C. Ward, S. Katona, and S. McFall regarding fee application statements and exhibits. | 0.30 | NO CHARGE | B100 |


## POLSINELLI

**Invoice Detail**

For Professional Services Through 9/30/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 5
October 26, 2015
Invoice No: 1223629

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 9/1/15 | J.K. Edelson | Correspondence with Lazard regarding fee applications. | 0.10 | 44.50 | B160 |
| 9/1/15 | J.K. Edelson | Review, revise and file FTI July monthly fee statement (.3), correspondence with L. Suprum and FTI regarding same (.1). | 0.40 | 178.00 | B160 |
| 9/1/15 | J.K. Edelson | Review, revise and file Lazard May monthly fee statement. | 0.30 | 133.50 | B160 |
| 9/1/15 | J.K. Edelson | Review, revise and file Lazard June monthly fee statement. | 0.30 | 133.50 | B160 |
| 9/1/15 | J.K. Edelson | Review, revise and file Lazard July monthly fee statement. | 0.30 | 133.50 | B160 |
| 9/1/15 | J.K. Edelson | Correspondence with L. Suprum and KCC regarding service. | 0.20 | 89.00 | B110 |
| 9/1/15 | J.K. Edelson | Correspondence with co-counsel regarding discovery requests. | 0.10 | 44.50 | B190 |
| 9/1/15 | J.K. Edelson | Review Alvarez and Marsal July monthly fee statement. | 0.10 | 44.50 | B160 |
| 9/1/15 | J.K. Edelson | Review Epiq July monthly fee statement. | 0.10 | 44.50 | B160 |
| 9/1/15 | J.K. Edelson | Review Thompson and Knight July monthly fee statement. | 0.10 | 44.50 | B160 |
| 9/1/15 | J.K. Vine | Review and analyze debtors' July MOR | 0.10 | 40.00 | B210 |
| 9/1/15 | J.K. Vine | Review and analyze Alcoa's letter regarding debtors' motion to assume Alcoa agreement | 0.30 | 120.00 | B185 |
| 9/1/15 | J.K. Vine | Review and analyze A&M's fifteenth monthly fee statement | 0.10 | 40.00 | B160 |



**Invoice Detail**

Page 6
October 26, 2015
Invoice No: 1223629

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

| Date | Person | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 9/1/15 | A.E. Callenbach | Reviewed documentation regarding Hunt's Sharyland utility facing heightened rate scrutiny from the Texas Public Utilities Commission; correspondence with Bill Church regarding same as pertaining to impacts on Oncor transaction. | 1.40 | 672.00 | B200 |
| 9/1/15 | L.M. Suprum | Draft Notice of Application for Lazard's second monthly fee application. | 0.20 | 55.00 | B160 |
| 9/1/15 | L.M. Suprum | File, serve and circulate Lazard's second monthly fee application. | 0.40 | 110.00 | B160 |
| 9/1/15 | L.M. Suprum | Draft Notice of Application for Lazard's third monthly fee application. | 0.20 | 55.00 | B160 |
| 9/1/15 | L.M. Suprum | File, serve and circulate Lazard's third monthly fee application. | 0.40 | 110.00 | B160 |
| 9/1/15 | L.M. Suprum | Draft Notice of Application for Lazard's fourth monthly fee application. | 0.20 | 55.00 | B160 |
| 9/1/15 | L.M. Suprum | File, serve and circulate Lazard's fourth monthly fee application. | 0.40 | 110.00 | B160 |
| 9/1/15 | L.M. Suprum | Draft Notice of Application for FTI's fourteenth monthly fee application. | 0.20 | 55.00 | B160 |
| 9/1/15 | L.M. Suprum | File, serve and circulate FTI's fourteenth monthly fee application. | 0.40 | 110.00 | B160 |
| 9/2/15 | C.A. Ward | Correspondence with MoFo team re recent developments on Texas regulatory front | 0.10 | 67.50 | B200 |
| 9/2/15 | C.A. Ward | Review Adversary Case #15-51239 Transferred by United States District Court for the District of Delaware | 0.10 | 67.50 | B190 |
| 9/2/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re intercreditor adversary proceeding | 0.10 | 67.50 | B190 |


**POLSINELLI**

**Invoice Detail**

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 7
October 26, 2015
Invoice No: 1223629

| | | | | | |
|---|---|---|---|---|---|
| 9/2/15 | C.A. Ward | Correspondence with KCC and review affidavits of service of behalf of TCEH Committee | 0.10 | 67.50 | B110 |
| 9/2/15 | C.A. Ward | Review Monthly Fee Statement of Thompson & Knight LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period July 1, 2015 to July 31, 2015 Filed by Thompson & Knight LLP | 0.10 | 67.50 | B160 |
| 9/2/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Fourteenth Monthly Fee Statement of Gibson, Dunn & Crutcher LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period June 1, 2015 to June 30, 2015" (No Order Required) | 0.10 | 67.50 | B160 |
| 9/2/15 | C.A. Ward | Review Fifteenth Monthly Fee Statement of Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period July 1, 2015 to July 31, 2015 Filed by Epiq Bankruptcy Solutions LLC | 0.10 | 67.50 | B160 |
| 9/2/15 | C.A. Ward | Telephone call with Joel Hemerlich re plan and unsecured claims | 0.10 | 67.50 | B320 |
| 9/2/15 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.20 | 135.00 | B150 |
| 9/2/15 | C.A. Ward | Review Notice of Deposition of the TCEH Unsecured Ad Hoc Group Pursuant to Fed. R. Bankr. P. 30(b)(6) Filed by The Bank of New York Mellon, in its capacity as the PCRB Trustee, The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 67.50 | B190 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 9/30/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 8

October 26, 2015

Invoice No: 1223629

| 9/2/15 | C.A. Ward | Review Notice of Deposition of Hugh Sawyer in his Capacity as the Disinterested Manager for Energy Future Competitive Holdings Company LLC and Texas Competitive Electric Holdings Company LLC and Their Debtor Subsidiaries Pursuant to Fed. R. Bankr. P. 30 Filed by The Bank of New York Mellon, in its capacity as the PCRB Trustee, The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 67.50 | B190 |
|---|---|---|---|---|---|
| 9/2/15 | C.A. Ward | Review Notice of Deposition of the Debtors Pursuant to Fed. R. Bankr. P. 30(b)(6) Filed by The Bank of New York Mellon Trust Company, N.A., in its capacity as the EFCh 2037 Notes Trustee, The Bank of New York Mellon, in its capacity as the PCRB Trustee | 0.10 | 67.50 | B190 |
| 9/2/15 | C.A. Ward | Review Notice of Service and Certificate of Service Filed by The Bank of New York Mellon Trust Company, N.A., in its capacity as the EFCh 2037 Notes Trustee, The Bank of New York Mellon, in its capacity as the PCRB Trustee | 0.10 | 67.50 | B190 |
| 9/2/15 | C.A. Ward | Review and consider Certification of Counsel Regarding "Debtors' Seventeenth Omnibus (Substantive) Objection to (Substantive Duplicate, No Liability, and No Claim Asserted) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" (D.I. 4784) | 0.20 | 135.00 | B310 |
| 9/2/15 | C.A. Ward | Review Notice of Service re Responses and Objections to Initial Consolidated Discovery Requests to Sponsors Filed by Texas Energy Future Capital Holdings, LLC, Texas Energy Future Holdings Limited Partnership, Kohlberg Kravis Roberts & Co. L.P., KKR 2006 Fund L.P., TPG Global, LLC, TPG Partners V, L.P., TPG Capital | 0.10 | 67.50 | B190 |


## POLSINELLI

# Invoice Detail

For Professional Services Through 9/30/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 9
October 26, 2015
Invoice No: 1223629

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 9/2/15 | C.A. Ward | Review and comment on draft notice of appearance for TCEH Committee in intercreditor dispute adversary proceeding | 0.20 | 135.00 | B190 |
| 9/2/15 | C.A. Ward | Review Objection to Debtors' Omnibus Objection to Claims -- Twenty-Eighth Omnibus (Substantive) Objection to (Certain Improperly Asserted) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007 and Local Bankruptcy Rule 3007-1 Filed by Benetech Fuel The Future | 0.10 | 67.50 | B310 |
| 9/2/15 | C.A. Ward | Review Interim Application for Compensation (Supplement) for the period January 12, 2015 to April 30, 2015 Filed by McElroy, Deutsch, Mulvaney & Carpenter, LLP | 0.10 | 67.50 | B160 |
| 9/2/15 | C.A. Ward | Review Seventh Monthly Fee Statement of SOLIC Capital Advisors, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from July 1, 2015 through July 31, 2015 -- for the period 7/1/2015 to 7/31/2015 Filed by SOLIC Capital Advisors, LLC | 0.10 | 67.50 | B160 |
| 9/2/15 | C.A. Ward | Review Notice of Telephonic Hearing | 0.10 | 67.50 | B400 |
| 9/2/15 | S.M. Katona | Review analysis of highlighted issues possibly facing the Oncor transaction from the PUC. | 0.10 | 44.50 | B200 |
| 9/2/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding intercreditor litigation. | 0.20 | 89.00 | B190 |
| 9/2/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and W. Church regarding Texas regulatory issues. | 0.20 | 89.00 | B200 |
| 9/2/15 | J.K. Edelson | Review deposition notices (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 133.50 | B190 |
| 9/2/15 | J.K. Edelson | Review and revise notice of appearance regarding District Court litigation (.1), correspondence with C. Ward and co-counsel regarding same (.1). | 0.20 | 89.00 | B190 |



# Invoice Detail

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 10
October 26, 2015
Invoice No: 1223629

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 9/2/15 | J.K. Edelson | Correspondence with S. McFall regarding Polsinelli fee application exhibits. | 0.20 | NO CHARGE | B100 |
| 9/2/15 | J.K. Edelson | Teleconference with co-counsel regarding hearings, filings. | 0.20 | 89.00 | B400 |
| 9/2/15 | J.K. Edelson | Review McElroy Deutsch supplement to interim fee application. | 0.10 | 44.50 | B160 |
| 9/2/15 | J.K. Edelson | Review SOLIC Capital Advisors July monthly fee statement. | 0.10 | 44.50 | B160 |
| 9/2/15 | J.K. Edelson | Review notice of hearing regarding Alcoa contracts (.1), correspondence with co-counsel regarding same (.1). | 0.20 | 89.00 | B185 |
| 9/2/15 | J.K. Edelson | Review RLF June monthly fee statement. | 0.20 | 89.00 | B160 |
| 9/2/15 | J.K. Vine | Review and analyze fifteenth monthly fee statement of Epiq | 0.10 | 40.00 | B160 |
| 9/2/15 | J.K. Vine | Review and analyze July fee statement of Thompson & Knight | 0.10 | 40.00 | B160 |
| 9/2/15 | J.K. Vine | Emails with committee professionals regarding PUC comments on rates | 0.10 | 40.00 | B200 |
| 9/2/15 | J.K. Vine | Emails with committee professionals regarding intercreditor disputes | 0.30 | 120.00 | B190 |
| 9/2/15 | J.K. Vine | Review and analyze supplement to McElroy, Deutsch, Mulvaney & Carpenter, LLP's interim fee app | 0.10 | 40.00 | B160 |
| 9/2/15 | J.K. Vine | Review and analyze Solic Capital's seventh monthly fee statement | 0.10 | 40.00 | B160 |
| 9/2/15 | J.K. Vine | Review notice of telephonic hearing regarding Alcoa assumption motion | 0.10 | 40.00 | B185 |


# POLSINELLI

**Invoice Detail**

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 11
October 26, 2015
Invoice No: 1223629

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|-----------|-------------|-------|--------|------|
| 9/2/15 | L.M. Suprum | Draft and circulate Notice of Appearance for intercreditor litigation adversary. | 0.70 | 192.50 | B400 |
| 9/2/15 | L.M. Suprum | Schedule telephonic appearances for September 9 telephonic status conference. | 0.30 | 82.50 | B400 |
| 9/3/15 | C.A. Ward | Review Monthly Application for Compensation (Fourteenth) of Richards, Layton & Finger, P.A. for the period June 1, 2015 to June 30, 2015 Filed by Richards, Layton & Finger, P.A. | 0.10 | 67.50 | B160 |
| 9/3/15 | C.A. Ward | Review Response of Rexel, Inc. to Debtors' 28th Omnibus Objections to Claims | 0.10 | 67.50 | B310 |
| 9/3/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re entering appearance in District Court appeal of makewhole premium litigation | 0.10 | 67.50 | B190 |
| 9/3/15 | C.A. Ward | Review Monthly Application for Compensation (Fourteenth) and Reimbursement of Expenses as Counsel for the Official Committee of TCEH Unsecured Creditors for the period June 1, 2015 to June 30, 2015 Filed by Morrison & Foerster LLP | 0.10 | 67.50 | B160 |
| 9/3/15 | C.A. Ward | Review filed copy of Notice of Appearance Filed by The Official Committee of TCEH Unsecured Creditors in District Court appeal | 0.10 | 67.50 | B190 |
| 9/3/15 | C.A. Ward | Correspondence with CRA team and Polsinelli core team re fee applications | 0.10 | 67.50 | B160 |
| 9/3/15 | C.A. Ward | Review and comment on draft notice of appearance in makewhole litigation appeal | 0.20 | 135.00 | B190 |
| 9/3/15 | C.A. Ward | Review Notice of Intent of Shirley Fenicle, as Successor-In-Interest to the Estate of George Fenicle, to Participate in Discovery Related to the Confirmation Proceedings | 0.10 | 67.50 | B320 |



# Invoice Detail

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 12
October 26, 2015
Invoice No: 1223629

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 9/3/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Monthly Fee Statement of Thompson & Knight LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period June 1, 2015 to June 30, 2015" (No Order Required) | 0.10 | 67.50 | B160 |
| 9/3/15 | C.A. Ward | Review MoFo update email to Committee on plan status | 0.10 | 67.50 | B320 |
| 9/3/15 | J.K. Edelson | Review docket, case administration. | 0.20 | 89.00 | B110 |
| 9/3/15 | J.K. Edelson | Correspondence with C. Ward, S. Katona, and L. Suprum regarding Debtors' fee applications. | 0.20 | 89.00 | B160 |
| 9/3/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding first lien appeal. | 0.30 | 133.50 | B190 |
| 9/3/15 | J.K. Edelson | Review, revise and file Morrison and Foerster June monthly fee statement. | 0.30 | 133.50 | B160 |
| 9/3/15 | J.K. Edelson | Review and revise notice of appearance regarding Delaware Trust litigation. | 0.20 | 89.00 | B110 |
| 9/3/15 | J.K. Edelson | Review Charles River invoices (.2), correspondence with J. Plewes, C. Ward, and co-counsel regarding same (.1). | 0.30 | 133.50 | B160 |
| 9/3/15 | J.K. Edelson | Review EFIH Debtors' reply regarding motion for partial summary judgment. | 0.30 | 133.50 | B190 |
| 9/3/15 | J.K. Edelson | Review proposed revisions to plan and disclosure statement (.4), correspondence with co-counsel regarding same (.1). | 0.50 | 222.50 | B320 |
| 9/3/15 | J.K. Edelson | Review EFIH second lien trustee supplemental brief regarding motion to dismiss. | 0.20 | 89.00 | B400 |
| 9/3/15 | J.K. Edelson | Review Creditor Investor Consortium's objections to EFH discovery requests. | 0.30 | 133.50 | B190 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 13
October 26, 2015
Invoice No: 1223629

| | | | | | |
|---|---|---|---|---|---|
| 9/3/15 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli fee applications. | 0.10 | 44.50 | B160 |
| 9/3/15 | J.K. Edelson | Correspondence with KCC regarding service of filings. | 0.10 | 44.50 | B110 |
| 9/3/15 | J.K. Edelson | Review EFIH Debtors' response regarding second lien trustee's motion for stay relief. | 0.20 | 89.00 | B140 |
| 9/3/15 | J.K. Vine | Review and analyze RLF fourteenth monthly fee statement | 0.10 | 40.00 | B160 |
| 9/3/15 | L.M. Suprum | Revise and file Notice of Appearance in intercreditor litigation adversary proceeding. | 0.30 | 82.50 | B400 |
| 9/3/15 | L.M. Suprum | Draft Entry of Appearance for District Court makewhole appeal and circulate for review. | 0.60 | 165.00 | B400 |
| 9/3/15 | L.M. Suprum | Draft Notice of Fee Statement for MoFo's fourteenth monthly fee statement. | 0.20 | 55.00 | B160 |
| 9/3/15 | L.M. Suprum | File, serve and circulate MoFo's fourteenth monthly fee statement. | 0.40 | 110.00 | B160 |
| 9/3/15 | L.M. Suprum | Correspondence with Committee regarding update on draft plan and negotiations with respect to disclosure statement objections. | 0.10 | 27.50 | B320 |
| 9/3/15 | L.M. Suprum | Correspondence with CRA regarding monthly invoices. | 0.10 | 27.50 | B160 |
| 9/4/15 | C.A. Ward | Review Notice of Service Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B190 |
| 9/4/15 | C.A. Ward | Review The Creditor-Investor Consortium's Responses and Objections to the First Set of Requests for Production of Documents of the EFH Committee | 0.10 | 67.50 | B190 |


**POLSINELLI**

**Invoice Detail**

For Professional Services Through 9/30/15                                                                              Page 14
File No. 078582-475724                                                                                        October 26, 2015
**Re: Energy Future Holdings Bankruptcy**                                                             Invoice No: 1223629

| | | | | | |
|---|---|---|---|---|---|
| 9/4/15 | C.A. Ward | Review Notice of Appearance Filed by Morgan Stanley Capital Group, Inc. | 0.10 | 67.50 | B110 |
| 9/4/15 | C.A. Ward | Review and consider EFIH Debtors' Opposition to Motion of Second Lien Indenture Trustee for Limited Relief from the Automatic Stay | 0.40 | 270.00 | B140 |
| 9/4/15 | C.A. Ward | Review and consider Supplemental Brief in Support of Defendant's Motion to Dismiss | 0.20 | 135.00 | B190 |
| 9/4/15 | C.A. Ward | Review and consider EFIH Debtors Reply in Support of Their Motion for Partial Summary Judgment and Opposition to the Second Lien Trustees Cross-Motion for Partial Summary Judgment | 0.20 | 135.00 | B190 |
| 9/4/15 | C.A. Ward | Review and consider Declaration of Jason M. Madron, Esq. in Support of the EFIH Debtors Reply in Support of Their Motion for Parital Summary Judgment and Opposition to the Second Lien Trustees Cross-Motion for Partial Summary Judgment | 0.20 | 135.00 | B190 |
| 9/4/15 | C.A. Ward | Review TCEH Unsecured Ad Hoc Group's Responses and Objections to Requests for Production of Documents Propounded by The Bank of New York, Mellon, as Indenture Trustee, and the Bank of New York Mellon Trust Company, N.A., as Indenture Trustee | 0.10 | 67.50 | B190 |
| 9/4/15 | C.A. Ward | Review TCEH Unsecured Ad Hoc Group's Responses and Objections to Interrogatories Propounded by The Bank of New York, Mellon, as Indenture Trustee, and the Bank of New York Mellon Trust Company, N.A., as Indenture Trustee | 0.10 | 67.50 | B190 |
| 9/4/15 | C.A. Ward | Review and consider Objection of the Acting United States Trustee to the Debtors Motion to Enter into and Perform under Plan Support Agreement | 0.40 | 270.00 | B320 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 15
October 26, 2015
Invoice No: 1223629

| | | | | | |
|---|---|---|---|---|---|
| 9/4/15 | C.A. Ward | Review Certificate of No Objection regarding Thirtieth Substantive Omnibus Objection to Certain Improperly Asserted ClaimsFiled by TCEH Debtors | 0.10 | 67.50 | B310 |
| 9/4/15 | C.A. Ward | Review Certificate of No Objection regarding Twenty-Ninth Non-Substantive Omnibus Objection to (Wrong Debtor) ClaimsFiled by TCEH Debtors | 0.10 | 67.50 | B310 |
| 9/4/15 | C.A. Ward | Review (Letter from Mark E. McKane, Esq. to The Honorable Christopher S. Sontchi Concerning Disputes Over Scope of Discovery in Connection With Pending Motion to Approve Plan Support Agreement (D.I. 5248) | 0.20 | 135.00 | B190 |
| 9/4/15 | C.A. Ward | Review Notice of Appearance Filed by Delaware Trust Company, as TCEH First Lien Indenture Trustee | 0.10 | 67.50 | B110 |
| 9/4/15 | C.A. Ward | Review Second Notice of Satisfaction of Claim. Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B310 |
| 9/4/15 | S.M. Katona | Review and analyze debtors' reply in support of partial MSJ to second lien's cross MSJ. | 0.50 | 222.50 | B190 |
| 9/4/15 | J.K. Edelson | Review notice of telephonic hearing (.1), correspondence with C. Ward and L. Suprum regarding same (.1). | 0.20 | 89.00 | B400 |
| 9/4/15 | J.K. Edelson | Review and revise notice of appearance regarding District Court makewhole appeal. | 0.20 | 89.00 | B400 |
| 9/4/15 | J.K. Edelson | Teleconference with D. Harris regarding filings (.1), office conference with L. Suprum regarding same (.1). | 0.20 | 89.00 | B400 |
| 9/4/15 | J.K. Edelson | Teleconference with co-counsel regarding Charles River fee applications. | 0.20 | 89.00 | B160 |
| 9/4/15 | J.K. Edelson | Review Debtors' letter regarding scope of PSA hearing. | 0.30 | 133.50 | B320 |


**POLSINELLI**

**Invoice Detail**

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 16
October 26, 2015
Invoice No: 1223629

| 9/4/15 | J.K. Edelson | Review TCEH ad hoc group responses to BNY Mellon discovery requests. | 0.30 | 133.50 | B190 |
|---|---|---|---|---|---|
| 9/4/15 | J.K. Edelson | Review U.S. Trustee objection to plan support agreement motion. | 0.30 | 133.50 | B320 |
| 9/4/15 | J.K. Edelson | Review revised order and blackline regarding approval of disclosure statement. | 0.40 | 178.00 | B320 |
| 9/4/15 | J.K. Edelson | Review U.S. Trustee objection to disclosure statement. | 0.30 | 133.50 | B320 |
| 9/4/15 | J.K. Edelson | Review UMB Bank response to EFH Debtors' partial claim objection (.4), correspondence with co-counsel regarding same (.1). | 0.50 | 222.50 | B310 |
| 9/4/15 | J.K. Vine | Review and analyze EFIH debtors' limited response to second lien trustee's lift stay motion | 0.20 | 80.00 | B140 |
| 9/4/15 | J.K. Vine | Emails with committee professionals regarding first lien dispute NOA | 0.10 | 40.00 | B190 |
| 9/4/15 | L.M. Suprum | Update critical dates memo. | 3.30 | 907.50 | B110 |
| 9/4/15 | L.M. Suprum | Correspondence with C. Ward, D. Harris, and B. Hildbold regarding draft Notice of Appearance for district court makewhole appeal. | 0.20 | 55.00 | B400 |
| 9/5/15 | C.A. Ward | Review Response to the EFIH Debtors' Partial Objection to Proof of Claim No. 6347 Filed by the Indenture Trustee for the EFIH Unsecured Notes Filed by UMB Bank, N.A. | 0.10 | 67.50 | B310 |
| 9/5/15 | C.A. Ward | Review Objection of The Acting United States Trustee to the Disclosure Statement for the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp. Pursuant to Chapter 11 of the Bankruptcy Code | 0.40 | 270.00 | B320 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 17
October 26, 2015
Invoice No: 1223629

| | | | | | |
|---|---|---|---|---|---|
| 9/5/15 | C.A. Ward | Review and consider Notice of Filing of Revised Order in Connection with "Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving the Disclosure Statement, (B) Establishing the Voting Record Date, Voting Deadline, and Other Dates, (C) Approving Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan and for Filing Objections to the Plan, and (D) Approving the Manner and Forms of Notice and Other Related Documents" | 0.20 | 135.00 | B320 |
| 9/5/15 | C.A. Ward | Review Notice of Deposition to Charles H. Cremens Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 67.50 | B190 |
| 9/5/15 | C.A. Ward | Review Notice of Deposition to Donald L. Evans to Testify at a Deposition Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 67.50 | B190 |
| 9/5/15 | C.A. Ward | Review Notice of Deposition to Billie I. Williamson to Testify at a Deposition Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 67.50 | B190 |
| 9/5/15 | C.A. Ward | Review Notice of Deposition to William Hiltz Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 67.50 | B190 |
| 9/5/15 | C.A. Ward | Review Notice of Deposition to Paul Keglevic Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 67.50 | B190 |



# Invoice Detail

For Professional Services Through 9/30/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 18
October 26, 2015
Invoice No: 1223629

| 9/5/15 | C.A. Ward | Review Notice of Deposition to Neil F. Luria Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 67.50 | B190 |
|---|---|---|---|---|---|
| 9/5/15 | C.A. Ward | Review Notice of Deposition to Mark K. Thomas Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 67.50 | B190 |
| 9/5/15 | C.A. Ward | Review Notice of Deposition to Jim Millstein Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 67.50 | B190 |
| 9/5/15 | C.A. Ward | Review Notice of Deposition to Hunt Consolidated, Inc. Pursuant to Rule 30(b)(6) of the Federal Rules of Civil Procedure Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 67.50 | B190 |
| 9/5/15 | C.A. Ward | Review Notice of Deposition of the Debtors Pursuant to Rule 30(b)(6) of the Federal Rules of Civil Procedure Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 67.50 | B190 |
| 9/5/15 | C.A. Ward | Review Notice of Deposition to Billie I. Williamson Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 67.50 | B190 |
| 9/5/15 | C.A. Ward | Review Notice of Telephonic Hearing | 0.10 | 67.50 | B400 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 9/30/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 19
October 26, 2015
Invoice No: 1223629

| | | | | | |
|---|---|---|---|---|---|
| 9/5/15 | C.A. Ward | Review and consider RESPONSE OF UMB BANK, N.A. TO THE EFIH DEBTORS' PARTIAL OBJECTION TO PROOF OF CLAIM NO. 6347 FILED BY THE INDENTURE TRUSTEE FOR THE EFIH UNSECURED NOTES | 0.40 | 270.00 | B310 |
| 9/5/15 | S.M. Katona | Review and analysis of UST's objection to PSA. | 0.40 | 178.00 | B320 |
| 9/5/15 | S.M. Katona | Review and analysis of UST's objection to amended disclosure statement. | 0.40 | 178.00 | B320 |
| 9/5/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding updated plan discussions. | 0.20 | 89.00 | B320 |
| 9/6/15 | C.A. Ward | Correspondence with T-Side professionals re litigation | 0.10 | 67.50 | B190 |
| 9/8/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re intervention and first lien appeal | 0.10 | 67.50 | B190 |
| 9/8/15 | C.A. Ward | Review Order (Second) Sustaining Debtors' Sixteenth Omnibus (Non-Substantive) Objection To (Insufficient Documentation, Amended, And Wrong Debtor) Claims | 0.10 | 67.50 | B310 |
| 9/8/15 | C.A. Ward | Review Order (Second) Sustaining Debtors' Seventeenth Omnibus (Substantive) Objection To (Substantive Duplicate, No Liability, And No Claim Asserted) Claims | 0.10 | 67.50 | B310 |
| 9/8/15 | C.A. Ward | Review Brief in Support of Motion to Appoint an Examiner with Access to and Authority to Disclose Privileged Materials | 0.10 | 67.50 | B190 |
| 9/8/15 | C.A. Ward | Review Letter from Christopher W. Keegan, Esq. to The Honorable Christopher S. Sontchi Concerning Disputes Over Process and Scheduling in Connection With Motion to Assume Executory Contracts With Alcoa Inc. (D.I. 5789) | 0.10 | 67.50 | B185 |
| 9/8/15 | C.A. Ward | Review several notices of withdrawal of claims | 0.10 | 67.50 | B310 |



# Invoice Detail

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 20
October 26, 2015
Invoice No: 1223629

| | | | | | |
|---|---|---|---|---|---|
| 9/8/15 | C.A. Ward | Correspondence with JKE re Polsinelli monthly fee applications | 0.10 | NO CHARGE | B100 |
| 9/8/15 | C.A. Ward | Correspondence with Polsinelli core team re planning coverage of confirmation trial | 0.10 | 67.50 | B320 |
| 9/8/15 | C.A. Ward | Review Fifth Notice of KPMG Debtors' Entry into Additional Agreements with KPMG LLP | 0.10 | 67.50 | B110 |
| 9/8/15 | C.A. Ward | Review Notice of Substitution of Counsel and Demand for Service of Papers of The Bank of New York Mellon, Solely in its Capacity as Trustee Under the Enumerated Trust Agreements, Pursuant to Section 1109(b) of the Bankruptcy Code and Bankruptcy Rules 9010 and 2002 Filed by The Bank of New York Mellon, solely in its capacity as Trustee under the Enumerated Trust Agreements | 0.10 | 67.50 | B110 |
| 9/8/15 | C.A. Ward | Review several orders approving admission pro hac vice | 0.10 | 67.50 | B110 |
| 9/8/15 | C.A. Ward | Review Joinder to Debtors' Request re Letter to The Honorable Christopher S. Sontchi Concerning Disputes Over Scope of Discovery in Connection With Pending Motion to Approve Plan Support Agreement (D.I. 5248) | 0.10 | 67.50 | B190 |
| 9/8/15 | C.A. Ward | Review Letter to the Honorable Christopher S. Sontchi in Response to Debtors' September 4, 2015 Letter Seeking to Narrow Plan Support Agreement Filed by American Stock Transfer & Trust Company LLC | 0.10 | 67.50 | B190 |
| 9/8/15 | S.M. Katona | Correspondence with C. Ward re entry of appearance in first lien appeal. | 0.10 | 44.50 | B190 |
| 9/8/15 | S.M. Katona | Review and analyze debtors' letter regarding Alcoa's issues with contract assumption. | 0.40 | 178.00 | B185 |
| 9/8/15 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding deadlines, hearing dates. | 0.20 | 89.00 | B110 |



# Invoice Detail

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 21
October 26, 2015
Invoice No: 1223629

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 9/8/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding first lien appeal. | 0.20 | 89.00 | B190 |
| 9/8/15 | J.K. Edelson | Correspondence with C. Ward and S. Katona regarding monthly fee statements. | 0.20 | 89.00 | B160 |
| 9/8/15 | J.K. Edelson | Correspondence with C. Ward, S. Katona, and J. Vine regarding confirmation hearing. | 0.20 | 89.00 | B320 |
| 9/8/15 | J.K. Edelson | Review Debtors' reply letter regarding Alcoa assumption motion (.3), correspondence with co-counsel regarding same (.1). | 0.40 | 178.00 | B185 |
| 9/8/15 | J.K. Edelson | Review Debtors' notice regarding KPMG agreements. | 0.10 | 44.50 | B185 |
| 9/8/15 | J.K. Edelson | Review and revise Polsinelli August monthly fee statement. | 0.60 | NO CHARGE | B100 |
| 9/8/15 | J.K. Edelson | Review EFH Committee letter regarding discovery for plan support agreement. | 0.30 | 133.50 | B320 |
| 9/8/15 | J.K. Edelson | Review American Stock Transfer letter regarding discovery for plan support agreement. | 0.10 | 44.50 | B320 |
| 9/8/15 | J.K. Vine | Emails with UCC professionals regarding first lien NOA | 0.20 | 80.00 | B110 |
| 9/8/15 | J.K. Vine | Review notice of telephonic hearing regarding plan support motion | 0.10 | 40.00 | B320 |
| 9/8/15 | J.K. Vine | Review and analyze debtors' letter regarding scope of PSA motion discovery | 0.30 | 120.00 | B320 |
| 9/8/15 | J.K. Vine | Review and analyze UST's objection to the disclosure statement | 0.40 | 160.00 | B320 |
| 9/8/15 | J.K. Vine | Review and analyze UST's objection to the debtors' PSA motion | 0.50 | 200.00 | B320 |


# POLSINELLI

**Invoice Detail**

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 22
October 26, 2015
Invoice No: 1223629

| | | | | | |
|---|---|---|---|---|---|
| 9/8/15 | J.K. Vine | Review and analyze UMB Bank's response to debtors' claim objection | 1.10 | 440.00 | B310 |
| 9/8/15 | J.K. Vine | Review and analyze debtors' letter to court regarding discovery for Alcoa assumption motion | 0.20 | 80.00 | B185 |
| 9/8/15 | J.K. Vine | Review and analyze E side committee's letter regarding PSA motion discovery | 0.30 | 120.00 | B320 |
| 9/8/15 | J.K. Vine | Review and analyze first lien ad hoc committee's letter in support of debtors' letter regarding the PSA motion | 0.10 | 40.00 | B320 |
| 9/8/15 | J.K. Vine | Review and analyze EFH trustee's letter regarding PSA discovery | 0.20 | 80.00 | B320 |
| 9/9/15 | C.A. Ward | Review Certificate of No Objection Regarding "Debtors' Thirty-First Omnibus (Substantive) Objection to (Substantive Duplicate and No Liability) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" (D.I. 5379) | 0.10 | 67.50 | B310 |
| 9/9/15 | C.A. Ward | Review Certificate of No Objection Regarding "Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing Luminant Generation Company LLC to Reject Certain Executory Contracts with Tarrant County College District, Effective Nunc Pro Tunc to August 20, 2015" (D.I. 5604) | 0.10 | 67.50 | B185 |
| 9/9/15 | C.A. Ward | Review Certificate of No Objection Regarding "Notice of Assumption and Amendment of Certain Executory Contracts and Related Relief Thereto" (D.I. 5612) filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B185 |
| 9/9/15 | C.A. Ward | Review Notice of Withdrawal of Objection of Knife River Corporation - South to the Proposed Disclosure Statement for the Joint Plan of Reorganization of Energy Future Holdings Corp., Et Al Pursuant to Chapter 11 of the Bankruptcy Code | 0.10 | 67.50 | B320 |



# Invoice Detail

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 23
October 26, 2015
Invoice No: 1223629

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 9/9/15 | C.A. Ward | Review and consider Certification of Counsel Regarding "Debtors' Twenty-Sixth Omnibus (Substantive) Objection to Certain Improperly Asserted Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" (D.I. 5369) | 0.20 | 135.00 | B310 |
| 9/9/15 | C.A. Ward | Review and consider Certification of Counsel Regarding "Debtors' Twenty-Fifth Omnibus (Substantive) Objection to Substantially Duplicate and No Liability Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" (D.I. 5366) | 0.20 | 135.00 | B310 |
| 9/9/15 | C.A. Ward | Review Certificate of No Objection Regarding "Debtors' Twenty-Fourth Omnibus (Non-Substantive) Objection to Amended, Wrong Debtor, and Exact Duplicate Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" (D.I. 5364) | 0.10 | 67.50 | B310 |
| 9/9/15 | C.A. Ward | Review and consider Certification of Counsel Concerning Corrected Order Authorizing and Approving Settlement Procedures for Settling Certain Prepetition Claims and Causes of Action Brought by or Against the Debtors in a Judicial, Administrative, Arbitral or Other Action or Proceeding | 0.20 | 135.00 | B190 |
| 9/9/15 | C.A. Ward | Review Letter to The Honorable Christopher S. Sontchi from Peter S. Goodman, Esq. in Response to Letter (Letter from Christopher W. Keegan, Esq. to The Honorable Christopher S. Sontchi Concerning Disputes Over Process and Scheduling in Connection With Motion to Assume Executory Contracts With Alcoa Inc. | 0.10 | 67.50 | B190 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 24
October 26, 2015
Invoice No: 1223629

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 9/9/15 | C.A. Ward | Review and consider Notice of Filing of Revised Order in Connection with "Motion of Energy Future Holdings Corp., et al., to Authorize the Debtors to Enter into and Perform Under the Plan Support Agreement | 0.20 | 135.00 | B320 |
| 9/9/15 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines | 0.20 | 135.00 | B400 |
| 9/9/15 | C.A. Ward | Participate in telephonic hearing related to discovery and disclosure statement and plan support agreement | 1.60 | 1,080.00 | B190 |
| 9/9/15 | C.A. Ward | Review Order Sustaining Debtors' Thirty-First Omnibus (Substantive) Objection to (Substantive Duplicate and No Liability) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1) | 0.10 | 67.50 | B310 |
| 9/9/15 | C.A. Ward | Review Order Approving The Assumption And Amendment Of Certain Executory Contracts | 0.10 | 67.50 | B185 |
| 9/9/15 | C.A. Ward | Review Order Authorizing Luminant Generation Company LLC To Reject Certain Executory Contracts, Effective Nunc Pro Tunc To August 20, 2015 | 0.10 | 67.50 | B185 |
| 9/9/15 | C.A. Ward | Review (CORRECTED) Order Authorizing And Approving Settlement Procedures For Settling Certain Prepetition Claims And Causes Of Action Brought By Or Against The Debtors In A Judicial, Administrative, Arbitral Or Other Action Or Proceeding | 0.10 | 67.50 | B190 |
| 9/9/15 | S.M. Katona | Participate in telephonic hearing regarding PSA and allowed discovery re same. | 1.30 | 578.50 | B320 |
| 9/9/15 | S.M. Katona | Participate in telephonic hearing regarding dispute with Alcoa. | 0.70 | 311.50 | B185 |
| 9/9/15 | S.M. Katona | Review further revised plan documents. | 0.80 | 356.00 | B320 |



**Invoice Detail**

For Professional Services Through 9/30/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 25

October 26, 2015

Invoice No: 1223629

| | | | | | |
|---|---|---|---|---|---|
| 9/9/15 | S.M. Katona | Review updated internal memo detailing critical dates for case management; Correspondence re same with L. Suprum. | 0.40 | 178.00 | B110 |
| 9/9/15 | S.M. Katona | Review revised order authorizing entry into PSA. | 0.30 | 133.50 | B320 |
| 9/9/15 | S.M. Katona | Review E-Side Committee's letter regarding plan discovery issues. | 0.20 | 89.00 | B320 |
| 9/9/15 | J.K. Edelson | Review docket, case administration; correspondence with L. Suprum regarding deadlines. | 0.20 | 89.00 | B110 |
| 9/9/15 | J.K. Edelson | Review notice of appearance regarding first lien appeal (.2), correspondence with co-counsel and L. Suprum regarding same (.1). | 0.30 | 133.50 | B110 |
| 9/9/15 | J.K. Edelson | Correspondence with S. Katona regarding hearing. | 0.10 | 44.50 | B400 |
| 9/9/15 | J.K. Edelson | Review revised plan of reorganization, blackline. | 0.40 | 178.00 | B320 |
| 9/9/15 | J.K. Edelson | Review revised plan support agreement, blackline. | 0.40 | 178.00 | B320 |
| 9/9/15 | J.K. Edelson | Review revised settlement agreement, blackline. | 0.30 | 133.50 | B320 |
| 9/9/15 | J.K. Edelson | Teleconference with E. West regarding Polsinelli fee applications. | 0.20 | NO CHARGE | B100 |
| 9/9/15 | J.K. Edelson | Teleconference with J. Plewes regarding CRA fee applications. | 0.20 | 89.00 | B160 |
| 9/9/15 | J.K. Edelson | Participate in telephonic hearing regarding scope of PSA discovery, Alcoa contracts. | 2.00 | 890.00 | B400 |
| 9/9/15 | J.K. Edelson | Review docket, critical dates, updated confirmation schedule (.3), correspondence with L. Suprum regarding same (.1). | 0.40 | 178.00 | B110 |
| 9/9/15 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding Polsinelli fee statements, exhibits. | 0.30 | NO CHARGE | B100 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 26
October 26, 2015
Invoice No: 1223629

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 9/9/15 | J.K. Edelson | Review COC and revised order approving certain settlement procedures. | 0.30 | 133.50 | B400 |
| 9/9/15 | J.K. Edelson | Review Alcoa letter regarding assumption of contracts (.2), correspondence with co-counsel regarding same(.1). | 0.30 | 133.50 | B185 |
| 9/9/15 | J.K. Edelson | Review Debtors' revised proposed order regarding PSA motion. | 0.30 | 133.50 | B320 |
| 9/9/15 | J.K. Edelson | Review EFH Committee letter regarding scope of plan discovery. | 0.30 | 133.50 | B320 |
| 9/9/15 | J.K. Vine | Review and analyze Alcoa's letter to court regarding disputes with debtors over assumption/cure | 0.20 | 80.00 | B185 |
| 9/9/15 | J.K. Vine | Emails with UCC professionals regarding revisions to plan and settlement agreement | 0.20 | 80.00 | B320 |
| 9/9/15 | L.M. Suprum | Calendar new deadlines. | 0.90 | 247.50 | B110 |
| 9/9/15 | L.M. Suprum | Update critical dates memo and distribute. | 1.80 | 495.00 | B110 |
| 9/10/15 | C.A. Ward | Review Certificate of No Objection Cravath, Swaine & Moore LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period of June 1, 2015 to June 30, 2015 (Seventh Monthly Fee Statement) | 0.10 | 67.50 | B160 |
| 9/10/15 | C.A. Ward | Review Order Sustaining Debtors' Twenty-Sixth Omnibus (Substantive) Objection to Certain Improperly Asserted Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.10 | 67.50 | B310 |


# POLSINELLI

**Invoice Detail**

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 27
October 26, 2015
Invoice No: 1223629

| | | | | | |
|---|---|---|---|---|---|
| 9/10/15 | C.A. Ward | Review Order Sustaining Debtors' Twenty-Fourth Omnibus (Non-Substantive) Objection to Amended, Wrong Debtor, and Exact Duplicate Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.10 | 67.50 | B310 |
| 9/10/15 | C.A. Ward | Review Order Sustaining Debtors' Twenty-Fifth Omnibus (Substantive) Objection to (Substantive Duplicate and No Liability) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.10 | 67.50 | B310 |
| 9/10/15 | C.A. Ward | Review Objection of Energy Future Holdings Corp., et al., to the Tremble Motion Not to Reinstate Appeal | 0.20 | 135.00 | B190 |
| 9/10/15 | C.A. Ward | Review Certification of Counsel Regarding the First Monthly Fee Statement of Jeanne & Block LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred From May 18, 2015 Through June 30, 2015 (No Order Required) | 0.10 | 67.50 | B160 |
| 9/10/15 | C.A. Ward | Review Amended Exhibit(s) A to Certificate of No Objection Regarding the Seventh Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred From June 1, 2015 through June 30, 2015 | 0.10 | 67.50 | B160 |
| 9/10/15 | C.A. Ward | Review and consider Debtors' Objection to Motion for Order Authorizing Payment and Reimbursement of Certain Fees and Expenses of UMB Bank, N.A. as the EFIH Unsecured Indenture Trustee | 0.40 | 270.00 | B190 |
| 9/10/15 | C.A. Ward | Review clean and redline versions of plan, psa, settlement agreement and comments to each | 0.60 | 405.00 | B320 |
| 9/10/15 | C.A. Ward | Review Notice of Intent of David William Fahy to Participate in Discovery Related to the Confirmation Proceedings | 0.10 | 67.50 | B190 |



# Invoice Detail

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 28
October 26, 2015
Invoice No: 1223629

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 9/10/15 | C.A. Ward | Review and consider Order Sustaining Twenty-Ninth Omnibus (Non-Substantive) Objection to (Wrong Debtor) Claims | 0.10 | 67.50 | B310 |
| 9/10/15 | C.A. Ward | Review Order Sustaining Thirtieth Omnibus (Substantive) Objection to (Certain Improperly Asserted) Claims | 0.10 | 67.50 | B310 |
| 9/10/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re September 9 hearing transcript | 0.10 | 67.50 | B400 |
| 9/10/15 | C.A. Ward | Review MoFo email memo to Committee re reply to objections to motion to approve plan support agreement | 0.10 | 67.50 | B320 |
| 9/10/15 | C.A. Ward | Review MoFo email memo to Committee re release of Committee signature pages to PSA and Settlement Agreement | 0.10 | 67.50 | B320 |
| 9/10/15 | C.A. Ward | Review Notice of Telephonic Hearing Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 67.50 | B190 |
| 9/10/15 | C.A. Ward | Correspondence with Polsinelli core team re coverage of emergency September 11 telephonic hearing | 0.10 | 67.50 | B190 |
| 9/10/15 | S.M. Katona | Review draft of Committee's reply in support of PSA. | 0.40 | 178.00 | B320 |
| 9/10/15 | S.M. Katona | Review draft of committee's letter in support of plan voting. | 0.30 | 133.50 | B320 |
| 9/10/15 | J.K. Edelson | Correspondence with L. Suprum and A. Tiradentes regarding hearing. | 0.20 | 89.00 | B400 |
| 9/10/15 | J.K. Edelson | Review September 9 hearing transcript (.2), correspondence with L. Suprum and co-counsel (.1). | 0.30 | 133.50 | B400 |



# Invoice Detail

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 29
October 26, 2015
Invoice No: 1223629

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 9/10/15 | J.K. Edelson | Review draft of Committee reply regarding PSA motion and disclosure statement. | 0.40 | 178.00 | B320 |
| 9/10/15 | J.K. Edelson | Review Committee letter regarding acceptance of plan (.2), correspondence with co-counsel regarding same (.1) | 0.30 | 133.50 | B320 |
| 9/10/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding disclosure statement. | 0.20 | 89.00 | B320 |
| 9/10/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding discovery disputes. | 0.20 | 89.00 | B190 |
| 9/10/15 | J.K. Edelson | Review COC and revised orders regarding final cash collateral deadlines. | 0.30 | 133.50 | B230 |
| 9/10/15 | J.K. Edelson | Review notice of telephonic hearing (.1), correspondence with C. Ward, L. Suprum, and co-counsel regarding same (.2). | 0.30 | 133.50 | B400 |
| 9/10/15 | J.K. Edelson | Review and revise Polsinelli July monthly fee statement, exhibits, correspondence with C. Ward and S. McFall regarding same. | 1.20 | NO CHARGE | B100 |
| 9/10/15 | J.K. Edelson | Review and revise Polsinelli August monthly fee statement. | 0.50 | NO CHARGE | B100 |
| 9/10/15 | J.K. Edelson | Correspondence with C. Ward, S. Katona, and S. McFall regarding Polsinelli fee statements, fee application exhibits. | 0.50 | NO CHARGE | B100 |
| 9/10/15 | L.M. Suprum | Circulate September 9 hearing transcript to MoFo and Polsinelli teams. | 0.10 | 27.50 | B400 |
| 9/10/15 | L.M. Suprum | Correspondence with Committee regarding draft Committee reply in support of entry of orders approving the PSA and DS. | 0.10 | 27.50 | B320 |
| 9/11/15 | C.A. Ward | Review and comment on draft reply to objections to plan support agreement | 0.40 | 270.00 | B320 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 30
October 26, 2015
Invoice No: 1223629

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 9/11/15 | C.A. Ward | Review and comment on draft letter in support of plan | 0.20 | 135.00 | B320 |
| 9/11/15 | C.A. Ward | Review Certificate of No Objection Regarding Monthly Application for Compensation (Eighth) for the period June 1, 2015 to June 30, 2015 Filed by Munger, Tolles & Olson LLP | 0.10 | 67.50 | B160 |
| 9/11/15 | C.A. Ward | Review Certificate of No Objection Regarding the Seventh Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred From June 1, 2015 Through June 30, 2015 (Corrected; No Order Required) | 0.10 | 67.50 | B160 |
| 9/11/15 | C.A. Ward | Review Certification of Counsel Concerning Stipulation and Consent Order Amending Certain Terms of the Final Cash Collateral Order | 0.10 | 67.50 | B230 |
| 9/11/15 | C.A. Ward | Correspondence with JKE re Committee professional fee budgets | 0.10 | 67.50 | B150 |
| 9/11/15 | C.A. Ward | Review Certification of Counsel Concerning Stipulation and Consent Order Extending Certain Deadlines in the Final Cash Collateral Order | 0.10 | 67.50 | B230 |
| 9/11/15 | C.A. Ward | Review Letter Concerning Discovery Dispute Filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.10 | 67.50 | B190 |
| 9/11/15 | C.A. Ward | Review filed copy of District Court Notice of Appearance by Christopher A. Ward on behalf of The Official Committee of TCEH Unsecured Creditors of Energy Future Holdings Corp. | 0.10 | 67.50 | B190 |
| 9/11/15 | C.A. Ward | Review Notice of First Omnibus Assumption and Amendment of Certain Executory Contracts and Unexpired Leases and Related Relief Thereto | 0.10 | 67.50 | B185 |
| 9/11/15 | C.A. Ward | Review Stipulation and Consent Order Amending Certain Terms Of The Final Cash Collateral Order | 0.10 | 67.50 | B230 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 31
October 26, 2015
Invoice No: 1223629

| | | | | | |
|---|---|---|---|---|---|
| 9/11/15 | C.A. Ward | Review Stipulation And Consent Order Extending Certain Deadlines In The Final Cash Collateral Order | 0.10 | 67.50 | B230 |
| 9/11/15 | C.A. Ward | Review Fifteenth Monthly Fee Statement of Gibson, Dunn & Crutcher LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period July 1, 2015 to July 31, 2015 Filed by Gibson, Dunn & Crutcher LLP | 0.10 | 67.50 | B160 |
| 9/11/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Fourteenth Monthly Fee Statement of KPMG LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the Period June 1, 2015 to June 30, 2015" (No Order Required) | 0.10 | 67.50 | B160 |
| 9/11/15 | C.A. Ward | Review and consider Certification of Counsel Regarding "Twenty-Seventh Omnibus (Non-Substantive) Objection to Claims (Wrong Debtor) Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007 and Local Bankruptcy Rule 3007-1" | 0.20 | 135.00 | B310 |
| 9/11/15 | C.A. Ward | Review and consider Certification of Counsel Regarding "Twenty-Eighth Omnibus (Substantive) Objection to (Certain Improperly Asserted) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007 and Local Bankruptcy Rule 3007-1" Filed by Energy Future Holdings Corp. | 0.20 | 135.00 | B310 |
| 9/11/15 | C.A. Ward | Review Notice of Telephonic Hearing Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B400 |
| 9/11/15 | C.A. Ward | Review and consider EFIH Debtors' Reply in Support of Partial Objection to Proof of Claim No. 6347 Filed by the Indenture Trustee for the EFIH Unsecured Notes | 0.20 | 135.00 | B310 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 32
October 26, 2015
Invoice No: 1223629

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|-----------|-------------|-------|--------|------|
| 9/11/15 | C.A. Ward | Review Fee Committee's final letter re Polsinelli third interim fee application, correspondence re same | 0.20 | NO CHARGE | B100 |
| 9/11/15 | C.A. Ward | Review MoFo email memo to Committee on PSA and Disclosure Statement Hearings | 0.10 | 67.50 | B320 |
| 9/11/15 | J.K. Edelson | Correspondence with C. Ward regarding discovery hearing. | 0.20 | 89.00 | B190 |
| 9/11/15 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli monthly budgets. | 0.20 | 89.00 | B160 |
| 9/11/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding notice of appearance for first lien investigation. | 0.20 | 89.00 | B190 |
| 9/11/15 | J.K. Edelson | Review Ad Hoc TCEH Noteholder group letter regarding discovery dispute. | 0.30 | 133.50 | B190 |
| 9/11/15 | J.K. Edelson | Correspondence with Zolfo and co-counsel regarding Zolfo fee applications. | 0.10 | 44.50 | B160 |
| 9/11/15 | J.K. Edelson | Participate in Committee conference call. | 0.40 | 178.00 | B150 |
| 9/11/15 | J.K. Edelson | Participate in telephonic hearing regarding discovery dispute. | 1.10 | 489.50 | B400 |
| 9/11/15 | J.K. Edelson | Review, revise and file notice of appearance regarding District Court litigation. | 0.20 | 89.00 | B110 |
| 9/11/15 | J.K. Edelson | Review Delaware Trust supplemental reply brief. | 0.20 | 89.00 | B190 |
| 9/11/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding disclosure statement hearing. | 0.20 | 89.00 | B320 |
| 9/11/15 | J.K. Edelson | Review final settlement agreement and PSA (.3), correspondence with co-counsel regarding same (.1). | 0.40 | 178.00 | B320 |



# Invoice Detail

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 33
October 26, 2015
Invoice No: 1223629

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 9/11/15 | J.K. Edelson | Review Fee Committee report regarding Polsinelli third interim fee application. | 0.30 | NO CHARGE | B100 |
| 9/11/15 | J.K. Edelson | Review Debtors' objection to Tremble motion not to reinstate appeal. | 0.30 | 133.50 | B190 |
| 9/11/15 | J.K. Edelson | Review Debtors' objection to UMB Bank motion for fees. | 0.20 | 89.00 | B310 |
| 9/11/15 | J.K. Edelson | Review Debtors' first omnibus assumption of contracts. | 0.20 | 89.00 | B185 |
| 9/11/15 | J.K. Edelson | Review Gibson Dunn July monthly fee statement. | 0.10 | 44.50 | B160 |
| 9/11/15 | J.K. Edelson | Review EFIH Debtors' reply regarding objection to EFIH Note claim. | 0.30 | 133.50 | B310 |
| 9/11/15 | J.K. Vine | Emails with UCC members regarding conference call and plan filings | 0.20 | 80.00 | B150 |
| 9/11/15 | J.K. Vine | Review and analyze EFH committee's PSA discovery letter | 0.20 | 80.00 | B320 |
| 9/11/15 | J.K. Vine | Review and analyze debtors' objection to UMB Bank's fee motion | 0.20 | 80.00 | B310 |
| 9/11/15 | J.K. Vine | Review and analyze ad hoc noteholder groups PSA discovery letter | 0.30 | 120.00 | B320 |
| 9/11/15 | J.K. Vine | Review, analyze, and comment on draft UCC reply in support of PSA and disclosure statement | 0.20 | 80.00 | B320 |
| 9/11/15 | J.K. Vine | Review and analyze fifteenth monthly fee statement of Gibson Dunn | 0.10 | 40.00 | B160 |
| 9/11/15 | L.M. Suprum | Review, file and circulate Notice of Appearance in District Court makewhole appeal. | 0.40 | 110.00 | B400 |
| 9/11/15 | L.M. Suprum | Schedule telephonic appearances for September 11. | 0.20 | 55.00 | B400 |


# POLSINELLI

**Invoice Detail**

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 34
October 26, 2015
Invoice No: 1223629

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 9/12/15 | C.A. Ward | Review Certification of Counsel With Respect to Proposed Settlement Briefing Schedule | 0.10 | 67.50 | B190 |
| 9/12/15 | C.A. Ward | Review and consider Supplemental Reply Brief in Support of Defendant's Motion to Dismiss | 0.20 | 135.00 | B190 |
| 9/12/15 | C.A. Ward | Correspondence with Polsinelli core team re coverage of psa and disclosure statement hearing dates | 0.10 | 67.50 | B320 |
| 9/12/15 | J.K. Edelson | Correspondence with C. Ward regarding hearing. | 0.10 | 44.50 | B400 |
| 9/12/15 | J.K. Edelson | Correspondence with C. Ward regarding Fee Committee report. | 0.20 | NO CHARGE | B100 |
| 9/12/15 | J.K. Edelson | Review Fee Committee report, prepare summary, correspondence with C. Ward regarding same. | 0.80 | NO CHARGE | B100 |
| 9/13/15 | J.K. Edelson | Correspondence with C. Ward regarding Fee Committee report. | 0.10 | NO CHARGE | B100 |
| 9/14/15 | C.A. Ward | Review Certificate of No Objection regarding the Ninth Monthly Fee Statement of Sullivan & Cromwell LLP as Counsel to the EFH Committee for Compensation for Professional Services Rendered and Reimbursement of Expenses incurred for the Period July 1, 2015 through July 31, 2015 | 0.10 | 67.50 | B110 |
| 9/14/15 | C.A. Ward | Review Notice to Lift Temporary Seal Filed by UMB Bank, N.A. | 0.10 | 67.50 | B190 |
| 9/14/15 | C.A. Ward | Review several motions for admission pro hac vice | 0.10 | 67.50 | B110 |
| 9/14/15 | C.A. Ward | Review Reservation of Rights Of Texas Transmission Investment LLC Regarding Disclosure Statement For The Third Amended Joint Plan Of Reorganization Of Energy Future Holdings Corp., et al., Pursuant To Chapter 11 Of The Bankruptcy Code Filed by Texas Transmission Investment LLC | 0.10 | 67.50 | B320 |

 **POLSINELLI**

**Invoice Detail**

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 35
October 26, 2015
Invoice No: 1223629

| | | | | | |
|---|---|---|---|---|---|
| 9/14/15 | C.A. Ward | Review correspondence from Debtors' counsel re re-scheduling disclosure statement hearing to allow time for PSA hearing | 0.10 | 67.50 | B320 |
| 9/14/15 | C.A. Ward | Review and comment on draft reply of TCEH Committee in support of PSA Motion and Disclosure Statement approval | 0.40 | 270.00 | B320 |
| 9/14/15 | C.A. Ward | Review Notice of Cancellation of Telephonic Only Hearing | 0.10 | 67.50 | B400 |
| 9/14/15 | C.A. Ward | Review Certificate of No Objection regarding the Ninth Monthly Fee Statement of Guggenheim Securities, LLC, Investment Banker to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI Inc., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses for the period July 1, 2015 to July 31, 2015 Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 67.50 | B160 |
| 9/14/15 | C.A. Ward | Review and comment on draft Polsinelli 14th monthly fee notice | 0.10 | 67.50 | B160 |
| 9/14/15 | C.A. Ward | Review and consider Letter from Mark E. McKane, Esq. to The Honorable Christopher S. Sontchi Seeking Entry of a Protective Order in Connection With Certain Plan Objectors Discovery Requests | 0.20 | 135.00 | B190 |
| 9/14/15 | C.A. Ward | Review and comment on draft Polsinelli 15th monthly fee notice | 0.10 | 67.50 | B160 |
| 9/14/15 | C.A. Ward | Review and consider Debtors' Omnibus Reply to Objections to Plan Support Agreement Motion | 0.40 | 270.00 | B320 |



# Invoice Detail

For Professional Services Through 9/30/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 36
October 26, 2015
Invoice No: 1223629

| 9/14/15 | C.A. Ward | Review filed copy of Reply of the TCEH Committee in Support of (I) the Motion of Energy Future Holdings Corp., et al., to Authorize the Debtors to Enter Into and Perform Under the Plan Support Agreement and (II) the Motion of Energy Future Holdings Corp. et al., for Entry of an Order (A) Approving the Disclosure Statement, (B) Establishing the Voting Record Date, Voting Deadline, and Other Dates, (C) Approving Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan and for Filing Objections to the Plan, and (D) Approving the Manner and Forms of Notice and Other Related Documents | 0.10 | 67.50 | B320 |
| 9/14/15 | C.A. Ward | Review Joinder of the Ad Hoc Group of TCEH Unsecured Noteholders to Debtors' Omnibus Reply to Objections to Plan Support Agreement Motion | 0.10 | 67.50 | B320 |
| 9/14/15 | C.A. Ward | Review Notice of Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee | 0.10 | 67.50 | B190 |
| 9/14/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Eighth Monthly Fee Statement of Proskauer Rose LLP, Counsel for Debtor Energy Future Holdings Corp., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from July 1, 2015 Through July 31, 2015" | 0.10 | 67.50 | B160 |
| 9/14/15 | C.A. Ward | Review Joinder of the Ad Hoc Committee of TCEH Second Lien Noteholders to the Debtors' Omnibus Reply to Objections to Plan Support Agreement Motion | 0.10 | 67.50 | B320 |
| 9/14/15 | C.A. Ward | Review Certificate of No Objection Regarding "Motion of Energy Future Holdings Corp., et al., for an Order Authorizing Entry into and Performance Under the Stipulation Between Oak Grove Management Company LLC and Headwaters Resources, Inc." | 0.10 | 67.50 | B210 |



# Invoice Detail

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 37
October 26, 2015
Invoice No: 1223629

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 9/14/15 | C.A. Ward | Review Certificate of No Objection Regarding "Motion of Energy Future Holdings Corp., et al., for Entry of an Order Approving the Stipulation Between Certain Debtors and Holt (A) Resolving Claims Asserted by Holt and (B) Assuming Certain Amended Executory Contracts" (D.I. 5778) | 0.10 | 67.50 | B210 |
| 9/14/15 | C.A. Ward | Review notices of Deposition (5) of Donald Evans, Billie Williamson, Hugh Sawyer, Charles H. Cremens and the Debtors' R. 30(b)(6) designee in connection with the Third Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code and the Motion to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter Into and Perform Under the Settlement Agreement | 0.10 | 67.50 | B190 |
| 9/14/15 | C.A. Ward | Review Notice of Telephonic Hearing | 0.10 | 67.50 | B400 |
| 9/14/15 | C.A. Ward | Review Joinder of the Ad Hoc Committee of TCEH First Lien Creditors to the Debtors' Omnibus Reply to Objections to their Motion to Approve the Plan Support Agreement | 0.10 | 67.50 | B320 |
| 9/14/15 | S.M. Katona | Update regarding agenda for September 17 and 21 hearings. | 0.10 | 44.50 | B320 |
| 9/14/15 | S.M. Katona | Review committee's reply in support of PSA and Disclosure Statement. | 0.10 | 44.50 | B320 |
| 9/14/15 | S.M. Katona | Review debtors' discovery letter seeking protective order against plan objectors and discovery sought by same. | 0.20 | 89.00 | B320 |
| 9/14/15 | S.M. Katona | Review TCEH second liens' joinder to debtors' reply in support of PSA. | 0.10 | 44.50 | B320 |
| 9/14/15 | S.M. Katona | Review TCEH Ad Hoc's reply in support of PSA. | 0.10 | 44.50 | B320 |
| 9/14/15 | J.K. Edelson | Correspondence with C. Ward and A. Tiradentes regarding telephonic hearing. | 0.20 | 89.00 | B400 |


# POLSINELLI

## Invoice Detail

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 38
October 26, 2015
Invoice No: 1223629

| | | | | | |
|---|---|---|---|---|---|
| 9/14/15 | J.K. Edelson | Review UMB Bank notice to lift temporary seal. | 0.10 | 44.50 | B400 |
| 9/14/15 | J.K. Edelson | Teleconference with D. Harris regarding reply to PSA motion. | 0.10 | 44.50 | B320 |
| 9/14/15 | J.K. Edelson | Teleconference with co-counsel regarding hearing. | 0.20 | 89.00 | B400 |
| 9/14/15 | J.K. Edelson | Correspondence with co-counsel regarding CRA fee applications. | 0.10 | 44.50 | B160 |
| 9/14/15 | J.K. Edelson | Correspondence with TCEH professionals regarding disclosure statement hearing, filing deadlines. | 0.20 | 89.00 | B320 |
| 9/14/15 | J.K. Edelson | Review notice of cancellation of hearing (.1), correspondence with C. Ward and co-counsel regarding same (.1). | 0.20 | 89.00 | B400 |
| 9/14/15 | J.K. Edelson | Review Texas Transmission Investment reservation of rights regarding plan. | 0.20 | 89.00 | B320 |
| 9/14/15 | J.K. Edelson | Review Debtors' omnibus reply to objections to plan support agreement (.4), correspondence with co-counsel regarding same (.1). | 0.50 | 222.50 | B320 |
| 9/14/15 | J.K. Edelson | Review, revise and file Committee reply to objections regarding PSA motion. | 0.40 | 178.00 | B320 |
| 9/14/15 | J.K. Edelson | Review Debtors' letter seeking a protective order (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 133.50 | B190 |
| 9/14/15 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli monthly budgets. | 0.20 | 89.00 | B160 |
| 9/14/15 | J.K. Edelson | Correspondence with KCC regarding service of filings. | 0.10 | 44.50 | B110 |
| 9/14/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding telephonic hearing for discovery dispute. | 0.20 | 89.00 | B400 |



**POLSINELLI**

**Invoice Detail**

For Professional Services Through 9/30/15

Page 39

File No. 078582-475724

October 26, 2015

**Re: Energy Future Holdings Bankruptcy**

Invoice No: 1223629

| 9/14/15 | J.K. Edelson | Review U.S. Trustee and EFH Committee notices of deposition for confirmation. | 0.20 | 89.00 | B190 |
| 9/14/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding Polsinelli monthly fee applications. | 0.30 | 133.50 | B160 |
| 9/14/15 | J.K. Edelson | Prepare and draft Polsinelli monthly fee application for June 2015, exhibits, notice. | 0.80 | 356.00 | B160 |
| 9/14/15 | J.K. Edelson | Prepare and draft Polsinelli monthly fee application for July 2015, exhibits, notice. | 0.80 | 356.00 | B160 |
| 9/14/15 | J.K. Edelson | Review Fee Committee report regarding Polsinelli third interim fee app, correspondence with C. Ward and A. Tiradentes regarding same. | 0.40 | NO CHARGE | B100 |
| 9/14/15 | J.K. Vine | Review and analyze EFIH debtors' reply in support of objection to PIK noteholders' claims | 0.30 | 120.00 | B310 |
| 9/14/15 | J.K. Vine | Emails with committee regarding rescheduled DS hearing | 0.10 | 40.00 | B320 |
| 9/14/15 | J.K. Vine | Review and analyze debtors' letter to court regarding protective order for plan discovery | 0.20 | 80.00 | B190 |
| 9/14/15 | J.K. Vine | Review and analyze debtors' reply in support of PSA motion | 0.70 | 280.00 | B320 |
| 9/14/15 | L.M. Suprum | Review, revise, file and serve reply in support of PSA motion and DS motion. | 0.40 | 110.00 | B320 |
| 9/14/15 | L.M. Suprum | Schedule telephonic appearances of C. Ward and J. Edelson for September 16 hearing. | 0.30 | 82.50 | B400 |
| 9/14/15 | L.M. Suprum | Correspondence with J. Edelson regarding filing Polsinelli fee statements and submission to Fee Committee. | 0.20 | 55.00 | B160 |
| 9/14/15 | L.M. Suprum | Correspondence with Committee regarding rescheduling of disclosure statement hearing. | 0.10 | 27.50 | B320 |


# POLSINELLI

# Invoice Detail

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 40
October 26, 2015
Invoice No: 1223629

| 9/15/15 | C.A. Ward | Conference with JKE re TCEH Committee professional fee budgets | 0.10 | 67.50 | B150 |
|---------|-----------|---------------------------------------------------------------|------|-------|------|
| 9/15/15 | C.A. Ward | Review numerous notices of deposition, withdrawal of other notices, and suspension of certain notices filed by EFH Committee | 0.20 | 135.00 | B190 |
| 9/15/15 | C.A. Ward | Review Notice of Joinder of EFH Indenture Trustee in Depositions Noticed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corporation | 0.10 | 67.50 | B190 |
| 9/15/15 | C.A. Ward | Review and comment on draft monthly budgets for Polsinelli for September, October, November, and December | 0.20 | NO CHARGE | B100 |
| 9/15/15 | C.A. Ward | Review Monthly Application for Compensation (Fifteenth) and Reimbursement of Expenses as Delaware Bankruptcy Counsel and Conflicts Counsel for the Official Committee of TCEH Unsecured Creditors for the period of July 1, 2015 to July 31, 2015 Filed by Polsinelli PC | 0.10 | 67.50 | B160 |
| 9/15/15 | C.A. Ward | Review Monthly Application for Compensation (Fourteenth) and Reimbursement of Expenses as Delaware Bankruptcy Counsel and Conflicts Counsel for the Official Committee of TCEH Unsecured Creditors for the period of June 1, 2015 to June 30, 2015 Filed by Polsinelli PC | 0.10 | 67.50 | B160 |
| 9/15/15 | C.A. Ward | Review Certificate of No Objection regarding the Ninth Monthly Fee Statement of AlixPartners, LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred As Restructuring Advisor to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance Inc., and EECI, Inc., for the period July 1, 2015 to July 31, 2015 Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 67.50 | B160 |



**Invoice Detail**

For Professional Services Through 9/30/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 41

October 26, 2015

Invoice No: 1223629

| | | | | | |
|---|---|---|---|---|---|
| 9/15/15 | C.A. Ward | Review Certificate of No Objection regarding the Ninth Monthly Fee Application of Montgomery, McCracken, Walker & Rhoads, LLP as Delaware Bankruptcy Counsel and Conflicts Counsel to the EFH Official Committee for Compensation and Reimbursement of Expenses for the period July 1, 2015 to July 31, 2015 | 0.10 | 67.50 | B160 |
| 9/15/15 | C.A. Ward | Review agenda for September 17 hearing (.1) and correspondence with JKE re same (.1) | 0.20 | 135.00 | B400 |
| 9/15/15 | C.A. Ward | Review Letter to The Honorable Christopher S. Sontchi from Kurt F. Gwynne, Esq. of Reed Smith LLP Responding to the September 14, 2015, letter from Mark E. McKane, counsel for the Debtors, regarding deposition notices pursuant to the Amended Order (A) Revising Certain Hearing Dates and Deadlines, and (B) Establishing Certain Protocols In Connection with the Confirmation of Debtors Plan of Reorganization | 0.10 | 67.50 | B190 |
| 9/15/15 | C.A. Ward | Review Letter to Judge Christopher S. Sontchi regarding Additional Depositions Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 67.50 | B190 |
| 9/15/15 | C.A. Ward | Review several notices of transfer of claims | 0.10 | 67.50 | B310 |
| 9/15/15 | C.A. Ward | Review Debtors' Report of Asset Transfers for the Period of August 1, 2015 through and Including August 31, 2015 in Accordance with that Certain "Order Establishing Procedures to Sell, Transfer, or Abandon Certain De Minimis Assets" | 0.10 | 67.50 | B130 |
| 9/15/15 | C.A. Ward | Review Joinder of Shirley Fenicle, as Successor-In-Interest to The Estate of George Fenicle, In Depositions Noticed by the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation | 0.10 | 67.50 | B190 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 42
October 26, 2015
Invoice No: 1223629

| | | | | | |
|---|---|---|---|---|---|
| 9/15/15 | C.A. Ward | Review Joinder of David William Fahy in Depositions Noticed by the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation | 0.10 | 67.50 | B190 |
| 9/15/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Tenth Monthly Fee Statement of Balch & Bingham LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period July 1, 2015 to July 31, 2015" (No Order Required) | 0.10 | 67.50 | B110 |
| 9/15/15 | C.A. Ward | Review Letter to the Honorable Christopher S. Sontchi from J. Christopher Shore Regarding Protective Order in Connection with Discovery Requests | 0.10 | 67.50 | B190 |
| 9/15/15 | C.A. Ward | Review Letter to the Honorable Christopher S. Sontchi from J. Christopher Shore Regarding Protective Order in Connection with Discovery Requests | 0.10 | 67.50 | B190 |
| 9/15/15 | C.A. Ward | Review Letter to Judge Sontchi from Kurt F. Gwynne, Esquire, Counsel to Bank of New York Mellon, Regarding the Discovery Dispute with the TCEH Unsecured Ad Hoc Group in Connection with (i) Debtors' Motion to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter Into and Perform Under the Settlement Agreement and (ii) confirmation of the Debtors' Third Amended Joint Plan of Reorganization | 0.10 | 67.50 | B190 |
| 9/15/15 | C.A. Ward | Review Letter to Judge Sontchi from Kurt F. Gwynne, Esquire, Counsel to Bank of New York Mellon, Regarding the Discovery Dispute with the Debtors in Connection with (i) Debtors' Motion to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter Into and Perform Under the Settlement Agreement and (ii) confirmation of the Debtors' Third Amended Joint Plan of Reorganization | 0.10 | 67.50 | B190 |



# Invoice Detail

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 43
October 26, 2015
Invoice No: 1223629

| 9/15/15 | C.A. Ward | Review Notice of Deposition // Computershare Trust Company, N.A. And Computershare Trust Company Of Canada, As Indenture Trustee, Notice Of Deposition Pursuant To Fed. R. Civ. P. 30(b)(6) Filed by EFIH 2nd Lien Notes Indenture Trustee | 0.10 | 67.50 | B190 |
|---|---|---|---|---|---|
| 9/15/15 | C.A. Ward | Review Notice of Deposition of the Official Committee of Unsecured Creditors of EFH, EFIH, EFIH Finance, Inc., and EECI Filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.10 | 67.50 | B190 |
| 9/15/15 | C.A. Ward | Review Notice of Deposition of Bank of New York Mellon (BNYM), in its capacity as the PCRB Trustee, and the Bank of New York Mellon Trust Company, N.A. and, together with BNYM in its capacity as the EFCH 2037 Notes Trustee Filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.10 | 67.50 | B190 |
| 9/15/15 | S.M. Katona | Review TCEH Ad Hoc's letter request for protective order from Court relating to BONY's discovery. | 0.10 | 44.50 | B190 |
| 9/15/15 | J.K. Edelson | Review, revise and file Polsinelli June monthly fee application. | 0.30 | 133.50 | B160 |
| 9/15/15 | J.K. Edelson | Review, revise and file Polsinelli July monthly fee application. | 0.30 | 133.50 | B160 |
| 9/15/15 | J.K. Edelson | Teleconference with E. West regarding Polsinelli third interim fee application. | 0.30 | NO CHARGE | B100 |
| 9/15/15 | J.K. Edelson | Teleconference with co-counsel regarding CRA fee applications. | 0.10 | 44.50 | B160 |
| 9/15/15 | J.K. Edelson | Review hearing agenda (.2), correspondence with L. Suprum regarding hearing (.1). | 0.30 | 133.50 | B400 |
| 9/15/15 | J.K. Edelson | Review letter from TCEH Ad Hoc Unsecured Noteholder group regarding discovery dispute. | 0.30 | 133.50 | B190 |

**POLSINELLI**

# Invoice Detail

For Professional Services Through 9/30/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 44
October 26, 2015
Invoice No: 1223629

| 9/15/15 | J.K. Edelson | Correspondence with C. Ward and S. Katona regarding TCEH Committee professionals' fee applications. | 0.20 | 89.00 | B160 |
|---------|--------------|------|------|------|------|
| 9/15/15 | J.K. Edelson | Review and revise Polsinelli August monthly fee statement. | 0.70 | NO CHARGE | B100 |
| 9/15/15 | J.K. Edelson | Review Fee Committee report, prepare summary, office conference with C. Ward regarding same. | 0.80 | NO CHARGE | B100 |
| 9/15/15 | J.K. Edelson | Review EFH Committee letter regarding discovery dispute. | 0.20 | 89.00 | B190 |
| 9/15/15 | J.K. Edelson | Review BNY Mellon letters regarding discovery dispute. | 0.30 | 133.50 | B190 |
| 9/15/15 | J.K. Edelson | Review Debtors' report of asset transfers for August 2015. | 0.20 | 89.00 | B130 |
| 9/15/15 | J.K. Edelson | Prepare and draft Polsinelli monthly budgets for September, October, November, and December 2015 (.9), correspondence with C. Ward regarding same (.2). | 1.10 | 489.50 | B160 |
| 9/15/15 | J.K. Vine | Review Sept. 17 hearing agenda | 0.10 | 40.00 | B400 |
| 9/15/15 | J.K. Vine | Review and analyze BNYM's discovery letter regarding plan discovery | 0.20 | 80.00 | B320 |
| 9/15/15 | J.K. Vine | Review and analyze Eside UCC's letter regarding plan discovery | 0.20 | 80.00 | B320 |
| 9/15/15 | L.M. Suprum | File, serve and circulate Polsinelli's fourteenth monthly fee statement. | 0.50 | 137.50 | B160 |
| 9/15/15 | L.M. Suprum | File, serve and circulate Polsinelli's fifteenth monthly fee statement. | 0.50 | 137.50 | B160 |


**POLSINELLI**

**Invoice Detail**

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 45
October 26, 2015
Invoice No: 1223629

| | | | | | |
|---|---|---|---|---|---|
| 9/16/15 | C.A. Ward | Review Certificate of No Objection Regarding the Second Monthly Fee Statement of Jenner & Block LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from July 1, 2015 through July 31, 2015 (No Order Required) | 0.10 | 67.50 | B160 |
| 9/16/15 | C.A. Ward | Review Order Authorizing Entry Into And Performance Under The Stipulation Between Oak Grove Management LLC and Headwaters Resources, Inc. | 0.10 | 67.50 | B210 |
| 9/16/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re September 17 hearing | 0.10 | 67.50 | B400 |
| 9/16/15 | C.A. Ward | Review Order Approving The Stipulation Between Certain Debtors And Holt (A) Resolving Claims Asserted By Holt And (B) Assuming Certain Amended Executory Contracts | 0.10 | 67.50 | B210 |
| 9/16/15 | C.A. Ward | Review Order Sustaining Twenty-Eighth Omnibus (Substantive) Objection To (Certain Improperly Asserted) Claims | 0.10 | 67.50 | B310 |
| 9/16/15 | C.A. Ward | Review Order Sustaining Twenty-Seventh Omnibus (Non-Substantive) Objection To Claims (Wrong Debtor) | 0.10 | 67.50 | B310 |
| 9/16/15 | C.A. Ward | Review Letter from Brenton A. Rogers, Esq. to the Honorable Christopher S. Sontchi in Reponse to the Letter Filed by The Bank of New York Mellon Concerning Discovery Disputes | 0.10 | 67.50 | B190 |
| 9/16/15 | C.A. Ward | Review Letter regarding bankruptcy fraud by KKR & Co. filed by Mark Duke | 0.10 | 67.50 | B190 |
| 9/16/15 | C.A. Ward | Review Notice of Appearance Filed by Wilmington Trust, N.A., as First Lien Collateral Agent in adversary proceeding | 0.10 | 67.50 | B190 |
| 9/16/15 | C.A. Ward | Review draft pension backstop agreement | 0.20 | 135.00 | B320 |



# Invoice Detail

For Professional Services Through 9/30/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 46

October 26, 2015

Invoice No: 1223629

| 9/16/15 | C.A. Ward | Participate in telephonic hearing regarding deposition and discovery disputes related to PSA and Disclosure Statement | 1.60 | 1,080.00 | B190 |
| 9/16/15 | C.A. Ward | Review and comment on final draft of Notice of Filing of Proposed Letter of the TCEH Official Committee in Support of Plan and letter itself | 0.40 | 270.00 | B320 |
| 9/16/15 | C.A. Ward | Correspondence with CRA team and JKE re CRA fee applications and open issues | 0.10 | 67.50 | B150 |
| 9/16/15 | C.A. Ward | Review Notice of Filing of Proposed Letter of the TCEH Official Committee in Support of the Plan Filed by The Official Committee of Unsecured Creditors | 0.10 | 67.50 | B320 |
| 9/16/15 | C.A. Ward | Review and consider Debtors' Omnibus Reply to Objections to Disclosure Statement Motion | 0.40 | 270.00 | B320 |
| 9/16/15 | C.A. Ward | Review Certificate of No Objection Regarding the Eighth Monthly Fee Statement of Goldin Associates, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from July 1, 2015 through July 31, 2015 (No Order Required) | 0.10 | 67.50 | B110 |
| 9/16/15 | C.A. Ward | Review Joinder of the Ad Hoc Committee of TCEH First Lien Creditors to the Debtors' Omnibus Reply to Objections to Disclosure Statement Motion | 0.10 | 67.50 | B320 |
| 9/16/15 | C.A. Ward | Review and consider Notice of Filing of Revised Order in Connection with "Motion of Energy Future Holdings Corp., et al., to Authorize the Debtors to Enter into and Perform Under the Plan Support Agreement" | 0.20 | 135.00 | B320 |
| 9/16/15 | C.A. Ward | Review Notice of Telephonic Hearing | 0.10 | 67.50 | B400 |
| 9/16/15 | C.A. Ward | Review MoFo email update to Committee re PSA and Disclosure Statement hearing | 0.10 | 67.50 | B150 |



# Invoice Detail

For Professional Services Through 9/30/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 47

October 26, 2015

Invoice No: 1223629

| 9/16/15 | S.M. Katona | Review draft pension backstop agreement. | 0.20 | 89.00 | B320 |
|---------|-------------|------------------------------------------|------|-------|------|
| 9/16/15 | S.M. Katona | Review debtors' letter further challenging BONY's discovery relating to the plan and opposition thereto. | 0.20 | 89.00 | B320 |
| 9/16/15 | S.M. Katona | Review T Committee's letter in support of plan for solicitation package. | 0.10 | 44.50 | B320 |
| 9/16/15 | S.M. Katona | Review revised order authorizing entry into PSA. | 0.10 | 44.50 | B320 |
| 9/16/15 | S.M. Katona | Correspondence from MoFo regarding status of negotiations with the E Side committee and resolution of many issues relating to PSA. | 0.10 | 44.50 | B150 |
| 9/16/15 | J.K. Edelson | Correspondence with L. Suprum regarding hearing. | 0.20 | 89.00 | B400 |
| 9/16/15 | J.K. Edelson | Review agenda, prepare for hearing. | 0.40 | 178.00 | B400 |
| 9/16/15 | J.K. Edelson | Participate in telephonic hearing regarding discovery dispute. | 0.50 | 222.50 | B190 |
| 9/16/15 | J.K. Edelson | Correspondence with co-counsel regarding hearing. | 0.20 | 89.00 | B400 |
| 9/16/15 | J.K. Edelson | Review, revise and file notice and letter regarding support for plan support agreement. | 0.40 | 178.00 | B320 |
| 9/16/15 | J.K. Edelson | Review and revise August monthly fee statement. | 0.40 | NO CHARGE | B100 |
| 9/16/15 | J.K. Edelson | Correspondence with co-counsel regarding updated plan discussions. | 0.20 | 89.00 | B320 |
| 9/16/15 | J.K. Edelson | Review draft pension backstop agreement (.3), correspondence with co-counsel regarding same (.1). | 0.40 | 178.00 | B400 |
| 9/16/15 | J.K. Edelson | Review Debtors' responsive letter regarding BNY Mellon discovery dispute. | 0.40 | 178.00 | B190 |
| 9/16/15 | J.K. Edelson | Correspondence with J. Plewes regarding CRA fee applications. | 0.20 | 89.00 | B160 |


POLSINELLI

# Invoice Detail

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 48
October 26, 2015
Invoice No: 1223629

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|-----------|-------------|-------|--------|------|
| 9/16/15 | J.K. Edelson | Review KKR letter regarding bankruptcy fraud. | 0.20 | 89.00 | B150 |
| 9/16/15 | J.K. Edelson | Review Debtors' reply to disclosure statement objections (.4), correspondence with C. Ward and co-counsel regarding same (.1). | 0.50 | 222.50 | B320 |
| 9/16/15 | J.K. Edelson | Review Debtors' revised proposed order regarding PSA motion. | 0.40 | 178.00 | B320 |
| 9/16/15 | J.K. Edelson | Review notice of telephonic hearing regarding discovery dispute (.1), correspondence with C. Ward and L. Suprum (.1). | 0.20 | 89.00 | B190 |
| 9/16/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding hearing update. | 0.20 | 89.00 | B400 |
| 9/16/15 | J.K. Edelson | Review joinder of TCEH first liens regarding Debtors' PSA motion. | 0.10 | 44.50 | B320 |
| 9/16/15 | J.K. Edelson | Review joinder of TCEH ad hoc noteholder group regarding Debtors' PSA motion. | 0.20 | 89.00 | B320 |
| 9/16/15 | J.K. Vine | Review and analyze Ad Hoc committee's letter regarding BNYM's discovery requests | 0.20 | 80.00 | B190 |
| 9/16/15 | J.K. Vine | Review and analyze debtors' letter regarding BNYM discovery requests | 0.10 | 40.00 | B190 |
| 9/16/15 | J.K. Vine | Emails with UCC professionals regarding draft backstop agreement | 0.10 | 40.00 | B320 |
| 9/16/15 | L.M. Suprum | Review, revise, file, serve and circulate Notice of Filing of Proposed Letter of the TCEH Official Committee in Support of the Plan. | 0.50 | 137.50 | B320 |
| 9/16/15 | L.M. Suprum | Prepare for September 17 hearing. | 0.70 | 192.50 | B400 |
| 9/16/15 | L.M. Suprum | Correspondence with CRA regarding filing invoices. | 0.10 | 27.50 | B160 |



# Invoice Detail

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 49
October 26, 2015
Invoice No: 1223629

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 9/16/15 | L.M. Suprum | Correspondence with Committee regarding update on revised proposed order approving the PSA. | 0.10 | 27.50 | B320 |
| 9/16/15 | L.M. Suprum | Prepare for September 21 hearing. | 0.90 | 247.50 | B400 |
| 9/17/15 | C.A. Ward | Attend September 17 hearing on approval of PSA and confer with parties in interest | 3.10 | 2,092.50 | B320 |
| 9/17/15 | C.A. Ward | Correspondence with Polsinelli core team re September 21 disclosure statement hearing | 0.10 | 67.50 | B320 |
| 9/17/15 | C.A. Ward | Review Notice of Appearance Filed by J Aron & Company | 0.10 | 67.50 | B110 |
| 9/17/15 | C.A. Ward | Review Declaration of Paul Keglevic in Support of the Order Authorizing Debtors to Enter into and Perform Under the Plan Support Agreement | 0.10 | 67.50 | B320 |
| 9/17/15 | C.A. Ward | Review Certification of Counsel Concerning Supplement to Order Authorizing Certain Debtors to Enter into Agreements Regarding MHI's Withdrawal from the Commanche Peak Joint Venture | 0.10 | 67.50 | B210 |
| 9/17/15 | C.A. Ward | Review Notice of Appearance Filed by Wilmington Trust, N.A., solely in its capacity as First Lien Administrative Agent | 0.10 | 67.50 | B190 |
| 9/17/15 | C.A. Ward | Review Declaration of Robert Frenzel, Senior Vice President and Chief Financial Officer of Luminant Generation Company LLC, in Support of the Supplement to Order Authorizing Certain Debtors to Enter into Agreements Regarding MHI's Withdrawal from the Comanche Peak Joint Venture | 0.10 | 67.50 | B210 |
| 9/17/15 | C.A. Ward | Review Notice of Filing of Revised Exhibit to Order in Connection with "Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter into and Perform Under the Settlement Agreement" | 0.10 | 67.50 | B190 |


# POLSINELLI

**Invoice Detail**

For Professional Services Through 9/30/15

Page 50
File No. 078582-475724

October 26, 2015
**Re: Energy Future Holdings Bankruptcy**

Invoice No: 1223629

| | | | | | |
|---|---|---|---|---|---|
| 9/17/15 | C.A. Ward | Review Letter from Philip D. Anker to Judge Sontchi Requesting the Court Compel the Debtors to Produce a Witness to Testify in Response to 30(b)(6) Deposition Notice | 0.10 | 67.50 | B190 |
| 9/17/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re September 16 transcript | 0.10 | 67.50 | B400 |
| 9/17/15 | C.A. Ward | Review Order (SUPPLEMENT) Authorizing Certain Debtors to Enter Into Agreements Regarding MHI's Withdrawal from the Comanche Peak Joint Venture | 0.10 | 67.50 | B210 |
| 9/17/15 | C.A. Ward | Review Certificate of No Objection regarding Monthly Application for Compensation for the period July 1, 2015 to July 31, 2015 Filed by McElroy, Deutsch, Mulvaney & Carpenter, LLP | 0.10 | 67.50 | B160 |
| 9/17/15 | C.A. Ward | Review MoFo email memo to Committee re outcome of PSA hearing and upcoming disclosure statement hearing | 0.10 | 67.50 | B150 |
| 9/17/15 | S.M. Katona | Review MoFo's summary and analysis of judge's comments from PSA hearing. | 0.10 | 44.50 | B150 |
| 9/17/15 | S.M. Katona | Review and analysis of Fourth Amended Plan and amended Disclosure Statement. | 0.40 | 178.00 | B320 |
| 9/17/15 | J.K. Edelson | Review Keglevic declaration in support of PSA motion. | 0.20 | 89.00 | B320 |
| 9/17/15 | J.K. Edelson | Revise hearing binders, prepare for hearing (.3), correspondence with C. Ward and co-counsel regarding hearing (.2). | 0.50 | 222.50 | B400 |
| 9/17/15 | J.K. Edelson | Attend hearing regarding Debtors' PSA motion. | 2.40 | 1,068.00 | B320 |
| 9/17/15 | J.K. Edelson | Correspondence with L. Suprum regarding telephonic hearing. | 0.10 | 44.50 | B400 |



# Invoice Detail

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 51
October 26, 2015
Invoice No: 1223629

| | | | | | |
|---|---|---|---|---|---|
| 9/17/15 | J.K. Edelson | Review Debtors' reply to Silver Point objection regarding de minimis sale motion. | 0.20 | 89.00 | B130 |
| 9/17/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding hearing, PSA motion. | 0.20 | 89.00 | B400 |
| 9/17/15 | J.K. Edelson | Review fourth amended plan, blackline (.5), correspondence with C. Ward and co-counsel regarding same (.1). | 0.60 | 267.00 | B320 |
| 9/17/15 | J.K. Edelson | Review Debtors' COC regarding Comanche Park joint venture. | 0.20 | 89.00 | B210 |
| 9/17/15 | J.K. Edelson | Review Debtors' revised exhibit regarding settlement of litigation claims. | 0.20 | 89.00 | B190 |
| 9/17/15 | J.K. Edelson | Review Delaware Trust letter seeking to compel witness to testify. | 0.20 | 89.00 | B190 |
| 9/17/15 | J.K. Edelson | Review and revise Polsinelli August monthly fee statement, correspondence with C. Ward and S. McFall regarding same. | 1.10 | NO CHARGE | B100 |
| 9/17/15 | J.K. Edelson | Review Fee Committee letter report, revise summary, correspondence with E. West and C. Ward regarding Polsinelli third interim fee application. | 0.80 | NO CHARGE | B100 |
| 9/17/15 | J.K. Vine | Review and analyze draft UCC letter to creditors; emails with UCC and professionals regarding same | 0.30 | 120.00 | B150 |
| 9/17/15 | J.K. Vine | Review and analyze debtors' reply in support of disclosure statement | 0.30 | 120.00 | B320 |
| 9/17/15 | L.M. Suprum | Schedule J. Edelson telephonic appearance for September 18 hearing. | 0.20 | 55.00 | B400 |
| 9/17/15 | L.M. Suprum | Circulate September 16 hearing transcript to Polsinelli and MoFo teams. | 0.10 | 27.50 | B400 |
| 9/17/15 | L.M. Suprum | Prepare for hearing. | 0.30 | 82.50 | B400 |



# Invoice Detail

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 52
October 26, 2015
Invoice No: 1223629

| | | | | | |
|---|---|---|---|---|---|
| 9/17/15 | L.M. Suprum | Correspondence with Committee regarding update from hearing. | 0.20 | 55.00 | B400 |
| 9/18/15 | C.A. Ward | Review correspondence from case professionals re potential resolution of disclosure statement objections | 0.10 | 67.50 | B320 |
| 9/18/15 | C.A. Ward | Review email and invoices of Bayard, P.A. for services from May through August 2015, Delaware counsel to Delaware Trust Company,  as indenture trustee for the TCEH first lien notes | 0.10 | 67.50 | B230 |
| 9/18/15 | C.A. Ward | Review Letter regarding time to hire an attorney to file an Adversary. Filed by Kenneth R. Stewart | 0.10 | 67.50 | B190 |
| 9/18/15 | C.A. Ward | Review Supplemental Declaration in Support of Application for Order Approving the Employment of Goldin Associates, LLC as Special Financial Advisor to Energy Future Intermediate Holding Company LLC Under Section 327(a) of the Bankruptcy Code, Effective Nunc Pro Tunc to December 11, 2014 | 0.10 | 67.50 | B160 |
| 9/18/15 | C.A. Ward | Review Letter from Brenton A. Rogers, Esq. to the Honorable Christopher S. Sontchi Providing Staus Update on Discovery Disputes in Advance of the September 18, 2015 at 12:00 p.m. telephonic hearing | 0.10 | 67.50 | B190 |
| 9/18/15 | C.A. Ward | Review Certification of Counsel Concerning Order Authorizing Debtors to Enter into and Perform Under Plan Support Agreement | 0.10 | 67.50 | B320 |
| 9/18/15 | C.A. Ward | Review Form 8-K for Energy Future Competitive Holdings Company LLC filed with SEC | 0.20 | 135.00 | B260 |
| 9/18/15 | C.A. Ward | Correspondence with Polsinelli core team re September 21 disclosure statement hearing | 0.10 | 67.50 | B320 |
| 9/18/15 | C.A. Ward | Review Order Authorizing Debtors To Enter Into And Perform Under Plan Support Agreement | 0.10 | 67.50 | B320 |


# POLSINELLI

## Invoice Detail

For Professional Services Through 9/30/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 53
October 26, 2015
Invoice No: 1223629

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|-----------|-------------|-------|--------|------|
| 9/18/15 | C.A. Ward | Correspondence with JKE re Polsinelli August monthly fee application | 0.10 | 67.50 | B150 |
| 9/18/15 | C.A. Ward | Review Certificates of No Objection Regarding the Monthly Fee Statements of Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred | 0.10 | 67.50 | B310 |
| 9/18/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding updated plan discussions. | 0.20 | 89.00 | B320 |
| 9/18/15 | J.K. Edelson | Office conference with S. Katona regarding Committee fee applications. | 0.10 | 44.50 | B160 |
| 9/18/15 | J.K. Edelson | Review Debtors' letter regarding deposition disputes. | 0.30 | 133.50 | B190 |
| 9/18/15 | J.K. Edelson | Participate in telephonic hearing regarding discovery disputes. | 1.10 | 489.50 | B190 |
| 9/18/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding Debtors' SEC filings. | 0.20 | 89.00 | B260 |
| 9/18/15 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding fee applications, exhibits. | 0.40 | NO CHARGE | B100 |
| 9/19/15 | C.A. Ward | Review and consider Fourth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code | 0.20 | 135.00 | B320 |
| 9/19/15 | C.A. Ward | Review and consider Fourth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code) (Blackline) | 0.20 | 135.00 | B320 |
| 9/19/15 | C.A. Ward | Review and consider EFIH Debtors' Reply in Support of Partial Objection to Proof of Claim No. 6347 Filed by the Indenture Trustee for the EFIH Unsecured Notes | 0.20 | 135.00 | B310 |



# Invoice Detail

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 54
October 26, 2015
Invoice No: 1223629

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 9/19/15 | C.A. Ward | Review and consider Disclosure Statement for the Fourth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code | 0.20 | 135.00 | B320 |
| 9/19/15 | C.A. Ward | Review and consider Disclosure Statement for the Fourth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code (Blackline) | 0.20 | 135.00 | B320 |
| 9/19/15 | J.K. Edelson | Review fourth amended disclosure statement, blackline. | 0.40 | 178.00 | B320 |
| 9/19/15 | J.K. Edelson | Review EFIH Debtors' reply regarding objection to EFIH unsecured notes trustee proof of claim. | 0.30 | 133.50 | B310 |
| 9/20/15 | S.M. Katona | Review further redline of revised fourth amended plan and disclosure statement. | 0.20 | 89.00 | B320 |
| 9/20/15 | J.K. Edelson | Correspondence with co-counsel regarding hearing. | 0.20 | 89.00 | B400 |
| 9/20/15 | J.K. Edelson | Correspondence with TCEH Committee professionals regarding updates on disclosure statement discussions. | 0.20 | 89.00 | B320 |
| 9/20/15 | J.K. Edelson | Review fourth amended plan, blackline. | 0.40 | 178.00 | B320 |
| 9/20/15 | J.K. Edelson | Prepare for disclosure statement hearing. | 0.30 | 133.50 | B400 |
| 9/21/15 | C.A. Ward | Attend disclosure statement hearing and confer with parties in interest | 2.80 | 1,890.00 | B320 |



# Invoice Detail

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 55
October 26, 2015
Invoice No: 1223629

| | | | | | |
|---|---|---|---|---|---|
| 9/21/15 | C.A. Ward | Review and consider Notice of Filing of Further Revised Order in Connection with "Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving the Disclosure Statement, (B) Establishing the Voting Record Date, Voting Deadline, and Other Dates, (C) Approving Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan and for Filing Objections to the Plan, and (D) Approving the Manner and Forms of Notice and Other Related Documents" | 0.20 | 135.00 | B320 |
| 9/21/15 | C.A. Ward | Review and consider Notice of Filing of Revised Summary of Debtors' Responses to Objections to the Disclosure Statement | 0.20 | 135.00 | B320 |
| 9/21/15 | C.A. Ward | Correspondence with Polsinelli core team re fourth interim fee application | 0.10 | 67.50 | B160 |
| 9/21/15 | C.A. Ward | Review and comment on draft Polsinelli August monthly fee application | 0.10 | 67.50 | B160 |
| 9/21/15 | C.A. Ward | Review Ninth Monthly Fee Statement of Proskauer Rose LLP, Counsel for Debtor Energy Future Holdings Corp., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from August 1, 2015 Through August 31, 2015 -- for the period 8/1/2015 to 8/31/2015 | 0.10 | 67.50 | B110 |
| 9/21/15 | C.A. Ward | Review filed copy of Monthly Application for Compensation (Sixteenth) and Reimbursement of Expenses as Delaware Bankruptcy Counsel and Conflicts Counsel for the Official Committee of TCEH Unsecured Creditors for the period of August 1, 2015 to August 31, 2015 Filed by Polsinelli PC | 0.10 | 67.50 | B160 |
| 9/21/15 | C.A. Ward | Review MoFo email memo to Committee re outcome of disclosure statement hearing | 0.10 | 67.50 | B150 |
| 9/21/15 | C.A. Ward | Review Monthly Application for Compensation (Seventh) for the period August 1, 2015 to August 31, 2015 Filed by McElroy, Deutsch, Mulvaney & Carpenter, LLP | 0.10 | 67.50 | B110 |



# Invoice Detail

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 56
October 26, 2015
Invoice No: 1223629

| | | | | | |
|---|---|---|---|---|---|
| 9/21/15 | C.A. Ward | Review and consider Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code | 0.20 | 135.00 | B320 |
| 9/21/15 | C.A. Ward | Review Certificate of No Objection regarding Monthly Application for Compensation for the period July 1, 2015 to July 31, 2015 Filed by Greenhill & Co., LLC | 0.10 | 67.50 | B160 |
| 9/21/15 | C.A. Ward | Review and consider Disclosure Statement for the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code Filed by Energy Future Holdings Corp. | 0.20 | 135.00 | B320 |
| 9/21/15 | C.A. Ward | Review and consider Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code) (Blackline) | 0.20 | 135.00 | B320 |
| 9/21/15 | C.A. Ward | Review Third Supplemental Declaration of Andrew G. Dietderich in Support of the Application | 0.10 | 67.50 | B150 |
| 9/21/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Eighth Monthly Fee Statement of O'Kelly Ernst & Bielli, LLC, for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from July 1, 2015 Through July 31, 2015" | 0.10 | 67.50 | B160 |
| 9/21/15 | C.A. Ward | Review and consider Disclosure Statement for the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code (Blackline) | 0.20 | 135.00 | B320 |
| 9/21/15 | C.A. Ward | Review filed copy of Monthly Application for Compensation (Sixteenth) and Reimbursement of Expenses as Delaware Bankruptcy Counsel and Conflicts Counsel for the Official Committee of TCEH Unsecured Creditors for the period of August 1, 2015 to August 31, 2015 Filed by Polsinelli PC | 0.10 | 67.50 | B160 |



# Invoice Detail

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 57
October 26, 2015
Invoice No: 1223629

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 9/21/15 | C.A. Ward | Review Tenth Monthly Statement of Sullivan & Cromwell LLP as Counsel to the EFH Official Committee for Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the period August 1, 2015 to August 31, 2015 | 0.10 | 67.50 | B160 |
| 9/21/15 | C.A. Ward | Review and consider Certification of Counsel Concerning Order (A) Approving the Disclosure Statement, (B) Establishing the Voting Record Date, Voting Deadline, and Other Dates, (C) Approving Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan and for Filing Objections to the Plan, and (D) Approving the Manner and Forms of Notice and Other Related Documents | 0.20 | 135.00 | B320 |
| 9/21/15 | S.M. Katona | Review summary correspondence from MoFo regarding outcome of disclosure statement hearing. | 0.10 | 44.50 | B150 |
| 9/21/15 | S.M. Katona | Review further revised solicitation package pleadings. | 0.40 | 178.00 | B320 |
| 9/21/15 | J.K. Edelson | Prepare for disclosure statement hearing (.3), correspondence with C. Ward and co-counsel (.1). | 0.40 | 178.00 | B320 |
| 9/21/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding hearing. | 0.20 | 89.00 | B400 |
| 9/21/15 | J.K. Edelson | Review Debtors' proposed order approving disclosure statement. | 0.40 | 178.00 | B320 |
| 9/21/15 | J.K. Edelson | Review Debtors' revised summary of responses to disclosure statement objections. | 0.30 | 133.50 | B320 |
| 9/21/15 | J.K. Edelson | Correspondence with S. McFall regarding Polsinelli August invoice. | 0.20 | NO CHARGE | B100 |
| 9/21/15 | J.K. Edelson | Review and revise Polsinelli August invoice. | 0.30 | NO CHARGE | B100 |
| 9/21/15 | J.K. Edelson | Correspondence with E. West regarding Polsinelli third interim fee application. | 0.10 | NO CHARGE | B100 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 9/30/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 58

October 26, 2015

Invoice No: 1223629

| | | | | | |
|---|---|---|---|---|---|
| 9/21/15 | J.K. Edelson | Prepare and draft Polsinelli August monthly fee application, file and serve same (.7), correspondence with C. Ward, L. Suprum, and KCC regarding same (.2). | 0.90 | 400.50 | B160 |
| 9/21/15 | J.K. Edelson | Correspondence with C. Ward, S. McFall, and L. Suprum regarding Polsinelli fourth interim fee application. | 0.20 | 89.00 | B160 |
| 9/21/15 | J.K. Edelson | Review CRA fee statements and exhibits (.2), teleconference with J. Plewes regarding CRA fee applications (.2). | 0.40 | 178.00 | B160 |
| 9/21/15 | J.K. Edelson | Correspondence with C. Ward regarding updated conflicts disclosures. | 0.10 | 44.50 | B400 |
| 9/21/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel and Committee regarding disclosure statement hearing. | 0.20 | 89.00 | B320 |
| 9/21/15 | J.K. Edelson | Review McElroy Deutsch August monthly fee application. | 0.10 | 44.50 | B160 |
| 9/21/15 | J.K. Vine | Emails with committee and professionals regarding further revisions to disclosure statement | 0.10 | 40.00 | B150 |
| 9/21/15 | L.M. Suprum | Preparation for today's hearing. | 0.70 | 192.50 | B400 |
| 9/21/15 | L.M. Suprum | File, serve and circulate Polsinelli's sixteenth monthly fee statement. | 0.50 | 137.50 | B160 |
| 9/21/15 | L.M. Suprum | Correspondence with Committee regarding update following disclosure statement hearing. | 0.10 | 27.50 | B320 |
| 9/22/15 | C.A. Ward | Review Certification of Counsel Regarding Stipulation to Establish Pleading and Briefing Deadlines Filed by Delaware Trust Company, as TCEH First Lien Indenture Trustee | 0.10 | 67.50 | B190 |
| 9/22/15 | C.A. Ward | Review Order (WITH REVISIONS) Approving Stipulation to Establish Pleading and Briefing Deadlines | 0.10 | 67.50 | B190 |


POLSINELLI

# Invoice Detail

For Professional Services Through 9/30/15                                          Page 59
File No. 078582-475724                                                      October 26, 2015
**Re: Energy Future Holdings Bankruptcy**                          Invoice No: 1223629

| 9/22/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding Polsinelli third interim fee application. | 0.20 | 89.00 | B160 |
| 9/22/15 | J.K. Edelson | Correspondence with L. Suprum regarding critical dates, deadlines. | 0.20 | 89.00 | B110 |
| 9/22/15 | J.K. Edelson | Review Debtors' fifth amended plan and disclosure statement, blacklines of same (.8), correspondence with C. Ward, co-counsel, and Committee regarding same (.3). | 1.10 | 489.50 | B320 |
| 9/22/15 | J.K. Edelson | Review Sullivan and Cromwell August monthly fee application. | 0.10 | 44.50 | B160 |
| 9/22/15 | J.K. Edelson | Review Debtors' COC and proposed order approving disclosure statement and solicitation procedures. | 0.40 | 178.00 | B320 |
| 9/22/15 | J.K. Edelson | Participate in Committee conference call. | 0.30 | 133.50 | B150 |
| 9/22/15 | J.K. Edelson | Review Alvarez August monthly fee statement. | 0.10 | 44.50 | B160 |
| 9/22/15 | J.K. Edelson | Review Balch and Bingham August monthly fee statement. | 0.10 | 44.50 | B160 |
| 9/22/15 | J.K. Edelson | Review Gibson Dunn August monthly fee statement. | 0.10 | 44.50 | B150 |
| 9/22/15 | J.K. Edelson | Review Filsinger Energy August monthly fee statement. | 0.10 | 44.50 | B160 |
| 9/22/15 | J.K. Edelson | Review SOLIC Capital August monthly fee statement. | 0.10 | 44.50 | B160 |
| 9/22/15 | J.K. Edelson | Review Guggenheim Securities August monthly fee statement. | 0.10 | 44.50 | B160 |
| 9/22/15 | J.K. Edelson | Review Debtors' notice of confirmation deadlines. | 0.20 | 89.00 | B320 |
| 9/22/15 | J.K. Edelson | Review EFH Committee application to retain Gibbs and Bruns as special trial counsel. | 0.20 | 89.00 | B160 |

**POLSINELLI**

# Invoice Detail

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 60
October 26, 2015
Invoice No: 1223629

| 9/22/15 | J.K. Edelson | Review Debtors' motion to reject lease with City of Dallas. | 0.20 | 89.00 | B185 |
|---------|--------------|--------------------------------------------------------------|------|-------|------|
| 9/22/15 | J.K. Vine | Emails with committee professionals and members regarding results of disclosure statement hearing | 0.10 | 40.00 | B150 |
| 9/23/15 | C.A. Ward | Correspondence with Lazard and Polsinelli core team re interim fee applications | 0.10 | 67.50 | B150 |
| 9/23/15 | C.A. Ward | Review and consider First Amended Complaint to Amend Demand Amount Filed by Delaware Trust Company, as TCEH First Lien Indenture Trustee | 0.20 | 135.00 | B190 |
| 9/23/15 | C.A. Ward | Review Notice of Rejection of a Certain Executory Contract and Related Relief Thereto | 0.10 | 67.50 | B185 |
| 9/23/15 | C.A. Ward | Review Application for Compensation Sixteenth Monthly Fee Statement of Alvarez & Marsal North America, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period August 1, 2015 to August 31, 2015 Filed by Alvarez & Marsal North America, LLC | 0.10 | 67.50 | B160 |
| 9/23/15 | C.A. Ward | Review Eleventh Monthly Fee Statement of Balch & Bingham LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period August 1, 2015 to August 31, 2015 Filed by Balch & Bingham LLP | 0.10 | 67.50 | B110 |
| 9/23/15 | C.A. Ward | Review Order (A) Approving the Disclosure Statement, (B) Establishing the Voting Record Date, Voting Deadline, and Other Dates, (C) Approving Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan and for Filing Objections to the Plan, and (D) Approving the Manner and Forms of Notice and Other Related Documents | 0.10 | 67.50 | B320 |



# **Invoice Detail**

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 61
October 26, 2015
Invoice No: 1223629

| 9/23/15 | C.A. Ward | Review Application for Compensation Sixteenth Monthly Fee Statement of Gibson, Dunn & Crutcher LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period August 1, 2015 to August 31, 2015 Filed by Gibson, Dunn & Crutcher LLP | 0.10 | 67.50 | B160 |
| --- | --- | --- | --- | --- | --- |
| 9/23/15 | C.A. Ward | Review Application for Compensation Sixteenth Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period August 1, 2015 to August 31, 2015 Filed by Filsinger Energy Partners | 0.10 | 67.50 | B110 |
| 9/23/15 | C.A. Ward | Review Notice of Hearing to Consider Confirmation of the Chapter 11 Plan Filed by the Debtors and Related Voting and Objection Deadlines | 0.10 | 67.50 | B320 |
| 9/23/15 | C.A. Ward | Review and consider Form 8-K regarding Energy Future Holdings has been filed with the United States Securities and Exchange Commission | 0.20 | 135.00 | B260 |
| 9/23/15 | C.A. Ward | Review Tenth Monthly Fee Statement of Guggenheim Securities, LLC, Investment Banker to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period August 1, 2015 to August 31, 2015 | 0.10 | 67.50 | B160 |
| 9/23/15 | C.A. Ward | Review Certificate of No Objection Regarding the Thirteenth Monthly Fee Statement of Epiq Bankruptcy Solutions, LLC and Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period May 1, 2015 to May 31, 2105 (No Order Required) | 0.10 | 67.50 | B310 |


**POLSINELLI**

**Invoice Detail**

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 62
October 26, 2015
Invoice No: 1223629

| | | | | | |
|---|---|---|---|---|---|
| 9/23/15 | C.A. Ward | Review Certificate of No Objection Regarding the Fourteenth Monthly Fee Statement of Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period June 1, 2015 to June 30, 2015 (No Order Required) | 0.10 | 67.50 | B310 |
| 9/23/15 | C.A. Ward | Review Monthly Application for Compensation Eighth Monthly Fee Statement of SOLIC Capital Advisors, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period of August 1, 2015 to August 31, 2015 Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B160 |
| 9/23/15 | C.A. Ward | Review and consider Application/Motion to Employ/Retain Gibbs & Bruns LLP as Special Conflicts Trial Counsel to the Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.20 | 135.00 | B160 |
| 9/23/15 | C.A. Ward | Review Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing Rejection of a Previously Assumed Nonresidential Real Property Lease Between Luminant Generation Company LLC and the City of Dallas, Texas, Effective Nunc Pro Tunc to September 22, 2015 | 0.20 | 135.00 | B185 |
| 9/23/15 | C.A. Ward | Review Declaration of Robert Frenzel in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing Rejection of a Previously Assumed Nonresidential Real Property Lease Between Luminant Generation Company LLC and the City of Dallas, Texas, Effective Nunc Pro Tunc to September 22, 2015 | 0.10 | 67.50 | B185 |



# Invoice Detail

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 63
October 26, 2015
Invoice No: 1223629

| 9/23/15 | C.A. Ward | Review Sixth Notice of KPMG Debtors' Entry into an Additional Agreement with KPMG LLP | 0.10 | 67.50 | B210 |
|---|---|---|---|---|---|
| 9/23/15 | C.A. Ward | Review Response of Benetech to the Excel file titled Claim 5776 | 0.10 | 67.50 | B310 |
| 9/23/15 | C.A. Ward | Review MoFo email memo to Committee re 8k | 0.10 | 67.50 | B150 |
| 9/23/15 | C.A. Ward | Review certificates of no objection to Fee Committee professionals second interim fee applications | 0.10 | 67.50 | B110 |
| 9/23/15 | C.A. Ward | Review TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC'S NOTICE OF ENTRY INTO LIQUIDATION AGREEMENT," related to the Order Establishing Procedures for the Liquidation by Third Parties of Claims on Account of Certain Hedging and Trading Arrangements | 0.10 | 67.50 | B210 |
| 9/23/15 | S.M. Katona | Review notice of entry into Deutsche Bank liquidation agreement. | 0.10 | 44.50 | B210 |
| 9/23/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding FTI and Lazard fee applications. | 0.20 | 89.00 | B160 |
| 9/23/15 | J.K. Edelson | Review docket, calendar deadlines. | 0.20 | 89.00 | B110 |
| 9/23/15 | J.K. Edelson | Review interim compensation order, Fee Committee order and memos (.3), correspondence with C. Ward and B. Dunn regarding fee applications (.1) | 0.40 | 178.00 | B160 |
| 9/23/15 | J.K. Edelson | Review TCEH notice regarding Deutsche Bank liquidation agreement. | 0.20 | 89.00 | B400 |
| 9/23/15 | J.K. Edelson | Review 8-K for EFCH (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 133.50 | B260 |
| 9/23/15 | J.K. Edelson | Review Debtors' motion regarding ad valorem tax matters. | 0.20 | 89.00 | B240 |



# Invoice Detail

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 64
October 26, 2015
Invoice No: 1223629

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 9/23/15 | J.K. Edelson | Review Somervell County motion for abstention regarding tax matters. | 0.20 | 89.00 | B240 |
| 9/23/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding updated plan discussions. | 0.20 | 89.00 | B320 |
| 9/23/15 | J.K. Vine | Review and analyze seventh monthly fee statement of McElroy Deutsch | 0.10 | 40.00 | B160 |
| 9/23/15 | J.K. Vine | Review and analyze tenth monthly fee statement of Sullivan & Cromwell | 0.10 | 40.00 | B160 |
| 9/23/15 | J.K. Vine | Review and analyze sixteenth monthly fee statement of Alvarez & Marsal | 0.10 | 40.00 | B160 |
| 9/23/15 | J.K. Vine | Review and analyze eleventh monthly fee statement of Balch & Bingham | 0.10 | 40.00 | B160 |
| 9/23/15 | J.K. Vine | Review and analyze sixteenth monthly fee statement of Gibson & Dunn | 0.10 | 40.00 | B160 |
| 9/23/15 | J.K. Vine | Review and analyze sixteenth monthly fee statement of Filsinger Energy | 0.10 | 40.00 | B160 |
| 9/23/15 | J.K. Vine | Review and analyze confirmation notice | 0.10 | 40.00 | B410 |
| 9/23/15 | J.K. Vine | Review and analyze eighth monthly fee statement of Solic Capital | 0.10 | 40.00 | B160 |
| 9/23/15 | J.K. Vine | Review and analyze E side committee's application to employ and retain Gibbs & Bruns | 0.10 | 40.00 | B160 |
| 9/23/15 | J.K. Vine | Review and analyze debtors' motion to reject Dallas water rights agreement | 0.20 | 80.00 | B185 |
| 9/23/15 | J.K. Vine | Review and analyze tenth monthly fee statement of Gugenheim Securities | 0.10 | 40.00 | B160 |
| 9/23/15 | L.M. Suprum | Draft certificate of no objection regarding FTI's fourteenth monthly fee application. | 0.40 | 110.00 | B160 |



**Invoice Detail**

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 65
October 26, 2015
Invoice No: 1223629

| | | | | | |
|---|---|---|---|---|---|
| 9/23/15 | L.M. Suprum | Draft certificate of no objection regarding Lazard's second monthly fee application. | 0.30 | 82.50 | B160 |
| 9/23/15 | L.M. Suprum | Draft certificate of no objection regarding Lazard's third monthly fee application. | 0.30 | 82.50 | B160 |
| 9/23/15 | L.M. Suprum | Draft certificate of no objection regarding Lazard's fourth monthly fee application. | 0.30 | 82.50 | B160 |
| 9/24/15 | C.A. Ward | Review and consider Energy Future Holdings Corp., et al., for Entry of an Order Scheduling Certain Hearing Dates and Deadlines in Connection With the Motion of Energy Future Holdings Corp., et al., Pursuant to Sections 105, 505, and 506 of the Bankruptcy Code for Entry of an Order Determining Contested Ad Valorem Tax Matters | 0.20 | 135.00 | B240 |
| 9/24/15 | C.A. Ward | Review Notice of Hearing On Somervell County Central Appraisal District's Motion For Abstention With Regard To Debtors' Motion Pursuant To Sections 105, 505, And 506 Of The Bankruptcy Code For Entry Of An Order Determining The Amount Of Contested AD VALOREM Tax Matters (D.N. 5620) Filed by Somervell County Central Appraisal District | 0.10 | 67.50 | B240 |
| 9/24/15 | C.A. Ward | Review and consider Somervell County Central Appraisal District's Motion For Abstention With Regard To Debtors' Motion Pursuant To Sections 105, 505, And 506 Of The Bankruptcy Code For Entry Of An Order Determining The Amount Of Contested AD VALOREM Tax Matters (D.N. 5620) Filed by Somervell County Central Appraisal District | 0.20 | 135.00 | B240 |
| 9/24/15 | C.A. Ward | Review Certification of Counsel Regarding Order Scheduling Omnibus Hearing Date Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B400 |



# Invoice Detail

For Professional Services Through 9/30/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 66

October 26, 2015

Invoice No: 1223629

| | | | | | |
|---|---|---|---|---|---|
| 9/24/15 | C.A. Ward | Review Letter to Judge Christopher S. Sontchi Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 67.50 | B190 |
| 9/24/15 | C.A. Ward | Review Ninth Monthly Fee Statement of O'Kelly Ernst & Bielli, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from August 1, 2015 Through August 31, 2015 -- for the period 8/1/2015 to 8/31/2015 | 0.10 | 67.50 | B160 |
| 9/24/15 | C.A. Ward | Review Notice of Telephonic Hearing | 0.10 | 67.50 | B400 |
| 9/24/15 | C.A. Ward | Review MoFo email memo to Committee re EFH request to adjourn confirmation | 0.10 | 67.50 | B150 |
| 9/24/15 | C.A. Ward | Review Monthly Application for Compensation (Ninth) for the period July 1, 2015 to July 31, 2015 Filed by Munger, Tolles & Olson LLP | 0.10 | 67.50 | B160 |
| 9/24/15 | C.A. Ward | Review Monthly Application for Compensation (Eighth) for the period August 1, 2015 to August 31, 2015 Filed by Greenhill & Co., LLC | 0.10 | 67.50 | B160 |
| 9/24/15 | S.M. Katona | Review letter from E Committee regarding adjournment of confirmation for discovery. | 0.10 | 44.50 | B320 |
| 9/24/15 | S.M. Katona | Review MoFo's analysis of EFH Committee's letter to chambers seeking adjournment of confirmation. | 0.10 | 44.50 | B150 |
| 9/24/15 | J.K. Edelson | Update Polsinelli conflicts disclosures. | 0.20 | 89.00 | B160 |
| 9/24/15 | J.K. Edelson | Correspondence with Lazard regarding fee applications, CNOs. | 0.20 | 89.00 | B160 |
| 9/24/15 | J.K. Edelson | Correspondence with FTI regarding fee applications. | 0.20 | 89.00 | B160 |
| 9/24/15 | J.K. Edelson | Office conference with C. Ward regarding Polsinelli third interim fee application. | 0.10 | NO CHARGE | B100 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 9/30/15

Page 67
October 26, 2015
Invoice No: 1223629

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

| | | | | | |
|---|---|---|---|---|---|
| 9/24/15 | J.K. Edelson | Review EFH Committee letter regarding confirmation schedule (.2), correspondence with co-counsel regarding same. | 0.30 | 133.50 | B320 |
| 9/24/15 | J.K. Edelson | Review notice of telephonic hearing (.1), correspondence with L. Suprum regarding same (.1). | 0.20 | 89.00 | B400 |
| 9/24/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding confirmation schedule. | 0.20 | 89.00 | B320 |
| 9/24/15 | J.K. Edelson | Review revised abandonment order (.1), correspondence with co-counsel regarding same (.1). | 0.20 | 89.00 | B130 |
| 9/24/15 | J.K. Edelson | Review O'Kelly Ernst August monthly fee statement. | 0.10 | 44.50 | B160 |
| 9/24/15 | J.K. Edelson | Review Munger Tolles July monthly fee statement. | 0.10 | 44.50 | B160 |
| 9/24/15 | J.K. Edelson | Review Greenhill August monthly fee statement. | 0.10 | 44.50 | B160 |
| 9/24/15 | J.K. Edelson | Review, revise and file CNO for May monthly fee application. | 0.20 | 89.00 | B160 |
| 9/24/15 | J.K. Edelson | Review, revise and file CNO for June monthly fee application. | 0.20 | 89.00 | B160 |
| 9/24/15 | J.K. Edelson | Review, revise and file CNO for July monthly fee application. | 0.20 | 89.00 | B160 |
| 9/24/15 | J.K. Vine | Review and analyze debtors' motion to set a schedule to resolve tax dispute | 0.20 | 80.00 | B240 |
| 9/24/15 | J.K. Vine | Review and analyze Sommerville CAD's motion to abstain hearing tax disputes | 0.30 | 120.00 | B240 |
| 9/24/15 | J.K. Vine | Emails with committee professionals regarding EFH discovery letter (.1); review and analyze discovery letter (.2) | 0.30 | 120.00 | B320 |


**POLSINELLI**

**Invoice Detail**

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 68
October 26, 2015
Invoice No: 1223629

| 9/24/15 | L.M. Suprum | Correspondence with J. Edelson regarding certificates of no objection regarding Lazard's second, third, and fourth monthly fee applications. | 0.10 | 27.50 | B160 |
| 9/24/15 | L.M. Suprum | Correspondence with J. Edelson regarding certificate of no objection for FTI's fourteenth monthly fee application. | 0.10 | 27.50 | B160 |
| 9/24/15 | L.M. Suprum | Correspondence with Committee regarding letter filed by EFH Committee requesting that the Court adjourn the confirmation hearing. | 0.10 | 27.50 | B320 |
| 9/25/15 | C.A. Ward | Review Notice of Withdrawal of Appearance (Crumplar, Thomas) has withdrawn from the case Filed by Ad Hoc Committee for Future Asbestos Claimants | 0.10 | 67.50 | B110 |
| 9/25/15 | C.A. Ward | Review Notice of Appearance Filed by Somervell County Central Appraisal District. | 0.10 | 67.50 | B110 |
| 9/25/15 | C.A. Ward | Review Notice of Second Omnibus Assumption and Amendment of Certain Executory Contracts and Unexpired Leases and Related Relief Thereto | 0.10 | 67.50 | B185 |
| 9/25/15 | C.A. Ward | Review Certificate of No Objection Regarding Monthly Application for Compensation (Second) and Reimbursement of Expenses as Investment Banker to the Official Committee of TCEH Unsecured Creditors for the period May 1, 2015 to May 31, 2015 Filed by Lazard Freres and Co. LLC | 0.10 | 67.50 | B160 |
| 9/25/15 | C.A. Ward | Review Certificate of No Objection Regarding Monthly Application for Compensation (Third) and Reimbursement of Expenses as Investment Banker to the Official Committee of TCEH Unsecured Creditors for the period June 1, 2015 to June 30, 2015 Filed by Lazard Freres and Co. LLC | 0.10 | 67.50 | B150 |



# Invoice Detail

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 69
October 26, 2015
Invoice No: 1223629

| 9/25/15 | C.A. Ward | Review Certificate of No Objection Regarding Monthly Application for Compensation (Fourth) and Reimbursement of Expenses as Investment Banker to the Official Committee of TCEH Unsecured Creditors for the period July 1, 2015 to July 31, 2015 Filed by Lazard Freres and Co. LLC | 0.10 | 67.50 | B150 |
| 9/25/15 | C.A. Ward | Review Order Scheduling Omnibus Hearings | 0.10 | 67.50 | B400 |
| 9/25/15 | C.A. Ward | Review Tenth Monthly Fee Statement of AlixPartners, LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Restructuring Advisor to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance Inc., and EECI, Inc. for the period August 1, 2015 to August 31, 2015 | 0.10 | 67.50 | B110 |
| 9/25/15 | J.K. Edelson | Correspondence with FTI regarding monthly fee applications. | 0.20 | 89.00 | B160 |
| 9/25/15 | J.K. Edelson | Correspondence with S. McFall regarding interim fee applications. | 0.20 | NO CHARGE | B100 |
| 9/25/15 | J.K. Edelson | Review, revise and file CNO for FTI monthly fee application. | 0.20 | 89.00 | B160 |
| 9/25/15 | J.K. Edelson | Review Alix Partners August monthly fee application. | 0.10 | 44.50 | B160 |
| 9/25/15 | J.K. Edelson | Review Kirkland July monthly fee statement (.2), correspondence with L. Suprum and co-counsel regarding same (.1). | 0.30 | 133.50 | B160 |
| 9/25/15 | J.K. Edelson | Review motion of taxing counties to transfer venue and limit notice regarding tax disputes. | 0.30 | 133.50 | B240 |
| 9/25/15 | L.M. Suprum | Revise, file and circulate certificate of no objection regarding FTI's fourteenth monthly fee application. | 0.30 | 82.50 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 70
October 26, 2015
Invoice No: 1223629

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 9/25/15 | L.M. Suprum | Review docket and update critical dates memo. | 1.20 | 330.00 | B110 |
| 9/26/15 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Fourteenth) for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of TCEH Unsecured Creditors for the period July 1, 2015 to July 31, 2015 | 0.10 | 67.50 | B160 |
| 9/26/15 | C.A. Ward | Review Application for Compensation Fifteenth Monthly Fee Statement of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period July 1, 2015 to July 31, 2015 Filed by Kirkland & Ellis LLP | 0.10 | 67.50 | B210 |
| 9/26/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Fifteenth Monthly Fee Statement of Alvarez & Marsal North America, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period July 1, 2015 to July 31, 2015" (No Order Required) | 0.10 | 67.50 | B110 |
| 9/26/15 | C.A. Ward | Review Notice of Substitution of Counsel -- Notice of Withdrawal of Appearance as Counsel for the Debtor, Energy Future Holdings Corp. Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B110 |
| 9/26/15 | C.A. Ward | Review and consider Motion to Transfer Venue, and Partial Dismissal of Motion of Energy Future Holdings Corp., et al. Pursuant to Sections 105, 505, and 506 of the Bankruptcy Code For Entry of an Order Determining Contested Ad Valorem Tax Matters and Hearing Thereon | 0.20 | 135.00 | B240 |
| 9/26/15 | C.A. Ward | Review Joint Motion to Limit Notice filed by Freestone County Appraisal District, Robertson County Appraisal District, Rusk County Appraisal District, Titus County Appraisal District | 0.10 | 67.50 | B240 |

**POLSINELLI**

# Invoice Detail

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 71
October 26, 2015
Invoice No: 1223629

| | | | | | |
|---|---|---|---|---|---|
| 9/28/15 | C.A. Ward | Review and consider Letter to the Honorable Christopher S. Sontchi in Support of the letter filed by The Official Committee of Unsecured Creditors seeking an extension of the November 3, 2015 confirmation hearing date filed by American Stock Transfer & Trust Company LLC | 0.20 | 135.00 | B320 |
| 9/28/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Eighth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from July 1, 2015 through July 31, 2015" (No Order Required) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 67.50 | B110 |
| 9/28/15 | C.A. Ward | Review Order Limiting Notice in ad valorem tax matter | 0.10 | 67.50 | B240 |
| 9/28/15 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines | 0.10 | 67.50 | B400 |
| 9/28/15 | C.A. Ward | Review and consider Debtors Letter Brief in Opposition to EFH Committees and EFH Indenture Trustees Requests to Adjourn Commencement of Plan Confirmation Trial | 0.20 | 135.00 | B320 |
| 9/28/15 | C.A. Ward | Review and consider Letter Response to the EFH Committee's Requests to Adjourn Commencement of Plan Confirmation Trial | 0.20 | 135.00 | B320 |
| 9/28/15 | C.A. Ward | Review and consider Letter in Response to the EFH Committee Letter dated September 24, 2015 | 0.20 | 135.00 | B320 |
| 9/28/15 | C.A. Ward | Review Notice of Intent of the United States on Behalf of the Environmental Protection Agency to Participate in Discovery Related to the Confirmation Proceedings | 0.10 | 67.50 | B190 |
| 9/28/15 | C.A. Ward | Participate in telephonic hearing on E-Side request to delay confirmation hearing | 1.40 | 945.00 | B320 |



# Invoice Detail

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 72
October 26, 2015
Invoice No: 1223629

| | | | | | |
|---|---|---|---|---|---|
| 9/28/15 | C.A. Ward | Correspondence with Polsinelli core team re coverage of October 2 omnibus hearing | 0.10 | 67.50 | B400 |
| 9/28/15 | C.A. Ward | Review Application for Compensation Fifteenth Monthly Fee Statement of KPMG LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period July 1, 2015 to July 31, 2015 Filed by KPMG LLP | 0.10 | 67.50 | B110 |
| 9/28/15 | C.A. Ward | Review Certificate of No Objection Regarding the Eighth Monthly Fee Statement of Stevens & Lee, P.C. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred From July 1, 2015 through July 31, 2015 (No Order Required) | 0.10 | 67.50 | B160 |
| 9/28/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Monthly Fee Statement of Thompson & Knight LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period July 1, 2015 to July 31, 2015" (No Order Required) | 0.10 | 67.50 | B110 |
| 9/28/15 | C.A. Ward | Review Certificate of No Objection to the Seventh Monthly Fee Statement of SOLIC Capital Advisors, LLC, Financial Advisors for Energy Future Holdings Corp., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from July 1, 2015 through July 31, 2015 | 0.10 | 67.50 | B110 |
| 9/28/15 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Fourteenth) and Reimbursement of Expenses as Counsel for the Official Committee of TCEH Unsecured Creditors for the period June 1, 2015 to June 30, 2015 Filed by Morrison & Foerster LLP | 0.10 | 67.50 | B150 |
| 9/28/15 | C.A. Ward | Review Notice of Errata Regarding First Amended Complaint Filed by Delaware Trust Company, as TCEH First Lien Indenture Trustee | 0.10 | 67.50 | B190 |



# Invoice Detail

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 73
October 26, 2015
Invoice No: 1223629

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 9/28/15 | C.A. Ward | Review MoFo email memo to Committee re Judge Sontchi's ruling on confirmation schedule | 0.10 | 67.50 | B150 |
| 9/28/15 | S.M. Katona | Review updated internal memo regarding critical dates for case management. | 0.10 | 44.50 | B110 |
| 9/28/15 | S.M. Katona | Review debtors' objection to confirmation adjournment. | 0.10 | 44.50 | B320 |
| 9/28/15 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding deadlines (.2), calendar same (.1). | 0.30 | 133.50 | B110 |
| 9/28/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding Morrison and Foerster fee applications. | 0.20 | 89.00 | B400 |
| 9/28/15 | J.K. Edelson | Correspondence with C. Ward and E. West regarding Polsinelli third interim fee application. | 0.20 | NO CHARGE | B100 |
| 9/28/15 | J.K. Edelson | Office conference with L. Suprum regarding hearing. | 0.10 | 44.50 | B400 |
| 9/28/15 | J.K. Edelson | Review EFH Committee letter regarding confirmation hearing schedule. | 0.30 | 133.50 | B320 |
| 9/28/15 | J.K. Edelson | Review Ad Hoc Group of TCEH 1st liens letter regarding confirmation hearing schedule. | 0.20 | 89.00 | B320 |
| 9/28/15 | J.K. Edelson | Review Debtors' letter regarding confirmation hearing schedule. | 0.30 | 133.50 | B320 |
| 9/28/15 | J.K. Edelson | Review critical dates (.2), correspondence with C. Ward and L. Suprum regarding same (.1). | 0.30 | 133.50 | B110 |
| 9/28/15 | J.K. Edelson | Review Ad Hoc TCEH Noteholders letter regarding confirmation schedule. | 0.20 | 89.00 | B320 |
| 9/28/15 | J.K. Edelson | Correspondence with C. Ward and S. Katona regarding hearing. | 0.20 | 89.00 | B400 |



# Invoice Detail

For Professional Services Through 9/30/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 74

October 26, 2015

Invoice No: 1223629

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 9/28/15 | J.K. Edelson | Participate in telephonic hearing regarding confirmation schedule. | 1.40 | 623.00 | B320 |
| 9/28/15 | J.K. Edelson | Review KPMG July monthly fee application. | 0.10 | 44.50 | B160 |
| 9/28/15 | J.K. Edelson | Review, revise and file CNO for Morrison and Foerster August monthly fee statement. | 0.20 | 89.00 | B160 |
| 9/28/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding hearing, confirmation schedule. | 0.20 | 89.00 | B400 |
| 9/28/15 | J.K. Edelson | Review and revise Polsinelli fee application exhibits for fourth interim period, correspondence with C. Ward and S. McFall regarding same. | 0.40 | NO CHARGE | B100 |
| 9/28/15 | J.K. Vine | Review notice of hearing regarding EFH committee's letter to delay confirmation hearing | 0.10 | 40.00 | B320 |
| 9/28/15 | J.K. Vine | Review and analyze ninth monthly fee statement of Munger Tolles | 0.10 | 40.00 | B160 |
| 9/28/15 | J.K. Vine | Review and analyze eighth monthly fee statement of Greenhill | 0.10 | 40.00 | B160 |
| 9/28/15 | J.K. Vine | Review and analyze tenth monthly fee statement of AlixPartners | 0.10 | 40.00 | B160 |
| 9/28/15 | J.K. Vine | Review and analyze Robertson County's motion to limit notice regarding tax issue dispute | 0.10 | 40.00 | B240 |
| 9/28/15 | J.K. Vine | Review and analyze fifteenth monthly fee statement of Kirkland & Ellis | 0.10 | 40.00 | B160 |
| 9/28/15 | J.K. Vine | Review and analyze Robertson County's motion to transfer venue of tax dispute | 0.20 | 80.00 | B240 |
| 9/28/15 | J.K. Vine | Review and analyze EFH indenture trustee's letter requesting continuance of confirmation hearing | 0.20 | 80.00 | B320 |



**Invoice Detail**

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 75
October 26, 2015
Invoice No: 1223629

| | | | | | |
|---|---|---|---|---|---|
| 9/28/15 | J.K. Vine | Review and analyze EFIH debtors' partial objection to Claim No. 5347 | 0.30 | 120.00 | B310 |
| 9/28/15 | J.K. Vine | Review and analyze TCEH first lien ad hoc committee's letter regarding confirmation scheduling dispute | 0.20 | 80.00 | B320 |
| 9/28/15 | J.K. Vine | Review and analyze Paul Weiss letter regarding confirmation scheduling dispute | 0.30 | 120.00 | B320 |
| 9/28/15 | J.K. Vine | Review and analyze debtors' confirmation schedule dispute letter | 0.30 | 120.00 | B320 |
| 9/28/15 | J.K. Vine | Review and analyze fifteenth monthly fee statement of KPMG | 0.10 | 40.00 | B160 |
| 9/28/15 | L.M. Suprum | Update critical dates memo and distribute. | 1.60 | 440.00 | B110 |
| 9/28/15 | L.M. Suprum | Calendar new deadlines. | 0.50 | 137.50 | B110 |
| 9/28/15 | L.M. Suprum | Draft, file and circulate certificate of no objection regarding MoFo's fourteenth monthly fee statement. | 0.40 | 110.00 | B160 |
| 9/28/15 | L.M. Suprum | Correspondence with Committee regarding Court's ruling on requested adjournment of confirmation hearing. | 0.10 | 27.50 | B320 |
| 9/29/15 | C.A. Ward | Review and consider Notice of Hearing Dates Scheduled to Consider Confirmation of the "Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code" (D.I. 6122) Re: Docket No. (6122) Filed by Energy Future Holdings Corp. | 0.20 | 135.00 | B320 |
| 9/29/15 | C.A. Ward | Correspondence with KCC and review affidavits of service for recently filed pleadings by TCEH Committee | 0.10 | 67.50 | B150 |
| 9/29/15 | C.A. Ward | Correspondence with Polsinelli core team re coverage of confirmation trial | 0.10 | 67.50 | B320 |



# Invoice Detail

For Professional Services Through 9/30/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 76

October 26, 2015

Invoice No: 1223629

| | | | | | |
|---|---|---|---|---|---|
| 9/29/15 | C.A. Ward | Review Second Re-Notice of "Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter into and Perform Under the Settlement Agreement" and Hearing Thereon | 0.10 | 67.50 | B190 |
| 9/29/15 | C.A. Ward | Review revised Notice of Hearing Dates Scheduled to Consider Confirmation of the "Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code" (D.l. 6122) re: Docket No. (6122) Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B320 |
| 9/29/15 | C.A. Ward | Review Notice of Rescheduled Omnibus Hearing Date and Time | 0.10 | 67.50 | B110 |
| 9/29/15 | C.A. Ward | Review MoFo email memo to Committee professionals re confirmation schedule | 0.10 | 67.50 | B320 |
| 9/29/15 | W. H. Church, Jr. | Research PUC approval process (.2); exchange emails with Anne Callenbach (.6). | 0.80 | 480.00 | B200 |
| 9/29/15 | J.K. Edelson | Correspondence with L. Suprum regarding hearing dates, deadlines. | 0.20 | 89.00 | B400 |
| 9/29/15 | J.K. Edelson | Correspondence with co-counsel and L. Suprum regarding CRA fee applications. | 0.20 | 89.00 | B160 |
| 9/29/15 | J.K. Edelson | Correspondence with co-counsel regarding updated plan discussions. | 0.20 | 89.00 | B320 |
| 9/29/15 | J.K. Edelson | Review notice of confirmation schedule, deadlines (.1), correspondence with C. Ward, L. Suprum, and co-counsel regarding same (.2). | 0.30 | 133.50 | B320 |
| 9/29/15 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli supplemental conflict disclosures. | 0.10 | 44.50 | B160 |
| 9/29/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding confirmation hearing. | 0.20 | 89.00 | B320 |



**Invoice Detail**

For Professional Services Through 9/30/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 77

October 26, 2015

Invoice No: 1223629

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 9/29/15 | J.K. Edelson | Review notice of rescheduled hearing (.1), correspondence with L. Suprum regarding same (.1). | 0.20 | 89.00 | B400 |
| 9/29/15 | J.K. Edelson | Review and revise exhibits for Polsinelli fourth interim fee application. | 0.40 | NO CHARGE | B100 |
| 9/29/15 | J.K. Vine | Review notice of confirmation hearing dates | 0.10 | 40.00 | B320 |
| 9/29/15 | A.E. Callenbach | Began review and analysis of Joint Report and Application of Oncor Electric Delivery Company and Ovation Acquisition for Texas regulatory approval for Hunt Consolidated's acquisition of Oncor. | 2.30 | 1,104.00 | B200 |
| 9/29/15 | L.M. Suprum | Review Notice of Confirmation Hearing and calendar hearing dates. | 0.30 | 82.50 | B320 |
| 9/29/15 | L.M. Suprum | Circulate September 21 hearing transcript. | 0.10 | 27.50 | B400 |
| 9/29/15 | L.M. Suprum | Review correspondence from RLF regarding Notice of Confirmation Hearing and information from Chambers regarding trial logistics. | 0.20 | 55.00 | B320 |
| 9/30/15 | F.A. Caro, Jr. | Initial review of filing at Texas PUC and outline list of approvals necessary and time frames. | 1.30 | 780.00 | B200 |
| 9/30/15 | C.A. Ward | Review Notice of Appearance Filed by Titan Investment Holdings LP | 0.10 | 67.50 | B190 |
| 9/30/15 | C.A. Ward | Review several motions for admission pro hac vice and orders approving same | 0.10 | 67.50 | B110 |
| 9/30/15 | C.A. Ward | Review news articles on Hunt's submissions for Texas regulatory approval (0.1), correspondence with Polsinelli energy and Texas team re same (0.1) | 0.20 | 135.00 | B210 |
| 9/30/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re confirmation hearing preparation | 0.10 | 67.50 | B320 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 9/30/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 78
October 26, 2015
Invoice No: 1223629

| | | | | | |
|---|---|---|---|---|---|
| 9/30/15 | C.A. Ward | Review Monthly Application for Compensation of Goldin Associates, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period August 1, 2015 to August 31, 2015 (Ninth Monthly Fee Statement) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 67.50 | B110 |
| 9/30/15 | C.A. Ward | Review and consider Answer to Amended Complaint Filed by Titan Investment Holdings LP | 0.20 | 135.00 | B190 |
| 9/30/15 | C.A. Ward | Review and consider Answer to Amended Complaint Filed by J Aron & Company | 0.20 | 135.00 | B190 |
| 9/30/15 | C.A. Ward | Review and consider Answer to Amended Complaint Filed by Wilmington Trust, N.A. | 0.20 | 135.00 | B190 |
| 9/30/15 | C.A. Ward | Review and consider Answer to Amended Complaint Filed by Morgan Stanley Capital Group, Inc. | 0.20 | 135.00 | B190 |
| 9/30/15 | C.A. Ward | Review and consider Answer to Amended Complaint Filed by Wilmington Trust, N.A., solely in its capacity as First Lien Administrative Agent | 0.20 | 135.00 | B190 |
| 9/30/15 | C.A. Ward | Review Monthly Application for Compensation (Fifteenth) for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of TCEH Unsecured Creditors for the period August 1, 2015 to August 31, 2015 Filed by FTI Consulting, Inc. | 0.10 | 67.50 | B150 |
| 9/30/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Fourteenth Monthly Fee Statement of Richards, Layton & Finger, P.A. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from June 1, 2015 through June 30, 2015" (No Order Required) | 0.10 | 67.50 | B110 |
| 9/30/15 | C.A. Ward | Review and consider Notice of Appearance Filed by Milam Appraisal District | 0.10 | 67.50 | B240 |



# Invoice Detail

For Professional Services Through 9/30/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 79

October 26, 2015

Invoice No: 1223629

| 9/30/15 | C.A. Ward | Review Fifteenth Monthly Fee Statement of Richards, Layton & Finger, P.A. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period July 1, 2015 to July 31, 2015 Filed by Richards, Layton & Finger, P.A. | 0.10 | 67.50 | B160 |
|---|---|---|---|---|---|
| 9/30/15 | C.A. Ward | Review and consider Texas Competitive Electric Holdings Company LLC's monthly budget variance report for the month of August 2015 and an Officer's Certificate dated as of September 30, 2015 | 0.10 | 67.50 | B400 |
| 9/30/15 | C.A. Ward | Review and consider Texas Competitive Electric Holdings Company LLC's Budget for the subsequent 3-month period | 0.10 | 67.50 | B230 |
| 9/30/15 | C.A. Ward | Review Monthly Application for Compensation of Jenner & Block LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period August 1, 2015 to August 31, 2015 (Third Monthly Fee Statement) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 67.50 | B210 |
| 9/30/15 | C.A. Ward | Review Fifth Supplemental Declaration of Edward O. Sassower in Support of the Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective Nunc Pro Tunc to the Petition Date | 0.10 | 67.50 | B160 |
| 9/30/15 | C.A. Ward | Review Monthly Application for Compensation of Stevens & Lee, P.C. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period August 1, 2015 to August 31, 2015 (Ninth Monthly Fee Statement) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 67.50 | B110 |
| 9/30/15 | W. H. Church, Jr. | Review correspondence regarding Texas PUC proceedings . | 0.40 | 240.00 | B200 |



**Invoice Detail**

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 80
October 26, 2015
Invoice No: 1223629

| | | | | | |
|---|---|---|---|---|---|
| 9/30/15 | J.K. Edelson | Correspondence with C. Ward, F. Caro, and W. Church regarding Texas regulatory issues, process. | 0.30 | 133.50 | B200 |
| 9/30/15 | J.K. Edelson | Teleconference with co-counsel regarding confirmation hearing. | 0.20 | 89.00 | B320 |
| 9/30/15 | J.K. Edelson | Review, revise and file FTI August monthly fee statement. | 0.30 | 133.50 | B160 |
| 9/30/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding confirmation hearing. | 0.20 | 89.00 | B320 |
| 9/30/15 | J.K. Edelson | Correspondence with KCC regarding service of filings. | 0.10 | 44.50 | B400 |
| 9/30/15 | J.K. Edelson | Review Wilmington Trust answer to first amended complaint. | 0.40 | 178.00 | B190 |
| 9/30/15 | J.K. Edelson | Review TCEH fourth quarter budget (.1), correspondence with co-counsel regarding same (.1) | 0.20 | 89.00 | B210 |
| 9/30/15 | J.K. Edelson | Review Debtors' August budget report. | 0.20 | 89.00 | B210 |
| 9/30/15 | J.K. Edelson | Review Morgan Stanley Capital Group answer to complaint. | 0.30 | 133.50 | B190 |
| 9/30/15 | J.K. Edelson | Review Goldin and Associates August monthly fee statement. | 0.10 | 44.50 | B160 |
| 9/30/15 | J.K. Edelson | Review Richards Layton and Finger July monthly fee application. | 0.20 | 89.00 | B160 |
| 9/30/15 | J.K. Edelson | Review Jenner and Block August monthly fee statement. | 0.10 | 44.50 | B160 |
| 9/30/15 | J.K. Edelson | Teleconference with D. Harris regarding hearing, filings. | 0.20 | 89.00 | B400 |
| 9/30/15 | J.K. Edelson | Review Stevens and lee August monthly fee statement. | 0.10 | 44.50 | B160 |


# POLSINELLI

## Invoice Detail

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 81
October 26, 2015
Invoice No: 1223629

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 9/30/15 | J.K. Edelson | Review Debtors monthly operating report for August 2015. | 0.30 | 133.50 | B210 |
| 9/30/15 | J.K. Vine | Emails with Polsinelli team regarding regulatory approval for EFH REIT plan | 0.20 | 80.00 | B320 |
| 9/30/15 | J.K. Vine | Review and analyze ninth monthly fee statement of Goldin Associates | 0.10 | 40.00 | B160 |
| 9/30/15 | J.K. Vine | Review and analyze RLF fifteenth monthly fee statement | 0.10 | 40.00 | B160 |
| 9/30/15 | J.K. Vine | Emails with TCEH committee regarding DIP credit agreement financial information | 0.20 | 80.00 | B230 |
| 9/30/15 | J.K. Vine | Review and analyze third monthly fee statement of Jenner Block | 0.10 | 40.00 | B160 |
| 9/30/15 | A.E. Callenbach | Continued review and analysis of Texas PUC filings regarding regulatory approval for Hunt Consolidated's acquisition of Oncor | 3.70 | 1,776.00 | B200 |
| 9/30/15 | L.M. Suprum | Draft Notice of Fee Application regarding FTI's fifteenth monthly fee application. | 0.20 | 55.00 | B160 |
| 9/30/15 | L.M. Suprum | File, serve and circulate FTI's fifteenth monthly fee application. | 0.40 | 110.00 | B160 |
| 9/30/15 | L.M. Suprum | Correspondence with J. Edelson and C. Ward regarding planning for confirmation hearing. | 0.20 | 55.00 | B320 |
| 9/30/15 | L.M. Suprum | Phone conference with J. Edelson regarding cancellation of October 2 hearing. | 0.10 | 27.50 | B400 |

|  | Total Professional Services |  | $90,268.00 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 82
October 26, 2015
Invoice No: 1223629

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| F.A. Caro, Jr. | 3.40 | 600.00 | $2,040.00 |
| C.A. Ward | 54.10 | 675.00 | 36,517.50 |
| C.A. Ward | 0.50 | 675.00 | No Charge |
| W. H. Church, Jr. | 2.40 | 600.00 | 1,440.00 |
| S.M. Katona | 9.40 | 445.00 | 4,183.00 |
| A.E. Callenbach | 7.40 | 480.00 | 3,552.00 |
| J.K. Edelson | 66.40 | 445.00 | 29,548.00 |
| J.K. Edelson | 12.00 | 445.00 | No Charge |
| J.K. Vine | 14.80 | 400.00 | 5,920.00 |
| L.M. Suprum | 25.70 | 275.00 | 7,067.50 |
| **Total Professional Charges** | **196.10** | | **$90,268.00** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B100 | Administration | 0.00 | $0.00 |
| B110 | Case Administration | 16.10 | 6,264.50 |
| B130 | Asset Disposition | 0.70 | 334.50 |
| B140 | Relief From Stay/adequate Protection Proceedings | 0.80 | 439.00 |
| B150 | Meetings Of & Communications With Creditors Or The | 4.00 | 2,185.50 |
| B160 | Employment/fee Applications | 31.20 | 13,778.00 |
| B185 | Assumption/rejection Of Leases & Contracts | 4.70 | 2,322.50 |
| B190 | Litigation Contested Matters(excl Assump/rejection | 24.20 | 13,971.50 |
| B200 | Operations | 14.10 | 7,474.00 |
| B210 | Business Operations | 2.50 | 1,430.00 |
| B230 | Financing & Cash Collateral | 1.10 | 618.50 |
| B240 | Tax Issues | 2.50 | 1,306.50 |
| B260 | Corporate Governance & Board Matters | 0.90 | 492.50 |
| B310 | Claims Administration & Objections | 7.60 | 4,308.50 |
| B320 | Plan & Disclosure Statement (Including Business Pl | 53.30 | 27,147.00 |
| B400 | Bankruptcy-related Advice | 19.80 | 8,115.50 |
| B410 | General Bankruptcy Advice/opinions | 0.10 | 40.00 |
| | **Total Professional Charges** | **196.10** | **$90,268.00** |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 9/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 83
October 26, 2015
Invoice No: 1223629

## Disbursements

| Date | Description | Amount |
|---|---|---|
| 01/16/15 | Client Advance DLS Discovery LLC M21- 500 GB USB- Exact copy of provided hard drive | $150.00 |
| 07/24/15 | Meals Reliable Wilmington client special pickup- dimeos | 50.50 |
| 08/12/15 | Transcript of Proceedings Veritext New York Reporting Co. Certified Transcript | 223.20 |
| 08/12/15 | Transcript of Proceedings Veritext New York Reporting Co. Certified Transcript | 56.40 |
| 08/12/15 | Transcript of Proceedings Veritext New York Reporting Co. Certified Transcript | 115.20 |
| 08/12/15 | Transcript of Proceedings Veritext New York Reporting Co. Certified Transcript | 98.40 |
| 08/18/15 | Transcript of Proceedings Veritext New York Reporting Co. Certified Transcript | 84.00 |
| 08/18/15 | Transcript of Proceedings Veritext New York Reporting Co. Certified Transcript | 70.80 |
| 08/26/15 | Transcript of Proceedings Veritext New York Reporting Co. certified transcript | 236.40 |
| 09/10/15 | Transcript of Proceedings Veritext New York Reporting Co. Certified Transcript | 124.80 |
| 09/10/15 | Transcript of Proceedings Veritext New York Reporting Co. Certified Transcript | 61.20 |
| 09/11/15 | Meals Reliable Wilmington CLIENT SPECIAL PICKUP- DIMEOS | 49.38 |
| 09/11/15 | Meals Reliable Wilmington client special pickup- ale house | 51.63 |
| 09/16/15 | Miscellaneous Telephonic Appearance A7134311 | 79.00 |
| 09/16/15 | Miscellaneous Telephonic Appearance A7134294 | 51.00 |
| 09/16/15 | Meals Reliable Wilmington client special pickup- chelsea tavern | 110.13 |
| 09/17/15 | Deliveries Reliable Wilmington hand delivery courier- box to sontchi x 2 | 15.00 |
| 09/17/15 | Meals Meal 1 | 15.00 |
| 09/17/15 | Meals Meal 1 | 195.00 |
| 09/17/15 | Miscellaneous Telephonic appearance A7149188 | 37.00 |
| 09/21/15 | On-Line Searches | 227.10 |
| 09/23/15 | Client Advance Reliable Wilmington print from cm/ecf site tabs pre-printed  tabs custom  binders | 1,396.00 |
| 09/23/15 | Meals Reliable Wilmington client special pickup- purebread | 161.72 |
| 09/23/15 | Deliveries Reliable Wilmington hand delivery boxes to Judge Sontchi | 75.00 |
| 09/29/15 | On-Line Searches | 6.10 |
| 09/30/15 | On-Line Searches | 26.00 |
| 09/30/15 | On-Line Searches | 35.20 |
| | **Total Disbursements** | **$3,801.16** |

Total Disbursements                                                           3,801.16

**Total Current Charges Due**                                      **$94,069.16**

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 2
December 10, 2015
Invoice No: 1235584

## Professional Services

| Date | Timekeeper | Description | Hours | Amount | Task Code |
|------|-----------|-------------|-------|--------|-----------|
| 10/1/15 | J.E. Bird | Review information on Hunt Consolidated Application with Texas regulators seeking approval of EHF's energy provider Oncor and REIT reorganization. | 0.50 | $307.50 | B200 |
| 10/1/15 | F.A. Caro, Jr. | Continue review of initial docket filings at Texas PUC. Develop outline of monitoring and approval process. | 2.30 | 1,380.00 | B200 |
| 10/1/15 | C.A. Ward | Review Application for Compensation Supplemental to Second Interim Fee Application of Balch & Bingham, LLP Special Counsel to the Debtor and Debtors in Possession, for the for the period January 1, 2015 to April 30, 2015 | 0.10 | 67.50 | B110 |
| 10/1/15 | C.A. Ward | Review and consider Debtor-In-Possession Monthly Operating Report for Filing Period August, 2015 Filed by Energy Future Holdings Corp.. | 0.20 | 135.00 | B210 |
| 10/1/15 | C.A. Ward | Review and consider Notice of Appeal Filed by The Bank of New York Mellon Trust Company, N.A., in its capacity as the EFCh 2037 Notes Trustee, The Bank of New York Mellon, in its capacity as the PCRB Trustee | 0.20 | 135.00 | B190 |
| 10/1/15 | C.A. Ward | Review MoFo email memo to Committee re BNY appeal and settlement discussions | 0.10 | 67.50 | B150 |
| 10/1/15 | C.A. Ward | Review and consider Monthly Application for Compensation (Fifteenth) and Reimbursement of Expenses as Counsel for the Official Committee of TCEH Unsecured Creditors for the period July 1, 2015 to July 31, 2015 Filed by Morrison & Foerster LLP | 0.10 | 67.50 | B160 |



# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 3
December 10, 2015
Invoice No: 1235584

| 10/1/15 | C.A. Ward | Review Rule 2019 Statement Filed by Jackson Walker LLP | 0.10 | 67.50 | B110 |
|---|---|---|---|---|---|
| 10/1/15 | C.A. Ward | Review Monthly Application for Compensation (Tenth) for the period August 1, 2015 to August 31, 2015 Filed by Munger, Tolles & Olson LLP | 0.10 | 67.50 | B160 |
| 10/1/15 | C.A. Ward | Review Clerk's Notice Regarding Filing of Appeal (BAP-15-51) | 0.10 | 67.50 | B190 |
| 10/1/15 | C.A. Ward | Review Certificate of No Objection Regarding Notice of First Omnibus Assumption and Amendment of Certain Executory Contracts and Related Relief Thereto | 0.10 | 67.50 | B185 |
| 10/1/15 | C.A. Ward | Correspondence with MoFo team re Polsinelli closely monitoring Hunt regulatory proceedings (0.1), correspondence with Polsinelli energy team re coordination of same (0.1) | 0.20 | 135.00 | B200 |
| 10/1/15 | M.E. Ross | Conferred with Anne Callenbach regarding tracking of PUCT filing for bankruptcy proceeding. | 0.50 | 285.00 | B420 |
| 10/1/15 | S.M. Katona | Review communication from MoFo regarding BONY's appeal of debtors' entry into PSA. | 0.10 | 44.50 | B150 |
| 10/1/15 | J.K. Edelson | Review J. Aron and Co. answer to complaint. | 0.30 | 133.50 | B190 |
| 10/1/15 | J.K. Edelson | Review BNY Mellon appeal of plan support agreement order (.4), correspondence with C. Ward and co-counsel regarding same (.1) | 0.50 | 222.50 | B190 |
| 10/1/15 | J.K. Edelson | Review, revise and file Morrison and Foerster July monthly fee statement. | 0.30 | 133.50 | B160 |
| 10/1/15 | J.K. Edelson | Teleconference with L. Thompson regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 10/1/15 | J.K. Edelson | Teleconference with D. Peterson regarding creditor inquiry. | 0.10 | 44.50 | B150 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 4
December 10, 2015
Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/1/15 | J.K. Edelson | Correspondence with C. Ward, F. Caro, A. Callenbach, and co-counsel regarding Texas regulatory process, reports. | 0.30 | 133.50 | B200 |
| 10/1/15 | J.K. Edelson | Review Munger Tolles August monthly fee statement. | 0.10 | 44.50 | B160 |
| 10/1/15 | J.K. Edelson | Review Cravath August monthly fee statement. | 0.10 | 44.50 | B160 |
| 10/1/15 | J.K. Vine | Review and analyze debtors' August MOR | 0.20 | 80.00 | B210 |
| 10/1/15 | J.K. Vine | Review and analyze ninth monthly fee statement of Stevens and Lee | 0.10 | 40.00 | B160 |
| 10/1/15 | J.K. Vine | Review and analyze supplement to second interim fee application of Blach & Binghman | 0.10 | 40.00 | B160 |
| 10/1/15 | J.K. Vine | Emails with TCEH creditor committee regarding appeal of PSA motion | 0.10 | 40.00 | B150 |
| 10/1/15 | J.K. Vine | Emails with Polsinelli team on service of MoFo fifteenth monthly fee statement | 0.10 | 40.00 | B160 |
| 10/1/15 | A.E. Callenbach | Conference with Chris ward regarding recent Texas PUC application to transfer control of EFH's stake in Oncor. | 0.40 | 192.00 | B200 |
| 10/1/15 | A.E. Callenbach | Began review of application before Texas PUC to assess requests, issues, and other matters that may impact the TCEH creditors committee. | 2.40 | 1,152.00 | B200 |
| 10/1/15 | A.E. Callenbach | Began review of supporting testimony and exhibits in Texas PUC matter. | 3.20 | 1,536.00 | B200 |
| 10/1/15 | L.M. Suprum | Draft Notice of Fee Statement for filing with MoFo's fifteenth monthly fee statement. | 0.20 | 55.00 | B160 |
| 10/1/15 | L.M. Suprum | File, serve and circulate MoFo's fifteenth monthly fee statement. | 0.50 | 137.50 | B160 |

 **POLSINELLI**

**Invoice Detail**

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 5
December 10, 2015
Invoice No: 1235584

| 10/1/15 | L.M. Suprum | Correspondence with Committee regarding BNYM appeal of order approving Debtors entering into the PSA. | 0.10 | 27.50 | B320 |
| 10/2/15 | J.E. Bird | Conference regarding Texas Regulatory application with F. Caro and A. Callenbach. | 0.40 | 246.00 | B110 |
| 10/2/15 | C.A. Ward | Review CLERK'S NOTICE REGARDING FILING OF APPEAL | 0.10 | 67.50 | B190 |
| 10/2/15 | C.A. Ward | Review Monthly Application for Compensation Cravath, Swaine & Moore LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period August 1, 2015 to August 31, 2015 (Ninth Monthly Fee Statement) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 67.50 | B110 |
| 10/2/15 | C.A. Ward | Review Notice of Substitution of Counsel and Request for Notices and Service of Papers Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B110 |
| 10/2/15 | C.A. Ward | Review updated budget and updated and annual operating forecast for TCEH | 0.10 | 67.50 | B260 |
| 10/2/15 | C.A. Ward | Review numerous affidavits of service | 0.10 | 67.50 | B110 |
| 10/2/15 | C.A. Ward | Review Order Approving The Assumption And Amendment Of Certain Executory Contracts And Unexpired Leases | 0.10 | 67.50 | B185 |
| 10/2/15 | C.A. Ward | Review Amended Notice of Deposition to Hunt Consolidated, Inc., Pursuant to Rule 30(b)(6) of the Federal Rules of Civil Procedure Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 67.50 | B190 |
| 10/2/15 | M.E. Ross | Conferred with Anne Callenbach regarding application before the Public Utility Commission of Texas. | 0.50 | 285.00 | B420 |


# POLSINELLI

## Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 6
December 10, 2015
Invoice No: 1235584

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/2/15 | J.K. Edelson | Teleconference with B. Levy regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 10/2/15 | J.K. Edelson | Correspondence with S. McFall regarding Polsinelli monthly fee statements. | 0.20 | 89.00 | B160 |
| 10/2/15 | J.K. Edelson | Review TCEH budget and annual operating forecast (.3), correspondence with C. Ward and co-counsel regarding same (.1). | 0.40 | 178.00 | B210 |
| 10/2/15 | J.K. Edelson | Review UMB Bank motion to file sur-reply regarding claim objection. | 0.20 | 89.00 | B190 |
| 10/2/15 | J.K. Vine | Emails with Polsinelli team regarding Texas regulatory filings monitoring | 0.10 | 40.00 | B200 |
| 10/2/15 | J.K. Vine | Review and analyze tenth monthly fee statement of Munger Tolles | 0.10 | 40.00 | B160 |
| 10/2/15 | J.K. Vine | Review and analyze ninth monthly fee statement of Cravath | 0.10 | 40.00 | B160 |
| 10/2/15 | A.E. Callenbach | Conference with Matt Ross to discuss EFH bankruptcy and TCEH creditors committee's interest in monitoring the Texas PUC proceeding. | 0.80 | 384.00 | B200 |
| 10/2/15 | A.E. Callenbach | Reviewed additional pleadings in Texas PUC matter to identify issues for TCEH creditors committee | 2.20 | 1,056.00 | B200 |
| 10/3/15 | C.A. Ward | Review Motion for Leave to File Sur-Reply to the EFIH Debtors' Reply In Support of Partial Objection to Proof of Claim No. 6347 Filed by the Indenture Trustee for the EFIH Unsecured Notes | 0.10 | 67.50 | B190 |
| 10/3/15 | C.A. Ward | Review Supplement to Second Interim Application of Sullivan & Cromwell LLP as Counsel to the EFH Official Committee for Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the Period from January 1, 2015 through April 30, 2015 | 0.10 | 67.50 | B110 |



# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 7
December 10, 2015
Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/3/15 | C.A. Ward | Review detailed Polsinelli time entries for previous month for accuracy and privilege, correspondence with accounting re monthly invoice | 0.10 | NO CHARGE | B100 |
| 10/3/15 | J.K. Edelson | Correspondence with co-counsel regarding Debtors' business operations, projections. | 0.10 | 44.50 | B210 |
| 10/3/15 | J.K. Edelson | Correspondence with C. Ward and S. Katona regarding Polsinelli September monthly fee application. | 0.20 | 89.00 | B160 |
| 10/4/15 | C.A. Ward | Review office certificates with respect to TCEH DIP Credit Agreement | 0.10 | 67.50 | B320 |
| 10/5/15 | C.A. Ward | - Participate in TCEH Committee professionals conference call to discuss confirmation issues | 0.50 | 337.50 | B150 |
| 10/5/15 | C.A. Ward | Participate in weekly call of TECH Committee and its professionals to discuss status of case, confirmation, regulatory issues, and other open issues | 0.40 | 270.00 | B150 |
| 10/5/15 | C.A. Ward | Review Monthly Application for Compensation (Sixteenth) and Reimbursement of Expenses as Counsel for the Official Committee of TCEH Unsecured Creditors for the period August 1, 2015 to August 31, 2015 Filed by Morrison & Foerster LLP | 0.10 | 67.50 | B150 |
| 10/5/15 | C.A. Ward | Review Interim Application for Compensation Second Interim Fee Application of Richards, Layton & Finger, P.A. Co-Attorneys for the Debtors and Debtors in Possession, for the period September 1, 2014 to December 31, 2014 Filed by Richards, Layton & Finger, P.A. | 0.10 | 67.50 | B160 |
| 10/5/15 | M.E. Ross | Conferred with Anne Callenbach regarding monitoring, review, and analysis of application before the Public Utility Commission of Texas. | 0.50 | 285.00 | B420 |
| 10/5/15 | J.K. Edelson | Correspondence with L. Suprum regarding hearing dates, deadlines. | 0.30 | 133.50 | B110 |



# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 8
December 10, 2015
Invoice No: 1235584

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 10/5/15 | J.K. Edelson | Correspondence with co-counsel regarding Morrison and Foerster fee applications. | 0.20 | 89.00 | B160 |
| 10/5/15 | J.K. Edelson | Correspondence with co-counsel and C. Ward regarding updated plan discussions. | 0.20 | 89.00 | B400 |
| 10/5/15 | J.K. Edelson | Teleconference with W. Hardwell regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 10/5/15 | J.K. Edelson | Participate in TCEH Committee professionals call. | 0.30 | 133.50 | B400 |
| 10/5/15 | J.K. Edelson | Participate in Committee conference call. | 0.30 | 133.50 | B150 |
| 10/5/15 | J.K. Edelson | Review, revise and file Morrison and Foerster August monthly fee statement. | 0.30 | 133.50 | B160 |
| 10/5/15 | J.K. Edelson | Correspondence with KCC and L. Suprum regarding service. | 0.10 | 44.50 | B400 |
| 10/5/15 | J.K. Edelson | Review Richards Layton and Finger second interim fee application. | 0.20 | 89.00 | B160 |
| 10/5/15 | J.K. Edelson | Review and revise Polsinelli September monthly fee statement. | 0.70 | NO CHARGE | B100 |
| 10/5/15 | J.K. Vine | Weekly UCC call | 0.30 | 120.00 | B150 |
| 10/5/15 | J.K. Vine | Review and analyze UMB Bank's motion to file sur reply in support of claim | 0.40 | 160.00 | B310 |
| 10/5/15 | A.E. Callenbach | Continued review of joint application and supporting testimony filed in Texas PUC proceeding to analyze potential issues the TPUC may have regarding the restructuring. | 4.80 | 2,304.00 | B200 |
| 10/5/15 | L.M. Suprum | Draft Notice of Fee Statement for filing with MoFo sixteenth monthly fee statement. | 0.20 | 55.00 | B160 |
| 10/5/15 | L.M. Suprum | File, serve and circulate MoFo's sixteenth monthly fee statement. | 0.50 | 137.50 | B160 |



# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 9
December 10, 2015
Invoice No: 1235584

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 10/5/15 | L.M. Suprum | Correspondence with Committee regarding today's Committee call. | 0.10 | 27.50 | B400 |
| 10/6/15 | C.A. Ward | Review Notice of Docketing Record on Appeal to District Court. Civil Action Number: 15-885 - | 0.10 | 67.50 | B190 |
| 10/6/15 | C.A. Ward | Sixteenth Monthly Fee Statement of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period August 1, 2015 to August 31, 2015 Filed by Kirkland & Ellis LLP | 0.10 | 67.50 | B160 |
| 10/6/15 | C.A. Ward | Review Objection of Energy Future Holdings Corp., et al., to the Application Seeking Employment of Gibbs & Bruns LLP as Special Conflicts Trial Counsel to the EFH Committee Under Bankruptcy Code Sections 328(a) and 1103(a), Bankruptcy Rule 2014(a), and Local Rule 2014-1, Effective Nunc Pro Tunc to September 8, 2015 | 0.10 | 67.50 | B190 |
| 10/6/15 | C.A. Ward | Review Notice of Interlocutory Appeal Pursuant to 28 U.S.C. Section 158 and Federal Rules of Bankruptcy Procedure 8002 and 8003 Filed by Shirley Fenicle, as Successor-In-Interest to the Estate of George Fenicle,and David William Fahy | 0.10 | 67.50 | B190 |
| 10/6/15 | C.A. Ward | Review Motion for Leave to Appeal Pursuant to 28 U.S.C. Section 158(a)(3) | 0.10 | 67.50 | B190 |
| 10/6/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Fifteenth Monthly Fee Statement of Gibson, Dunn & Crutcher LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period July 1, 2015 to July 31, 2015" (No Order Required) | 0.10 | 67.50 | B110 |



**Invoice Detail**

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 10
December 10, 2015
Invoice No: 1235584

| Date | Timekeeper | Description | Hours | Amount | Task |
|------|-----------|-------------|-------|--------|------|
| 10/6/15 | C.A. Ward | Review Joinder in the Objection of Energy Future Holdings Corp., et al., to the Application Seeking Employment of Gibbs & Bruns LLP as Special Conflicts Trial Counsel to the EFH Committee Under Bankruptcy Code Sections 328(a) and 1103(a), Bankruptcy Rule 2014(a), and Local Rule 2014-1, Effective nunc pro tunc to September 8, 2015 | 0.10 | 67.50 | B190 |
| 10/6/15 | J.K. Edelson | Teleconference with E. West regarding Polsinelli interim fee application. | 0.10 | NO CHARGE | B100 |
| 10/6/15 | J.K. Edelson | Correspondence with C. Ward and E. West regarding Polsinelli third interim fee application. | 0.20 | NO CHARGE | B100 |
| 10/6/15 | J.K. Edelson | Review Kirkland and Ellis August monthly fee application. | 0.20 | 89.00 | B160 |
| 10/6/15 | J.K. Edelson | Review EFH objection to Gibbs and Bruns retention as special conflicts counsel. | 0.20 | 89.00 | B400 |
| 10/7/15 | C.A. Ward | Review Notice of Service filed by The Bank of New York Mellon Trust Company, N.A., in its capacity as the EFCh 2037 Notes Trustee, The Bank of New York Mellon, in its capacity as the PCRB Trustee | 0.10 | 67.50 | B190 |
| 10/7/15 | C.A. Ward | Review Notice of Deposition of David Herr Pursuant to Fed. R. Bankr. P. 30 Filed by The Bank of New York Mellon Trust Company, N.A., in its capacity as the EFCh 2037 Notes Trustee, The Bank of New York Mellon, in its capacity as the PCRB Trustee | 0.10 | 67.50 | B190 |
| 10/7/15 | C.A. Ward | Review Notice of Deposition of John L. Stuart Pursuant to Fed. r. Bankr. P. 30 Filed by The Bank of New York Mellon Trust Company, N.A., in its capacity as the EFCh 2037 Notes Trustee, The Bank of New York Mellon, in its capacity as the PCRB Trustee | 0.10 | 67.50 | B190 |


# POLSINELLI

# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 11
December 10, 2015
Invoice No: 1235584

| 10/7/15 | C.A. Ward | Review Notice of Deposition of David Y. Ying Pursuant to Fed. R. Bankr. P. 30 Filed by The Bank of New York Mellon Trust Company, N.A., in its capacity as the EFCh 2037 Notes Trustee, The Bank of New York Mellon, in its capacity as the PCRB Trustee | 0.10 | 67.50 | B190 |
|---|---|---|---|---|---|
| 10/7/15 | C.A. Ward | Review Notice of Deposition of Doug Friske Pursuant to FED. R. BANKR. P. 30 Filed by United States Trustee | 0.10 | 67.50 | B190 |
| 10/7/15 | C.A. Ward | Review Objection of Somervell County Central Appraisal District to Motion of Energy Future Holdings Corp., et al., for Entry of an Order Scheduling Certain Hearing Dates and Deadlines in Connection with the Motion of Energy Future Holdings Corp., et. al., Pursuant to Sections 105, 505, and 506 of the Bankruptcy Code for Entry of an Order Determining Contested ad valorem Tax Matters | 0.10 | 67.50 | B240 |
| 10/7/15 | C.A. Ward | Review Joint Objection Freestone Central Appraisal District, Robertson County Appraisal District, Rusk County Appraisal District, and Titus County Appraisal District's Objection to Motion of Energy Future Holdings Corp, et al., For Entry of an Order Scheduling Certain Hearing Dates and Deadlines in Connection with the Motion of Energy Future Holdings Corp, et al., Pursuant to Sections 105, 505, and 506 of the Bankruptcy Code for Entry of an Order Determining Contested Ad Valorem Tax Matters | 0.10 | 67.50 | B240 |
| 10/7/15 | C.A. Ward | Review and consider Milam Appraisal District's (I) Motion for Abstention With Regard to Debtor's Motion Pursuant to Sections 105, 505, and 506 of the Bankruptcy Code for Entry of An Order Determining the Amount of Contested Ad Valorem Tax Matters, and, in the Alternative (II) Joinder to the Motion for Abstention Filed by Somervell County | 0.10 | 67.50 | B240 |



**Invoice Detail**

For Professional Services Through 10/31/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 12
December 10, 2015
Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/7/15 | C.A. Ward | Review and consider Joinder of Somervell County Central Appraisal District, in the Alternative to its Motion for Abstention (D.I. 6154), to Freestone Central Appraisal District, Robertson County Appraisal District, Rusk County Appraisal District, and Titus County Appraisal District's Motion to Transfer Venue and Partial Dismissal, Pursuant to Sections 105, 505, and 506 of the Bankruptcy Code for Entry of an Order Determining Contested ad valorem Tax Matters | 0.10 | 67.50 | B240 |
| 10/7/15 | C.A. Ward | Review and consider Limited Objection to Debtor's Motion for Entry of an Order Scheduling Certain Hearing Dates and Deadlines In Connection with the Motion of Energy Futures Holdings Corp., et al., Pursuant to Sections 105, 505 and 506 of the Bankruptcy Code for Entry of an Order for Relief Determining the Amount of Contested Ad Valorem Tax Matters | 0.10 | 67.50 | B240 |
| 10/7/15 | C.A. Ward | Review and consider Joinder of Milam Appraisal District to Somervell County Central Appraisal District's Motion for Abstention With Regard to Debtor's Motion Pursuant to Sections 105, 505, and 506 of the Bankruptcy Code for Entry of An Order Determining the Amount of Contested Ad Valorem Tax Matters | 0.10 | 67.50 | B240 |
| 10/7/15 | C.A. Ward | Review Motion to Authorize Motion for Entry of an Order Limiting Notice Filed by Milam Appraisal District | 0.10 | 67.50 | B240 |
| 10/7/15 | C.A. Ward | Review Notice of Scheduling of Oral Argument in Connection with (I) the "EFIH Debtors' Motion for Summary Judgement" (Adv. D.I. 41) (II) the "EFIH Second Lien Indenture Trustee's Motion for Partial Summary Judgment and in Opposition to EFIH Debtors' Motion for Partial Summary Judgment" (Adv. D.I. 46) and (III) Certain Aspects of the "EFIH Debtors' Partial Objection to Proof of Claim No. 6347 Filed by the Indenture Trustee for the EFIH Unsecured Notes" (D.I. 4964) | 0.10 | 67.50 | B190 |



# **POLSINELLI**

**Invoice Detail**

For Professional Services Through 10/31/15        Page 13
File No. 078582-475724        December 10, 2015
**Re: Energy Future Holdings Bankruptcy**        Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/7/15 | C.A. Ward | Review MoFo email memo to TCEH Committee professionals re plan discovery | 0.10 | 67.50 | B190 |
| 10/7/15 | C.A. Ward | Review and consider Motion For Summary Judgment Filed by American Stock Transfer & Trust Company LLC | 0.20 | 135.00 | B190 |
| 10/7/15 | C.A. Ward | Review and consider EFH Legacy Series Q/R Trustee's Memorandum In Support Of Motion For Partial Summary Judgment: (I) In Response To Objection To Makewhole Claims; And (II) Regarding Condition Precedent 9 To Effectiveness Of Plan | 0.20 | 135.00 | B190 |
| 10/7/15 | C.A. Ward | Review Appendix to Motion for Partial Summary Judgment: (I) In Response To Objection To Makewhole Claims; And (II) Regarding Condition Precedent 9 To Effectiveness Of Plan | 0.10 | 67.50 | B190 |
| 10/7/15 | C.A. Ward | Review Notice of Deposition of Elisa Sartori Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B190 |
| 10/7/15 | C.A. Ward | Review Notice of Deposition of Jack F. Williams Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B190 |
| 10/7/15 | C.A. Ward | Review Notice of Deposition of Michael J. Henkin Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B190 |
| 10/7/15 | C.A. Ward | Review Notice of Deposition of Matthew Rogers Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B190 |
| 10/7/15 | C.A. Ward | Review Notice of Deposition of Mark F. Rule Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B190 |



# Invoice Detail

For Professional Services Through 10/31/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 14

December 10, 2015

Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/7/15 | C.A. Ward | Review and consider Motion for Entry of an Order Authorizing Energy Future Holdings Corp., et al., to File Redacted Portions of Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing, But Not Requiring, the TCEH Debtors (A) to Participate in a Competitive Bidding Process, and (B) If Selected as the Winning Bidder, to Consummate a Proposed Acquisition Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B210 |
| 10/7/15 | C.A. Ward | Review and consider Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing, But Not Requiring, the TCEH Debtors (A) to Participate in a Competitive Bidding Process, and (B) If Selected as the Winning Bidder, to Consummate a Proposed Acquisition (REDACTED VERSION) | 0.40 | 270.00 | B130 |
| 10/7/15 | C.A. Ward | Review and consider sealed version of Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing, But Not Requiring, the TCEH Debtors (A) to Participate in a Competitive Bidding Process, and (B) If Selected as the Winning Bidder, to Consummate a Proposed Acquisition | 0.10 | 67.50 | B210 |
| 10/7/15 | C.A. Ward | Review and consider Declaration of Michael Carter in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing, But Not Requiring, the TCEH Debtors (A) to Participate in a Competitive Bidding Process, and (B) If Selected as the Winning Bidder, to Consummate a Proposed Acquisition (REDACTED VERSION) | 0.20 | 135.00 | B210 |
| 10/7/15 | C.A. Ward | Review sealed version of Declaration of Michael Carter in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing, But Not Requiring, the TCEH Debtors (A) to Participate in a Competitive Bidding Process, and (B) If Selected as the Winning Bidder, to Consummate a Proposed Acquisition | 0.10 | 67.50 | B210 |
| 10/7/15 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding Polsinelli fourth interim fee application. | 0.30 | 133.50 | B160 |


# POLSINELLI

# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 15
December 10, 2015
Invoice No: 1235584

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 10/7/15 | J.K. Edelson | Review deposition and discovery notices for confirmation (.2), correspondence with co-counsel regarding same (.2). | 0.40 | 178.00 | B190 |
| 10/7/15 | J.K. Edelson | Review Somerville County objection to Debtors' motion to determine ad valorem tax matters. | 0.20 | 89.00 | B400 |
| 10/7/15 | J.K. Edelson | Review joint county objection to Debtors' motion to determine ad valorem tax matters. | 0.20 | 89.00 | B240 |
| 10/7/15 | J.K. Edelson | Review Milam Appraisal District objection to Debtors' motion to determine ad valorem tax matters. | 0.10 | 44.50 | B240 |
| 10/7/15 | J.K. Edelson | Review and revise Polsinelli September monthly fee statement. | 0.30 | NO CHARGE | B100 |
| 10/7/15 | J.K. Edelson | Prepare and draft Polsinelli fourth interim fee application. | 0.30 | 133.50 | B160 |
| 10/7/15 | J.K. Edelson | Correspondence with TCEH Committee professionals regarding deposition schedule for confirmation. | 0.20 | 89.00 | B320 |
| 10/7/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding hearings, pretrial conference. | 0.20 | 89.00 | B400 |
| 10/7/15 | J.K. Vine | Review and analyze sixteenth monthly fee statement of K&E | 0.10 | 40.00 | B160 |
| 10/7/15 | J.K. Vine | Review and analyze EFIH's objection to the Gibbs retention application | 0.40 | 160.00 | B170 |
| 10/7/15 | J.K. Vine | Review and analyze ad hoc committee's objection to the Gibbs retention application | 0.20 | 80.00 | B170 |
| 10/7/15 | J.K. Vine | Review and analyze Fenicle motion for interlocutory appeal of the disclosure statement order | 0.40 | 160.00 | B190 |



# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 16
December 10, 2015
Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/7/15 | J.K. Vine | Review and analyze Somerville CAD objection to debtors' motion for scheduling tax dispute hearing | 0.10 | 40.00 | B240 |
| 10/7/15 | J.K. Vine | Review and analyze Freestone Central's objection to debtors' scheduling motion regarding tax dispute | 0.10 | 40.00 | B240 |
| 10/7/15 | J.K. Vine | Review and analyze Milam AD's limited objection to debtors' tax scheduling dispute motion | 0.10 | 40.00 | B240 |
| 10/7/15 | J.K. Vine | Review and analyze Somerville County's joinder to Freestone's tax objection | 0.10 | 40.00 | B240 |
| 10/8/15 | C.A. Ward | Review Transmittal of Motion for Leave to Appeal (including courtesy copies of Interlocutory, Mtn for Leave and order) | 0.10 | 67.50 | B190 |
| 10/8/15 | C.A. Ward | Review Supplement of Somervell County Central Appraisal District to Motion for Abstention with Regard to Debtors' Motion Pursuant to Sections 105, 505, and 506 of the Bankruptcy Code for Entry of an Order Determining the Amount of Contested ad valorem Tax Matters | 0.10 | 67.50 | B240 |
| 10/8/15 | C.A. Ward | Review Notice of Deposition of David Ying. Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee | 0.10 | 67.50 | B190 |
| 10/8/15 | C.A. Ward | Review Debtors' Omnibus Objection to the Jurisdictional Challenges to Debtors' Motion Pursuant to Sections 105, 505, and 506 of the Bankruptcy Code for Entry of an Order Determining Contested Ad Valorem Tax Matters | 0.10 | 67.50 | B240 |
| 10/8/15 | C.A. Ward | Correspondence with company re professional fees | 0.10 | 67.50 | B210 |
| 10/8/15 | C.A. Ward | Review MoFo email memo to TCEH Committee professionals re confirmation discovery | 0.10 | 67.50 | B190 |
| 10/8/15 | C.A. Ward | Review Notice of Deposition of Mark F. Rule Filed by Texas Energy Future Holdings Limited Partnership | 0.10 | 67.50 | B190 |



# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 17
December 10, 2015
Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/8/15 | C.A. Ward | Review Notice of Deposition of Matthew W. Rogers Filed by Texas Energy Future Holdings Limited Partnership | 0.10 | 67.50 | B190 |
| 10/8/15 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Fourteenth) and Reimbursement of Expenses as Delaware Bankruptcy Counsel and Conflicts Counsel for the Official Committee of TCEH Unsecured Creditors for the period of June 1, 2015 to June 30, 2015 | 0.10 | 67.50 | B160 |
| 10/8/15 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Fifteenth) and Reimbursement of Expenses as Delaware Bankruptcy Counsel and Conflicts Counsel for the Official Committee of TCEH Unsecured Creditors for the period of July 1, 2015 to July 31, 2015 | 0.10 | 67.50 | B160 |
| 10/8/15 | C.A. Ward | Review Notice of Deposition of David Ying Filed by Computershare Trust Company, N.A. and Computershare Trust Company of Canada, in their capacity as indenture trustee, for the second lien notes and the holders thereof. | 0.10 | 67.50 | B190 |
| 10/8/15 | C.A. Ward | Review Notice of Deposition to David Y. Ying Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 67.50 | B190 |
| 10/8/15 | C.A. Ward | Review Notice of Deposition to Eric Mendelsohn Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 67.50 | B190 |
| 10/8/15 | C.A. Ward | Review Notice of Deposition to Todd W. Filsinger Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 67.50 | B190 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 18
December 10, 2015
Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/8/15 | C.A. Ward | Review Notice of Third Omnibus Assumption and Amendment of Certain Executory Contracts and Unexpired Leases and Related Relief Thereto | 0.10 | 67.50 | B185 |
| 10/8/15 | J.K. Edelson | Prepare and draft Polsinelli fourth interim fee application, exhibits, notice. | 2.60 | 1,157.00 | B160 |
| 10/8/15 | J.K. Edelson | Correspondence with TCEH Committee professionals regarding deposition schedule. | 0.10 | 44.50 | B190 |
| 10/8/15 | J.K. Edelson | Review, revise and file CNO regarding Polsinelli June monthly fee statement. | 0.20 | 89.00 | B400 |
| 10/8/15 | J.K. Edelson | Review, revise and file CNO regarding Polsinelli July monthly fee statement. | 0.20 | 89.00 | B400 |
| 10/8/15 | J.K. Edelson | Prepare MFIS forms for June and July 2015, correspondence with C. Ward and Debtors regarding payment of professional fees. | 0.30 | 133.50 | B160 |
| 10/8/15 | J.K. Vine | Emails with UCC professionals regarding expert deposition notices | 0.10 | 40.00 | B150 |
| 10/8/15 | J.K. Vine | Review and analyze AST&T's motion for summary judgment regarding makewhole claim | 0.20 | 80.00 | B310 |
| 10/8/15 | J.K. Vine | Review and analyze debtors' motion to enter into competitive bidding process for asset acquisition | 0.60 | 240.00 | B130 |
| 10/8/15 | J.K. Vine | Review and analyze AST&T's summary judgment brief regarding redemption premium | 1.10 | 440.00 | B310 |
| 10/8/15 | L.M. Suprum | Draft, file and circulate certificate of no objection regarding Polsinelli's fifteenth monthly fee statement. | 0.60 | 165.00 | B160 |
| 10/8/15 | L.M. Suprum | Draft, file and circulate certificate of no objection regarding Polsinelli's sixteenth monthly fee statement. | 0.60 | 165.00 | B160 |



# Invoice Detail

For Professional Services Through 10/31/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 19

December 10, 2015

Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/9/15 | C.A. Ward | Review Joinder of EFH Indenture Trustee in Depositions Noticed By The Official Committee of Unsecured Creditors of Energy Future Holdings Corporation Filed by American Stock Transfer & Trust Company LLC | 0.10 | 67.50 | B190 |
| 10/9/15 | C.A. Ward | Review MoFo email memo to Committee re cancellation of weekly conference call | 0.10 | 67.50 | B150 |
| 10/9/15 | C.A. Ward | Review KCC invoice for the TCEH Committee for the period August 1-31, 2015 | 0.10 | 67.50 | B110 |
| 10/9/15 | C.A. Ward | Review KCC invoice for the EFH Committee for the period August 1-31, 2015 | 0.10 | 67.50 | B110 |
| 10/9/15 | C.A. Ward | Review agenda canceling October 13 hearing | 0.10 | 67.50 | B400 |
| 10/9/15 | C.A. Ward | Review and consider Debtors' Omnibus Reply to the Objections and Limited Objections of Somervell Central Appraisal District, Milam Appraisal District, Freestone Central Appraisal District, Robertson County Appraisal District, Rusk County Appraisal District, and Titus County Appraisal District to Debtors' Motion of Energy Future Holdings Corp., et al., for Entry of an Order Scheduling Certain Hearing Dates and Deadlines in Connection with the Motion of Energy Future Holdings Corp., et al., Pursuant to Sections 105, 505, and 506 of the Bankruptcy Code for Entry of an Order Determining Contested Ad Valorem Tax Matters | 0.10 | 67.50 | B240 |
| 10/9/15 | C.A. Ward | Review and consider Delaware Trust Company, as Indenture Trustee, Disclosure of Preliminary Witness and Exhibit List | 0.10 | 67.50 | B190 |
| 10/9/15 | C.A. Ward | Review Reservation of Rights Regarding Motions For Judgment On The Pleadings, with Certificate of Service Filed by Wilmington Trust, N.A., solely in its capacity as First Lien Administrative Agent | 0.10 | 67.50 | B190 |
| 10/9/15 | M.E. Ross | Began reviewing PUCT filings and responses; conferred with Anne Callenbach regarding same. | 2.50 | 1,425.00 | B420 |



# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 20
December 10, 2015
Invoice No: 1235584

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/9/15 | J.K. Edelson | Review AST motion for summary judgment and brief regarding makewhole litigation. | 0.40 | 178.00 | B190 |
| 10/9/15 | J.K. Edelson | Review Debtors' motion to participate in competitive bidding process. | 0.30 | 133.50 | B130 |
| 10/9/15 | J.K. Edelson | Review Debtors' omnibus objection to various jurisdictional tax challenges. | 0.30 | 133.50 | B240 |
| 10/9/15 | J.K. Edelson | Review Debtors' third notice regarding omnibus lease assumption. | 0.20 | 89.00 | B185 |
| 10/9/15 | J.K. Edelson | Teleconference with D. Harris regarding hearings. | 0.20 | 89.00 | B400 |
| 10/9/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding fourth interim fee applications. | 0.20 | 89.00 | B160 |
| 10/9/15 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli monthly fee statements. | 0.10 | 44.50 | B160 |
| 10/9/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding confirmation hearing updates. | 0.20 | 89.00 | B320 |
| 10/9/15 | J.K. Edelson | Review KCC invoices for August 2015 (.1), correspondence with C. Ward and co-counsel regarding same (.1). | 0.20 | 89.00 | B150 |
| 10/9/15 | J.K. Edelson | Correspondence with Debtors' counsel regarding pretrial conference. | 0.10 | 44.50 | B400 |
| 10/9/15 | J.K. Vine | Review and analyze debtors' omnibus objection to jurisdictional challenges to the tax motion | 0.70 | 280.00 | B240 |
| 10/9/15 | J.K. Vine | Emails with UCC and professionals regarding committee call next week | 0.10 | 40.00 | B150 |
| 10/9/15 | L.M. Suprum | Correspondence with Committee regarding cancellation of Committee call. | 0.10 | 27.50 | B150 |



# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 21
December 10, 2015
Invoice No: 1235584

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 10/10/15 | C.A. Ward | Review and consider Motion and Supporting Memorandum of Law of Plaintiff Delaware Trust Company for Partial Judgment on the Pleadings or, in the Alternative, Partial Summary Judgment Filed by Delaware Trust Company, as TCEH First Lien Indenture Trustee | 0.20 | 135.00 | B190 |
| 10/10/15 | C.A. Ward | Review and consider Opening Brief in Support of Titan Investment Holdings LP's Motion for Judgment on the Pleadings | 0.20 | 135.00 | B190 |
| 10/10/15 | C.A. Ward | Review and consider Titan Investment Holdings LP's Motion for Judgment on the Pleadings Filed by Titan Investment Holdings LP | 0.20 | 135.00 | B190 |
| 10/10/15 | C.A. Ward | Review and consider Joint Motion of Defendants Morgan Stanley Capital Group Inc. and J. Aaron & Company for Judgment on the Pleadings Filed by J Aron & Company, Morgan Stanley Capital Group, Inc. | 0.20 | 135.00 | B190 |
| 10/10/15 | C.A. Ward | Review and consider Opening Brief In Support of Defendants Morgan Stanley Capital Group Inc.'s and J. Aron & Company's Joint Motion for Judgment on the Pleadings | 0.20 | 135.00 | B190 |
| 10/10/15 | C.A. Ward | Review and consider Declaration in Support Declaration of Hugh K. Murtagh Filed by J Aron & Company, Morgan Stanley Capital Group, Inc. | 0.20 | 135.00 | B190 |
| 10/10/15 | J.K. Edelson | Correspondence with J. Madron and C. Ward regarding pretrial conference. | 0.20 | 89.00 | B400 |
| 10/10/15 | J.K. Edelson | Review Titan Investment motion for judgment on the pleadings, brief. | 0.30 | 133.50 | B190 |
| 10/10/15 | J.K. Edelson | Review Morgan Stanley motion for judgment on the pleadings, brief. | 0.30 | 133.50 | B190 |
| 10/11/15 | M.E. Ross | Continued reviewing pleadings for report to client. | 3.50 | 1,995.00 | B420 |



# POLSINELLI

**Invoice Detail**

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 22
December 10, 2015
Invoice No: 1235584

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|-----------|-------------|-------|--------|------|
| 10/11/15 | J.K. Edelson | Correspondence with L. Suprum regarding omnibus hearing. | 0.10 | 44.50 | B400 |
| 10/12/15 | C.A. Ward | Review Delaware Trust's Preliminary Witness and Exhibit List | 0.10 | 67.50 | B190 |
| 10/12/15 | C.A. Ward | Review Delaware Trust disclosure of deposition excerpts | 0.10 | 67.50 | B190 |
| 10/12/15 | C.A. Ward | Review and comment on draft Polsinelli fourth interim fee application | 0.20 | 135.00 | B160 |
| 10/12/15 | C.A. Ward | Review Joint Reply Freestone Central Appraisal District's, Robertson County Appraisal District's, Rusk County Appraisal District's, and Titus County Appraisal District's Reply and Request for Judicial Notice Relating to Debtors' Omnibus Objection to Their Motion to Transfer Venue and Partial Dismissal, of Motion of Energy Future Holdings Corp, et al., Pursuant to Sections 105, 505, and 506 of the Bankruptcy Code for Entry of an Order Determining Contested Ad Valorem Tax Matters | 0.10 | 67.50 | B240 |
| 10/12/15 | C.A. Ward | Review Joinder Freestone Central Appraisal District's, Robertson County Appraisal District's, Rusk County Appraisal District's, and Titus County Appraisal District's Joinder to Somervell County Appraisal District's and Milam County Appraisal District's Motions to Abstain on Motion of Energy Future Holdings Corp, et al., Pursuant to Sections 105, 505, and 506 of the Bankruptcy Code for Entry of an Order Determining Contested Ad Valorem Tax Matters | 0.10 | 67.50 | B240 |
| 10/12/15 | C.A. Ward | Review Certificate of No Objection Regarding Texas Competitive Electric Holdings Company LLC's Notice of Entry into Liquidation Agreement Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B210 |
| 10/12/15 | C.A. Ward | Review Certification of Counsel Concerning Order Approving the Assumption and Amendment of Certain Executory Contracts and Unexpired Leases Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B185 |


# POLSINELLI

**Invoice Detail**

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 23
December 10, 2015
Invoice No: 1235584

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 10/12/15 | C.A. Ward | Review Certificate of No Objection Regarding "Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing Rejection of a Previously Assumed Nonresidential Real Property Lease Between Luminant Generation Company LLC and the City of Dallas, Texas, Effective Nunc Pro Tunc to September 22, 2015" | 0.10 | 67.50 | B210 |
| 10/12/15 | M.E. Ross | Continued reviewing pleadings for report to client. | 7.50 | 4,275.00 | B420 |
| 10/12/15 | J.K. Edelson | Review docket (.1), correspondence with L. Suprum regarding deadlines (.1). | 0.20 | 89.00 | B110 |
| 10/12/15 | J.K. Edelson | Correspondence with L. Suprum regarding hearing, binders. | 0.20 | 89.00 | B400 |
| 10/12/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding interim fee applications. | 0.20 | 89.00 | B160 |
| 10/12/15 | J.K. Edelson | Review Delaware Trust witness and exhibit lists (.1), correspondence with co-counsel regarding same (.1). | 0.20 | 89.00 | B190 |
| 10/12/15 | J.K. Edelson | Teleconference with D. Monroe regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 10/12/15 | J.K. Edelson | Review county joint response regarding Debtors' ad valorem tax motion. | 0.20 | 89.00 | B240 |
| 10/12/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding Debtors' expert reports for confirmation. | 0.20 | 89.00 | B320 |
| 10/12/15 | J.K. Edelson | Correspondence with co-counsel regarding updated plan discussions. | 0.20 | 89.00 | B320 |
| 10/12/15 | J.K. Edelson | Prepare and draft Polsinelli fourth interim fee application, exhibits. | 1.80 | 801.00 | B160 |
| 10/12/15 | J.K. Vine | Review and analyze Morgan Stanley and J. Aron's motion for judgment on the pleadings in first lien dispute | 1.10 | 440.00 | B130 |


# POLSINELLI

# Invoice Detail

For Professional Services Through 10/31/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 24

December 10, 2015

Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/12/15 | J.K. Vine | Review and analyze Titan Investment Holdings' brief in support of judgment on the pleadings regarding first lien dispute | 1.10 | 440.00 | B190 |
| 10/13/15 | C.A. Ward | Review Notice of Rescheduled Hearing on Retention of Gibbs & Bruns LLP | 0.10 | 67.50 | B160 |
| 10/13/15 | C.A. Ward | Review agenda for October 15 hearing (.1) and correspondence re same (.1) | 0.20 | 135.00 | B400 |
| 10/13/15 | C.A. Ward | Review Order Approving The Assumption And Amendment Of Certain Executory Contracts And Unexpired Leases | 0.10 | 67.50 | B185 |
| 10/13/15 | C.A. Ward | Review MoFo email memo to TCEH Committee professionals re expert reports | 0.10 | 67.50 | B190 |
| 10/13/15 | C.A. Ward | Review Debtors supplemental disclosures related to Grant Thorton expert report | 0.20 | 135.00 | B190 |
| 10/13/15 | C.A. Ward | Review American Stock Transfer & Trust Company, LLC, as successor trustee to The Bank of New York Mellon Trust Company's Expert Report of Prof. Jack F. Williams | 0.20 | 135.00 | B190 |
| 10/13/15 | C.A. Ward | Review Joinder of EFIH Second Lien Trustee to Delaware Trust Company, as Indenture Trustee, Disclosure of Deposition Excerpts | 0.10 | 67.50 | B190 |
| 10/13/15 | C.A. Ward | Review Third Monthly Fee Statement of Enoch Kever PLLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period May 1, 2015 to May 31, 2015 Filed by Enoch Kever PLLC | 0.10 | 67.50 | B160 |
| 10/13/15 | C.A. Ward | Review Notice of Service of Expert Report of David Y. Ying, Expert Report of Todd W. Filsinger, Expert Report of David Herr, Expert Report of John L. Stuart and Additional Disclosures Related to the Report of Grant Thornton LLP Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B190 |


# POLSINELLI

**Invoice Detail**

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 25
December 10, 2015
Invoice No: 1235584

| 10/13/15 | M.E. Ross | Continued reviewing PUCT application, order and pleadings; conferred with Anne Callenbach regarding same. | 8.50 | 4,845.00 | B420 |
|---|---|---|---|---|---|
| 10/13/15 | J.K. Edelson | Review expert reports (.2), correspondence with C. Ward and co-counsel regarding same (.2). | 0.40 | 178.00 | B320 |
| 10/13/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding tax issues. | 0.20 | 89.00 | B240 |
| 10/13/15 | J.K. Edelson | Review order approving assumption of contracts, correspondence with C. Ward regarding same. | 0.10 | 44.50 | B185 |
| 10/13/15 | J.K. Edelson | Review agenda (.1), correspondence with C. Ward and co-counsel regarding hearing (.2). | 0.30 | 133.50 | B400 |
| 10/13/15 | J.K. Edelson | Correspondence with Reliable regarding hearing binders. | 0.10 | 44.50 | B400 |
| 10/13/15 | J.K. Edelson | Prepare for hearing. | 0.20 | 89.00 | B400 |
| 10/13/15 | J.K. Edelson | Review Enoch Kever May monthly fee statement. | 0.10 | 44.50 | B160 |
| 10/13/15 | J.K. Edelson | Correspondence with co-counsel regarding updated plan discussions. | 0.20 | 89.00 | B320 |
| 10/13/15 | J.K. Vine | Emails with UCC teams regarding expert reports | 0.10 | 40.00 | B320 |
| 10/13/15 | J.K. Vine | Review and analyze taxing districts reply in support of motion to transfer venue | 0.20 | 80.00 | B240 |
| 10/13/15 | J.K. Vine | Review Oct. 15 hearing agenda | 0.10 | 40.00 | B410 |
| 10/13/15 | L.M. Suprum | Forward September 28 hearing transcript to L. Guido. | 0.10 | 27.50 | B400 |
| 10/13/15 | L.M. Suprum | Review October 15 hearing agenda and coordinate preparation of hearing binders. | 0.30 | 82.50 | B400 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/31/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 26
December 10, 2015
Invoice No: 1235584

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 10/14/15 | C.A. Ward | Review EFH Legacy Series Q/R Trustee's Statement in Advance of Confirmation Pre-Trial Conference Regarding Scheduling of Summary Judgment Hearing in Connection with Plan Confirmation | 0.10 | 67.50 | B190 |
| 10/14/15 | C.A. Ward | Review Appellant Designation of Items For Inclusion in Record On Appeal and Statement of Issues on Appeal by The Bank of New York Mellon, as Indenture Trustee, and The Bank of New York Mellon Trust Company, N.A., as Indenture Trustee, Pursuant to Federal Rule of Bankruptcy Procedure 8009 and Delaware Local Bankruptcy Rule 8009-1 Filed by The Bank of New York Mellon Trust Company, N.A., in its capacity as the EFCh 2037 Notes Trustee, The Bank of New York Mellon, in its capacity as the PCRB Trustee | 0.10 | 67.50 | B190 |
| 10/14/15 | C.A. Ward | Review Notice of Appearance Filed by The Bank of New York Mellon Trust Company, N.A., in its capacity as the EFCh 2037 Notes Trustee, The Bank of New York Mellon, in its capacity as the PCRB Trustee | 0.10 | 67.50 | B190 |
| 10/14/15 | C.A. Ward | Review Order Authorizing Rejection Of A Previously Assumed Nonresidential Real Property Lease Between Luminant Generation Company LLC And The City Of Dallas, Texas, Effective Nunc Pro Tunc September 22, 2015 | 0.10 | 67.50 | B185 |
| 10/14/15 | C.A. Ward | Review MoFo email to the Committee re status of discussions with PCRB's | 0.10 | 67.50 | B150 |
| 10/14/15 | C.A. Ward | Review Objection to the Plan Filed by JoAnn M. Robinson | 0.10 | 67.50 | B320 |
| 10/14/15 | C.A. Ward | Review amended agenda for October 15 hearing | 0.10 | 67.50 | B400 |
| 10/14/15 | C.A. Ward | Review Notice of Service of Discovery regarding Expert Report of Eric R. Mendelsohn Filed by TCEH Debtors | 0.10 | 67.50 | B190 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 27
December 10, 2015
Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/14/15 | C.A. Ward | Review Certification of Counsel Regarding Interim Order (I) Authorizing the Debtors to Obtain Postpetition Financing, (II) Authorizing the Debtors to Use Cash Collateral, (III) Granting Adequate Protection to Prepetition Secured Lender, (IV) Granting Liens and Superpriority Claims, (V) Modifying the Automatic Stay, and (VI) Scheduling a Final Hearing | 0.10 | 67.50 | B230 |
| 10/14/15 | C.A. Ward | Review Amended Notice of Deposition of Mark F. Rule Filed by Texas Energy Future Holdings Limited Partnership | 0.10 | 67.50 | B190 |
| 10/14/15 | C.A. Ward | Review MoFo email to Committee re expert reports | 0.10 | 67.50 | B150 |
| 10/14/15 | C.A. Ward | Review notice of Agreed Amendments to the Amended Order (A) Revising Certain Hearing Dates and Deadlines, and (B) Establishing Certain Protocols in Connection with the Confirmation of Debtors' Plan of Reorganization | 0.10 | 67.50 | B320 |
| 10/14/15 | C.A. Ward | Review Notice of (A) Entry of Interim Order (I) Prohibiting Utility Companies from Discontinuing, Altering or Refusing Service on Account of Prepetition Invoices, (II) Deeming Utility Companies to have Adequate Assurance of Future Payment, and (III) Establishing Procedures for Resolving Requests for additional Adequate Assurance, and (B) Final Hearing | 0.10 | 67.50 | B210 |
| 10/14/15 | M.E. Ross | Continued reviewing PUCT pleadings and accompanying documents and exhibits; conferred with Anne Callenbach regarding same. | 7.80 | 4,446.00 | B420 |
| 10/14/15 | J.K. Edelson | Correspondence with L. Suprum and Reliable regarding hearing, binders. | 0.20 | 89.00 | B400 |
| 10/14/15 | J.K. Edelson | Review AST letter regarding confirmation pretrial conference. | 0.20 | 89.00 | B320 |
| 10/14/15 | J.K. Edelson | Teleconference with D. Harris regarding hearing. | 0.20 | 89.00 | B400 |



# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 28
December 10, 2015
Invoice No: 1235584

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|-----------|-------------|-------|--------|------|
| 10/14/15 | J.K. Edelson | Correspondence with co-counsel regarding BNY Mellon status update. | 0.10 | 44.50 | B320 |
| 10/14/15 | J.K. Edelson | Review amended hearing agenda (.1), prepare for hearing. | 0.40 | 178.00 | B400 |
| 10/14/15 | J.K. Edelson | Teleconference with D. Harris regarding creditor inquiries. | 0.10 | 44.50 | B150 |
| 10/14/15 | J.K. Edelson | Teleconference with G. Kane regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 10/14/15 | J.K. Edelson | Review and revise Polsinelli fourth interim fee application (.4), correspondence with S. McFall regarding same (.1). | 0.50 | 222.50 | B160 |
| 10/14/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding expert reports, confirmation schedule. | 0.20 | 89.00 | B320 |
| 10/14/15 | J.K. Edelson | Review Debtors request for judicial notice regarding ad valorem tax matters. | 0.30 | 133.50 | B240 |
| 10/14/15 | J.K. Edelson | Review Debtors' letter regarding trial logistics. | 0.20 | 89.00 | B320 |
| 10/14/15 | J.K. Edelson | Review notice of agreed upon amendments to confirmation schedule. | 0.20 | 89.00 | B320 |
| 10/14/15 | J.K. Edelson | Review AST objection to certain EFH claims. | 0.20 | 89.00 | B310 |
| 10/14/15 | J.K. Vine | Review and analyze third monthly fee statement of Enoch Kever | 0.10 | 40.00 | B160 |
| 10/14/15 | J.K. Vine | Discussions with J. Edelson regarding attendance of Oct. 15 hearing | 0.20 | 80.00 | B400 |
| 10/14/15 | J.K. Vine | Review and analyze Nixon Peabody letter regarding plan confirmation scheduling | 0.20 | 80.00 | B320 |
| 10/14/15 | J.K. Vine | Emails with UCC regarding plan settlement negotiations | 0.10 | 40.00 | B320 |



# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 29
December 10, 2015
Invoice No: 1235584

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 10/14/15 | J.K. Vine | Review and analyze final interim fee statement of Kinsella Media | 0.10 | 40.00 | B160 |
| 10/14/15 | J.K. Vine | Emails with UCC committee regarding expert report summary | 0.10 | 40.00 | B320 |
| 10/14/15 | J.K. Vine | Review and analyze debtors' letter regarding confirmation logistics | 0.20 | 80.00 | B320 |
| 10/14/15 | J.K. Vine | Review and analyze EFH's objection to legacy note claims | 0.70 | 280.00 | B310 |
| 10/14/15 | L.M. Suprum | Correspondence with Committee regarding depositions scheduled by Debtors. | 0.10 | 27.50 | B400 |
| 10/15/15 | C.A. Ward | Review first and Final Interim Fee Statement of Kinsella Media, LLC for Compensation for Services Rendered as Asbestos Noticing Expert to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance Inc., and EECI, Inc., for the period March 27, 2015 to July 30, 2015 | 0.10 | 67.50 | B210 |
| 10/15/15 | C.A. Ward | Review Motion to Limit Notice Filed by Milam Appraisal District | 0.10 | 67.50 | B110 |
| 10/15/15 | C.A. Ward | Review certificate of No Objection Regarding the "Ninth Monthly Fee Statement of Proskauer Rose LLP, Counsel for the Debtor Energy Future Holdings Corp., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from August 1, 2015 Through August 31, 2015" | 0.10 | 67.50 | B110 |
| 10/15/15 | C.A. Ward | Review Notice of Service Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 67.50 | B190 |


# POLSINELLI

# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 30
December 10, 2015
Invoice No: 1235584

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 10/15/15 | C.A. Ward | Review Debtors' Request for Judicial Notice Relating to Freestone Central Appraisal District's, Robertson Appraisal District's, Rusk County Appraisal District's, and Titus County Appraisal District's Motion to Transfer Venue and Partial Dismissal of Motion of Energy Future Holdings Corp., et al., Pursuant to Sections 105, 505, and 506 of the Bankruptcy Code for Entry of an Order Determining Contested Ad Valorem Tax Matters | 0.10 | 67.50 | B240 |
| 10/15/15 | C.A. Ward | Review letter From Mark E. McKane, Esq. to The Honorable Christopher S. Sontchi Outlining Debtors Proposals for Plan Confirmation Trial Logistics in Contemplation of October 15, 2015 Initial Pre-Trial Conference | 0.10 | 67.50 | B230 |
| 10/15/15 | C.A. Ward | Review and consider Objection to Claim by Claimant American Stock Transfer & Trust Company, LLC's Proofs of Claim 6524-6733, 7477, 7478 and 7479. Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B310 |
| 10/15/15 | C.A. Ward | Review Transmittal of Appellants Designation of Items on Appeal to District Court | 0.10 | 67.50 | B190 |
| 10/15/15 | C.A. Ward | Review Order Overruling The Tremble Bankruptcy Motion and Confirming That No Stay Is In Effect Or, In the Alternative, Modifying the Automatic Stay to the Extent Necessary to Permit Luminant Mining Company LLC and Energy Future Holdings Corp. to Proceed with Certain Litigation | 0.10 | 67.50 | B190 |
| 10/15/15 | C.A. Ward | Review Debtors' Report of Asset Transfers for the Period of September 1, 2015 through and Including September 30, 2015 in Accordance with that Certain "Order Establishing Procedures to Sell, Transfer, or Abandon Certain De Minimis Assets" | 0.10 | 67.50 | B130 |
| 10/15/15 | C.A. Ward | Review Form 8K for Energy Futures Holdings filed with SEC | 0.10 | 67.50 | B240 |
| 10/15/15 | C.A. Ward | Review MoFo email memo to TCEH Committee professionals re confirmation deposition schedule | 0.10 | 67.50 | B190 |



# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 31
December 10, 2015
Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/15/15 | C.A. Ward | Review Notice of Deposition of the Nixon Peabody, LLP Keeper of Records Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B190 |
| 10/15/15 | C.A. Ward | Review Notice of Deposition of Sandra E. Horwitz Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B190 |
| 10/15/15 | C.A. Ward | Review Notice of Deposition of Ronen A. Bojmel Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B190 |
| 10/15/15 | C.A. Ward | Review Notice of Deposition fo Erica Goodstein Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B190 |
| 10/15/15 | C.A. Ward | Review Interim Application for Compensation (Third Interim Fee Application of AlixPartners, LLP Seeking Compensation for Services Rendered and Reimbursement of Expenses Incurred as Restructuring Advisor to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance Inc., and EECI, Inc., for the period May 1, 2015 to August 31, 2015) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 67.50 | B110 |
| 10/15/15 | C.A. Ward | Review Interim Application for Compensation (Fourth) and Reimbursement of Expenses as Counsel for the Official Committee of TCEH Unsecured Creditors for the period May 1, 2015 to August 31, 2015 Filed by Morrison & Foerster LLP | 0.10 | 67.50 | B160 |
| 10/15/15 | C.A. Ward | Review notice of Revised Agreed Amendments to the Amended Order (A) Revising Certain Hearing Dates and Deadlines, and (B) Establishing Certain Protocols in Connection with the Confirmation of Debtors' Plan of Reorganization | 0.10 | 67.50 | B320 |



# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 32
December 10, 2015
Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/15/15 | C.A. Ward | Review Certificate of No Objection Regarding the Eighth Monthly Fee Statement of SOLIC Capital Advisors, LLC, Financial Advisors for Energy Future Holdings Corp., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from "August 1, 2015 Through August 31, 2015" | 0.10 | 67.50 | B110 |
| 10/15/15 | C.A. Ward | Review Interim Application for Compensation (Third) for the period May 1, 2015 to August 31, 2015 Filed by Greenhill & Co., LLC | 0.10 | 67.50 | B160 |
| 10/15/15 | C.A. Ward | Review Interim Application for Compensation (Third) for the period May 1, 2015 to August 31, 2015 Filed by Munger, Tolles & Olson LLP | 0.10 | 67.50 | B160 |
| 10/15/15 | C.A. Ward | Review Interim Application for Compensation (Second) for the period May 1, 2015 to August 31, 2015 Filed by McElroy, Deutsch, Mulvaney & Carpenter, LLP | 0.10 | 67.50 | B160 |
| 10/15/15 | M.E. Ross | Completed review of PUCT pleadings and accompanying documents; conferred with Anne Callenbach regarding same; began drafting memorandum summarizing and analyzing same. | 7.70 | 4,389.00 | B420 |
| 10/15/15 | J.K. Edelson | Prepare for hearing regarding confirmation pretrial conference. | 0.40 | 178.00 | B400 |
| 10/15/15 | J.K. Edelson | Attend hearing. | 4.60 | 2,047.00 | B400 |
| 10/15/15 | J.K. Edelson | Correspondence with co-counsel regarding deposition and discovery notices. | 0.20 | 89.00 | B190 |
| 10/15/15 | J.K. Edelson | Correspondence with co-counsel regarding Debtors' SEC filings. | 0.20 | 89.00 | B210 |
| 10/15/15 | J.K. Edelson | Teleconference with D. Harris regarding Morrison and Foerster fee application. | 0.10 | 44.50 | B160 |


# POLSINELLI

**Invoice Detail**

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 33
December 10, 2015
Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/15/15 | J.K. Edelson | Review notice of revised agreement amendments to confirmation schedule (.2), correspondence with L. Suprum regarding new deadlines (.1). | 0.30 | 133.50 | B320 |
| 10/15/15 | J.K. Edelson | Correspondence with S. Eimer regarding FTI interim fee application. | 0.10 | 44.50 | B160 |
| 10/15/15 | J.K. Edelson | Review, revise and file MoFo fourth interim fee application. | 0.30 | 133.50 | B160 |
| 10/15/15 | J.K. Edelson | Correspondence with L. Suprum and KCC regarding service. | 0.10 | 44.50 | B110 |
| 10/15/15 | J.K. Edelson | Correspondence with L. Suprum regarding CNO for Polsinelli August monthly fee statement. | 0.10 | 44.50 | B160 |
| 10/15/15 | J.K. Edelson | Review Kinsella Media final interim fee application. | 0.10 | 44.50 | B160 |
| 10/15/15 | J.K. Edelson | Review Debtors' report of September asset transfers. | 0.10 | 44.50 | B130 |
| 10/15/15 | J.K. Edelson | Review Alix Partners third interim fee application. | 0.20 | 89.00 | B160 |
| 10/15/15 | J.K. Edelson | Review Munger Tolles third interim fee application. | 0.10 | 44.50 | B160 |
| 10/15/15 | J.K. Edelson | Review Greenhill third interim fee application. | 0.10 | 44.50 | B160 |
| 10/15/15 | J.K. Edelson | Review McElroy Deutsch second interim fee application. | 0.10 | 44.50 | B160 |
| 10/15/15 | J.K. Vine | Attend October 15 hearing | 0.90 | 360.00 | B410 |
| 10/15/15 | J.K. Vine | Review and analyze debtors' report of asset transfers for September | 0.10 | 40.00 | B130 |
| 10/15/15 | J.K. Vine | Review and analyze third interim fee application of AlixPartners | 0.10 | 40.00 | B160 |



# Invoice Detail

For Professional Services Through 10/31/15                                                    Page 34
File No. 078582-475724                                                              December 10, 2015
**Re: Energy Future Holdings Bankruptcy**                                         Invoice No: 1235584

| Date | Timekeeper | Description | | | |
|---|---|---|---|---|---|
| 10/15/15 | A.E. Callenbach | Conferences with Matt Ross to discuss status of memorandum summarizing Texas PUC pleadings to date and strategy to inform TCEH Committee of potential issues with Texas review and approval. | 0.80 | 384.00 | B200 |
| 10/15/15 | L.M. Suprum | Draft certificate of no objection regarding Polsinelli's sixteenth monthly fee statement. | 0.40 | 110.00 | B160 |
| 10/15/15 | L.M. Suprum | Draft Notice of Interim Fee Statement for filing with MoFo fourth interim fee application (.2). File, serve and circulate interim fee statement (.5). | 0.70 | 192.50 | B160 |
| 10/16/15 | C.A. Ward | Review Interim Application for Compensation Fourth Interim Fee Application of Kirkland & Ellis LLP and Kirland & Ellis International LLP, Attorneys for the Debtors and Debtors in Possession, for the period May 1, 2015 to August 31, 2015 Filed by Kirkland & Ellis LLP | 0.10 | 67.50 | B160 |
| 10/16/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Eleventh Monthly Fee Statement of Balch & Bingham LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period August 1, 2015 to August 31, 2015" | 0.10 | 67.50 | B110 |
| 10/16/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Sixteenth Monthly Fee Statement of Alvarez & Marsal North America, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period August 1, 2015 to August 31, 2015" (No Order Required) | 0.10 | 67.50 | B110 |
| 10/16/15 | C.A. Ward | Correspondence with JKE re outcome of October 15 hearing | 0.10 | 67.50 | B320 |



# **POLSINELLI**

## **Invoice Detail**

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 35
December 10, 2015
Invoice No: 1235584

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 10/16/15 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Sixteenth) and Reimbursement of Expenses as Delaware Bankruptcy Counsel and Conflicts Counsel for the Official Committee of TCEH Unsecured Creditors for the period of August 1, 2015 to August 31, 2015 | 0.10 | 67.50 | B160 |
| 10/16/15 | C.A. Ward | Correspondence with company re payment of professional fees | 0.10 | 67.50 | B210 |
| 10/16/15 | C.A. Ward | Review agenda for October 20 hearing | 0.20 | 135.00 | B400 |
| 10/16/15 | C.A. Ward | Review EFIH Debtors' Response to "UMB Bank, N.A.'s Motion for Leave to File Sur-Reply to the EFIH Debtors' Reply in Support of Partial Objection to Proof of Claim No. 6347 Filed by the Indenture Trustee for the EFIH Unsecured Notes" | 0.10 | 67.50 | B190 |
| 10/16/15 | C.A. Ward | Review MoFo email memo to Committee re weekly conference call and agenda for same | 0.10 | 67.50 | B150 |
| 10/16/15 | C.A. Ward | Review Interim Application for Compensation (Fourth) and Reimbursement of Expenses as Financial Advisor to the Official Committee of TCEH Unsecured Creditors for the period May 1, 2015 to August 31, 2015 Filed by FTI Consulting, Inc. | 0.10 | 67.50 | B160 |
| 10/16/15 | C.A. Ward | Review Interim Application for Compensation (Fourth) and Reimbursement of Expenses as Delaware Counsel and Conflicts Counsel for the Official Committee of TCEH Creditors for the period May 1, 2015 to August 31, 2015 Filed by Polsinelli PC | 0.10 | 67.50 | B160 |
| 10/16/15 | M.E. Ross | Reviewed notes from PUCT pleadings and began to organize for memorandum summarizing and analyzing same; conferred with Anne Callenbach regarding same. | 1.50 | 855.00 | B420 |


# POLSINELLI

**Invoice Detail**

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 36
December 10, 2015
Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/16/15 | J.K. Edelson | Correspondence with C. Ward regarding confirmation pretrial conference. | 0.20 | 89.00 | B400 |
| 10/16/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding Polsinelli monthly fee statements. | 0.20 | 89.00 | B160 |
| 10/16/15 | J.K. Edelson | Correspondence with T. Cowan, B. Dunn, and D. Harris regarding TCEH Committee professional fee applications. | 0.30 | 133.50 | B160 |
| 10/16/15 | J.K. Edelson | Review Kirkland and Ellis fourth interim fee application. | 0.20 | 89.00 | B160 |
| 10/16/15 | J.K. Edelson | Review, revise and file CNO regarding Polsinelli August monthly fee statement. | 0.20 | 89.00 | B160 |
| 10/16/15 | J.K. Edelson | Correspondence with C. Ward and Debtors regarding Polsinelli fee applications. | 0.20 | 89.00 | B160 |
| 10/16/15 | J.K. Edelson | Review, revise and file Polsinelli fourth interim fee application. | 0.60 | 267.00 | B160 |
| 10/16/15 | J.K. Edelson | Review and file FTI fourth interim fee application (.2), correspondence with L. Suprum and FTI regarding same (.1). | 0.30 | 133.50 | B160 |
| 10/16/15 | J.K. Edelson | Teleconference with Aaron Davis regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 10/16/15 | J.K. Edelson | Review agenda (.1), prepare for hearing regarding EFIH claim objection. | 0.40 | 178.00 | B400 |
| 10/16/15 | J.K. Edelson | Correspondence with L. Suprum and KCC regarding service. | 0.10 | 44.50 | B110 |
| 10/16/15 | J.K. Edelson | Review EFIH Debtors' response regarding UMB Bank's motion to file sur-reply. | 0.20 | 89.00 | B310 |
| 10/16/15 | J.K. Edelson | Review Goldin Associates interim fee application. | 0.10 | 44.50 | B160 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 37
December 10, 2015
Invoice No: 1235584

| 10/16/15 | J.K. Edelson | Review Filsinger Energy Partners interim fee statement. | 0.10 | 44.50 | B160 |
|---|---|---|---|---|---|
| 10/16/15 | J.K. Edelson | Review Debtors notice of orders regarding PUC approval process. | 0.30 | 133.50 | B200 |
| 10/16/15 | J.K. Edelson | Review Guggenheim Securities third interim fee application. | 0.10 | 44.50 | B160 |
| 10/16/15 | J.K. Edelson | Review Proskauer Rose third interim fee application. | 0.10 | 44.50 | B160 |
| 10/16/15 | J.K. Edelson | Review Debtors' 32nd, 33rd, and 34th omnibus claim objections. | 0.20 | 89.00 | B310 |
| 10/16/15 | J.K. Edelson | Review SOLIC Advisors second interim fee application. | 0.10 | 44.50 | B160 |
| 10/16/15 | J.K. Edelson | Review Gibson Dunn fourth interim fee application. | 0.10 | 44.50 | B400 |
| 10/16/15 | J.K. Edelson | Review Balch and Bingham third interim fee application. | 0.10 | 44.50 | B160 |
| 10/16/15 | J.K. Edelson | Review Sullivan and Cromwell third interim fee application. | 0.20 | 89.00 | B400 |
| 10/16/15 | J.K. Edelson | Review and revise Polsinelli September monthly fee statement, correspondence with C. Ward and S. McFall regarding same. | 1.20 | NO CHARGE | B100 |
| 10/16/15 | J.K. Vine | Review and analyze third interim fee app of Munger Tolles | 0.10 | 40.00 | B160 |
| 10/16/15 | J.K. Vine | Review and analyze second interim fee application of McElroy Deutsch Mulvaney | 0.10 | 40.00 | B160 |
| 10/16/15 | J.K. Vine | Review and analyze fourth interim fee application of Kirkland & Ellis | 0.10 | 40.00 | B160 |
| 10/16/15 | J.K. Vine | Review and analyze third interim fee application of Greenhill & Co. | 0.10 | 40.00 | B160 |

 **POLSINELLI**

**Invoice Detail**

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 38
December 10, 2015
Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/16/15 | J.K. Vine | Review October 20 hearing agenda | 0.10 | 40.00 | B410 |
| 10/16/15 | L.M. Suprum | File and circulate certificate of no objection regarding Polsinelli sixteenth monthly fee statement. | 0.20 | 55.00 | B160 |
| 10/16/15 | L.M. Suprum | Review October 20 agenda and prepare for hearing. | 0.70 | 192.50 | B400 |
| 10/16/15 | L.M. Suprum | Draft Notice of Application for filing with FTI's fourth interim fee application (.2). File, serve and circulate interim fee application (.5). | 0.70 | 192.50 | B160 |
| 10/16/15 | L.M. Suprum | File, serve and circulate Polsinelli's fourth interim fee application. | 0.70 | 192.50 | B160 |
| 10/16/15 | L.M. Suprum | Correspondence with J. Edelson and Lazard regarding status of their interim fee application. | 0.10 | 27.50 | B160 |
| 10/16/15 | L.M. Suprum | Correspondence with Committee regarding weekly call. | 0.10 | 27.50 | B400 |
| 10/17/15 | C.A. Ward | Review Certificate of No Objection Regarding the Tenth Monthly Fee Statement of Guggenheim Securities, LLC, Investment Banker to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period August 1, 2015 to August 31, 2015 | 0.10 | 67.50 | B110 |
| 10/17/15 | C.A. Ward | Review Interim Application for Compensation of Goldin Associates, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period May 1, 2015 to August 31, 2015 (Third Interim Fee Statement) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 67.50 | B110 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/31/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 39
December 10, 2015
Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/17/15 | C.A. Ward | Review Interim Application for Compensation (Fourth) of Filsinger Energy Partners for the period May 1, 2015 to August 31, 2015 Filed by Filsinger Energy Partners | 0.10 | 67.50 | B110 |
| 10/17/15 | C.A. Ward | Review Notice of Recently Entered Orders by the Public Utility Commission of Texas in the Administrative Proceeding Related to the Change of Control Application of ONCOR Electric Delivery Company, LLC et al. Filed by Public Utility Commission of Texas | 0.10 | 67.50 | B210 |
| 10/17/15 | C.A. Ward | Review Third Interim Fee Application of Guggenheim Securities, LLC, Investment Banker to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc., for Allowance of Compensation and Reimbursement of Expenses for the period May 1, 2015 to August 31, 2015) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 67.50 | B110 |
| 10/17/15 | C.A. Ward | Review and consider Debtors' Thirty-Second Omnibus (Non-Substantive) Objection to Insufficient Documentation, Amended, and Wrong Debtor Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.20 | 135.00 | B310 |
| 10/17/15 | C.A. Ward | Review Third Application for Compensation of Proskauer Rose, LLP for the period May 1, 2015 to August 31, 2015 Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B160 |


**POLSINELLI**

**Invoice Detail**

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 40
December 10, 2015
Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/17/15 | C.A. Ward | Review and consider Declaration of Steven R. Kotarba, Managing Director with Alvarez & Marsal North America, LLC, in Support of the Debtors' Thirty-Second Omnibus (Non-Substantive) Objection to Insufficient Documentation, Amended, and Wrong Debtor Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.10 | 67.50 | B310 |
| 10/17/15 | C.A. Ward | Review and consider Debtors' Thirty-Third Omnibus (Substantive) Objection to Substantive Duplicate and No Liability Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.20 | 135.00 | B310 |
| 10/17/15 | C.A. Ward | Review Second Interim Application of SOLIC Capital Advisors, LLC, Financial Advisor for Debtor Energy Future Holdings Corp., for Compensation for Services Rendered and Reimbursement of Expenses Incurred from May 1, 2015 Through August 31, 2015 -- for the period May 1, 2015 to August 31, 2015 Filed by SOLIC Capital Advisors, LLC | 0.10 | 67.50 | B160 |
| 10/17/15 | C.A. Ward | Review Declaration of Steven R. Kotarba, Managing Director with Alvarez & Marsal North America, LLC, in Support of the Debtors' Thirty-Third Omnibus (Substantive) Objection to Substantive Duplicate and No Liability Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.10 | 67.50 | B310 |
| 10/17/15 | C.A. Ward | Review Third Interim Fee Application of Stevens & Lee, P.C., Special Counsel for Energy Future Intermediate Holding Company LLC with Exhibits A-J for the period May 1, 2015 to August 31, 2015 Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 67.50 | B110 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 41
December 10, 2015
Invoice No: 1235584

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 10/17/15 | C.A. Ward | Review Interim Application for Compensation (Third) of Balch & Bingham LLP for the period May 1, 2015 to August 31, 2015 Filed by Balch & Bingham LLP | 0.10 | 67.50 | B160 |
| 10/17/15 | C.A. Ward | Review Interim Application for Compensation (Fourth) of Gibson, Dunn & Crutcher LLP for the period May 1, 2015 to August 31, 2015 Filed by Gibson, Dunn & Crutcher LLP | 0.10 | 67.50 | B160 |
| 10/17/15 | C.A. Ward | Review Third Interim Application of Sullivan & Cromwell LLP as Counsel to the EFH Committee for Interim Approval and Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred for the period May 1, 2015 to August 31, 2015) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 67.50 | B160 |
| 10/17/15 | C.A. Ward | Review Debtors' Thirty-Fourth Omnibus (Substantive) Objection to Certain Improperly Asserted Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.20 | 135.00 | B310 |
| 10/17/15 | C.A. Ward | Review Declaration of Steven R. Kotarba, Managing Director with Alvarez & Marsal North America, LLC, in Support of the Debtors' Thirty-Fourth Omnibus (Substantive) Objection to Certain Improperly Asserted Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.10 | 67.50 | B310 |
| 10/17/15 | J.K. Edelson | Correspondence with C. Ward regarding confirmation schedule. | 0.10 | 44.50 | B320 |
| 10/18/15 | M.E. Ross | Continued drafting memorandum summarizing and analyzing issues in pleadings and other filed documents. | 2.50 | 1,425.00 | B420 |



**Invoice Detail**

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 42
December 10, 2015
Invoice No: 1235584

| 10/19/15 | C.A. Ward | Review amended agenda for October 20 hearing | 0.10 | 67.50 | B400 |
| 10/19/15 | C.A. Ward | Correspondence with JKE re coverage of October 20 hearing | 0.10 | 67.50 | B400 |
| 10/19/15 | C.A. Ward | Review Certificate of No Objection regarding Monthly Application for Compensation (Seventh) for the period August 1, 2015 to August 31, 2015 Filed by McElroy, Deutsch, Mulvaney & Carpenter, LLP | 0.10 | 67.50 | B110 |
| 10/19/15 | C.A. Ward | Review Certificate of No Objection regarding Monthly Application for Compensation (Ninth) for the period July 1, 2015 to July 31, 2015 Filed by Munger, Tolles & Olson LLP | 0.10 | 67.50 | B110 |
| 10/19/15 | C.A. Ward | Review Certificate of No Objection regarding Monthly Application for Compensation (Eighth) for the period August 1, 2015 to August 31, 2015 Filed by Greenhill & Co., LLC | 0.10 | 67.50 | B110 |
| 10/19/15 | C.A. Ward | Review email and invoices of Delaware Trust Company, as indenture trustee for the TCEH first lien notes, and Kobre & Kim, counsel to Delaware Trust Company. | 0.10 | 67.50 | B230 |
| 10/19/15 | C.A. Ward | Review Notice Regarding Extension of Maturity Date of the TCEH DIP Facility | 0.10 | 67.50 | B230 |
| 10/19/15 | C.A. Ward | Review Certification of Counsel Regarding "Twenty-Eighth Omnibus (Substantive) Objection to (Certain Improperly Asserted) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007 and Local Bankruptcy Rule 3007-1" | 0.10 | 67.50 | B310 |
| 10/19/15 | C.A. Ward | Review Certification of Counsel Regarding "Twenty-Third Omnibus (Substantive) Objection to (Certain Improperly Asserted) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007 and Local Bankruptcy Rule 3007-1" | 0.10 | 67.50 | B310 |



# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 43
December 10, 2015
Invoice No: 1235584

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 10/19/15 | C.A. Ward | Review Certification of Counsel Regarding "Twenty-Second Omnibus (Non-Substantive) Objection to Claims (Wrong Debtor) Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007 and Local Bankruptcy Rule 3007-1" | 0.10 | 67.50 | B310 |
| 10/19/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Sixteenth Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period August 1, 2015 to August 31, 2015" (No Order Required) | 0.10 | 67.50 | B160 |
| 10/19/15 | C.A. Ward | Review and consider Complaint (Adversary Complaint) by Energy Future Holdings Corp. against Texas Transmission Investment LLC | 0.40 | 270.00 | B190 |
| 10/19/15 | C.A. Ward | Review Motion for Leave to Shorten Notice With Respect to the Motion of the Plaintiff to Exceed Answering Brief Page Limitations Filed by Delaware Trust Company, as TCEH First Lien Indenture Trustee | 0.10 | 67.50 | B190 |
| 10/19/15 | C.A. Ward | Review Sixteenth Monthly Fee Statement of KPMG LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period August 1, 2015 to August 31, 2015 Filed by KPMG LLP | 0.10 | 67.50 | B160 |
| 10/19/15 | M.E. Ross | Continued drafting memorandum summarizing and analyzing filings in PUCT application; conferred with Anne Callenbach regarding same. | 4.80 | 2,736.00 | B420 |
| 10/19/15 | J.K. Edelson | Prepare for hearing. | 0.30 | 133.50 | B400 |
| 10/19/15 | J.K. Edelson | Participate in Committee conference call. | 0.40 | 178.00 | B150 |
| 10/19/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding hearing (.2), office conference with L. Suprum regarding same (.1). | 0.30 | 133.50 | B400 |



# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 44
December 10, 2015
Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/19/15 | J.K. Edelson | Review amended agenda. | 0.10 | 44.50 | B400 |
| 10/19/15 | J.K. Edelson | Correspondence with L. Suprum regarding confirmation pretrial conference. | 0.20 | 89.00 | B400 |
| 10/19/15 | J.K. Edelson | Correspondence with co-counsel regarding Delaware Trust fees. | 0.10 | 44.50 | B160 |
| 10/19/15 | J.K. Edelson | Correspondence with C. Ward and E. West regarding Polsinelli fee applications. | 0.20 | NO CHARGE | B100 |
| 10/19/15 | J.K. Edelson | Review Debtors' DIP maturity extension notice. | 0.10 | 44.50 | B230 |
| 10/19/15 | J.K. Edelson | Review KPMG August monthly fee statement. | 0.10 | 44.50 | B160 |
| 10/19/15 | J.K. Edelson | Review Debtors' adversary complaint against Texas Transmission Investment. | 0.30 | 133.50 | B190 |
| 10/19/15 | J.K. Edelson | Review and revise Polsinelli September invoice. | 0.60 | NO CHARGE | B100 |
| 10/19/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding confirmation hearing, updated plan discussions. | 0.30 | 133.50 | B320 |
| 10/19/15 | J.K. Vine | Review and analyze second interim application of Solic Capital | 0.10 | 40.00 | B160 |
| 10/19/15 | J.K. Vine | Review and analyze third interim fee application of Sullivan & Cromwell | 0.10 | 40.00 | B160 |
| 10/19/15 | J.K. Vine | Review and analyze fourth interim fee application of Gibson Dunn | 0.10 | 40.00 | B160 |
| 10/19/15 | J.K. Vine | Review and analyze third interim fee application for Stevens and Lee | 0.10 | 40.00 | B160 |
| 10/19/15 | J.K. Vine | Review and analyze third interim fee application of Blach & Bingham | 0.10 | 40.00 | B160 |



# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 45
December 10, 2015
Invoice No: 1235584

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 10/19/15 | J.K. Vine | Review and analyze third interim fee statement of Goldin Associates | 0.10 | 40.00 | B160 |
| 10/19/15 | J.K. Vine | Review and analyze fourth interim fee application of Filsinger Energy Partners | 0.10 | 40.00 | B160 |
| 10/19/15 | J.K. Vine | Review and analyze third interim fee application of Guggenheim Securities | 0.10 | 40.00 | B160 |
| 10/19/15 | J.K. Vine | Review and analyze third interim fee application of Proskauer Rose | 0.10 | 40.00 | B160 |
| 10/19/15 | J.K. Vine | Review and analyze debtor's thirty second omnibus objection to claims | 0.10 | 40.00 | B310 |
| 10/19/15 | J.K. Vine | Review and analyze debtors thirty third omnibus objection to claims | 0.10 | 40.00 | B310 |
| 10/19/15 | J.K. Vine | Review and analyze debtors thirty fourth omnibus objection to claims | 0.10 | 40.00 | B310 |
| 10/19/15 | J.K. Vine | Review and analyze debtors' objection to trustee's motion to file sur reply | 0.20 | 80.00 | B190 |
| 10/19/15 | J.K. Vine | Attend UCC conference call | 0.40 | 160.00 | B150 |
| 10/19/15 | J.K. Vine | Review October 20 amended agenda | 0.10 | 40.00 | B410 |
| 10/20/15 | C.A. Ward | Review draft of proposed PIK settlement (.2) and correspondence with TCEH Committee professionals re same (.2) | 0.40 | 270.00 | B190 |
| 10/20/15 | C.A. Ward | Conference with JKE re October 20 hearing | 0.10 | 67.50 | B400 |
| 10/20/15 | C.A. Ward | Review Response (Memorandum) in support of Claims Of D. David Cohen In Response To Debtors' Objections To Claims Filed by D. David Cohen and Declaration in Support of Claims of D. David Cohen And In Response To Debtors Objections To Claims | 0.10 | 67.50 | B310 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/31/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 46

December 10, 2015

Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/20/15 | C.A. Ward | Review and consider Fifth Supplemental Verified Statement of the Ad Hoc Committee of TCEH First Lien Creditors Pursuant to Bankruptcy Rule 2019 Filed by Ad Hoc Committee of TCEH First Lien Creditors | 0.10 | 67.50 | B230 |
| 10/20/15 | C.A. Ward | Review Notice of Settlement Notice of Proposed Settlement of EFIH PIK Note Claims of GSO Capital Partners LP and Avenue Capital Management ll, L.P. Filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.10 | 67.50 | B190 |
| 10/20/15 | C.A. Ward | Review MoFo email memo to Committee re PIK settlement and terms thereof | 0.10 | 67.50 | B150 |
| 10/20/15 | C.A. Ward | Review Order Granting Motion To Shorten Notice Regarding Motion Of The Plaintiff To Exceed Answering Brief Page Limitations | 0.10 | 67.50 | B190 |
| 10/20/15 | C.A. Ward | Review Order Denying Motion Of Second Lien Indenture Trustee For Limited Relief From The Automatic Stay | 0.10 | 67.50 | B140 |
| 10/20/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Sixteenth Monthly Fee Statement of Gibson, Dunn & Crutcher LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period August 1, 2015 to August 31, 2015" (No Order Required) | 0.10 | 67.50 | B110 |
| 10/20/15 | C.A. Ward | Review Notice of Hearing on Uncontested Fee Applications Filed by Fee Committee | 0.10 | NO CHARGE | B100 |
| 10/20/15 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines | 0.10 | 67.50 | B400 |
| 10/20/15 | M.E. Ross | Complete memorandum summarizing and analyzing PUCT filings; conferred with Anne Callenbach regarding same. | 3.80 | 2,166.00 | B420 |
| 10/20/15 | J.K. Edelson | Prepare for hearing (.2), correspondence with L. Suprum and co-counsel regarding hearing (.2). | 0.40 | 178.00 | B400 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 47
December 10, 2015
Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/20/15 | J.K. Edelson | Review revised PSA documents. | 0.40 | 178.00 | B320 |
| 10/20/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding PIK settlement. | 0.20 | 89.00 | B400 |
| 10/20/15 | J.K. Edelson | Attend hearing regarding second lien makewhole payments. | 2.60 | 1,157.00 | B400 |
| 10/20/15 | J.K. Edelson | Correspondence with S. McFall and L. Suprum regarding Polsinelli interim fee application. | 0.30 | NO CHARGE | B100 |
| 10/20/15 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli monthly fee applications. | 0.10 | 44.50 | B160 |
| 10/20/15 | J.K. Edelson | Review Goldin Associates September monthly fee statement. | 0.10 | 44.50 | B400 |
| 10/20/15 | J.K. Edelson | Review Enoch Kever June monthly fee statement. | 0.10 | 44.50 | B160 |
| 10/20/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding PIK settlement. | 0.20 | 89.00 | B190 |
| 10/20/15 | J.K. Edelson | Review Ad Hoc TCEH first lien group 2019 statement. | 0.10 | 44.50 | B110 |
| 10/20/15 | J.K. Edelson | Review notice of proposed EFIH PIK settlement, transaction documents. | 0.40 | 178.00 | B400 |
| 10/20/15 | J.K. Edelson | Review notice of oral argument regarding EFIH claim objection. | 0.10 | 44.50 | B310 |
| 10/20/15 | J.K. Edelson | Review and revise Polsinelli September monthly fee statement, correspondence with S. McFall regarding same. | 1.40 | NO CHARGE | B100 |
| 10/20/15 | J.K. Vine | Emails with UCC professionals regarding settlement with PIK noteholders regarding plan | 0.20 | 80.00 | B320 |
| 10/20/15 | J.K. Vine | Review and analyze debtors' COC regarding twenty second omnibus objection | 0.10 | 40.00 | B310 |



# Invoice Detail

For Professional Services Through 10/31/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 48
December 10, 2015
Invoice No: 1235584

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 10/20/15 | J.K. Vine | Review and analyze debtors' COC regarding twenty third omnibus objection | 0.10 | 40.00 | B310 |
| 10/20/15 | J.K. Vine | Review and analyze debtors' COC regarding twenty eighth omnibus objection to claims | 0.10 | 40.00 | B310 |
| 10/20/15 | J.K. Vine | Review and analyze debtors' notice regarding extension of TCEH DIP facility maturity date | 0.10 | 40.00 | B230 |
| 10/20/15 | J.K. Vine | Review and analyze KPMG's August fee statement | 0.10 | 40.00 | B160 |
| 10/20/15 | J.K. Vine | Review and analyze DTC's motion to file consolidated brief and motion to shorten same | 0.20 | 80.00 | B190 |
| 10/20/15 | J.K. Vine | Review and analyze debtors' complaint against TTI regarding Oncor sale | 0.60 | 240.00 | B190 |
| 10/20/15 | J.K. Vine | Review and analyze PIK note settlement notice; emails with UCC regarding same | 0.20 | 80.00 | B320 |
| 10/20/15 | J.K. Vine | Review notice of hearing on fee applications | 0.10 | 40.00 | B160 |
| 10/20/15 | J.K. Vine | Review and analyze tenth monthly fee statement of Goldin Assocs | 0.10 | 40.00 | B160 |
| 10/20/15 | J.K. Vine | Review and analyze debtors' notice of hearing regarding claim objection and PPI | 0.10 | 40.00 | B410 |
| 10/20/15 | L. Sides | Review docket for events from September 28, 2015, to date for updating Critical Dates Calendar with dates of events and deadlines. Revise Critical Dates Calendar and circulate to Energy Futures parties. | 5.70 | 1,510.50 | B110 |
| 10/20/15 | A.E. Callenbach | Utilized comprehensive memorandum to prepare brief memorandum to TCEH creditors' committee summarizing TPUC docket. | 1.40 | 672.00 | B200 |
| 10/20/15 | L.M. Suprum | Preparation for today's hearing. | 0.60 | 165.00 | B400 |


# POLSINELLI

**Invoice Detail**

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 49
December 10, 2015
Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/20/15 | L.M. Suprum | Coordinate with L. Sides on updating critical dates memo and calendaring. | 0.20 | 55.00 | B110 |
| 10/21/15 | J.E. Bird | Review of issues regarding sale of Oncor to Hunt Consolidated. | 0.20 | 123.00 | B200 |
| 10/21/15 | C.A. Ward | Review Monthly Application for Compensation of Goldin Associates, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period September 1, 2015 to September 30, 2015 (Tenth Monthly Fee Statement) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 67.50 | B110 |
| 10/21/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Fifteenth Monthly Fee Statement of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period July 1, 2015 to July 31, 2015" (No Order Required) | 0.10 | 67.50 | B110 |
| 10/21/15 | C.A. Ward | Review Notice of Scheduling of Oral Argument in Connection with Certain Aspects of the "EFIH Debtors' Partial Objection to Proof of Claim No. 6347 Filed by the Indenture Trustee for the EFIH Unsecured Notes" (D.I. 4964) | 0.10 | 67.50 | B190 |
| 10/21/15 | C.A. Ward | Review Application for Compensation Fourth Monthly Fee Statement of Enoch Kever PLLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period June 1, 2015 to June 30, 2015 Filed by Enoch Kever PLLC | 0.10 | 67.50 | B110 |
| 10/21/15 | C.A. Ward | Review and consider Titan Investment Holdings LP's Memorandum of Law in Opposition to Plaintiff's Motion for Partial Judgment on the Pleadings, or in the Alternative, Partial Summary Judgment | 0.20 | 135.00 | B190 |



# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 50
December 10, 2015
Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/21/15 | C.A. Ward | Extensive review of Plan Supplement for the Joint Plan of Reorganization of Energy Future Holdings Corp., Et Al., Pursuant to Chapter 11 of the Bankruptcy Code | 1.30 | 877.50 | B320 |
| 10/21/15 | C.A. Ward | Review and consider Plaintiff's Answering Brief in Opposition to the (I) Motion of Titan Investment Holdings LP for Judgment on the Pleadings and (II) Joint Motion of Morgan Stanley Capital Group Inc. and J.Aron & Company for Judgment on the Pleadings | 0.20 | 135.00 | B190 |
| 10/21/15 | C.A. Ward | Review and consider Answering Brief of Defendants Morgan Stanley Capital Group Inc. and J. Aron & Company in Opposition to Motion of Plaintiff Delaware Trust Company for Partial Judgment on the Pleadings or, in the Alternative, Partial Summary Judgment | 0.20 | 135.00 | B190 |
| 10/21/15 | C.A. Ward | Review Brett Miller email memo to Committee professionals re extensive plan supplement | 0.10 | 67.50 | B150 |
| 10/21/15 | C.A. Ward | Correspondence with JKE re coverage of October 26 hearing | 0.10 | 67.50 | B400 |
| 10/21/15 | C.A. Ward | Review Monthly Application for Compensation (Eleventh Monthly Fee Statement of AlixPartners, LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Restructuring Advisor to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance Inc., and EECI, Inc., for the period September 1, 2015 to September 30, 2015) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 67.50 | B160 |
| 10/21/15 | C.A. Ward | Review Fee Committee's Status Report Concerning Uncontested Interim Fee Applications For Hearing On October 26, 2015 at 10:00 a.m. EDT | 0.10 | NO CHARGE | B100 |

 **POLSINELLI**

**Invoice Detail**

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 51
December 10, 2015
Invoice No: 1235584

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 10/21/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Ninth Monthly Fee Statement of O'Kelly Ernst & Bielli, LLC, for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from August 1, 2015 Through August 31, 2015" | 0.10 | 67.50 | B160 |
| 10/21/15 | C.A. Ward | Review Supplemental Declaration in Support of Application to Employ/Retain Greenhill & Co., LLC as Independent Financial Advisor Effective Nunc Pro Tunc to November 17, 2014 | 0.10 | 67.50 | B210 |
| 10/21/15 | C.A. Ward | Review Certification of Counsel Regarding Order Scheduling Omnibus Hearing Date Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B400 |
| 10/21/15 | J.K. Edelson | Review Alvarez and Marsal fourth interim fee application. | 0.20 | 89.00 | B160 |
| 10/21/15 | J.K. Edelson | Review Balch and Bingham September monthly fee statement. | 0.10 | 44.50 | B400 |
| 10/21/15 | J.K. Edelson | Review Gibson Dunn September monthly fee statement. | 0.10 | 44.50 | B400 |
| 10/21/15 | J.K. Edelson | Review Sullivan and Cromwell September monthly fee statement. | 0.10 | 44.50 | B160 |
| 10/21/15 | J.K. Edelson | Review docket, critical dates (.2), correspondence with L. Sides and L. Suprum regarding deadlines (.2). | 0.40 | 178.00 | B110 |
| 10/21/15 | J.K. Edelson | Review Titan Investments memorandum of law regarding judgment on pleadings. | 0.40 | 178.00 | B190 |
| 10/21/15 | J.K. Edelson | Review Debtors' notice of filing of plan supplement. | 0.20 | 89.00 | B320 |
| 10/21/15 | J.K. Edelson | Review Morgan Stanley brief regarding judgment on pleadings. | 0.30 | 133.50 | B190 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 52
December 10, 2015
Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/21/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding plan supplement. | 0.20 | 89.00 | B320 |
| 10/21/15 | J.K. Edelson | Teleconference with N. Moran regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 10/21/15 | J.K. Edelson | Teleconference with D. Gradley regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 10/21/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding fee hearing. | 0.20 | 89.00 | B400 |
| 10/21/15 | J.K. Edelson | Correspondence with L. Suprum regarding FTI fee applications, CNOs. | 0.20 | 89.00 | B160 |
| 10/21/15 | J.K. Edelson | Review notice of hearing regarding uncontested fee applications. | 0.10 | 44.50 | B400 |
| 10/21/15 | J.K. Edelson | Correspondence with co-counsel and L. Suprum regarding oral argument regarding EFIH claim objection. | 0.20 | 89.00 | B310 |
| 10/21/15 | J.K. Edelson | Review Alix Partners September monthly fee statement. | 0.10 | 44.50 | B160 |
| 10/21/15 | J.K. Edelson | Review Fee Committee report regarding uncontested interim fee applications. | 0.20 | NO CHARGE | B100 |
| 10/21/15 | J.K. Edelson | Correspondence with L. Suprum regarding omnibus hearing dates. | 0.10 | 44.50 | B110 |
| 10/21/15 | J.K. Vine | Emails with UCC professionals regarding plan supplement | 0.10 | 40.00 | B320 |
| 10/21/15 | J.K. Vine | Review and analyze fourth monthly fee statement of Enoch Kever | 0.10 | 40.00 | B160 |
| 10/21/15 | J.K. Vine | Review and analyze DTC's answering brief concerning TCEH first collateral post-petition interest payments | 1.10 | 440.00 | B190 |



# Invoice Detail

For Professional Services Through 10/31/15

Page 53

File No. 078582-475724

December 10, 2015

**Re: Energy Future Holdings Bankruptcy**

Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/21/15 | J.K. Vine | Review and analyze eleventh monthly fee statement of AlixPartners | 0.10 | 40.00 | B160 |
| 10/21/15 | J.K. Vine | Review and analyze Titan's answering brief concerning TCEH first collateral post-petition interest payments | 1.10 | 440.00 | B190 |
| 10/21/15 | J.K. Vine | Review and analyze Morgan Stanley and J. Aron's answering brief concerning TCEH first collateral post-petition interest payments | 0.80 | 320.00 | B190 |
| 10/21/15 | J.K. Vine | Review and analyze fourth interim application of A&M | 0.10 | 40.00 | B160 |
| 10/21/15 | L.M. Suprum | Correspondence with J. Edelson regarding date to file certificate of no objection regarding FTI's fifteenth monthly fee statement. | 0.10 | 27.50 | B160 |
| 10/21/15 | L.M. Suprum | Review critical dates memo from L. Sides. | 0.60 | 165.00 | B110 |
| 10/22/15 | C.A. Ward | Review Fourth Interim Fee Application of Alvarez & Marsal North America, LLC in Their Capacity as Restructuring Advisors for the Debtors and Debtors in Possession, for the period May 1, 2015 to August 31, 2015 Filed by Alvarez & Marsal North America, LLC | 0.10 | 67.50 | B160 |
| 10/22/15 | C.A. Ward | Review Twelfth Monthly Fee Statement of Balch & Bingham LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period September 1, 2105 to September 30, 2015 Filed by Balch & Bingham LLP | 0.10 | 67.50 | B110 |
| 10/22/15 | C.A. Ward | Review Monthly Application for Compensation of Prime Clerk LLC, Administrative Advisor to the Debtors, for Compensation for Services and Reimbursement of Expenses for the period September 1, 2015 to September 30, 2015. Filed by Prime Clerk | 0.10 | 67.50 | B160 |



## **Invoice Detail**

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 54
December 10, 2015
Invoice No: 1235584

| 10/22/15 | C.A. Ward | Review Seventeenth Monthly Fee Statement of Gibson, Dunn & Crutcher LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period September 1, 2015 to September 30, 2015 Filed by Gibson, Dunn & Crutcher LLP | 0.10 | 67.50 | B110 |
|---|---|---|---|---|---|
| 10/22/15 | C.A. Ward | Review Eleventh Monthly Statement of Sullivan & Cromwell LLP as Counsel to the EFH Official Committee for Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the period September 1, 2015 to September 30, 2015 | 0.10 | 67.50 | B110 |
| 10/22/15 | C.A. Ward | Review MoFo email memo to Committee re status of plan settlement discussions | 0.10 | 67.50 | B150 |
| 10/22/15 | C.A. Ward | Review Seventh Notice of KPMG Debtors' Entry into an Additional Agreement with KPMG LLP | 0.10 | 67.50 | B210 |
| 10/22/15 | C.A. Ward | Review agenda for October 26 hearing | 0.20 | 135.00 | B400 |
| 10/22/15 | C.A. Ward | Review Fifth Monthly Fee Statement of Enoch Kever PLLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period July 1, 2015 to July 31, 2015 Filed by Enoch Kever PLLC | 0.10 | 67.50 | B110 |
| 10/22/15 | C.A. Ward | Review Fourteenth Monthly Fee Statement of McDermott Will & Emery LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period June 1, 2015 to June 30, 2015 | 0.10 | 67.50 | B110 |
| 10/22/15 | C.A. Ward | Review Interim Application for Compensation of Jenner & Block LLP Independent Counsel for Energy Future Intermediate Holding Company LLC for the period May 18, 2015 to August 31, 2015 (First Interim Fee Application) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 67.50 | B160 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 55
December 10, 2015
Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/22/15 | C.A. Ward | Review Sixteenth Monthly Fee Statement of McDermott Will & Emery LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period August 1, 2015 to August 31, 2015 | 0.10 | 67.50 | B110 |
| 10/22/15 | C.A. Ward | Review Certificate of No Objection Regarding the Tenth Monthly Statement of Sullivan & Cromwell LLP as Counsel to the EFH Official Committee for Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the period August 1, 2015 to August 31, 2015 | 0.10 | 67.50 | B110 |
| 10/22/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Fifteenth Monthly Fee Statement of KPMG LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period July 1, 2015 to July 31, 2015" (No Order Required) | 0.10 | 67.50 | B110 |
| 10/22/15 | J.K. Edelson | Correspondence with E. West and L. Suprum regarding Polsinelli fee applications. | 0.20 | NO CHARGE | B100 |
| 10/22/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding PIK noteholders settlement. | 0.20 | 89.00 | B400 |
| 10/22/15 | J.K. Edelson | Correspondence with co-counsel regarding confirmation, objections. | 0.20 | 89.00 | B320 |
| 10/22/15 | J.K. Edelson | Correspondence with L. Suprum and co-counsel regarding hearing. | 0.20 | 89.00 | B400 |
| 10/22/15 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding deadlines. | 0.20 | 89.00 | B110 |
| 10/22/15 | J.K. Edelson | Review hearing agenda (.1), correspondence with co-counsel regarding same (.1). | 0.20 | 89.00 | B400 |
| 10/22/15 | J.K. Edelson | Prepare for interim fee hearing. | 0.30 | 133.50 | B400 |


# POLSINELLI

**Invoice Detail**

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 56
December 10, 2015
Invoice No: 1235584

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 10/22/15 | J.K. Edelson | Review Debtors' notice regarding additional KPMG agreement. | 0.10 | 44.50 | B185 |
| 10/22/15 | J.K. Edelson | Review Enoch Kever July monthly fee statement. | 0.10 | 44.50 | B160 |
| 10/22/15 | J.K. Edelson | Review McDermott Will and Emery June, July, and August monthly fee statements. | 0.20 | 89.00 | B160 |
| 10/22/15 | J.K. Edelson | Review Jenner and Block first interim fee application. | 0.10 | 44.50 | B400 |
| 10/22/15 | J.K. Edelson | Correspondence with co-counsel and FTI regarding fee applications. | 0.20 | 89.00 | B160 |
| 10/22/15 | J.K. Edelson | Review reservation of rights from Railcar Leasing regarding confirmation. | 0.10 | 44.50 | B320 |
| 10/22/15 | J.K. Edelson | Revise Polsinelli September monthly fee statement, correspondence with L. Suprum and S. McFall. | 0.50 | NO CHARGE | B100 |
| 10/22/15 | J.K. Vine | Review and analyze twelfth monthly fee statement of Balach & Bingham | 0.10 | 40.00 | B160 |
| 10/22/15 | J.K. Vine | Review and analyze seventeenth monthly fee statement of Gibson Dunn | 0.10 | 40.00 | B160 |
| 10/22/15 | J.K. Vine | Review and analyze eleventh monthly fee statement of Sullivan & Cromwell | 0.10 | 40.00 | B160 |
| 10/22/15 | J.K. Vine | Review October 26 hearing agenda | 0.10 | 40.00 | B410 |
| 10/22/15 | J.K. Vine | Emails with UCC regarding pending confirmation objections and PIK noteholder settlement | 0.10 | 40.00 | B150 |
| 10/22/15 | J.K. Vine | Review and analyze Enoch Kever fifth monthly fee statement | 0.10 | 40.00 | B160 |
| 10/22/15 | J.K. Vine | Emails with UCC professionals regarding revised PIK settlement documents | 0.10 | 40.00 | B320 |



# POLSINELLI

**Invoice Detail**

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 57
December 10, 2015
Invoice No: 1235584

| 10/22/15 | A.E. Callenbach | Conferences with Matt Ross to discuss status of brief memorandum summarizing Texas PUC pleadings to date and strategy to inform TCEH Committee of potential issues with Texas review and approval. | 0.70 | 336.00 | B200 |
|---|---|---|---|---|---|
| 10/22/15 | L.M. Suprum | Correspondence with D. Harris regarding preparation for fee hearing. | 0.10 | 27.50 | B400 |
| 10/23/15 | C.A. Ward | Review and consider revised version of the proposed PSA amendments that includes the potential Fido settlement (and a blackline against the PIK amendments) (.3) and correspondence with TCEH Committee professionals re same (.1) | 0.40 | 270.00 | B190 |
| 10/23/15 | C.A. Ward | Review and consider Reservation of Rights filed by TXU 2007-1 Railcar Leasing LLC with respect to Plan | 0.10 | 67.50 | B320 |
| 10/23/15 | C.A. Ward | Review MoFo email to Committee re status of settlement discussions with Fidelity | 0.10 | 67.50 | B150 |
| 10/23/15 | C.A. Ward | Review Notice of Third Party Subpoena (Issued to York Capital Management Global Advisors, LLC). Filed by American Stock Transfer & Trust Company LLC | 0.10 | 67.50 | B190 |
| 10/23/15 | C.A. Ward | Review Notice of Third Party Subpoena (Issued to Avenue Capital Management II, LP). Filed by American Stock Transfer & Trust Company LLC | 0.10 | 67.50 | B190 |
| 10/23/15 | C.A. Ward | Review Notice Extending Mediation Period | 0.10 | 67.50 | B190 |
| 10/23/15 | C.A. Ward | Review and consider Objection to Confirmation of Plan Objection of FLSmidth USA, Inc. and FLSmidth Inc. to Confirmation of Fifth Amended Plan of Reorganization | 0.10 | 67.50 | B320 |
| 10/23/15 | C.A. Ward | Review and consider Limited Objection to Confirmation of Plan Filed by Alcoa Inc. | 0.10 | 67.50 | B320 |


**POLSINELLI**

**Invoice Detail**

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 58
December 10, 2015
Invoice No: 1235584

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 10/23/15 | C.A. Ward | Review Debtors' Motion for Leave to File and Serve a Late Reply in Response to Any Objection of the United States Trustee to the (A) "Motion for Entry of an Order Authorizing Energy Future Holdings Corp., et al., to File Redacted Portions of Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing, But Not Requiring, the TCEH Debtors (A) to Participate in a Competitive Bidding Process, and (B) if Selected as the Winning Bidder, to Consummate a Proposed Acquisition" (D.I. 6394) and (B) "Motion for Entry of an Order Authorizing, But Not Requiring the TCEH Debtors (A) to Participate in a Competitive Bidding Process, and (B) if Selected as the Winning Bidder, to Consummate a Proposed Acquisition (D.I. 6396) | 0.10 | 67.50 | B190 |
| 10/23/15 | C.A. Ward | Review and consider Objection of The Bank of New York Mellon Trust Company, N.A., as Indenture Trustee for the EFCH 2037 Notes Claims, to Confirmation of the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code | 0.30 | 202.50 | B320 |
| 10/23/15 | C.A. Ward | Review Limited Objection to Confirmation of Debtors' Fifth Amended Plan of Reorganization Filed by Marathon Asset Management, LP | 0.10 | 67.50 | B320 |
| 10/23/15 | C.A. Ward | Review and consider Objection to Proposed Cure Amounts Filed by Buffalo Industrial Supply, Inc. | 0.10 | 67.50 | B320 |
| 10/23/15 | C.A. Ward | Review Monthly Fee Statement of Proskauer Rose LLP, Counsel for Debtor Energy Future Holdings Corp., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from September 1, 2015 Through September 30, 2015 -- for the period 9/1/2015 to 9/30/2015 Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B110 |


**POLSINELLI**

**Invoice Detail**

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 59
December 10, 2015
Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/23/15 | C.A. Ward | Review and consider Limited Objection to Confirmation of Plan and Reservation of Rights of Tex-La Electric Cooperative of Texas, Inc. and the United States of America, acting by and through the Administrator of the Rural Utilities Service, successor to the Rural Electrification Administration | 0.10 | 67.50 | B320 |
| 10/23/15 | C.A. Ward | Review EFH Indenture Trustee's Notice of Deposition of Debtors Pursuant to Fed. R. Bankr. Pro. 30(b)(6) Filed by American Stock Transfer & Trust Company LLC | 0.10 | 67.50 | B190 |
| 10/23/15 | C.A. Ward | Review and consider Limited Objection And Reservation Of Rights Regarding (I) The Fifth Amended Joint Plan Of Reorganization Of Energy Future Holdings Corp., Et Al., Pursuant To Chapter 11 Of The Bankruptcy Code; And (Ii) Notice Of (A) Executory Contracts And Unexpired Leases To Be Assumed By The Debtors Pursuant To The Plan; (B) Cure Amounts, If Any; And (C) Related Procedures In Connection Therewith Filed by Oracle America, Inc. | 0.10 | 67.50 | B320 |
| 10/23/15 | C.A. Ward | Review and consider Objection of Energy Future Holdings Corp., et al., to Proofs of Claim 7475, 7480, 7481, and 6874-6943 Filed by American Stock Transfer & Trust Co. as Indenture Trustee for the EFH LBO Notes | 0.20 | 135.00 | B310 |
| 10/23/15 | C.A. Ward | Review and consider Objection to Debtors ' Amended Chapter 11 Plan (Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code) Filed by Christopher Haecker | 0.10 | 67.50 | B320 |
| 10/23/15 | C.A. Ward | Review and consider Objection to Confirmation of Plan Filed by Texas Ad Valorem Taxing Jurisdictions | 0.10 | 67.50 | B320 |
| 10/23/15 | C.A. Ward | Review and consider Objection to Confirmation of Plan Filed by Texas Ad Valorem Taxing Jurisdictions | 0.10 | 67.50 | B320 |


# POLSINELLI

## Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 60
December 10, 2015
Invoice No: 1235584

| 10/23/15 | C.A. Ward | Review and consider objection of Energy Future Holdings Corp., et al., to Proofs of Claim 7476, 7482, and 6734-6873 Filed By American Stock Transfer & Trust Co. As Indenture Trustee for the EFH Unexchanged Notes.. Filed by Energy Future Holdings Corp. | 0.20 | 135.00 | B310 |
| 10/23/15 | C.A. Ward | Review and consider Objection of Delaware Trust Company, as Trustee for the EFIH First Lien Notes, to Confirmation of Fifth Amended Plan of Reorganization | 0.20 | 135.00 | B320 |
| 10/23/15 | C.A. Ward | Review and consider Objection to Confirmation of Plan and to the Debtors' Motion to Approve a Settlement Agreement Filed by United States on behalf of Environmental Protection Agency | 0.20 | 135.00 | B190 |
| 10/23/15 | C.A. Ward | Review Declaration of Philip D. Anker With Respect to Exhibits Filed in Support of Objection of Delaware Trust Company, as Trustee for the EFIH First Lien Notes, to Confirmation of Fifth Amended Plan of Reorganization | 0.10 | 67.50 | B310 |
| 10/23/15 | C.A. Ward | Review Monthly Application for Compensation of Stevens & Lee, P.C. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period September 1, 2015 to September 30, 2015 (Tenth Monthly Fee Statement) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 67.50 | B110 |
| 10/23/15 | C.A. Ward | Review and consider Objection to Confirmation of Plan Filed by Certain Texas Taxing Entities | 0.10 | 67.50 | B320 |
| 10/23/15 | C.A. Ward | Review and consider EFH Indenture Trustee's Objection and Pretrial Brief for Phase 1 Trial Regarding Confirmation of Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al. Filed by American Stock Transfer & Trust Company LLC | 0.20 | 135.00 | B320 |


**P**OLSINELLI

# Invoice Detail

For Professional Services Through 10/31/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 61
December 10, 2015
Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/23/15 | C.A. Ward | Review certificate of No Objection Regarding the Ninth Monthly Fee Statement of Goldin Associates, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from August 1, 2015 through August 31, 2015 (No Order Required) | 0.10 | 67.50 | B110 |
| 10/23/15 | C.A. Ward | Review Objection to Confirmation of Plan and Trial Brief of Shirley Fenicle and David William Fahy Filed by Shirley Fenicle, as Successor-In-Interest to the Estate of George Fenicle,and David William Fahy | 0.10 | 67.50 | B320 |
| 10/23/15 | C.A. Ward | Review and consider EFIH Second Lien Trustee's Objection to Debtors' Plan of Reorganization Filed by EFIH 2nd Lien Notes Indenture Trustee | 0.20 | 135.00 | B320 |
| 10/23/15 | C.A. Ward | Review Certificate of No Objection Regarding the Third Monthly Fee Statement of Jenner & Block LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from August 1, 2015 through August 31, 2015 (No Order Required) | 0.10 | 67.50 | B110 |
| 10/23/15 | C.A. Ward | Review and consider EFIH Second Lien Indenture Trustee's Statement in Response to Debtors' Settlement Motion Filed by EFIH 2nd Lien Notes Indenture Trustee | 0.20 | 135.00 | B190 |
| 10/23/15 | C.A. Ward | Review and consider Objection of The Bank of New York Mellon, as Indenture Trustee for the PCRB Claims, to Confirmation of the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code (REDACTED VERSION) | 0.40 | 270.00 | B320 |



# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 62
December 10, 2015
Invoice No: 1235584

| 10/23/15 | C.A. Ward | Review and consider Objection of The Bank of New York Mellon, as Indenture Trustee for the PCRB Claims, to the Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter Into and Perform Under the Settlement Agreement and Hearing Thereon (REDACTED VERSION) Filed by The Bank of New York Mellon, in its capacity as the PCRB Trustee | 0.30 | 202.50 | B190 |
| --- | --- | --- | --- | --- | --- |
| 10/23/15 | C.A. Ward | Review and consider Objection to Confirmation of Plan RE: Fireman's Fund Insurance Company's Limited Objection To The Fifth Amended Joint Plan Of Reorganization of Energy Future Holdings Corp. Et Al., Pursuant To Chapter 11 of the Bankruptcy Code and Reservation of Rights Filed by Fireman's Fund Insurance Company | 0.10 | 67.50 | B320 |
| 10/23/15 | C.A. Ward | Review certificate of No Objection Regarding Monthly Application for Compensation (Fifteenth) for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of TCEH Unsecured Creditors for the period August 1, 2015 to August 31, 2015 | 0.10 | 67.50 | B160 |
| 10/23/15 | C.A. Ward | Review Interim Application for Compensation (Fourth) and Reimbursement of Expenses as Investment Banker to the Official Committee of TCEH Unsecured Creditors for the period May 1, 2015 to August 31, 2015 Filed by Lazard Freres and Co. LLC | 0.10 | 67.50 | B160 |
| 10/23/15 | C.A. Ward | Review Certificate of No Objection Regarding the Ninth Monthly Fee Statement of Stevens & Lee, P.C. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from August 1, 2015 to August 31, 2015 (No Order Required) | 0.10 | 67.50 | B110 |
| 10/23/15 | C.A. Ward | Review and consider Objection to Confirmation of Plan by Local Texas Tax Authorities | 0.10 | 67.50 | B320 |



# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 63
December 10, 2015
Invoice No: 1235584

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 10/23/15 | J.K. Edelson | Review revised version of proposed PSA amendments. | 0.30 | 133.50 | B320 |
| 10/23/15 | J.K. Edelson | Review Fidelity stipulation and settlement order (.3), correspondence with co-counsel regarding same (.1). | 0.40 | 178.00 | B190 |
| 10/23/15 | J.K. Edelson | Correspondence with co-counsel regarding revised PSA. | 0.10 | 44.50 | B320 |
| 10/23/15 | J.K. Edelson | Review revised PIK stipulation and settlement order. | 0.30 | 133.50 | B190 |
| 10/23/15 | J.K. Edelson | Correspondence with J. Berger regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 10/23/15 | J.K. Edelson | Prepare for fee hearing (.2), correspondence with L. Suprum regarding hearing (.1) | 0.30 | 133.50 | B400 |
| 10/23/15 | J.K. Edelson | Review Debtors' notice extending mediation period. | 0.20 | 89.00 | B190 |
| 10/23/15 | J.K. Edelson | Review Alcoa Limited objection to plan. | 0.20 | 89.00 | B320 |
| 10/23/15 | J.K. Edelson | Review FLSmidth USA objection to confirmation. | 0.20 | 89.00 | B320 |
| 10/23/15 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding Polsinelli monthly fee statements, exhibits. | 0.30 | NO CHARGE | B100 |
| 10/23/15 | J.K. Edelson | Correspondence with co-counsel regarding Debtors' motion to participate in competitive bidding process. | 0.20 | 89.00 | B130 |
| 10/23/15 | J.K. Edelson | Review Tex-LA Electric Cooperative objection to confirmation. | 0.20 | 89.00 | B320 |
| 10/23/15 | J.K. Edelson | Correspondence with co-counsel and C. Ward regarding Fidelity deal. | 0.20 | 89.00 | B400 |
| 10/23/15 | J.K. Edelson | Review BNY Mellon objection to confirmation. | 0.30 | 133.50 | B320 |
| 10/23/15 | J.K. Edelson | Review Buffalo Industrial objection to cure amount. | 0.10 | 44.50 | B185 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 64
December 10, 2015
Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/23/15 | J.K. Edelson | Review Marathon Asset Management objection to confirmation. | 0.30 | 133.50 | B320 |
| 10/23/15 | J.K. Edelson | Review Proskauer Rose September monthly fee statement. | 0.10 | 44.50 | B160 |
| 10/23/15 | J.K. Edelson | Correspondence with co-counsel regarding depositions, confirmation discovery. | 0.20 | 89.00 | B190 |
| 10/23/15 | J.K. Edelson | Review Oracle limited objection to confirmation. | 0.20 | 89.00 | B320 |
| 10/23/15 | J.K. Edelson | Review claim objection regarding claims of Indenture Trustee of EFH LBO Notes. | 0.30 | 133.50 | B310 |
| 10/23/15 | J.K. Edelson | Review confirmation objection of Texas Taxing jurisdictions. | 0.20 | 89.00 | B320 |
| 10/23/15 | J.K. Edelson | Review claim objection regarding claims of Indenture Trustee for EFH Unexchanged Notes. | 0.30 | 133.50 | B310 |
| 10/23/15 | J.K. Edelson | Review Delaware Trust confirmation objection. | 0.30 | 133.50 | B320 |
| 10/23/15 | J.K. Edelson | Review United States confirmation objection. | 0.30 | 133.50 | B320 |
| 10/23/15 | J.K. Edelson | Review EFH Indenture Trustee objection and pretrial brief regarding confirmation. | 0.40 | 178.00 | B320 |
| 10/23/15 | J.K. Edelson | Review, revise and file Lazard fourth interim fee application. | 0.30 | 133.50 | B160 |
| 10/23/15 | J.K. Edelson | Prepare and draft CNO for FTI August monthly fee statement, file and serve same. | 0.40 | 178.00 | B160 |
| 10/23/15 | J.K. Edelson | Correspondence with L. Suprum and FTI regarding FTI fee applications. | 0.10 | 44.50 | B400 |
| 10/23/15 | J.K. Edelson | Review Stevens and Lee September monthly fee statement. | 0.10 | 44.50 | B160 |


# POLSINELLI

**Invoice Detail**

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 65
December 10, 2015
Invoice No: 1235584

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/23/15 | J.K. Edelson | Review American Stock and Transfer objection to confirmation of plan. | 0.30 | 133.50 | B320 |
| 10/23/15 | J.K. Edelson | Review American Stock and Transfer's objection to Debtor's settlement motion. | 0.20 | 89.00 | B190 |
| 10/23/15 | J.K. Edelson | Review Fenicle confirmation objection. | 0.20 | 89.00 | B320 |
| 10/23/15 | J.K. Vine | Review and analyze fourteenth monthly fee statement of McDermott Will & Emery | 0.10 | 40.00 | B160 |
| 10/23/15 | J.K. Vine | Review and analyze fifteenth monthly fee statement of McDermott Will & Emery | 0.10 | 40.00 | B160 |
| 10/23/15 | J.K. Vine | Review and analyze first interim fee application of Jenner & Block | 0.10 | 40.00 | B160 |
| 10/23/15 | J.K. Vine | Review and analyze sixteenth monthly fee statement of McDermott Will & Emery | 0.10 | 40.00 | B160 |
| 10/23/15 | J.K. Vine | Review and analyze FLSmidth's objection to plan confirmation | 0.20 | 80.00 | B320 |
| 10/23/15 | J.K. Vine | Review and analyze debtors' motion to file late reply to bid motion | 0.10 | 40.00 | B130 |
| 10/23/15 | J.K. Vine | Review and analyze Alcoa's limited confirmation objection | 0.20 | 80.00 | B320 |
| 10/23/15 | L.M. Suprum | Draft Notice of Fee Application for filing with Lazard's fourth interim fee application (.2). File, serve and circulate fee application (.5). | 0.70 | 192.50 | B160 |
| 10/23/15 | L.M. Suprum | Prepare for October 26 interim fee hearing. | 0.70 | 192.50 | B400 |
| 10/23/15 | L.M. Suprum | Correspondence with J. Edelson regarding certificate of no objection regarding FTI's fifteenth monthly fee statement. | 0.10 | 27.50 | B160 |



# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 66
December 10, 2015
Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/23/15 | L.M. Suprum | Correspondence with J. Gittelman regarding filing FTI's sixteenth monthly fee statement. | 0.10 | 27.50 | B160 |
| 10/23/15 | L.M. Suprum | Correspondence with Committee regarding update on Fidelity draft settlement documents. | 0.10 | 27.50 | B400 |
| 10/24/15 | C.A. Ward | Review and consider Application/Motion to Employ/Retain Bielli & Klauder, LLC as Co-Counsel for Debtor and Debtor in Possession Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B160 |
| 10/24/15 | C.A. Ward | Review and consider Brief and Omnibus Objection of the EFH Official Committee to (I) Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter into and Perform under the Settlement Agreement and (II) Confirmation of the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code | 0.40 | 270.00 | B320 |
| 10/24/15 | C.A. Ward | Review and consider Declaration of Brian D. Gluckstein in Support of Trial Brief and Omnibus Objection of the EFH Official Committee to (I) Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter into and Perform under the Settlement Agreement and (II) Confirmation of the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code | 0.20 | 135.00 | B320 |
| 10/24/15 | C.A. Ward | Review Joinder of Contrarian Capital Management, LLC, To American Stock Transfer & Trust Company, LLC's Objection to Confirmation of the Debtors' Fifth Amended Plan of Reorganization | 0.10 | 67.50 | B320 |
| 10/24/15 | C.A. Ward | Review and consider Objection to Confirmation of Plan Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code Filed by UMB Bank, N.A. | 0.30 | 202.50 | B320 |

POLSINELLI

**Invoice Detail**

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 67
December 10, 2015
Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/24/15 | C.A. Ward | Review and consider Objection to the Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter into and Perform Under the Settlement Agreement Filed by UMB Bank, N.A. | 0.20 | 135.00 | B190 |
| 10/24/15 | C.A. Ward | Review Joinder of certain funds and accounts advised or sub-advised by Fidelity Management & Research Company or its affiliates to (A) Trial Brief and Omnibus Objection of the EFH Official Committee to (I) Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter Into and Perform Under the Settlement Agreement and (II) Confirmation of the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code and (B) the EFH Indenture Trustee's Objection and Pretrial Brief for Phase 1 Trial Regarding Confirmation of Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp.,et al. | 0.10 | 67.50 | B320 |
| 10/24/15 | C.A. Ward | Review and consider Supplement to Trial Brief and Omnibus Objection of the EFH Official Committee to (I) Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter into and Perform under the Settlement Agreement and (II) Confirmation of the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code Regarding S/D/O Releases) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.20 | 135.00 | B190 |


# POLSINELLI

**Invoice Detail**

For Professional Services Through 10/31/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 68

December 10, 2015

Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/24/15 | C.A. Ward | Review and consider Declaration of Sidney S. Liebesman in Support of Supplement to Trial Brief and Omnibus Objection of the EFH Official Committee to (I) Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter into and Perform under the Settlement Agreement and (II) Confirmation of the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter II of the Bankruptcy Code Regarding S/D/O Releases Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.20 | 135.00 | B190 |
| 10/24/15 | C.A. Ward | Review Joinder of EFH Notes Indenture Trustee to Supplement to Trial Brief and Omnibus Objection of the EFH Official Committee to (I) Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter Into and Perform Under the Settlement Agreement and (II) Confirmation of the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code Regarding Insider Releases Filed by American Stock Transfer & Trust Company LLC | 0.10 | 67.50 | B190 |
| 10/24/15 | C.A. Ward | Review and consider EFH Indenture Trustee's Objection to Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter Into and Perform Under the Settlement Agreement Filed by American Stock Transfer & Trust Company LLC | 0.20 | 135.00 | B190 |
| 10/24/15 | J.K. Edelson | Review EFIH second lien trustee's objection to confirmation. | 0.30 | 133.50 | B320 |
| 10/24/15 | J.K. Edelson | Review EFIH second lien trustee's objection to Debtors' settlement motion. | 0.20 | 89.00 | B190 |


POLSINELLI

# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 69
December 10, 2015
Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/24/15 | J.K. Edelson | Review Debtors' application to retain Bielli and Klauder. | 0.20 | 89.00 | B160 |
| 10/24/15 | J.K. Edelson | Review confirmation objection of numerous local taxing authorities. | 0.20 | 89.00 | B320 |
| 10/24/15 | J.K. Edelson | Review BNY Mellon objection to Debtors' settlement of claims. | 0.20 | 89.00 | B320 |
| 10/24/15 | J.K. Edelson | Review Fireman's Fund Insurance confirmation objection. | 0.20 | 89.00 | B320 |
| 10/24/15 | J.K. Edelson | Review UMB Bank objection to confirmation. | 0.30 | 133.50 | B320 |
| 10/24/15 | J.K. Edelson | Review UMB Bank objection to Debtors' settlement motion. | 0.30 | 133.50 | B320 |
| 10/24/15 | J.K. Edelson | Review Debtors' memorandum of law and supporting declaration regarding confirmation. | 0.50 | 222.50 | B320 |
| 10/24/15 | J.K. Edelson | Correspondence with co-counsel regarding EFH Committee confirmation objection. | 0.20 | 89.00 | B320 |
| 10/25/15 | C.A. Ward | Review and consider Debtors' Memorandum of Law in Support of Confirmation of Joint Plan of Reorganization | 0.60 | 405.00 | B320 |
| 10/25/15 | C.A. Ward | Review Declaration of Brenton A. Rogers, Esq. in Support of the Debtors' Memorandum of Law in Support of Confirmation of Joint Plan of Reorganization | 0.10 | 67.50 | B190 |
| 10/25/15 | C.A. Ward | Review MoFo email memo to Committee re objections to Plan | 0.10 | 67.50 | B150 |
| 10/25/15 | C.A. Ward | Review MoFo email memo to Committee re Debtors' memorandum of law in support of plan | 0.10 | 67.50 | B150 |



# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 70
December 10, 2015
Invoice No: 1235584

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 10/25/15 | C.A. Ward | Review and consider Notice of Deposition to the Official Committee of Unsecured Creditors Filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.10 | 67.50 | B190 |
| 10/25/15 | C.A. Ward | Review and consider Notice of Deposition to the Bank of New York Mellon and the Bank of New York Mellon Trust Company, N.A. Filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.10 | 67.50 | B190 |
| 10/25/15 | C.A. Ward | Review MoFo email memo to Committee re execution copy of PIK Settlement | 0.10 | 67.50 | B150 |
| 10/25/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding confirmation, objections to confirmation. | 0.30 | 133.50 | B320 |
| 10/25/15 | J.K. Edelson | Correspondence with co-counsel regarding PIK settlement documents. | 0.20 | 89.00 | B190 |
| 10/25/15 | J.K. Vine | Emails with UCC professionals regarding objections to settlement and confirmation | 0.30 | 120.00 | B320 |
| 10/26/15 | C.A. Ward | Conference with JKE re October 26 hearing | 0.10 | 67.50 | B400 |
| 10/26/15 | C.A. Ward | Conference with JKE re confirmation trial coverage | 0.10 | 67.50 | B320 |
| 10/26/15 | C.A. Ward | Review Notice of Withdrawal of Appearance of Deborah L. Thorne Filed by GATX Corporation | 0.10 | 67.50 | B110 |
| 10/26/15 | C.A. Ward | Review Monthly Application for Compensation (Sixteenth) for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of TCEH Unsecured Creditors for the period September 1, 2015 to September 30, 2015 Filed by FTI Consulting, Inc. | 0.10 | 67.50 | B160 |
| 10/26/15 | C.A. Ward | Review agenda for October 28 at 11am hearing | 0.20 | 135.00 | B400 |



**Invoice Detail**

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 71
December 10, 2015
Invoice No: 1235584

| 10/26/15 | C.A. Ward | Review Notice of Appearance Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 67.50 | B110 |
|---|---|---|---|---|---|
| 10/26/15 | C.A. Ward | Review agenda for October 28 at 3pm hearing | 0.10 | 67.50 | B400 |
| 10/26/15 | C.A. Ward | Review Notice of Appearance Filed by GATX Corporation | 0.10 | 67.50 | B110 |
| 10/26/15 | C.A. Ward | Review and comment on draft Polsinelli September monthly fee notice | 0.10 | NO CHARGE | B100 |
| 10/26/15 | C.A. Ward | Review and consider Amended Objection to Confirmation of Plan Filed by Certain Texas Taxing Entities | 0.10 | 67.50 | B320 |
| 10/26/15 | C.A. Ward | Review filed copy of Monthly Application for Compensation (Seventeenth) and Reimbursement of Expenses as Delaware Bankruptcy Counsel and Conflicts Counsel for the Official Committee of TCEH Unsecured Creditors for the period of September 1, 2015 to September 30, 2015 Filed by Polsinelli PC | 0.10 | 67.50 | B160 |
| 10/26/15 | C.A. Ward | Review Order Scheduling Omnibus Hearings | 0.10 | 67.50 | B400 |
| 10/26/15 | C.A. Ward | Review Ninth Monthly Fee Statement of SOLIC Capital Advisors, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from September 1, 2015 through September 30, 2015 -- for the period 9/1/2015 to 9/30/2015 Filed by SOLIC Capital Advisors, LLC | 0.10 | 67.50 | B110 |



# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 72
December 10, 2015
Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/26/15 | C.A. Ward | Review Order Granting Leave to File and Serve a Late Reply in Response to any Objection of the Office of the United States Trustee for the District of Delaware to the (A) Motion for Entry of an Order Authorizing Energy Future Holdings Corp., et al., to File Redacted Portions of Motion of Energy Futures Holdings Corp., et al., for Entry of an Order Authorizing, nut not Requiring, the TCEH Debtors (A) to Participate in a Competitive Bidding Process, and (B) if Selected as the Winning Bidder, to Consummate a Proposed Acquisition (D.I.6394) and (B) Motion for Entry of an Order Authorizing, but not Requiring the TCEH Debtors (A) to Participate in a Competitive Bidding Process, and (B) if Selected as the Winning Bidder, to Consummate a Proposed Acquisition (D.I. 6396) | 0.10 | 67.50 | B130 |
| 10/26/15 | C.A. Ward | Review Order (Omnibus) Awarding Interim Allowance of Compensation for Services Rendered and for Reimbursement of Expenses During the Second and Third Interim Fee Periods | 0.10 | 67.50 | B160 |
| 10/26/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Ninth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from August 1, 2015 through August 31, 2015" (No Order Required) | 0.10 | 67.50 | B160 |
| 10/26/15 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Fifteenth) and Reimbursement of Expenses as Counsel for the Official Committee of TCEH Unsecured Creditors for the period July 1, 2015 to July 31, 2015 | 0.10 | 67.50 | B160 |
| 10/26/15 | J.K. Edelson | Prepare for fee hearing. | 0.20 | 89.00 | B400 |
| 10/26/15 | J.K. Edelson | Attend fee hearing. | 1.10 | 489.50 | B400 |
| 10/26/15 | J.K. Edelson | Correspondence with co-counsel regarding confirmation deposition notices. | 0.10 | 44.50 | B320 |



# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 73
December 10, 2015
Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/26/15 | J.K. Edelson | Correspondence with L. Suprum regarding critical dates (.2), calendar deadlines (.1). | 0.30 | 133.50 | B110 |
| 10/26/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding confirmation objections. | 0.20 | 89.00 | B320 |
| 10/26/15 | J.K. Edelson | Correspondence with D. Harris and L. Suprum regarding Morrison and Foerster fee applications. | 0.20 | 89.00 | B160 |
| 10/26/15 | J.K. Edelson | Review, revise and file FTI September monthly fee statement (.2), correspondence with L. Suprum and FTI regarding same (.1) | 0.30 | 133.50 | B160 |
| 10/26/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding hearing. | 0.20 | 89.00 | B400 |
| 10/26/15 | J.K. Edelson | Review, revise and file CNO regarding Morrison and Foerster July monthly fee statement. | 0.20 | 89.00 | B400 |
| 10/26/15 | J.K. Edelson | Review omnibus interim fee order (.1), correspondence with C. Ward and co-counsel regarding same (.1). | 0.20 | 89.00 | B160 |
| 10/26/15 | J.K. Edelson | Correspondence with B. Martin regarding Polsinelli supplemental conflict disclosures. | 0.10 | 44.50 | B160 |
| 10/26/15 | J.K. Edelson | Correspondence with co-counsel regarding WSFS reservation of rights regarding confirmation. | 0.10 | 44.50 | B320 |
| 10/26/15 | J.K. Edelson | Teleconference with W. Minitz regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 10/26/15 | J.K. Edelson | Review Filsinger Energy Partners September monthly fee statement. | 0.10 | 44.50 | B160 |
| 10/26/15 | J.K. Edelson | Review Thompson and Knight August monthly fee statement. | 0.10 | 44.50 | B400 |
| 10/26/15 | J.K. Edelson | Review hearing agendas (.1), correspondence with C. Ward and co-counsel regarding hearings (.2). | 0.30 | 133.50 | B400 |


# POLSINELLI

**Invoice Detail**

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 74
December 10, 2015
Invoice No: 1235584

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/26/15 | J.K. Edelson | Prepare for hearings, final pretrial conference for confirmation. | 0.40 | 178.00 | B400 |
| 10/26/15 | J.K. Edelson | Review taxing authorities' amended objection to plan confirmation. | 0.20 | 89.00 | B320 |
| 10/26/15 | J.K. Edelson | Review SOLIC Capital September monthly fee statement. | 0.10 | 44.50 | B160 |
| 10/26/15 | J.K. Edelson | Prepare and draft Polsinelli September monthly fee statement, exhibits, file and serve same. | 0.90 | 400.50 | B160 |
| 10/26/15 | J.K. Vine | Review and analyze EFH's application to employ Bielli & Klauder | 0.10 | 40.00 | B160 |
| 10/26/15 | J.K. Vine | Review and analyze debtors' memorandum of law in support of confirmation | 1.30 | 520.00 | B320 |
| 10/26/15 | J.K. Vine | Review October 28 hearing agenda | 0.10 | 40.00 | B410 |
| 10/26/15 | J.K. Vine | Review and analyze EFH committee objection to confirmation of plan and settlement | 2.20 | 880.00 | B320 |
| 10/26/15 | J.K. Vine | Review and analyze Computershare's objection to confirmation of plan | 1.10 | 440.00 | B320 |
| 10/26/15 | J.K. Vine | Review and analyze BNYMTC's objection to confirmation regarding the EFCH 2037 Notes | 0.40 | 160.00 | B320 |
| 10/26/15 | J.K. Vine | Review and analyze ninth monthly fee statement of Solic Capital | 0.10 | 40.00 | B160 |
| 10/26/15 | J.K. Vine | Review and analyze Computershare's response to debtors' settlement motion | 0.20 | 80.00 | B190 |
| 10/26/15 | J.K. Vine | Review and analyze Texas taxing authorities' objection to plan confirmation | 0.20 | 80.00 | B320 |
| 10/26/15 | J.K. Vine | Review and analyze PRCB's objection to confirmation | 0.60 | 240.00 | B320 |



# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 75
December 10, 2015
Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/26/15 | J.K. Vine | Review and analyze Alcoa's confirmation objection | 0.10 | 40.00 | B320 |
| 10/26/15 | J.K. Vine | Review and analyze Fidelity's joinder to E side plan objections | 0.10 | 40.00 | B320 |
| 10/26/15 | J.K. Vine | Review and analyze Contrarian Capital's joinder to E side trustee objections to confirmation | 0.10 | 40.00 | B320 |
| 10/26/15 | J.K. Vine | Review and analyze Fireman's Fund objection to plan confirmation | 0.10 | 40.00 | B320 |
| 10/26/15 | J.K. Vine | Review and analyze TXU Railcar Leasing's reservations of rights regarding plan confirmation | 0.10 | 40.00 | B320 |
| 10/26/15 | J.K. Vine | Review and analyze Tex-La Electrical's objection to confirmation | 0.10 | 40.00 | B320 |
| 10/26/15 | L.M. Suprum | Draft, file and circulate certificate of no objection regarding MoFo's fifteenth monthly fee statement. | 0.40 | 110.00 | B160 |
| 10/26/15 | L.M. Suprum | File, serve and circulate Polsinelli's seventeenth monthly fee statement. | 0.60 | 165.00 | B160 |
| 10/26/15 | L.M. Suprum | Calendar new deadlines. | 0.40 | 110.00 | B110 |
| 10/26/15 | L.M. Suprum | Draft Notice of Application for filing with FTI's sixteenth monthly fee application (.2). File, serve and circulate fee application (.5). | 0.70 | 192.50 | B160 |
| 10/26/15 | L.M. Suprum | Correspondence with Committee regarding execution copies of the PIK settlement documents. | 0.10 | 27.50 | B190 |
| 10/26/15 | L.M. Suprum | Correspondence with Committee regarding confirmation objections. | 0.20 | 55.00 | B320 |
| 10/26/15 | L.M. Suprum | Correspondence with Committee regarding Debtors' memorandum of law in support of plan confirmation and objections to the settlement agreement. | 0.20 | 55.00 | B320 |



# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 76
December 10, 2015
Invoice No: 1235584

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 10/26/15 | L.M. Suprum | Review agendas and prepare for October 28 hearings. | 0.80 | 220.00 | B400 |
| 10/27/15 | C.A. Ward | Review Monthly Fee Statement of Thompson & Knight LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period August 1, 2015 to August 31, 2015 Filed by Thompson & Knight LLP | 0.10 | 67.50 | B110 |
| 10/27/15 | C.A. Ward | Review Seventeenth Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period September 1, 2015 to September 30, 2015 Filed by Filsinger Energy Partners | 0.10 | 67.50 | B110 |
| 10/27/15 | C.A. Ward | Review Certificate of No Objection regarding Monthly Application for Compensation (Tenth) for the period August 1, 2015 to August 31, 2015 Filed by Munger, Tolles & Olson LLP | 0.10 | 67.50 | B160 |
| 10/27/15 | C.A. Ward | Correspondence with JKE re further supplemental Polsinelli disclosures for retention affidavit | 0.10 | NO CHARGE | B100 |
| 10/27/15 | C.A. Ward | Review WSFS disclosure of trial witnesses for confirmation hearing | 0.10 | 67.50 | B190 |
| 10/27/15 | C.A. Ward | Review Reservation of Rights and Cure Objection Related to the Proposed Assumption of Certain Executory Contracts and Unexpired Leases Pursuant to the Joint Plan of Reorganization of Energy Future Holdings Corp. et al, Pursuant to Chapter 11 oft he Bankruptcy Code Filed by Salesforce.com, Inc. | 0.10 | 67.50 | B185 |
| 10/27/15 | C.A. Ward | Review Objection to Proposed Cure Amounts in Plan Supplement Filed by Cellco Partnership d/b/a Verizon Wireless | 0.10 | 67.50 | B185 |
| 10/27/15 | C.A. Ward | Review Brett Miller email memo to TCEH Committee professionals re release of signature pages to PIK settlement | 0.10 | 67.50 | B150 |



# Invoice Detail

For Professional Services Through 10/31/15                                  Page 77
File No. 078582-475724                                            December 10, 2015
**Re: Energy Future Holdings Bankruptcy**                    Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/27/15 | C.A. Ward | Review Certificate of No Objection Regarding Notice of Third Omnibus Assumption and Amendment of Certain Executory Contracts and Related Relief Thereto | 0.10 | 67.50 | B185 |
| 10/27/15 | C.A. Ward | Review Objection by Michelin North America, Inc., to the Proposed Cure Amount on the Debtors' Notice of Executory Contracts and Unexpired Leases to be Assumed and Plan Supplement | 0.10 | 67.50 | B185 |
| 10/27/15 | C.A. Ward | Review Declaration of Mac McFarland, CEO of Luminant Holdings Company LLC in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing Energy Future Holdings Corp., et al., to File Redacted Portions of Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing, But Not Requiring, the TCEH Debtors (A) to Participate in a Competitive Bidding Process, and (B) if Selected as the Winning Bidder, to Consummate a Proposed Acquisition | 0.10 | 67.50 | B130 |
| 10/27/15 | C.A. Ward | Review Order Approving The Assumption And Amendment Of Certain Executory Contracts And Unexpired Leases | 0.10 | 67.50 | B185 |
| 10/27/15 | C.A. Ward | Review Objection to Proposed Cure Amount Filed by MoreTech, Inc. | 0.10 | 67.50 | B185 |
| 10/27/15 | C.A. Ward | Review Letter to The Honorable Christopher S. Sontchi from Kurt F. Gwynne, Esq. of Reed Smith LLP Regarding Discovery Dispute | 0.10 | 67.50 | B190 |
| 10/27/15 | C.A. Ward | Review Certification of Counsel Regarding Order Authorizing Energy Future Holdings Corp., et al., to File Redacted Portions of Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing, But Not Requiring, the TCEH Debtors to (A) Participate in a Competitive Bidding Process, and (B) if Selected as the Winning Bidder, to Consummate a Proposed Acquisition | 0.10 | 67.50 | B110 |


POLSINELLI

# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 78
December 10, 2015
Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/27/15 | C.A. Ward | Review Letter from Christopher W. Keegan, Esq. to The Honorable Christopher S. Sontchi Concerning Discovery Disputes in Connection With Pending Motion to Assume Executory Contracts With Alcoa Inc. | 0.10 | 67.50 | B190 |
| 10/27/15 | C.A. Ward | Review Letter to the Honorable Christopher S. Sontchi Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 67.50 | B190 |
| 10/27/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Order Authorizing, But Not Requiring, the Debtors (A) to Participate in a Competitive Bidding Process, and (B) if Selected as the Winning Bidder, to Consummate a Proposed Acquisition | 0.10 | 67.50 | B130 |
| 10/27/15 | C.A. Ward | Review and consider Objection of the EFH Official Committee to Notice of Proposed Settlement of EFIH PIK Note Claims of GSO Capital Partners LP and Avenue Capital Management II, L.P. | 0.20 | 135.00 | B190 |
| 10/27/15 | C.A. Ward | Review and consider Limited Objection and Reservation of Rights of Tannor Partners Credit Fund, L.P. to Proposed Assumption and Assignment of Certain Executory Contracts and Unexpired Leases | 0.10 | 67.50 | B185 |
| 10/27/15 | C.A. Ward | Review fourth Supplemental Declaration of David Ying in Support of the Application of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to Retain and Employ Evercore Group L.L.C. as Investment Banker and Financial Advisor Effective Nunc Pro Tunc to the Petition Date | 0.10 | 67.50 | B160 |
| 10/27/15 | C.A. Ward | Review Limited Objection and Reservation of Rights with respect to the Proposed Cure Amount Set Forth in the Plan Supplement for the Fifth Amended Joint Plan of Reorganization Filed by Aetna Inc., Aetna Life Insurance Company | 0.10 | 67.50 | B185 |


# POLSINELLI

**Invoice Detail**

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 79
December 10, 2015
Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/27/15 | C.A. Ward | Review Amended Notice of Settlement of EFIH PIK Note Claims with Certain EFIH PIK Noteholders | 0.10 | 67.50 | B190 |
| 10/27/15 | C.A. Ward | Review Motion for Leave to File a Reply Brief of Up to 30 Pages in Further Support of Its Motion for Partial Judgment on the Pleadings or, in the Alternative, Partial Summary Judgment Filed by Delaware Trust Company, as TCEH First Lien Indenture Trustee | 0.10 | 67.50 | B190 |
| 10/27/15 | C.A. Ward | Review Motion to Shorten Notice With Respect to the Motion of the Plaintiff to Exceed Reply Brief Page Limitations | 0.10 | 67.50 | B190 |
| 10/27/15 | C.A. Ward | Review Order Authorizing, But Not Requiring, the Debtors (A) to Participate in a Competitive Bidding Process, and (B) if Selected as the Winning Bidder, to Consummate a Proposed Acquisition | 0.10 | 67.50 | B130 |
| 10/27/15 | C.A. Ward | Review Order Authorizing Energy Future Holdings Corp., et al., to File Redacted Portions of Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing, But Not Requiring, the TCEH Debtors (A) to Participate in a Competitive Bidding Process, and (B) if Selected as the Winning Bidder, to Consummate a Proposed Acquisition | 0.10 | 67.50 | B130 |
| 10/27/15 | C.A. Ward | Review Notice of Deposition of Alcoa Inc. Pursuant to Rule 30(b)(6) of the Federal Rules of Civil Procedure Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B190 |
| 10/27/15 | C.A. Ward | Review Joinder of Shirley Fenicle, as Successor-In-Interest to the Estate of George Fenicle, and David William Fahy to the Objection of the EFH Official Committee to Notice of Proposed Settlement of EFIH PIK Note Claims of GSO Capital Partners LP and Avenue Capital Management II, L.P. | 0.10 | 67.50 | B190 |



# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 80
December 10, 2015
Invoice No: 1235584

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 10/27/15 | C.A. Ward | Review Interim Application for Compensation Cravath, Swaine & Moore LLP, Independent Counsel for Energy Future Intermediate Holding Company LLC for the period May 1, 2015 to August 31, 2015 (Third Interim Fee Application) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 67.50 | B160 |
| 10/27/15 | C.A. Ward | Review and consider Objection of the Acting United States Trustee to the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al, Pursuant to Chapter 11 of the Bankruptcy Code and the Motion of Energy Future Holdings Corp., et al, to Approve a Settlement of Litigation Claims and Authorize The Debtors to Enter into and Perform under The Settlement Agreement | 0.40 | 270.00 | B320 |
| 10/27/15 | C.A. Ward | Review and consider Notice of Filing of Joint Stipulated Final Pre-Trial Order) | 0.40 | 270.00 | B320 |
| 10/27/15 | C.A. Ward | Review Brett Miller email and Rebuttal Report of David Ying | 0.20 | 135.00 | B320 |
| 10/27/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding confirmation hearings. | 0.20 | 89.00 | B320 |
| 10/27/15 | J.K. Edelson | Teleconference with M. McGuire regarding hearing. | 0.20 | 89.00 | B150 |
| 10/27/15 | J.K. Edelson | Correspondence with C. Ward regarding supplemental declaration. | 0.10 | 44.50 | B160 |
| 10/27/15 | J.K. Edelson | Prepare for final confirmation pretrial conference, hearing. | 0.60 | 267.00 | B400 |
| 10/27/15 | J.K. Edelson | Correspondence with co-counsel regarding amended PSA. | 0.20 | 89.00 | B320 |
| 10/27/15 | J.K. Edelson | Teleconference with co-counsel regarding hearing. | 0.20 | 89.00 | B400 |
| 10/27/15 | J.K. Edelson | Review letter regarding Alcoa contract disputes. | 0.20 | 89.00 | B185 |



# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 81
December 10, 2015
Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/27/15 | J.K. Edelson | Review Ying rebuttal report (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 133.50 | B320 |
| 10/27/15 | J.K. Edelson | Review Verizon cure objection. | 0.10 | 44.50 | B185 |
| 10/27/15 | J.K. Edelson | Review Salesforce cure objection. | 0.20 | 89.00 | B185 |
| 10/27/15 | J.K. Edelson | Review BNY Mellon letter regarding discovery dispute. | 0.30 | 133.50 | B190 |
| 10/27/15 | J.K. Edelson | Review Michelin cure objection. | 0.10 | 44.50 | B185 |
| 10/27/15 | J.K. Edelson | Review MoveTech cure objection. | 0.10 | 44.50 | B185 |
| 10/27/15 | J.K. Edelson | Review Debtors' COC regarding motion to engage in competitive bidding process. | 0.20 | 89.00 | B130 |
| 10/27/15 | J.K. Edelson | Review Tanner Partners assumption objection. | 0.10 | 44.50 | B185 |
| 10/27/15 | J.K. Edelson | Review EFH Committee objection to PIK settlement. | 0.10 | 44.50 | B320 |
| 10/27/15 | J.K. Edelson | Review EFH Committee letter regarding discovery dispute. | 0.20 | 89.00 | B190 |
| 10/27/15 | J.K. Edelson | Review Aetna cure objection. | 0.10 | 44.50 | B185 |
| 10/27/15 | J.K. Edelson | Review amended notice of settlement of PIK Note claims. | 0.40 | 178.00 | B320 |
| 10/27/15 | J.K. Edelson | Review Cravath third interim fee application. | 0.10 | 44.50 | B160 |
| 10/27/15 | J.K. Edelson | Review U.S. Trustee objection to confirmation. | 0.40 | 178.00 | B320 |
| 10/27/15 | J.K. Edelson | Review notice of filing of joint stipulated final pretrial order (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 133.50 | B400 |



# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 82
December 10, 2015
Invoice No: 1235584

| 10/27/15 | J.K. Vine | Review and analyze August monthly fee statement of Thompson and Knight | 0.10 | 40.00 | B160 |
|---|---|---|---|---|---|
| 10/27/15 | J.K. Vine | Review and analyze seventeenth monthly fee statement of Filsinger Energy Partners | 0.10 | 40.00 | B160 |
| 10/27/15 | J.K. Vine | Review and analyze UMB Bank's objection to plan settlement | 1.10 | 440.00 | B320 |
| 10/27/15 | J.K. Vine | Review and analyze PCRB's objection to plan settlement | 0.50 | 200.00 | B320 |
| 10/27/15 | J.K. Vine | Review and analyze EFH Indenture trustee's objection to confirmation of plan | 1.30 | 520.00 | B320 |
| 10/27/15 | J.K. Vine | Emails with UCC professionals regarding amended PSA execution for PIK noteholders | 0.10 | 40.00 | B320 |
| 10/27/15 | J.K. Vine | Review and analyze Marathon Partners' limited objection to plan confirmation | 0.80 | 320.00 | B320 |
| 10/27/15 | J.K. Vine | Review and analyze Orcale's assumption under plan confirmation | 0.20 | 80.00 | B185 |
| 10/27/15 | J.K. Vine | Review and analyze Reed Smith discovery dispute letter | 0.10 | 40.00 | B190 |
| 10/27/15 | J.K. Vine | Review and analyze Fenicle and Fahy objection to plan confirmation and settlement | 0.80 | 320.00 | B320 |
| 10/27/15 | J.K. Vine | Review and analyze United States' objection to plan and settlement | 0.90 | 360.00 | B320 |
| 10/27/15 | J.K. Vine | Review and analyze E committee letter regarding confirmation discovery dispute | 0.10 | 40.00 | B190 |
| 10/27/15 | J.K. Vine | Review and analyze debtors' letter regarding Alcoa discovery dispute | 0.10 | 40.00 | B190 |



# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 83
December 10, 2015
Invoice No: 1235584

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 10/27/15 | L.M. Suprum | Review October 28 agenda and prepare for pretrial conference. | 0.90 | 247.50 | B400 |
| 10/27/15 | L.M. Suprum | Correspondence with Committee regarding Ying Rebuttal Report. | 0.10 | 27.50 | B400 |
| 10/27/15 | L.M. Suprum | Correspondence with Committee regarding first amendment to PSA. | 0.10 | 27.50 | B320 |
| 10/28/15 | C.A. Ward | Attend Final Pre-Trial Conference for EFH confirmation trial and confer with parties-in-interest (only attended pre-trial conference portion of hearing) | 2.50 | 1,687.50 | B320 |
| 10/28/15 | C.A. Ward | Conference with JKE in advance of October 28 hearing | 0.10 | 67.50 | B400 |
| 10/28/15 | C.A. Ward | Review Notice of Appearance Filed by Brookfield Asset Management Private Institutional Capital Adviser (Canada), L.P., Apollo Advisors VII, L.P., Angelo Gordon & Co., LP. | 0.10 | 67.50 | B110 |
| 10/28/15 | C.A. Ward | Review Objection of the Bank of New York Mellon, as Inenture Trustee, and The Bank of New York Mellon Trust Company, N.A., as Indenture Trustee, to Notice of Proposed Settlement of EFIH Pik Note Claims of GSO Capital Partners LP and Avenue Capital Management II, L.P. | 0.10 | 67.50 | B190 |
| 10/28/15 | C.A. Ward | Review amended agenda | 0.10 | 67.50 | B400 |
| 10/28/15 | C.A. Ward | Review KCC email and invoice for the EFH Committee for the period September 1-30, 2015 | 0.10 | 67.50 | B110 |
| 10/28/15 | C.A. Ward | Review email and KCC invoice for the TCEH Committee for the period September 1-30, 2015 | 0.10 | 67.50 | B110 |
| 10/28/15 | C.A. Ward | Correspondence with Polsinelli core team re coverage of October 30 oral argument | 0.10 | 67.50 | B190 |
| 10/28/15 | C.A. Ward | Review Order Regarding Memorandum Opinion | 0.10 | 67.50 | B190 |


## POLSINELLI

# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 84
December 10, 2015
Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/28/15 | C.A. Ward | Review and consider Memorandum Opinion on EFIH v. Computershare summary judgment on make whole issues | 0.40 | 270.00 | B190 |
| 10/28/15 | C.A. Ward | Review Response to Objection to Claim (34th Omnibus). Filed by Michelin North America Inc. | 0.10 | 67.50 | B185 |
| 10/28/15 | C.A. Ward | Review Letter in Response to the Letter Dated October 27, 2015, from Kirkland and Ellis Filed by Alcoa Inc. | 0.10 | 67.50 | B190 |
| 10/28/15 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Sixteenth) and Reimbursement of Expenses as Counsel for the Official Committee of TCEH Unsecured Creditors for the period August 1, 2015 to August 31, 2015 | 0.10 | 67.50 | B160 |
| 10/28/15 | C.A. Ward | Review Response of EFH Legacy Notes Trustee to Objection of Energy Future Holdings Corp. to Proofs of Claim 6524-6733, 7477, 7478 and 7479 Filed by American Stock Transfer & Trust Co. LLC as Indenture for EFH Legacy Notes | 0.10 | 67.50 | B310 |
| 10/28/15 | C.A. Ward | Review Monthly Application for Compensation of Jenner & Block LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses for the period September 1, 2015 to September 30, 2015 (Fourth Monthly Fee Statement) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 67.50 | B160 |
| 10/28/15 | C.A. Ward | Review Certification of Counsel Concerning Joint Stipulated Final Pre-Trial Order | 0.10 | 67.50 | B190 |
| 10/28/15 | C.A. Ward | Review MoFo email memo to Committee and agenda for weekly conference call | 0.10 | 67.50 | B150 |
| 10/28/15 | C.A. Ward | Review MoFo summary chart of Plan objections | 0.10 | 67.50 | B320 |
| 10/28/15 | J.K. Edelson | Prepare for final pretrial conference, hearing. | 0.50 | 222.50 | B400 |



# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 85
December 10, 2015
Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/28/15 | J.K. Edelson | Attend final pretrial conference, hearing. | 5.30 | 2,358.50 | B400 |
| 10/28/15 | J.K. Edelson | Review BNY Mellon objection to PIK settlement. | 0.10 | 44.50 | B190 |
| 10/28/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding critical dates, dockets. | 0.20 | 89.00 | B110 |
| 10/28/15 | J.K. Edelson | Correspondence with C. Ward regarding conflict disclosures. | 0.10 | 44.50 | B160 |
| 10/28/15 | J.K. Edelson | Review amended agenda (.1), correspondence with C. Ward regarding same (.1). | 0.20 | 89.00 | B400 |
| 10/28/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding confirmation hearing. | 0.20 | 89.00 | B320 |
| 10/28/15 | J.K. Edelson | Review KCC invoices for September (.1), correspondence with C. Ward regarding same (.1). | 0.20 | 89.00 | B400 |
| 10/28/15 | J.K. Edelson | Review, revise and file CNO regarding Morrison and Foerster August monthly fee statement. | 0.20 | 89.00 | B160 |
| 10/28/15 | J.K. Edelson | Review memorandum opinion regarding EFIH Applicable Premium. | 0.30 | 133.50 | B190 |
| 10/28/15 | J.K. Edelson | Review American Stock Transfer response to claim objection. | 0.30 | 133.50 | B310 |
| 10/28/15 | J.K. Edelson | Review Alcoa letter regarding contracts dispute. | 0.20 | 89.00 | B185 |
| 10/28/15 | J.K. Edelson | Review Jenner and Block September monthly fee statement. | 0.10 | 44.50 | B400 |
| 10/28/15 | J.K. Edelson | Review Titan Investment reply brief regarding motion for judgment on pleadings. | 0.30 | 133.50 | B190 |
| 10/28/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding reply for settlement agreement. | 0.10 | 44.50 | B400 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 86
December 10, 2015
Invoice No: 1235584

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/28/15 | J.K. Edelson | Correspondence with co-counsel regarding second lien makewhole opinion. | 0.20 | 89.00 | B190 |
| 10/28/15 | L.M. Suprum | Draft, file and distribute certificate of no objection regarding MoFo's sixteenth monthly fee statement. | 0.40 | 110.00 | B160 |
| 10/28/15 | L.M. Suprum | Correspondence with Committee regarding objections to plan & settlement agreement and working draft of Committee reply in support of confirmation. | 0.20 | 55.00 | B320 |
| 10/28/15 | L.M. Suprum | Prepare for final pretrial conference. | 0.60 | 165.00 | B320 |
| 10/29/15 | C.A. Ward | Correspondence with KCC and review affidavits of service for pleadings recently filed by the TCEH Committee | 0.10 | 67.50 | B110 |
| 10/29/15 | C.A. Ward | Review Monthly Application for Compensation (Thirteenth) for the period May 1, 2015 to May 31, 2015 Filed by Evercore Group L.L.C. | 0.10 | 67.50 | B110 |
| 10/29/15 | C.A. Ward | Review Monthly Application for Compensation (Fourteenth) for the period June 1, 2015 to June 30, 2015 Filed by Evercore Group L.L.C. | 0.10 | 67.50 | B110 |
| 10/29/15 | C.A. Ward | Review Monthly Application for Compensation (Fifteenth) for the period July 1, 2015 to July 31, 2015 Filed by Evercore Group L.L.C.. | 0.10 | 67.50 | B110 |
| 10/29/15 | C.A. Ward | Review Monthly Application for Compensation (Eighteenth) for the period August 1, 2015 to August 31, 2015 Filed by Evercore Group L.L.C. | 0.10 | 67.50 | B110 |
| 10/29/15 | C.A. Ward | Review and consider Titan Investment Holdings LP's Reply Brief In Support Of Its Motion For Judgment On The Pleadings | 0.20 | 135.00 | B190 |
| 10/29/15 | C.A. Ward | Review Appellees' Designation of Additional Items to Be Included in the Record on Appeal | 0.10 | 67.50 | B190 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 87
December 10, 2015
Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/29/15 | C.A. Ward | Review Notice of Hearing in Connection with "Amended Notice of Settlement of EFIH PIK Note Claims with Certain EFIH PIK Noteholders" | 0.10 | 67.50 | B190 |
| 10/29/15 | C.A. Ward | Review and consider Debtors' Motion In Limine to Limit the Expert Report and Testimony of Mark Rule Filed by Energy Future Holdings Corp. | 0.20 | 135.00 | B190 |
| 10/29/15 | C.A. Ward | Review Reply Brief in Further Support of Defendant Morgan Stanley Capital Group Inc.'s and J. Aron & Company's Joint Motion for Judgment on the Pleadings | 0.20 | 135.00 | B190 |
| 10/29/15 | C.A. Ward | Review and consider Plaintiffs Reply Brief in Further Support of its Motion for Partial Judgment on the Pleadings or, in the Alternative, Partial Summary Judgment Filed by Delaware Trust Company, as TCEH First Lien Indenture Trustee | 0.20 | 135.00 | B190 |
| 10/29/15 | C.A. Ward | Review and consider Memorandum of Law in Support of Motion In Limine to Limit the Expert Report and Testimony of Mark Rule Filed by Energy Future Holdings Corp. | 0.20 | 135.00 | B190 |
| 10/29/15 | C.A. Ward | Review and consider EFH Committee's Motion and Memorandum of Law in Support of its Motion in Limine to Exclude Evidence of the Purchasers' Subjective Intent to Close the Transaction Contemplated in the Plan | 0.20 | 135.00 | B190 |
| 10/29/15 | C.A. Ward | Review and consider EFH Committee's Redacted Motion and Memorandum of Law in Support of its Motion in Limine to Exclude Evidence Concerning the Value of Oncor | 0.20 | 135.00 | B190 |
| 10/29/15 | C.A. Ward | Review and consider EFH Committee's Redacted Motion and Memorandum of Law in Support of its Motion in Limine to Exclude Evidence of Consultation with Counsel Offered to Support Reasonableness of Settlement | 0.20 | 135.00 | B190 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 88
December 10, 2015
Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/29/15 | C.A. Ward | Review and consider Debtors' Motion In Limine to Limit the Expert Report and Testimony of Michael Henkin | 0.20 | 135.00 | B190 |
| 10/29/15 | C.A. Ward | Review and consider Memorandum of Law in Support of Motion In Limine to Limit the Expert Report and Testimony of Michael Henkin | 0.20 | 135.00 | B190 |
| 10/29/15 | C.A. Ward | Participate in conference call with TCEH Committee professionals to discuss plan objections, status of negotiations, and confirmation hearing | 0.50 | 337.50 | B150 |
| 10/29/15 | C.A. Ward | Participate in conference call with TCEH Committee and its professionals re discuss confirmation and related issues and case strategy | 0.50 | 337.50 | B150 |
| 10/29/15 | C.A. Ward | Review MoFo analysis of the recovery implications for TCEH Unsecured Creditors of the EFIH PIK settlement | 0.10 | 67.50 | B150 |
| 10/29/15 | C.A. Ward | Review Transmittal of Appellees Designation of Items on Appeal to District Court. District Court #(CA#15-885) BAP-15-51) | 0.10 | 67.50 | B190 |
| 10/29/15 | C.A. Ward | Correspondence with Polsinelli core team re coverage of October 30 hearing | 0.10 | 67.50 | B400 |
| 10/29/15 | C.A. Ward | Correspondence with Polsinelli core team re coverage of BONY deposition | 0.10 | 67.50 | B190 |
| 10/29/15 | C.A. Ward | Correspondence with Chet Kerr re BONY deposition | 0.10 | 67.50 | B190 |
| 10/29/15 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines | 0.10 | 67.50 | B400 |
| 10/29/15 | C.A. Ward | Correspondence with Fox Rothschild team re BONY deposition | 0.10 | 67.50 | B190 |
| 10/29/15 | C.A. Ward | Correspondence with Kurt Gwynne re BONY deposition | 0.10 | 67.50 | B190 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 89
December 10, 2015
Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/29/15 | C.A. Ward | Review Order (Joint) Stipulated Final Pre-Trial Order | 0.10 | 67.50 | B190 |
| 10/29/15 | C.A. Ward | Review Affidavit of Publication of Georgia Lawson of Notice of Hearing to Consider Confirmation of the Chapter 11 Plan Filed by the Debtors and Related Voting and Objection Deadlines in The Corpus Christi Caller-Times | 0.10 | 67.50 | B320 |
| 10/29/15 | C.A. Ward | Review Affidavit of Publication of Jeb Smith of Notice of Hearing to Consider Confirmation of the Chapter 11 Plan Filed by the Debtors and Related Voting and Objection Deadlines in The Wall Street Journal | 0.10 | 67.50 | B320 |
| 10/29/15 | C.A. Ward | Review and consider revisions to Amended Memorandum Opinion | 0.20 | 135.00 | B190 |
| 10/29/15 | C.A. Ward | Review Affidavit of Publication of Jeremy Gauna of Notice of Hearing to Consider Confirmation of the Chapter 11 Plan Filed by the Debtors and Related Voting and Objection Deadlines in The Dallas Morning News | 0.10 | 67.50 | B320 |
| 10/29/15 | C.A. Ward | Review Affidavit of Publication of Edward Silva of Notice of Hearing to Consider Confirmation of the Chapter 11 Plan Filed by the Debtors and Related Voting and Objection Deadlines in The Houston Chronicle | 0.10 | 67.50 | B320 |
| 10/29/15 | C.A. Ward | Review Monthly Application for Compensation for the period September 1, 2015 to September 30, 2015 Filed by McElroy, Deutsch, Mulvaney & Carpenter, LLP | 0.10 | 67.50 | B160 |
| 10/29/15 | C.A. Ward | Review Affidavit of Publication of Ana Lozano-Harper of Notice of Hearing to Consider Confirmation of the Chapter 11 Plan Filed by the Debtors and Related Voting and Objection Deadlines in The Waco Tribune-Herald | 0.10 | 67.50 | B320 |



# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 90
December 10, 2015
Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/29/15 | C.A. Ward | Review Affidavit of Publication of Nancy Calvery of Notice of Hearing to Consider Confirmation of the Chapter 11 Plan Filed by the Debtors and Related Voting and Objection Deadlines in Fort Worth Star-Telegram | 0.10 | 67.50 | B320 |
| 10/29/15 | C.A. Ward | Review Affidavit of Publication of Toussaint Hutchinson of Notice of Hearing to Consider Confirmation of the Chapter 11 Plan Filed by the Debtors and Related Voting and Objection Deadlines in USA Today | 0.10 | 67.50 | B320 |
| 10/29/15 | C.A. Ward | Review agenda for October 30 hearing | 0.20 | 135.00 | B400 |
| 10/29/15 | C.A. Ward | Review MoFo email memo to Committee and review draft reply to confirmation objections | 0.20 | 135.00 | B150 |
| 10/29/15 | M.E. Ross | Reviewed final memorandum (.4); conferred with Anne Callenbach regarding same (.1). | 0.50 | 285.00 | B420 |
| 10/29/15 | J.K. Edelson | Review notice of hearing regarding EFIH PIK note claims. | 0.10 | 44.50 | B310 |
| 10/29/15 | J.K. Edelson | Review Morgan Stanley reply brief regarding motion for judgment on the pleadings. | 0.30 | 133.50 | B190 |
| 10/29/15 | J.K. Edelson | Review and revise TCEH Committee reply in support of plan. | 0.40 | 178.00 | B320 |
| 10/29/15 | J.K. Edelson | Review plan objection summary chart. | 0.20 | 89.00 | B320 |
| 10/29/15 | J.K. Edelson | Review COC regarding joint stipulated pretrial order. | 0.20 | 89.00 | B190 |
| 10/29/15 | J.K. Edelson | Review Evercore May to August monthly fee statements. | 0.20 | 89.00 | B160 |
| 10/29/15 | J.K. Edelson | Review appellee designation of additional items for record on appeal. | 0.20 | 89.00 | B190 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/31/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 91

December 10, 2015

Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/29/15 | J.K. Edelson | Review Debtors motion in limine to limit Rule report, memorandum in support. | 0.40 | 178.00 | B190 |
| 10/29/15 | J.K. Edelson | Review EFH Committee motion in limine and memorandum of law regarding exclusion of evidence related to intention to close transaction. | 0.30 | 133.50 | B190 |
| 10/29/15 | J.K. Edelson | Review EFH Committee motion in limine regarding exclusion of evidence related to value of Oncor. | 0.20 | 89.00 | B190 |
| 10/29/15 | J.K. Edelson | Review EFH Committee motion in limine regarding exclusion of evidence related to consultation with counsel. | 0.20 | 89.00 | B190 |
| 10/29/15 | J.K. Edelson | Review EFH Committee motion in limine regarding limitation of Henkin report. | 0.30 | 133.50 | B190 |
| 10/29/15 | J.K. Edelson | Participate in Committee professionals' conference call. | 0.50 | 222.50 | B150 |
| 10/29/15 | J.K. Edelson | Correspondence with C. Ward and J. Vine regarding confirmation hearing. | 0.20 | 89.00 | B320 |
| 10/29/15 | J.K. Edelson | Review EFIH PIK settlement recovery analysis. | 0.20 | 89.00 | B400 |
| 10/29/15 | J.K. Edelson | Review BNY Mellon deposition notice. | 0.10 | 44.50 | B190 |
| 10/29/15 | J.K. Edelson | Participate in Committee conference call. | 0.50 | 222.50 | B150 |
| 10/29/15 | J.K. Edelson | Review omnibus interim fee order (.1), correspondence with C. Ward and Debtors regarding professional fee applications (.2). | 0.30 | 133.50 | B160 |
| 10/29/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding BNY Mellon deposition. | 0.20 | 89.00 | B190 |
| 10/29/15 | J.K. Edelson | Correspondence with J. Vine and co-counsel regarding hearing. | 0.30 | 133.50 | B320 |



# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 92
December 10, 2015
Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/29/15 | J.K. Edelson | Review hearing agenda (.1), correspondence with D. Harris regarding hearing (.1). | 0.20 | 89.00 | B400 |
| 10/29/15 | J.K. Edelson | Review Debtors' draft omnibus reply to settlement agreement. | 0.40 | 178.00 | B400 |
| 10/29/15 | J.K. Edelson | Review and revise TCEH Committee reply in support of confirmation. | 0.40 | 178.00 | B320 |
| 10/29/15 | J.K. Edelson | Review and revise TCEH Committee reply in support of settlement agreement. | 0.50 | 222.50 | B400 |
| 10/29/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding draft replies. | 0.10 | 44.50 | B150 |
| 10/29/15 | J.K. Edelson | Review amended memorandum opinion regarding makewhole litigation. | 0.20 | 89.00 | B190 |
| 10/29/15 | J.K. Edelson | Review McElroy Deutsch September monthly fee statement. | 0.10 | 44.50 | B160 |
| 10/29/15 | J.K. Edelson | Review Evercore fourth interim fee application. | 0.20 | 89.00 | B160 |
| 10/29/15 | J.K. Edelson | Review motion of Debtors regarding access to confidential information. | 0.30 | 133.50 | B400 |
| 10/29/15 | J.K. Edelson | Review EFH equity owners joinder in objection to Rule testimony. | 0.10 | 44.50 | B190 |
| 10/29/15 | J.K. Vine | Review and analyze PIK noteholder settlement notice | 0.10 | 40.00 | B310 |
| 10/29/15 | J.K. Vine | Review and analyze DTC's motion to file reply brief in excess of 30 pages | 0.10 | 40.00 | B190 |
| 10/29/15 | J.K. Vine | Review and analyze Fenicle & Fahy joint to PIK note settlement objection | 0.10 | 40.00 | B190 |
| 10/29/15 | J.K. Vine | Review and analyze BNY objection to PIK noteholder settlement | 0.20 | 80.00 | B190 |



# **Invoice Detail**

For Professional Services Through 10/31/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 93

December 10, 2015

Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/29/15 | J.K. Vine | Review and analyze fourth monthly fee statement of Jenner & Block | 0.10 | 40.00 | B160 |
| 10/29/15 | J.K. Vine | Review and analyze Evercore's thirteenth monthly fee statement | 0.10 | 40.00 | B160 |
| 10/29/15 | J.K. Vine | Review and analyze Evercore's fourteenth monthly fee statement | 0.10 | 40.00 | B160 |
| 10/29/15 | J.K. Vine | Emails with UCC professionals regarding David Ying rebuttal repot | 0.10 | 40.00 | B320 |
| 10/29/15 | J.K. Vine | Review and analyze Evercore fifteenth monthly fee statement | 0.10 | 40.00 | B160 |
| 10/29/15 | J.K. Vine | Review and analyze Evercore sixteenth monthly fee statement | 0.10 | 40.00 | B160 |
| 10/29/15 | J.K. Vine | Review notice of hearing on PIK settlement | 0.10 | 40.00 | B410 |
| 10/29/15 | J.K. Vine | Review and comment on draft UCC reply in support of plan confirmation | 0.60 | 240.00 | B320 |
| 10/29/15 | J.K. Vine | Review and analyze UST's objection to plan confirmation | 0.40 | 160.00 | B320 |
| 10/29/15 | J.K. Vine | Review and analyze court's opinion on second lien indenture make whole dispute | 0.40 | 160.00 | B190 |
| 10/29/15 | J.K. Vine | Review and analyze Alcoa letter regarding discovery disputes with debtors | 0.30 | 120.00 | B185 |
| 10/29/15 | J.K. Vine | Emails with Polsinelli team regarding coverage of October 30 hearing | 0.20 | 80.00 | B410 |
| 10/29/15 | J.K. Vine | UCC weekly conference call | 0.50 | 200.00 | B150 |
| 10/29/15 | J.K. Vine | Review and analyze EFH Legacy Notes Trustee's response to Debtors' claim objections | 0.60 | 240.00 | B310 |

 **POLSINELLI**

**Invoice Detail**

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 94
December 10, 2015
Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/29/15 | J.K. Vine | Review and analyze UMB Bank's confirmation objection | 0.20 | 80.00 | B320 |
| 10/29/15 | J.K. Vine | Review and analyze EFIH first lien trustee's objection to plan confirmation | 0.70 | 280.00 | B320 |
| 10/29/15 | J.K. Vine | Review and analyze Morgan Stanley and J. Aron's reply brief regarding first lien inter-creditor dispute | 0.70 | 280.00 | B190 |
| 10/29/15 | J.K. Vine | Review and analyze DTC's reply brief regarding inter creditor dispute | 0.80 | 320.00 | B190 |
| 10/29/15 | J.K. Vine | Review and analyze debtors' motion in limine to exclude Rule testimony | 0.40 | 160.00 | B190 |
| 10/29/15 | J.K. Vine | Review and analyze EFH committee's motion in limine to exclude subject intent evidence | 0.20 | 80.00 | B320 |
| 10/29/15 | J.K. Vine | Review and analyze EFH committee's motion in limine to exclude Oncor valuation testimony | 0.10 | 40.00 | B320 |
| 10/29/15 | J.K. Vine | Review and analyze EFH committee's motion in limine regarding reasonableness of settlement | 0.20 | 80.00 | B320 |
| 10/29/15 | J.K. Vine | Review and analyze debtors' motion in limine to exclude Henkin testimony | 0.30 | 120.00 | B320 |
| 10/29/15 | J.K. Vine | Review and analyze eighth monthly fee statement of McElroy, Deutsch, Mulvaney & Carpenter | 0.10 | 40.00 | B160 |
| 10/29/15 | L.M. Suprum | Review Notice of Deposition of BNYM and calendar. | 0.20 | 55.00 | B400 |
| 10/29/15 | L.M. Suprum | Coordinate coverage of and preparation for October 30 hearing. | 0.30 | 82.50 | B110 |
| 10/29/15 | L.M. Suprum | Correspondence with Committee regarding draft Committee replies. | 0.10 | 27.50 | B320 |



# **POLSINELLi**

# **Invoice Detail**

For Professional Services Through 10/31/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 95

December 10, 2015

Invoice No: 1235584

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 10/29/15 | L.M. Suprum | Correspondence with Committee regarding analysis of the recovery implications for TCEH Unsecured Creditors of the EFIH PIK settlement. | 0.10 | 27.50 | B190 |
| 10/30/15 | J.E. Bird | Detailed review and consideration of summary of memorandum and detailed memorandum related to Public Utility Commissioner of Texas and Oncor proposed purchase agreement. | 1.30 | 799.50 | B200 |
| 10/30/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Sixteenth Monthly Fee Statement of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period August 1, 2015 to August 31, 2015' (No Order Required) | 0.10 | 67.50 | B110 |
| 10/30/15 | C.A. Ward | Review Interim Application for Compensation Fourth Interim Fee Application of Evercore Group L.L.C, Debtors' Investment Banker and Financial Advisor for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period May 1, 2015 to August 31, 2015 Filed by Evercore Group L.L.C. | 0.10 | 67.50 | B160 |
| 10/30/15 | C.A. Ward | Review and consider Motion Regarding Access to Confidential Information Filed by Energy Future Holdings Corp. | 0.20 | 135.00 | B190 |
| 10/30/15 | C.A. Ward | Review Joinder of EFH Equity Owners In Debtors Motion in Limine to Limit the Expert Report and Testimony of Mark Rule by Mary Ann KIlgore, Kohlberg Kravis Roberts & Co. L.P., TPG Capital, L.P., Goldman, Sachs & Co. and Associated Individuals, Texas Energy Future Holdings Limited Partnership | 0.10 | 67.50 | B190 |
| 10/30/15 | C.A. Ward | Correspondence with TCEH Committee professionals re reply brief | 0.10 | 67.50 | B320 |
| 10/30/15 | C.A. Ward | Review letter from EFH Committee with acceptable terms | 0.20 | 135.00 | B190 |



**Invoice Detail**

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 96
December 10, 2015
Invoice No: 1235584

| 10/30/15 | C.A. Ward | Review email and invoice pursuant to Section 9.1 (i)(ii) | 0.10 | 67.50 | B320 |
| 10/30/15 | C.A. Ward | Correspondence with Polsinelli core team re Oncor regulatory update | 0.10 | 67.50 | B200 |
| 10/30/15 | C.A. Ward | Correspondence with JKV re October 30 hearing | 0.10 | 67.50 | B400 |
| 10/30/15 | C.A. Ward | Correspondence with Polsinelli core team re coverage of November 2 telephonic hearing | 0.10 | 67.50 | B400 |
| 10/30/15 | C.A. Ward | Review MoFo email memo to Committee re recent Sontchi opinions on PIK interest | 0.10 | 67.50 | B150 |
| 10/30/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re Joinder in connection with Debtors' Oppositions to the EFH Committee's Motions in Limine | 0.10 | 67.50 | B190 |
| 10/30/15 | C.A. Ward | Review and consider Reservation of Rights and Statement of the EFH Official Committee with Respect to the Proposed Stipulation Between the Plan Sponsors and Certain Holders of EFIH PIK Note Claims Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 67.50 | B190 |
| 10/30/15 | C.A. Ward | Review and consider Preliminary Objection to Proposed Settlement of Certain EFIH PIK Note Claims Filed by York Capital Management Global Advisors, LLC and P. Schoenfeld Asset Management L.P. | 0.10 | 67.50 | B190 |
| 10/30/15 | C.A. Ward | Review and consider Response to the Amended Notice of Settlement of EFIH PIK Note Claims with Certain EFIH PIK Noteholders Filed by UMB Bank, N.A. | 0.10 | 67.50 | B190 |
| 10/30/15 | C.A. Ward | Review Amended Notice of Agenda of Matters Scheduled for Hearing | 0.10 | 67.50 | B400 |



# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 97
December 10, 2015
Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/30/15 | C.A. Ward | Review Rule 2019 Statement Verified Statement of Kaye Scholer LLP and Gellert Scali Busenkell & Brown, LLC Filed by York Capital Management Global Advisors, LLC and P. Schoenfeld Asset Management L.P. | 0.10 | 67.50 | B110 |
| 10/30/15 | C.A. Ward | Review Response to Debtors' Thirty-Second Omnibus (Non-Substantive) Objection to Claims (Insufficient Documentation, Amended, and Wrong Debtor Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1) Filed by Locomotive Service, Inc. | 0.10 | 67.50 | B310 |
| 10/30/15 | C.A. Ward | Review Order (Second) Sustaining Twenty-Eighth Omnibus (Substantive) Objection To Certain Improperly Asserted Claims | 0.10 | 67.50 | B310 |
| 10/30/15 | C.A. Ward | Review Order (Second) Sustaining Twenty-Second Omnibus (Non-Substantive) Objection To Claims (Wrong Debtor) | 0.10 | 67.50 | B310 |
| 10/30/15 | C.A. Ward | Review Order (Second) Sustaining Twenty-Third Omnibus (Substantive) Objection To Certain Improperly Asserted Claims | 0.10 | 67.50 | B310 |
| 10/30/15 | C.A. Ward | Review Order (Second) Sustaining Twenty-Third Omnibus (Substantive) Objection To Certain Improperly Asserted Claims | 0.10 | 67.50 | B310 |
| 10/30/15 | C.A. Ward | Review tenth Monthly Fee Statement of O'Kelly Ernst & Bielli, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from September 1, 2015 Through September 30, 2015 -- for the period 9/1/2015 to 9/30/2015 Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B160 |
| 10/30/15 | C.A. Ward | Review and consider Memorandum Opinion | 0.40 | 270.00 | B190 |
| 10/30/15 | C.A. Ward | Review and consider Second Memorandum Opinion | 0.40 | 270.00 | B190 |



# POLSINELLI

**Invoice Detail**

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 98
December 10, 2015
Invoice No: 1235584

| 10/30/15 | C.A. Ward | Review Response of Tannor Partners Credit Fund, LP to Debtor's Thirty-Fourth Omnibus (Substantive) Objection to Certain Improperly Asserted Claims | 0.10 | 67.50 | B310 |
|---|---|---|---|---|---|
| 10/30/15 | C.A. Ward | Review supplemental Verified Statement of Brown Rudnick LLP, Counsel to the Ad Hoc Consortium of TCEH Second Lien Noteholders and Wilmington Savings Fund Society, FSB Pursuant to Bankruptcy Rule 2019 Filed by Ad Hoc Committee of TCEH Second Lien Noteholders, Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee | 0.10 | 67.50 | B110 |
| 10/30/15 | C.A. Ward | Review and consider Statement of the Ad Hoc Consortium of TCEH Second Lien Noteholders in Support of the Debtors' Joint Plan of Reorganization | 0.20 | 135.00 | B320 |
| 10/30/15 | C.A. Ward | Review Answering Response to the Debtors Thirty-Second Omnibus (Non-Substantive) Objection to Insufficient Documentation, Amended, and Wrong Debtor Claims Pursuant to Section 502(B) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 (CLAIM 1102) Filed by Doyenne Constructors, LLC | 0.10 | 67.50 | B310 |
| 10/30/15 | C.A. Ward | Review Limited Objection of Liberty Mutual Insurance Company to Notice of (A) Executory Contracts and Unexpired Leases to be Assumed by the Debtors Pursuant to the Plan; (b) Cure Amounts, if any; and (C) Related Procedures in Connection Therewith | 0.10 | 67.50 | B185 |
| 10/30/15 | C.A. Ward | Review Tenth Monthly Fee Application of Montgomery, McCracken, Walker & Rhoads, LLP as Delaware Counsel and Conflicts Counsel to the EFH Official Committee for Compensation and Reimbursement of Expenses for the period August 1, 2015 to August 31, 2015) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 67.50 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/31/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 99
December 10, 2015
Invoice No: 1235584

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 10/30/15 | C.A. Ward | Review Notice Regarding Submission of Written Direct Testimony Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B190 |
| 10/30/15 | C.A. Ward | Review Response of Delaware Trust Company, as Trustee for the EFIH First Lien Notes, to the EFH Committee's Motion in Limine to Exclude Evidence Concerning the Value of Oncor | 0.10 | 67.50 | B190 |
| 10/30/15 | C.A. Ward | Review Sixth Monthly Fee Statement of Enoch Kever PLLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period August 1, 2015 to August 31, 2015 Filed by Enoch Kever PLLC | 0.10 | 67.50 | B110 |
| 10/30/15 | C.A. Ward | Review and consider Reply of the Disinterested Directors of Debtor Energy Future Holdings Corp. to Trial Brief, Omnibus Objection and Supplement to Objection of the Efh Official Committee to (I) Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter into and Perform Under the Settlement Agreement and (II) Confirmation of the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code | 0.20 | 135.00 | B320 |
| 10/30/15 | C.A. Ward | Review Response of Knife River Corporation - South to Claim Objection Filed by Debtor | 0.10 | 67.50 | B310 |
| 10/30/15 | C.A. Ward | Review Joinder of EFIH Second Lien Trustee to Response of Delaware Trust Company, as Trustee for the EFIH First Lien Notes, to the EFH Committee's Motion in Limine to Exclude Evidence Concerning the Value of Oncor | 0.10 | 67.50 | B320 |
| 10/30/15 | C.A. Ward | Review Fourth Interim Fee Application of McDermott Will & Emery LLP, Special Counsel for the Debtors and Debtors in Possession, for the period May 1, 2015 to August 31, 2015 Filed by McDermott Will & Emery LLP | 0.10 | 67.50 | B160 |


# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 100
December 10, 2015
Invoice No: 1235584

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 10/30/15 | C.A. Ward | Review summary memo and comprehensive memo prepared by Polsinelli related to Oncor regulatory process | 0.40 | 270.00 | B200 |
| 10/30/15 | C.A. Ward | Review filed copy of Declaration in Support (REDACTED) Declaration of Brett H. Miller in Support of TCEH Committee's Reply in Support of Confirmation of Joint Plan of Reorganization and Reply in Support of Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter into and Perform Under the Settlement Agreement | 0.20 | 135.00 | B190 |
| 10/30/15 | C.A. Ward | Review filed copy of Reply (REDACTED) Reply of TCEH Committee in Support of Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter into and Perform Under the Settlement Agreement | 0.20 | 135.00 | B190 |
| 10/30/15 | C.A. Ward | Review filed copy of Reply (REDACTED) Reply of TCEH Committee in Support of Confirmation of Joint Plan of Reorganization | 0.20 | 135.00 | B320 |
| 10/30/15 | C.A. Ward | Various correspondence with MoFo team and Polsinelli core team re service of redacted and unredacted pleadings filed by TCEH Committee | 0.10 | 67.50 | B190 |
| 10/30/15 | C.A. Ward | Review and consider Debtors' Opposition to EFH Committee's Motion in Limine to Exclude Evidence of the Purchasers' Subjective Intent to Close the Transaction Contemplated in the Plan) (Redacted) | 0.20 | 135.00 | B190 |
| 10/30/15 | C.A. Ward | Review and consider Objection to EFH Committee's Motion in Limine to Exclude Evidence Concerning the Value of Oncor (redacted) | 0.20 | 135.00 | B190 |
| 10/30/15 | C.A. Ward | Review and consider Debtors' Opposition to EFH Committee's Motion In Limine to Exclude Evidence of Consultation with Counsel Offered to Support Reasonableness of Settlement) (Redacted) | 0.20 | 135.00 | B190 |



# **Invoice Detail**

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 101
December 10, 2015
Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/30/15 | C.A. Ward | Review and consider EFH Committee's Redacted Opposition to the Debtors' Motion in Limine to Limit the Expert Report and Testimony of Mark Rule | 0.20 | 135.00 | B190 |
| 10/30/15 | C.A. Ward | Review and consider EFH Committee's Redacted Opposition to the Debtors' Motion in Limine to Limit the Expert Report and Testimony of Michael Henkin | 0.20 | 135.00 | B190 |
| 10/30/15 | J.K. Edelson | Prepare for hearing regarding PIK settlement. | 0.50 | 222.50 | B400 |
| 10/30/15 | J.K. Edelson | Correspondence with L. Suprum and A. Tiradentes regarding confirmation hearing. | 0.20 | 89.00 | B400 |
| 10/30/15 | J.K. Edelson | Correspondence with co-counsel and KCC regarding reply briefs. | 0.30 | 133.50 | B320 |
| 10/30/15 | J.K. Edelson | Review EFH Committee letter regarding settlement terms (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 133.50 | B400 |
| 10/30/15 | J.K. Edelson | Correspondence with co-counsel regarding PIK and Fidelity settlements. | 0.20 | 89.00 | B400 |
| 10/30/15 | J.K. Edelson | Correspondence with TCEH professionals regarding TCEH October budget. | 0.20 | 89.00 | B210 |
| 10/30/15 | J.K. Edelson | Review EFH Committee reservation of rights regarding PIK settlement. | 0.10 | 44.50 | B400 |
| 10/30/15 | J.K. Edelson | Review York Capital objection to PIK settlement. | 0.20 | 89.00 | B400 |
| 10/30/15 | J.K. Edelson | Review UMB Bank response to PIK settlement. | 0.30 | 133.50 | B400 |
| 10/30/15 | J.K. Edelson | Review amended agenda, correspondence with J. Vine and L. Suprum regarding hearing. | 0.20 | 89.00 | B400 |
| 10/30/15 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli conflict disclosures. | 0.10 | 44.50 | B160 |



# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 102
December 10, 2015
Invoice No: 1235584

| Date | Timekeeper | Description | Hours | Amount | Task |
|------|-----------|-------------|-------|--------|------|
| 10/30/15 | J.K. Edelson | Review Committee joinder regarding opposition to EFH Committee objections (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 133.50 | B320 |
| 10/30/15 | J.K. Edelson | Review statement of Ad Hoc TCEH second liens regarding confirmation. | 0.20 | 89.00 | B320 |
| 10/30/15 | J.K. Edelson | Correspondence with C. Ward and J. Vine regarding hearing on PIK settlement. | 0.20 | 89.00 | B400 |
| 10/30/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding PIK Noteholder claims. | 0.20 | 89.00 | B310 |
| 10/30/15 | J.K. Edelson | Review O'Kelly Ernst September monthly fee statement. | 0.10 | 44.50 | B160 |
| 10/30/15 | J.K. Edelson | Review memorandum opinion regarding EFIH PIK Noteholders makewhole claims. | 0.40 | 178.00 | B190 |
| 10/30/15 | J.K. Edelson | Review memorandum opinion regarding EFIH PIK Noteholders claims for postpetition interest. | 0.50 | 222.50 | B190 |
| 10/30/15 | J.K. Edelson | Review TCEH second lien 2019 statement. | 0.20 | 89.00 | B400 |
| 10/30/15 | J.K. Edelson | Review Liberty Mutual objection to cure. | 0.10 | 44.50 | B185 |
| 10/30/15 | J.K. Edelson | Review Montgomery McCracken August monthly fee statement. | 0.10 | 44.50 | B160 |
| 10/30/15 | J.K. Edelson | Review Debtors' notice regarding direct written testimony. | 0.10 | 44.50 | B320 |
| 10/30/15 | J.K. Edelson | Review Delaware Trust response to EFH Committee motion to exclude evidence. | 0.20 | 89.00 | B190 |
| 10/30/15 | J.K. Edelson | Review Enoch Kever August monthly fee statement. | 0.10 | 44.50 | B160 |
| 10/30/15 | J.K. Edelson | Correspondence with co-counsel and KCC regarding Committee's replies to confirmation and settlement motion. | 0.40 | 178.00 | B320 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 103
December 10, 2015
Invoice No: 1235584

| 10/30/15 | J.K. Edelson | Teleconference with S. Martin regarding TCEH Committee replies. | 0.20 | 89.00 | B320 |
|---|---|---|---|---|---|
| 10/30/15 | J.K. Edelson | Teleconference with KCC regarding service of Committee replies. | 0.20 | 89.00 | B320 |
| 10/30/15 | J.K. Edelson | Review memorandum regarding status of Oncor's regulatory process (.3), correspondence with C. Ward and co-counsel regarding same. | 0.40 | 178.00 | B200 |
| 10/30/15 | J.K. Edelson | Review, revise and file TCEH Committee reply in support of confirmation. | 1.70 | 756.50 | B320 |
| 10/30/15 | J.K. Edelson | Review, revise and file TCEH Committee reply in support of settlement agreement. | 1.40 | 623.00 | B400 |
| 10/30/15 | J.K. Edelson | Review, revise and file Miller Declaration in support of TCEH Committee reply in support of confirmation and reply in support of settlement agreement. | 1.30 | 578.50 | B400 |
| 10/30/15 | J.K. Edelson | Correspondence with co-counsel and Debtors' counsel regarding unredacted Committee replies. | 0.30 | 133.50 | B320 |
| 10/30/15 | J.K. Vine | Review and analyze Evercore's fourth interim fee application | 0.10 | 40.00 | B160 |
| 10/30/15 | J.K. Vine | Review and analyze debtors' motion to remove confidential information from docket | 0.10 | 40.00 | B410 |
| 10/30/15 | J.K. Vine | Review and analyze EFH equity owners' joinder to debtors' motion in limine regarding Rule testimony | 0.10 | 40.00 | B190 |
| 10/30/15 | J.K. Vine | Review and analyze updated confirmation reply draft | 0.20 | 80.00 | B320 |
| 10/30/15 | J.K. Vine | Review, analyze, and comment on UCC draft reply in support of settlement | 0.80 | 320.00 | B190 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 104
December 10, 2015
Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/30/15 | J.K. Vine | Emails with UCC professionals regarding E side committee settlement proposal letter | 0.20 | 80.00 | B320 |
| 10/30/15 | J.K. Vine | Review and analyze debtors' draft reply in support of settlement | 1.30 | 520.00 | B190 |
| 10/30/15 | J.K. Vine | Attend October 30 hearing | 1.10 | 440.00 | B190 |
| 10/30/15 | J.K. Vine | Review and analyze tenth monthly fee statement of O'Kelly Ernst | 0.10 | 40.00 | B160 |
| 10/30/15 | L.M. Suprum | Correspondence with J. Edelson, KCC and co-counsel regarding filing and service of Committee replies and declaration. | 0.30 | 82.50 | B320 |
| 10/30/15 | L.M. Suprum | Correspondence with Committee regarding letter from EFH Committee. | 0.10 | 27.50 | B320 |
| 10/30/15 | L.M. Suprum | Correspondence with MoFo regarding filing of joinder in connection with Debtors' oppositions to the EFH Committee's motions in limine. | 0.10 | 27.50 | B320 |
| 10/30/15 | L.M. Suprum | Correspondence with Committee outlining memorandum opinions entered by the Court. | 0.20 | 55.00 | B190 |
| 10/31/15 | C.A. Ward | Review and consider (SEALED) EFH Equity Owners Omnibus Reply In Support Of The Debtors Fifth Amended Plan Of Reorganization And Motion To Approve Settlement Of Litigation Claims Filed by Kohlberg Kravis Roberts & Co. L.P., TPG Capital, L.P., Goldman, Sachs & Co. and Associated Individuals, Texas Energy Future Holdings Limited Partnership | 0.10 | 67.50 | B190 |
| 10/31/15 | C.A. Ward | Review and consider REDACTED - EFH Equity Owners Omnibus Reply In Support Of The Debtors Fifth Amended Plan Of Reorganization And Motion To Approve Settlement Of Litigation Claims Filed by Kohlberg Kravis Roberts & Co. L.P., TPG Capital, L.P., Goldman, Sachs & Co. and Associated Individuals, Texas Energy Future Holdings Limited Partnership | 0.10 | 67.50 | B190 |


# POLSINELLI

**Invoice Detail**

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 105
December 10, 2015
Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/31/15 | C.A. Ward | Review and consider SEALED Declaration of Alexander B. Lees Filed by Kohlberg Kravis Roberts & Co. L.P., TPG Capital, L.P., Goldman, Sachs & Co. and Associated Individuals, Texas Energy Future Holdings Limited Partnership | 0.10 | 67.50 | B190 |
| 10/31/15 | C.A. Ward | Review and consider Declaration of Alexander B. Lees Filed by Kohlberg Kravis Roberts & Co. L.P., TPG Capital, L.P., Goldman, Sachs & Co. and Associated Individuals, Texas Energy Future Holdings Limited Partnership | 0.10 | 67.50 | B190 |
| 10/31/15 | C.A. Ward | Correspondence with KCC and review affidavits of service for recently filed pleadings by TCEH Committee | 0.10 | 67.50 | B110 |
| 10/31/15 | C.A. Ward | Review Joinder of The Ad Hoc Group of TCEH Unsecured Noteholders to the Debtors' Oppositions to the EFH Committee's Motions In Limine | 0.10 | 67.50 | B190 |
| 10/31/15 | C.A. Ward | Review Joinder Of EFH Equity Owners In Debtors Opposition To EFH Committees Motion In Limine To Exclude Evidence Concerning The Value Of Oncor | 0.10 | 67.50 | B190 |
| 10/31/15 | C.A. Ward | Review list of Ordinary Course Professionals Statements of Amounts Paid by the Debtors from July 1, 2015 through September 30, 2015 | 0.10 | 67.50 | B210 |
| 10/31/15 | C.A. Ward | Review and consider Omnibus Reply to Plan Confirmation Objections Filed by Energy Future Holdings Corp. | 0.40 | 270.00 | B320 |
| 10/31/15 | C.A. Ward | Review and consider Declaration in Support of Brenton A. Rogers, Esq., in Support of the Debtors Omnibus Reply to Plan Confirmation Objections Filed by Energy Future Holdings Corp. | 0.20 | 135.00 | B320 |



# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 106
December 10, 2015
Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/31/15 | C.A. Ward | Review and consider Notice of Filing of Summary of Debtors' Responses to Objections to the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code | 0.40 | 270.00 | B320 |
| 10/31/15 | C.A. Ward | Review and consider Omnibus Reply in Support of Motion of Energy Future Holdings Corp, et al, to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter into and Perform Under the Settlement Agreement | 0.30 | 202.50 | B190 |
| 10/31/15 | C.A. Ward | Review Joinder of the Ad Hoc Committee of TCEH First Lien Creditors in (I) Debtors' Omnibus Reply to Plan Confirmation Objections, and (II) Omnibus Reply in Support of Motion of Energy Future Holdings, et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter into and Perform under the Settlement Agreement | 0.10 | 67.50 | B190 |
| 10/31/15 | C.A. Ward | Review and consider Reply The Ad Hoc Group of Tceh Unsecured Noteholders and the Backstop Purchasers (I) Joinder to the Debtors Omnibus Reply to Settlement Motion Objections; (II) Joinder to the Debtors Omnibus Reply to Plan Confirmation Objections; and (III) Reply in Further Support of the Debtors Settlement Motion and Confirmation of the Plan | 0.20 | 135.00 | B320 |
| 10/31/15 | C.A. Ward | Review and consider Declaration of Danielle Audette in Support of the Ad Hoc Group of TCEH Unsecured Noteholders and the Backstop Purchasers (I) Joinder to the Debtors Omnibus Reply to Settlement Motion Objections; (II) Joinder to the Debtors Omnibus Reply to Plan Confirmation Objections; and (III) Reply in Further Support of the Debtors Settlement Motion and Confirmation of the Plan | 0.20 | 135.00 | B320 |



# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 107
December 10, 2015
Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/31/15 | C.A. Ward | Review and consider Declaration of Brenton A. Rogers, Esq. in Support of the Omnibus Reply in Support of Motion of Energy Future Holdings Corp, et al, to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter into and Perform Under the Settlement Agreement | 0.20 | 135.00 | B190 |
| 10/31/15 | C.A. Ward | Review and consider Statement of Law Debenture Trust Company of New York, as Indenture Trustee: (A) in Support of Confirmation of the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code, and (B) in Support of Approval of the Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter Into and Perform Under the Settlement Agreement, and (C) in Response to the United States Trustee's Objection to the Plan and a Related Settlement Agreement Filed by Law Debenture Trust Company of New York, in its capacity as Indenture Trustee | 0.20 | 135.00 | B320 |
| 10/31/15 | C.A. Ward | Review and consider Declaration of Jane Sullivan on Behalf of Epiq Bankruptcy Solutions, LLC, Regarding Voting and Tabulation of Ballots Cast on the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B320 |
| 10/31/15 | C.A. Ward | Review Notice of Agenda of Matters Scheduled for Hearing | 0.10 | 67.50 | B400 |
| 10/31/15 | C.A. Ward | Review Joinder of TCEH Committee to Debtors' Oppositions to EFH Committee's Motions in Limine | 0.10 | 67.50 | B190 |
| 10/31/15 | J.K. Edelson | Review Disinterested Directors reply regarding confirmation and settlement. | 0.30 | 133.50 | B320 |
| 10/31/15 | J.K. Edelson | Review Law Debenture's statement in support of confirmation and settlement. | 0.30 | 133.50 | B320 |



# Invoice Detail

For Professional Services Through 10/31/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 108

December 10, 2015

Invoice No: 1235584

| | | | | | |
|---|---|---|---|---|---|
| 10/31/15 | J.K. Edelson | Correspondence with co-counsel regarding Committee joinder to Debtors' oppositions to motions in limine. | 0.20 | 89.00 | B190 |
| 10/31/15 | J.K. Edelson | Review, revise and file joinder regarding Debtors' oppositions to EFH Committee's motions in limine. | 0.50 | 222.50 | B190 |
| 10/31/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding confirmation replies. | 0.20 | 89.00 | B320 |
| 10/31/15 | J.K. Edelson | Correspondence with KCC and co-counsel regarding service of joinder. | 0.20 | 89.00 | B400 |
| 10/31/15 | J.K. Edelson | Correspondence with co-counsel, L. Suprum, and Reliable regarding confirmation hearing. | 0.40 | 178.00 | B320 |
| 10/31/15 | J.K. Edelson | Prepare for confirmation hearing. | 0.40 | 178.00 | B400 |
| 10/31/15 | J.K. Edelson | Review Debtors' omnibus reply to plan confirmation and objections, declaration in support of same. | 0.80 | 356.00 | B320 |
| 10/31/15 | J.K. Edelson | Review Debtors' summary of plan confirmation objections (.4), correspondence with co-counsel regarding same (.2). | 0.60 | 267.00 | B320 |
| 10/31/15 | L.M. Suprum | Correspondence with J. Edelson, KCC and co-counsel regarding filing and service of Joinder of TCEH Committee to Debtors' Oppositions to EFH Committee's Motions in Limine. | 0.20 | 55.00 | B320 |
| 10/31/15 | L.M. Suprum | Correspondence with Committee regarding replies filed. | 0.10 | 27.50 | B320 |
| 10/31/15 | L.M. Suprum | Correspondence with Committee regarding as-filed copies of Committee pleadings. | 0.10 | 27.50 | B320 |
| | | Total Professional Services | | $151,305.50 | |



# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 109
December 10, 2015
Invoice No: 1235584

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| J.E. Bird | 2.40 | 615.00 | $1,476.00 |
| F.A. Caro, Jr. | 2.30 | 600.00 | 1,380.00 |
| C.A. Ward | 62.50 | 675.00 | 42,187.50 |
| C.A. Ward | 0.50 | 675.00 | No Charge |
| S.M. Katona | 0.10 | 445.00 | 44.50 |
| J.K. Edelson | 98.20 | 445.00 | 43,699.00 |
| J.K. Edelson | 6.20 | 445.00 | No Charge |
| A.E. Callenbach | 16.70 | 480.00 | 8,016.00 |
| M.E. Ross | 52.10 | 570.00 | 29,697.00 |
| J.K. Vine | 46.00 | 400.00 | 18,400.00 |
| L. Sides | 5.70 | 265.00 | 1,510.50 |
| L.M. Suprum | 17.80 | 275.00 | 4,895.00 |
| **Total Professional Charges** | **310.50** | | **$151,305.50** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B100 | Administration | 0.00 | $0.00 |
| B110 | Case Administration | 15.60 | 7,109.00 |
| B130 | Asset Disposition | 3.70 | 1,791.00 |
| B140 | Relief From Stay/adequate Protection Proceedings | 0.10 | 67.50 |
| B150 | Meetings Of & Communications With Creditors Or The | 10.00 | 5,235.00 |
| B160 | Employment/fee Applications | 36.30 | 15,596.50 |
| B170 | Employment/fee Application Objections | 0.60 | 240.00 |
| B185 | Assumption/rejection Of Leases & Contracts | 3.80 | 2,036.50 |
| B190 | Litigation Contested Matters(excl Assump/rejection | 45.90 | 24,831.50 |
| B200 | Operations | 22.80 | 11,583.50 |
| B210 | Business Operations | 2.80 | 1,628.00 |
| B230 | Financing & Cash Collateral | 0.70 | 422.00 |
| B240 | Tax Issues | 4.00 | 2,043.50 |
| B260 | Corporate Governance & Board Matters | 0.10 | 67.50 |
| B310 | Claims Administration & Objections | 8.60 | 4,304.50 |
| B320 | Plan & Disclosure Statement (Including Business Pl | 53.10 | 25,511.00 |
| B400 | Bankruptcy-related Advice | 41.70 | 18,381.50 |
| B410 | General Bankruptcy Advice/opinions | 1.90 | 760.00 |
| B420 | Restructurings | 52.10 | 29,697.00 |


# POLSINELLI

# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 110
December 10, 2015
Invoice No: 1235584

| | | |
|---|---|---|
| **Total Professional Charges** | 310.50 | **$151,305.50** |

## Disbursements

| Date | Description | Amount |
|---|---|---|
| 08/28/15 | Meals Reliable Wilmington client special pickup- Mikimotos | $210.13 |
| 09/22/15 | Miscellaneous Telephonic Appearance A7151670 | 58.00 |
| 09/24/15 | Meals Reliable Wilmington client special pickup- DiMeo's | 41.50 |
| 09/25/15 | Miscellaneous Telephonic appearance A7159750 | 44.00 |
| 09/29/15 | Transcript of Proceedings Veritext New York Reporting Co. Witness 14-10978 Certified Transcript | 74.30 |
| 10/01/15 | On-Line Searches | 10.60 |
| 10/01/15 | Miscellaneous Telephonic Appearance A7174155 | 51.00 |
| 10/01/15 | Miscellaneous Telephonic Appearance A7174167 | 51.00 |
| 10/08/15 | Deliveries Reliable Wilmington hand delivery courier service- Judge Walrath | 7.50 |
| 10/16/15 | Meals Meal 1 | 77.00 |
| 10/20/15 | Transcript of Proceedings Veritext New York Reporting Co. certified transcript | 229.20 |
| 10/20/15 | On-Line Searches | 64.00 |
| 10/21/15 | Client Advance Reliable Wilmington print from cm/ecf site  dig print bw picknchoose/fmt digital printing color 8X11 tabs pre-printed  binder, view, 2" black binder, view, 3" black | 1,395.06 |
| 10/21/15 | Client Advance Reliable Wilmington client special pickup- Cavanaugh's (10/15/15)  boxes from Judge Sontchi (10/15) | 121.16 |
| 10/21/15 | Client Advance Reliable Wilmington print from cm/ecf site  tabs pre-printed  tabs custom  binder, view, 2" black | 544.70 |
| 10/21/15 | Client Advance Reliable Wilmington box to Judge Sontchi 10/20 Box from Judge Sontchi 10/20  client special pickup- cavanaugh's  10/20/15 | 78.16 |
| 10/21/15 | Transcript of Proceedings Veritext New York Reporting Co. certified transcript | 112.80 |
| 10/26/15 | Transcript of Proceedings Veritext New York Reporting Co. CERTIFIED TRANSCRIPT | 27.60 |
| 10/26/15 | Client Advance Reliable Wilmington Assistance with prepping electronic documents | 12.50 |
| 10/27/15 | Meals Reliable Wilmington lunch & pickup charges for EFH Hearing (fee committee fees) on 10/26/15 | 74.13 |
| 10/29/15 | Client Advance Reliable Wilmington prepare binders for hearing and deliver them to court | 1,271.40 |
| 10/29/15 | Meals Reliable Wilmington lunch and pickup charges for EFH hearing on 10/28/15 | 111.69 |
| 10/29/15 | Meals Meal 74570236 | 10.25 |
| 10/29/15 | On-Line Searches | 221.40 |
| 10/30/15 | Transcript of Proceedings Veritext New York Reporting Co. certified transcript | 234.00 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 111
December 10, 2015
Invoice No: 1235584

| | | |
|---|---|---|
| 10/31/15 | On-Line Searches | 275.60 |
| 10/31/15 | Client Advance Reliable Wilmington Production Labor | 12.50 |
| | **Total Disbursements** | **$5,421.18** |

Total Disbursements

5,421.18

**Total Current Charges Due**

**$156,726.68**


POLSINELLI

**Invoice Detail**

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 2
January 29, 2016
Invoice No: 1250771

## Professional Services

| Date | Timekeeper | Description | Hours | Amount | Task Code |
|------|-----------|-------------|-------|--------|-----------|
| 11/1/15 | C.A. Ward | Review Notice Regarding Submission of Written Direct Testimony Filed by Energy Future Holdings Corp. | 0.10 | $67.50 | B190 |
| 11/1/15 | J.K. Edelson | Review joinder of EFH second liens to EFH Committee's motion to limit Oncor evidence. | 0.10 | 44.50 | B320 |
| 11/1/15 | J.K. Edelson | Review McDermott's fourth interim fee application. | 0.10 | 44.50 | B160 |
| 11/1/15 | J.K. Edelson | Review Debtors' opposition to EFH Committee's motion to limit evidence regarding subjective intent. | 0.20 | 89.00 | B190 |
| 11/1/15 | J.K. Edelson | Review Debtors' opposition to EFH Committee's motion to limit evidence regarding reasonableness of settlement. | 0.30 | 133.50 | B190 |
| 11/1/15 | J.K. Edelson | Review Debtors' opposition to EFH Committee's motion to limit evidence regarding Oncor valuation. | 0.20 | 89.00 | B190 |
| 11/1/15 | J.K. Edelson | Review EFH Committee's opposition to Debtors' motion to limit Rule testimony. | 0.20 | 89.00 | B190 |
| 11/1/15 | J.K. Edelson | Review EFH Committee's opposition to Debtors' motion to limit Henkin testimony. | 0.20 | 89.00 | B190 |
| 11/1/15 | J.K. Edelson | Review EFH Equity Owners omnibus reply and declaration regarding confirmation and settlement. | 0.60 | 267.00 | B320 |
| 11/1/15 | J.K. Edelson | Review Ad Hoc TCEH Notes joinder regarding opposition to EFH Committee's motions in limine. | 0.10 | 44.50 | B190 |
| 11/1/15 | J.K. Edelson | Review Debtors' list of ordinary course professionals for July - September. | 0.20 | 89.00 | B110 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 11/30/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 3

January 29, 2016

Invoice No: 1250771

| 11/1/15 | J.K. Edelson | Review Debtors' omnibus reply regarding settlement agreement. | 0.50 | 222.50 | B190 |
|---|---|---|---|---|---|
| 11/1/15 | J.K. Edelson | Review Ad Hoc TCEH Noteholders reply and declaration regarding confirmation and settlement. | 0.70 | 311.50 | B320 |
| 11/1/15 | J.K. Edelson | Review hearing agenda (.1), correspondence with co-counsel and L. Suprum regarding confirmation hearing. | 0.30 | 133.50 | B400 |
| 11/1/15 | J.K. Edelson | Prepare for confirmation hearing. | 0.50 | 222.50 | B400 |
| 11/1/15 | J.K. Edelson | Review Debtors' notice regarding direct written testimony. | 0.10 | 44.50 | B190 |
| 11/2/15 | C.A. Ward | Correspondence with Polsinelli core team re start of confirmation trial on November 3 | 0.10 | 67.50 | B320 |
| 11/2/15 | C.A. Ward | Correspondence with Polsinelli core team re unredacted copies of TCEH Committee pleadings | 0.10 | 67.50 | B190 |
| 11/2/15 | C.A. Ward | Participate in weekly conference call among TCEH Committee professionals to discuss confirmation strategy | 0.50 | 337.50 | B150 |
| 11/2/15 | C.A. Ward | Participate in weekly conference call with TCEH Committee and its professionals re status of case, upcoming confirmation trial, and other open issues | 0.40 | 270.00 | B150 |
| 11/2/15 | C.A. Ward | Review and consider Limited Objection to Confirmation of Plan of Liquidation Filed by United States Trustee | 0.10 | 67.50 | B320 |
| 11/2/15 | C.A. Ward | Review Letter to the Honorable Christopher S. Sontchi Regarding EFH Indenture Trustee's Request for Court Conference to Address Certain Trial Management Issues Related to Timing of Introduction of Evidence Regarding Potential Entitlement to Postpetition Interest Filed by American Stock Transfer & Trust Company LLC | 0.10 | 67.50 | B190 |



**Invoice Detail**

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 4
January 29, 2016
Invoice No: 1250771

| 11/2/15 | C.A. Ward | Correspondence with Polsinelli core team re coverage of November 2 telephonic hearing | 0.10 | 67.50 | B400 |
|---------|-----------|---|------|--------|------|
| 11/2/15 | C.A. Ward | Review Application for Compensation of Phillips, Goldman & Spence, P.A. as Delaware Counsel to the Fee Committee for the period May 1, 2015 to August 31, 2015 (Third Interim) Filed by Phillips, Goldman & Spence, P.A | 0.10 | 67.50 | B160 |
| 11/2/15 | C.A. Ward | Attend depositions of BONY and Fidelity in advance of confirmation hearing | 2.50 | 1,687.50 | B190 |
| 11/2/15 | C.A. Ward | Review notice to Lift Temporary Seal Filed by The Bank of New York Mellon Trust Company, N.A., in its capacity as the EFCh 2037 Notes Trustee, The Bank of New York Mellon, in its capacity as the PCRB Trustee | 0.10 | 67.50 | B190 |
| 11/2/15 | C.A. Ward | Participate in November 2 telephonic hearing in anticipation of confirmation | 1.00 | 675.00 | B400 |
| 11/2/15 | C.A. Ward | Review Order Denying Debtors' Motion In Limine to Limit the Expert Report and Testimony of Mark Rule, Memorandum Of Law In Support Of Motion In Limine To Limit The Expert Report And Testimony Of Mark Rule as well as The Joinder Of EFH Equity Owners In Debtors Motion In Limine To Limit The Expert Report And Testimony of Mark Rule | 0.10 | 67.50 | B190 |
| 11/2/15 | C.A. Ward | Review Order Denying Debtors' Motion In Limine to Limit the Expert Report and Testimony of Michael Henkin And Memorandum Of Law In Support Of Motion In Limine To Limit The Expert Report And Testimony Of Michael Henkin | 0.10 | 67.50 | B190 |
| 11/2/15 | C.A. Ward | Review Order Denying EFH Committee's Redacted Motion and Memorandum of Law in Support of its Motion in Limine to Exclude Evidence of Consultation with Counsel Offered to Support Reasonableness of Settlement | 0.10 | 67.50 | B190 |



# Invoice Detail

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 5
January 29, 2016
Invoice No: 1250771

| 11/2/15 | C.A. Ward | Review Order Denying EFH Committee's Redacted Motion and Memorandum of Law in Support of its Motion in Limine to Exclude Evidence Concerning the Value of Oncor | 0.10 | 67.50 | B190 |
|---|---|---|---|---|---|
| 11/2/15 | C.A. Ward | Review Notice of Appeal Filed by EFIH 2nd Lien Notes Indenture Trustee | 0.10 | 67.50 | B190 |
| 11/2/15 | C.A. Ward | Review Order Granting in part, Denying in part EFH Committee's Motion and Memorandum of Law in Support of its Motion In Limine To Exclude Evidence Of The Purchasers' Subjective Intent To Close The Transaction Contemplated in the Plan | 0.10 | 67.50 | B190 |
| 11/2/15 | C.A. Ward | Conference with Chet Kerr to discuss confirmation procedures and coverage | 0.40 | 270.00 | B320 |
| 11/2/15 | C.A. Ward | Telephone call with Chris Simon re telephonic hearing | 0.10 | 67.50 | B190 |
| 11/2/15 | C.A. Ward | Review Brett Miller email memo to TCEH Committee professionals re settlement discussions | 0.10 | 67.50 | B150 |
| 11/2/15 | C.A. Ward | Review MoFo email memo to Committee re status of settlement discussions and outcome of status conference | 0.10 | 67.50 | B150 |
| 11/2/15 | C.A. Ward | Review Notice Regarding Submission of Written Direct Testimony) Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B190 |
| 11/2/15 | C.A. Ward | Review Monthly Application for Compensation of Prime Clerk LLC as Administrative Agent to the Debtors for the period September 1, 2015 to September 30, 2015 | 0.10 | 67.50 | B160 |
| 11/2/15 | C.A. Ward | Review Third Interim Application of Montgomery, McCracken, Walker & Rhoads, LLP as Delaware Bankruptcy Counsel and Conflicts Counsel to the EFH Official Committee for Compensation and Reimbursement of Expenses for the period May 1, 2015 to August 31, 2015 | 0.10 | 67.50 | B160 |


# POLSINELLI

**Invoice Detail**

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 6
January 29, 2016
Invoice No: 1250771

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 11/2/15 | C.A. Ward | Review MoFo email memo to Committee and summary of impact of Fidelity proposed settlement | 0.10 | 67.50 | B150 |
| 11/2/15 | S.M. Katona | Follow up with C. Ward regarding outcome of the plan sponsors' deposition. | 0.10 | 44.50 | B190 |
| 11/2/15 | S.M. Katona | Review analysis of recovery implications for TCEH creditors of EFIH PIK settlement. | 0.10 | 44.50 | B320 |
| 11/2/15 | S.M. Katona | Review and analysis of MoFo's summary of plan and settlement agreement objections. | 0.70 | 311.50 | B320 |
| 11/2/15 | J.K. Edelson | Correspondence with L. Suprum regarding hearing on PIK settlement. | 0.20 | 89.00 | B400 |
| 11/2/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding replies to confirmation, settlement. | 0.30 | 133.50 | B320 |
| 11/2/15 | J.K. Edelson | Participate in Committee conference call. | 0.30 | 133.50 | B150 |
| 11/2/15 | J.K. Edelson | Review Phillips Goldman and Spence third interim fee application. | 0.10 | 44.50 | B160 |
| 11/2/15 | J.K. Edelson | Review AST letter regarding trial management issues. | 0.20 | 89.00 | B400 |
| 11/2/15 | J.K. Edelson | Participate in telephonic hearing regarding PIK Noteholder settlement. | 1.10 | 489.50 | B400 |
| 11/2/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding confirmation hearing. | 0.30 | 133.50 | B400 |
| 11/2/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding orders on motions in limine. | 0.20 | 89.00 | B190 |
| 11/2/15 | J.K. Edelson | Prepare for confirmation hearing (.4), correspondence with co-counsel and L. Suprum regarding same (.2). | 0.60 | 267.00 | B320 |


# POLSINELLI

**Invoice Detail**

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 7
January 29, 2016
Invoice No: 1250771

| 11/2/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding confirmation pre-hearing. | 0.10 | 44.50 | B400 |
|---|---|---|---|---|---|
| 11/2/15 | J.K. Edelson | Review revised PSA, blackline (.2), correspondence with C. Ward and co-counsel regarding same (.2). | 0.40 | 178.00 | B320 |
| 11/2/15 | J.K. Edelson | Correspondence with TCEH Committee professionals regarding Fidelity deal. | 0.20 | 89.00 | B400 |
| 11/2/15 | J.K. Edelson | Review revised Fidelity stipulation and order, blacklines. | 0.30 | 133.50 | B400 |
| 11/2/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding EFIH PIK Noteholder settlement. | 0.20 | 89.00 | B400 |
| 11/2/15 | J.K. Edelson | Review Fidelity settlement summary. | 0.20 | 89.00 | B190 |
| 11/2/15 | J.K. Edelson | Review BNY Mellon notice to lift seal. | 0.20 | 89.00 | B190 |
| 11/2/15 | J.K. Edelson | Review orders regarding motions in limine. | 0.20 | 89.00 | B190 |
| 11/2/15 | J.K. Edelson | Review Montgomery McCracken third interim fee application. | 0.10 | 44.50 | B160 |
| 11/2/15 | J.K. Edelson | Review Debtors' notices of direct written testimony. | 0.20 | 89.00 | B320 |
| 11/2/15 | J.K. Vine | Review and analyze tenth monthly fee application of Montgomery McCracken | 0.10 | 40.00 | B160 |
| 11/2/15 | J.K. Vine | Review and analyze sixth monthly fee statement of Enoch Kever | 0.10 | 40.00 | B110 |
| 11/2/15 | J.K. Vine | Review voting tabulation for plan confirmation | 0.10 | 40.00 | B320 |
| 11/2/15 | J.K. Vine | Review November 3 hearing agenda | 0.10 | 40.00 | B400 |
| 11/2/15 | J.K. Vine | Review and analyze memorandum opinion on PIK makewhole claims | 0.30 | 120.00 | B310 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 8
January 29, 2016
Invoice No: 1250771

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 11/2/15 | J.K. Vine | Review and analyze court's opinion on payment of post-petition interest for PIK noteholders | 0.90 | 360.00 | B310 |
| 11/2/15 | J.K. Vine | Weekly UCC conference call | 0.30 | 120.00 | B150 |
| 11/2/15 | J.K. Vine | Review and analyze debtors' reply brief in support of confirmation | 1.60 | 640.00 | B320 |
| 11/2/15 | J.K. Vine | Review and analyze T side first liens' joinder in support of debtors' confirmation reply | 0.10 | 40.00 | B320 |
| 11/2/15 | J.K. Vine | Review and analyze E side committee's response to debtors' motion in limine regarding Henkin testimony | 0.10 | 40.00 | B190 |
| 11/2/15 | J.K. Vine | Review and analyze E side committee's response to debtors' motion in limine regarding Rule | 0.10 | 40.00 | B190 |
| 11/2/15 | J.K. Vine | Review and analyze debtors' response to E side committee's motion in limine regarding Oncor value | 0.10 | 40.00 | B190 |
| 11/2/15 | J.K. Vine | Review and analyze debtors' response to E side committee's motion in limine regarding director legal advice concerning settlement | 0.10 | 40.00 | B190 |
| 11/2/15 | J.K. Vine | Review and analyze debtors' response to E side committee's motion in limine regarding purchasers' subjective intent | 0.10 | 40.00 | B190 |
| 11/2/15 | L.M. Suprum | Retrieve and circulate all orders entered by the Court denying EFH Committee and Debtors' motions in limine. | 0.40 | 110.00 | B190 |
| 11/2/15 | L.M. Suprum | Attention to preparation and delivery of replies and declarations which were filed under seal. | 0.80 | 220.00 | B320 |
| 11/2/15 | L.M. Suprum | Review November 3 agenda and coordinate preparation and delivery of hearing binders. | 0.70 | 192.50 | B320 |



# POLSINELLI

## Invoice Detail

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 9
January 29, 2016
Invoice No: 1250771

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 11/2/15 | L.M. Suprum | Correspondence with J. Edelson regarding status of hearing binders. | 0.20 | 55.00 | B320 |
| 11/2/15 | L.M. Suprum | Correspondence and phone conference with J. Edelson regarding status of today's teleconference. | 0.20 | 55.00 | B400 |
| 11/2/15 | L.M. Suprum | Attention to scheduling telephonic appearances for J. Edelson and C. Ward. | 0.30 | 82.50 | B400 |
| 11/2/15 | L.M. Suprum | Correspondence with Committee regarding update from today's status conference. | 0.20 | 55.00 | B320 |
| 11/3/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re November 3 start of confirmation trial | 0.10 | 67.50 | B320 |
| 11/3/15 | C.A. Ward | Attend first day of confirmation trial and confer with parties in interest | 6.00 | 4,050.00 | B320 |
| 11/3/15 | C.A. Ward | Review and consider Form 10-Q regarding Energy Future Holdings | 0.20 | 135.00 | B210 |
| 11/3/15 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Sixth) for Services Rendered and for Reimbursement of Expenses as Financial and Forensic Advisors to the Official Committee of Unsecured Creditors for the period September 1, 2015 to September 30, 2015 Filed by Zolfo Cooper, LLC | 0.10 | 67.50 | B160 |
| 11/3/15 | C.A. Ward | Review MoFo email memo to Committee re PCRB settlement | 0.10 | 67.50 | B150 |
| 11/3/15 | S.M. Katona | Review of analysis of Fidelity settlement's impact on TCEH creditor recoveries. | 0.10 | 44.50 | B190 |
| 11/3/15 | S.M. Katona | Review analysis detailing impact of PCRB settlement on TCEH recoveries. | 0.10 | 44.50 | B320 |
| 11/3/15 | J.K. Edelson | Prepare for confirmation hearing. | 0.40 | 178.00 | B320 |



# POLSINELLI

**Invoice Detail**

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 10
January 29, 2016
Invoice No: 1250771

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 11/3/15 | J.K. Edelson | Correspondence with C. Ward, C. Kerr, and B. Miller regarding confirmation hearing. | 0.20 | 89.00 | B320 |
| 11/3/15 | J.K. Edelson | Attend confirmation hearing. | 7.40 | 3,293.00 | B320 |
| 11/3/15 | J.K. Edelson | Review PCRB settlement analysis (.2), correspondence with co-counsel and Committee regarding same (.1). | 0.30 | 133.50 | B320 |
| 11/3/15 | J.K. Edelson | Review Munger Tolles September monthly fee statement. | 0.10 | 44.50 | B160 |
| 11/3/15 | J.K. Vine | Emails with UCC professionals regarding Fidelity plan settlement | 0.20 | 80.00 | B190 |
| 11/3/15 | J.K. Vine | Review and analyze debtors' notice of written direct testimony | 0.10 | 40.00 | B410 |
| 11/3/15 | J.K. Vine | Review and analyze third interim application of MMWR | 0.10 | 40.00 | B160 |
| 11/3/15 | J.K. Vine | Review and analyze ad hoc TCEH committee's reply in support of plan and settlement | 0.60 | 240.00 | B320 |
| 11/3/15 | L.M. Suprum | Retrieve and forward Notice of Confirmation Hearing Dates to C. Ward. | 0.20 | 55.00 | B320 |
| 11/3/15 | L.M. Suprum | Prepare for hearing. | 0.80 | 220.00 | B320 |
| 11/3/15 | L.M. Suprum | Correspondence with Committee regarding PCRB settlement. | 0.10 | 27.50 | B320 |
| 11/4/15 | C.A. Ward | Conference with JKE re confirmation hearing coverage | 0.10 | 67.50 | B320 |
| 11/4/15 | C.A. Ward | Review Monthly Application for Compensation (Eleventh) for the period September 1, 2015 to September 30, 2015 Filed by Munger, Tolles & Olson LLP | 0.10 | 67.50 | B110 |



**Invoice Detail**

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 11
January 29, 2016
Invoice No: 1250771

| | | | | | |
|---|---|---|---|---|---|
| 11/4/15 | C.A. Ward | Review Notice Regarding Submission of Written Direct Testimony Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B190 |
| 11/4/15 | C.A. Ward | Review Clerk's Notice Regarding Filing of Appeal (BAP-15-64) | 0.10 | 67.50 | B190 |
| 11/4/15 | C.A. Ward | Review and comment on draft notice of withdrawal of appearance of Ed Fox | 0.10 | 67.50 | B150 |
| 11/4/15 | C.A. Ward | Review Clerk's Notice Regarding Filing of Appeal (BAP-15-65) | 0.10 | 67.50 | B190 |
| 11/4/15 | C.A. Ward | Review Transmittal of Record on Appeal to District Court (BAP-15-64) | 0.10 | 67.50 | B190 |
| 11/4/15 | C.A. Ward | Review Transmittal of Record on Appeal to District Court (BAP-15-65) | 0.10 | 67.50 | B190 |
| 11/4/15 | C.A. Ward | Review Request for Removal from Mailing List Filed by The Official Committee of Unsecured Creditors | 0.10 | 67.50 | B110 |
| 11/4/15 | C.A. Ward | Review Objection regarding changing the priority status of claim. Filed by Larry R. Zilli | 0.10 | 67.50 | B310 |
| 11/4/15 | C.A. Ward | Review Monthly Application for Compensation (Fifth) and Reimbursement of Expenses as Investment Banker to the Official Committee of TCEH Unsecured Creditors for the period September 1, 2015 to September 30, 2015 Filed by Lazard Freres and Co. LLC | 0.10 | 67.50 | B160 |
| 11/4/15 | C.A. Ward | Review Verified Statement of O'Melveny & Myers LLP, Ross Aronstam & Moritz LLP, and the Deposit L/C Intervenors Pursuant to Bankruptcy Rule 2019 Filed by Angelo Gordon & Co., LP, Apollo Advisors VII, L.P., Brookfield Asset Management Private Institutional Capital Adviser (Canada), L.P. | 0.10 | 67.50 | B110 |
| 11/4/15 | C.A. Ward | Review several notices of withdrawal of claims | 0.10 | 67.50 | B310 |

 **POLSINELLI**

**Invoice Detail**

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 12
January 29, 2016
Invoice No: 1250771

| Date | Timekeeper | Description | Hours | Amount | Task |
|------|-----------|-------------|-------|--------|------|
| 11/4/15 | C.A. Ward | Review Amended Notice Regarding Submission of Written Direct Testimony | 0.10 | 67.50 | B190 |
| 11/4/15 | C.A. Ward | Review and consider Debtors' Motion for Entry of an Order (A) Requiring Certain Entities to Provide Information Pursuant to Bankruptcy Rule 2004, (B) Providing Requirements for the Purchase of Certain Claims Against the Debtors, and (C) Establishing Notification and Hearing Procedures for Relief From the Requirements on the Purchase of Certain Claims Against the Debtors Filed by Energy Future Holdings Corp. | 0.20 | 135.00 | B310 |
| 11/4/15 | C.A. Ward | Review Declaration of Andrew M. Wright in Support of the Debtors' Motion for Entry of an Order (A) Requiring Certain Entities to Provide Information Pursuant to Bankruptcy Rule 2004, (B) Providing Requirements for the Purchase of Certain Claims Against the Debtors, and (C) Establishing Notification and Hearing Procedures for Relief From the Requirements on the Purchase of Certain Claims Against the Debtors | 0.10 | 67.50 | B310 |
| 11/4/15 | J.K. Edelson | Prepare for confirmation hearing. | 0.30 | 133.50 | B320 |
| 11/4/15 | J.K. Edelson | Attend confirmation hearing. | 8.40 | 3,738.00 | B320 |
| 11/4/15 | J.K. Edelson | Correspondence with co-counsel regarding confirmation hearing. | 0.20 | 89.00 | B320 |
| 11/4/15 | J.K. Edelson | Correspondence with C. Kerr and Debtors' counsel regarding Dore written testimony. | 0.30 | 133.50 | B190 |
| 11/4/15 | J.K. Edelson | Review, revise and file Lazard September monthly fee statement. | 0.30 | 133.50 | B160 |
| 11/4/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding TCEH Committee fee applications. | 0.20 | 89.00 | B160 |
| 11/4/15 | J.K. Vine | Review and analyze eleventh monthly fee statement of Munger Tolles | 0.10 | 40.00 | B160 |



# Invoice Detail

For Professional Services Through 11/30/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 13

January 29, 2016

Invoice No: 1250771

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|-----------|-------------|-------|--------|------|
| 11/4/15 | L.M. Suprum | Draft and file Request for Removal from Service list. | 0.40 | 110.00 | B400 |
| 11/4/15 | L.M. Suprum | Correspondence and phone conference with J. Edelson regarding Lazard's September fee application. | 0.20 | 55.00 | B160 |
| 11/4/15 | L.M. Suprum | Draft Notice of Application for filing with Lazard fifth monthly fee application (.2). File, serve and circulate fee application (.5). | 0.70 | 192.50 | B160 |
| 11/4/15 | L.M. Suprum | Prepare for today's hearing (.4) and correspond with J. Edelson regarding same (.2). | 0.60 | 165.00 | B320 |
| 11/5/15 | C.A. Ward | Review and consider Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing Luminant Mining Company LLC to Transfer Certain Assets to Oak Grove Management Company and Granting Related Relief | 0.30 | 202.50 | B130 |
| 11/5/15 | C.A. Ward | Review Declaration of Robert Frenzel in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing Luminant Mining Company LLC to Transfer Certain Assets to Oak Grove Management Company and Granting Related Relief | 0.10 | 67.50 | B130 |
| 11/5/15 | C.A. Ward | Review Letter to The Honorable Christopher S. Sontchi from Bradley R. Aronstam regarding request to schedule hearing on the pending cross-motions for judgment on the pleadings | 0.10 | 67.50 | B190 |
| 11/5/15 | C.A. Ward | Correspondence with Polsinelli core team re confirmation hearing | 0.10 | 67.50 | B320 |
| 11/5/15 | C.A. Ward | Attend confirmation hearing and confer with parties-in-interest | 4.50 | 3,037.50 | B320 |



**POLSINELLI**

# Invoice Detail

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 14
January 29, 2016
Invoice No: 1250771

| | | | | | |
|---|---|---|---|---|---|
| 11/5/15 | C.A. Ward | Review and consider In accordance with Section 5(e) of the Cash Collateral Order filed on June 6, 2014, and pursuant to Section 9.1 (b) and (c) of the TCEH DIP Credit Agreement dated as of 5/5/14, attached are the following items: (1) an Officer's Certificate dated as of November 5, 2015, including Schedule A (with Exhibits); (2) Texas Competitive Electric Holdings Company LLC Consolidated Financial Statements dated as of September 30, 2015; and (3) a link to the Form 10-Q for Energy Future Competitive Holdings Company LLC, recently filed with the SEC | 0.10 | 67.50 | B260 |
| 11/5/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re November 3 and 4 hearing transcripts | 0.10 | 67.50 | B190 |
| 11/5/15 | C.A. Ward | Telephone call with Jay Switzer re litigation files and status of confirmation hearing | 0.10 | 67.50 | B190 |
| 11/5/15 | C.A. Ward | Review MoFo email memo to Committee re status of confirmation trial | 0.10 | 67.50 | B150 |
| 11/5/15 | S.M. Katona | Review outcome summary from confirmation hearing. | 0.10 | 44.50 | B320 |
| 11/5/15 | J.K. Edelson | Correspondence with C. Ward regarding confirmation hearing. | 0.20 | 89.00 | B320 |
| 11/5/15 | J.K. Edelson | Correspondence with co-counsel and L. Suprum regarding direct written testimony. | 0.20 | 89.00 | B190 |
| 11/5/15 | J.K. Edelson | Review Debtors motion and declaration regarding requiring parties to provide information on certain claims. | 0.40 | 178.00 | B400 |
| 11/5/15 | J.K. Edelson | Review Debtors' motion to authorize Luminant to transfer certain assets to Oak Grove Management. | 0.30 | 133.50 | B130 |
| 11/5/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding confirmation hearing. | 0.20 | 89.00 | B320 |



# Invoice Detail

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 15
January 29, 2016
Invoice No: 1250771

| 11/5/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding Fidelity settlement. | 0.20 | 89.00 | B320 |
|---------|--------------|---|------|--------|------|
| 11/5/15 | J.K. Edelson | Correspondence with D. Harris and M. Blacker regarding Holt expenses, fee application. | 0.20 | 89.00 | B160 |
| 11/5/15 | J.K. Edelson | Correspondence with co-counsel regarding PIK settlement. | 0.10 | 44.50 | B190 |
| 11/5/15 | J.K. Edelson | Review confirmation hearing transcripts (.3), correspondence with L. Suprum and co-counsel regarding same (.2). | 0.50 | 222.50 | B400 |
| 11/5/15 | J.K. Edelson | Review Debtors' SEC filings (.2), correspondence with S. Martin regarding same (.1). | 0.30 | 133.50 | B110 |
| 11/5/15 | J.K. Edelson | Review TCEH Debtors' response to EFH Committee's objection regarding Mendelsohn testimony. | 0.30 | 133.50 | B320 |
| 11/5/15 | J.K. Vine | Review and analyze Ross Aronstam letter regarding scheduling a hearing on T side adequate assurance dispute | 0.10 | 40.00 | B190 |
| 11/5/15 | J.K. Vine | Review and analyze debtors' motion to transfer certain assets to Oak Grove Management | 0.20 | 80.00 | B130 |
| 11/5/15 | J.K. Vine | Review and analyze debtors' motion to impose trading requirements on first lien debt claims | 0.40 | 160.00 | B190 |
| 11/5/15 | J.K. Vine | Emails with Polsinelli team and Mofo team regarding hearing preparation | 0.10 | 40.00 | B410 |
| 11/5/15 | J.K. Vine | Attend November 5 hearing | 4.70 | 1,880.00 | B320 |
| 11/5/15 | J.K. Vine | Review funds' joinder to PIK noteholder settlement | 0.10 | 40.00 | B310 |
| 11/5/15 | L.M. Suprum | Download and circulate November 3 and 4 hearing transcripts. | 0.20 | 55.00 | B400 |



# Invoice Detail

For Professional Services Through 11/30/15                                   Page 16
File No. 078582-475724                                                   January 29, 2016
**Re: Energy Future Holdings Bankruptcy**                        Invoice No: 1250771

| | | | | | |
|---|---|---|---|---|---|
| 11/5/15 | L.M. Suprum | Correspondence with Committee regarding status update from hearing. | 0.20 | 55.00 | B320 |
| 11/5/15 | L.M. Suprum | Correspondence with MoFo regarding today's hearing. | 0.20 | 55.00 | B320 |
| 11/6/15 | C.A. Ward | Correspondence with JKE re confirmation trial | 0.10 | 67.50 | B320 |
| 11/6/15 | C.A. Ward | Review and consider Joinder to the Peliminary Objection of York Capital Management Global Advisors, LLC and P. Schoenfeld Asset Management L.P. to the Settlement of EFIH PIK Note Claims with Certain EFIH PIK Noteholders | 0.10 | 67.50 | B190 |
| 11/6/15 | C.A. Ward | Review Rule 2019 Statement Supplemental Verified Statement of Kaye Scholer LLP and Gellert Scali Busenkell & Brown, LLC | 0.10 | 67.50 | B110 |
| 11/6/15 | C.A. Ward | Review and consider Response to EFH Official Committee's Objections to Written Testimony of Eric Mendelsohn Filed by TCEH Debtors | 0.10 | 67.50 | B190 |
| 11/6/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Order Extending Deadline to Assume or Reject a Certain Nonresidential Real Property Lease Under Section 365(d)(4) of the Bankruptcy Code | 0.10 | 67.50 | B185 |
| 11/6/15 | C.A. Ward | Correspondence with KCC and review affidavits of service for recently filed pleadings by TCEH Committee | 0.10 | 67.50 | B110 |
| 11/6/15 | C.A. Ward | Review and consider JOINDER OF NEXTERA ENERGY, INC. TO PRELIMINARY OBJECTION OF YORK CAPITAL MANAGEMENT GLOBAL ADVISORS, LLC AND P. SCHOENFELD ASSET MANAGEMENT L.P. TO PROPOSED SETTLEMENT OF CERTAIN EFIH PIK NOTE CLAIMS | 0.10 | 67.50 | B190 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 17
January 29, 2016
Invoice No: 1250771

| | | | | | |
|---|---|---|---|---|---|
| 11/6/15 | C.A. Ward | Review Reply of the EFH Committee to the Response of the TCEH Debtors to EFH Official Committee's Objections to Written Testimony of Eric Mendelsohn | 0.10 | 67.50 | B190 |
| 11/6/15 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines | 0.10 | 67.50 | B400 |
| 11/6/15 | C.A. Ward | Review several notices of transfer of claims | 0.10 | 67.50 | B310 |
| 11/6/15 | C.A. Ward | Review Certificate of No Objection Regarding the First and Final Interim Fee Statement of Kinsella Media, LLC for Compensation for Services Rendered as Asbestos Noticing Expert to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance Inc., and EECI, Inc., for the period March 27, 2015 to July 30, 2015 | 0.10 | 67.50 | B110 |
| 11/6/15 | C.A. Ward | Review Notice of Docketing Record on Appeal to District Court. Civil Action Number: 15-1015; BAP Number: BAP-15-65 | 0.10 | 67.50 | B190 |
| 11/6/15 | C.A. Ward | Review second Notice of Docketing Record on Appeal to District Court. Civil Action Number: 15-1014; BAP Number: 15-64 | 0.10 | 67.50 | B190 |
| 11/6/15 | C.A. Ward | Review Notice of Appearance Filed by United States on behalf of Environmental Protection Agency | 0.10 | 67.50 | B110 |
| 11/6/15 | C.A. Ward | Review Order Extending Deadline To Assume Or Reject A Certain Nonresidential Real Property Lease | 0.10 | 67.50 | B185 |
| 11/6/15 | C.A. Ward | Review Notice of Appearance Filed by Simeio Solutions, Inc. | 0.10 | 67.50 | B110 |



# Invoice Detail

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 18
January 29, 2016
Invoice No: 1250771

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|-----------|-------------|-------|--------|------|
| 11/6/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Stipulation and Consent Order Regarding Limited Objection of Marathon Asset Management, LP to Confirmation of Debtors Fifth Amended Plan of Reorganization Filed by Angelo Gordon & Co., LP, Apollo Advisors VII, L.P., Brookfield Asset Management Private Institutional Capital Adviser (Canada), L.P. | 0.10 | 67.50 | B320 |
| 11/6/15 | J.K. Edelson | Prepare for confirmation hearing. | 0.30 | 133.50 | B320 |
| 11/6/15 | J.K. Edelson | Attend confirmation hearing. | 7.60 | 3,382.00 | B320 |
| 11/6/15 | J.K. Edelson | Review NextEra joinder regarding PIK settlement. | 0.10 | 44.50 | B190 |
| 11/6/15 | J.K. Edelson | Review EFH Committee reply regarding objection to Mendelsohn testimony. | 0.20 | 89.00 | B190 |
| 11/6/15 | J.K. Edelson | Correspondence with M. McGuire regarding confirmation hearing. | 0.10 | 44.50 | B320 |
| 11/6/15 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli conflict disclosures. | 0.10 | 44.50 | B160 |
| 11/6/15 | J.K. Edelson | Correspondence with S. Katona regarding monthly fee statements. | 0.10 | 44.50 | B160 |
| 11/6/15 | J.K. Edelson | Review COC and consent order regarding Marathon Asset Management confirmation objection. | 0.20 | 89.00 | B320 |
| 11/6/15 | J.K. Vine | Emails with UCC regarding status of confirmation hearing | 0.20 | 80.00 | B320 |
| 11/6/15 | J.K. Vine | Review Nextera Energy's Joinder to the objections to the PIK settlement | 0.10 | 40.00 | B190 |
| 11/7/15 | C.A. Ward | Correspondence with KCC and review affidavits of service for pleadings recently filed by TCEH Committee | 0.10 | 67.50 | B110 |



# Invoice Detail

For Professional Services Through 11/30/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 19
January 29, 2016
Invoice No: 1250771

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 11/8/15 | C.A. Ward | Correspondence with Polsinelli core team re going forward coverage of confirmation trial | 0.10 | 67.50 | B320 |
| 11/8/15 | J.K. Edelson | Correspondence with co-counsel regarding confirmation hearing. | 0.20 | 89.00 | B320 |
| 11/9/15 | C.A. Ward | Review several news articles on plan confirmation | 0.10 | 67.50 | B320 |
| 11/9/15 | C.A. Ward | Participate in conference call with TCEH Committee professionals re status of confirmation trial and strategy | 0.50 | 337.50 | B150 |
| 11/9/15 | C.A. Ward | Participate in weekly conference call with TCEH Committee and its professionals re status of case, confirmation trial, and other open issues | 0.50 | 337.50 | B150 |
| 11/9/15 | C.A. Ward | Review and consider SECOND AMENDED NOTICE OF SETTLEMENT OF EFIH PIK NOTE CLAIMS WITH CERTAIN EFIH PIK NOTEHOLDERS | 0.20 | 135.00 | B190 |
| 11/9/15 | C.A. Ward | Correspondence with Polsinelli core team re Polsinelli October monthly fee application | 0.10 | 67.50 | B160 |
| 11/9/15 | C.A. Ward | Review Notice Regarding Submission of Written Direct Testimony Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B190 |
| 11/9/15 | C.A. Ward | Various correspondence with case professionals re finalizing Fidelity settlement | 0.10 | 67.50 | B190 |
| 11/9/15 | C.A. Ward | Review Supplement to the Second Interim Application of Montgomery, McCracken, Walker & Rhoads, LLP, as Delaware Bankruptcy Counsel and Conflicts Counsel to the EFH Official Committee for Compensation and Reimbursement of Expenses for the period January 1, 2015 to April 30, 2015 | 0.10 | 67.50 | B110 |
| 11/9/15 | S.M. Katona | Review draft documents formalizing Fidelity settlement. | 0.70 | 311.50 | B320 |

 **POLSINELLI**

**Invoice Detail**

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 20
January 29, 2016
Invoice No: 1250771

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 11/9/15 | J.K. Edelson | Participate in Committee conference call. | 0.40 | 178.00 | B150 |
| 11/9/15 | J.K. Edelson | Review docket (.1), correspondence with L. Suprum regarding hearing dates, deadlines (.2). | 0.30 | 133.50 | B110 |
| 11/9/15 | J.K. Edelson | Review second amended notice of PIK settlement. | 0.30 | 133.50 | B190 |
| 11/9/15 | J.K. Edelson | Review Debtors' notice regarding direct written testimony. | 0.10 | 44.50 | B190 |
| 11/9/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, FTI, and Lazard regarding Fidelity settlement, documentation regarding same. | 0.30 | 133.50 | B190 |
| 11/9/15 | J.K. Edelson | Review Montgomery McCracken second interim fee application supplement. | 0.10 | 44.50 | B400 |
| 11/9/15 | J.K. Edelson | Review Enoch Kever September monthly fee statement. | 0.10 | 44.50 | B160 |
| 11/9/15 | J.K. Edelson | Review Debtors' monthly operating report for September 2015 (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 133.50 | B210 |
| 11/9/15 | J.K. Edelson | Review second amendment to PSA, settlement stipulation, order. | 0.40 | 178.00 | B190 |
| 11/9/15 | J.K. Edelson | Teleconference with co-counsel regarding confirmation hearing. | 0.20 | 89.00 | B400 |
| 11/9/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding TCEH professionals' monthly fee statements. | 0.20 | 89.00 | B160 |
| 11/9/15 | J.K. Edelson | Prepare for confirmation hearing (.2), office conference with L. Suprum regarding same (.1). | 0.30 | 133.50 | B320 |
| 11/9/15 | J.K. Edelson | Review notice of hearing regarding PIK settlement. | 0.10 | 44.50 | B400 |



# Invoice Detail

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 21
January 29, 2016
Invoice No: 1250771

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 11/9/15 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli October monthly fee statement. | 0.10 | 44.50 | B160 |
| 11/9/15 | J.K. Edelson | Review and revise Polsinelli October monthly fee statement. | 0.50 | NO CHARGE | B100 |
| 11/9/15 | J.K. Vine | Review and analyze debtors' notice of revised PIK settlement | 0.10 | 40.00 | B190 |
| 11/9/15 | J.K. Vine | Review and analyze COC regarding Marathon plan objection settlement | 0.10 | 40.00 | B320 |
| 11/9/15 | J.K. Vine | UCC professionals conference call regarding confirmation hearing status | 0.60 | 240.00 | B150 |
| 11/9/15 | J.K. Vine | Attend weekly UCC conference call | 0.70 | 280.00 | B150 |
| 11/9/15 | J.K. Vine | Emails with UCC professionals regarding Fidelity settlement | 0.10 | 40.00 | B150 |
| 11/9/15 | J.K. Vine | Review and analyze supplement to MMWR interim fee app | 0.10 | 40.00 | B160 |
| 11/9/15 | L.M. Suprum | Correspondence with Committee regarding status of deal with Fidelity. | 0.10 | 27.50 | B320 |
| 11/10/15 | C.A. Ward | Review Notice of Hearing in Connection with "Second Amended Notice of Settlement of EFIH PIK Note Claims with Certain EFIH PIK Noteholders" | 0.10 | 67.50 | B190 |
| 11/10/15 | C.A. Ward | Review Seventh Monthly Fee Statement of Enoch Kever PLLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period September 1, 2015 to September 30, 2015 | 0.10 | 67.50 | B110 |
| 11/10/15 | C.A. Ward | Review and consider Debtor-In-Possession Monthly Operating Report for Filing Period September 2015 Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B210 |



# Invoice Detail

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 22
January 29, 2016
Invoice No: 1250771

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 11/10/15 | C.A. Ward | Review and consider new fully-compiled PSA, incorporating new EFIH PIK signatures and the revised form of EFIH PIK Settlement Order | 0.20 | 135.00 | B190 |
| 11/10/15 | C.A. Ward | Review and consider Stipulation and Consent Order Regarding Limited Objection of Marathon Asset Management, LP to Confirmation of Debtors' Fifth Amended Plan of Reorganization | 0.10 | 67.50 | B190 |
| 11/10/15 | C.A. Ward | Review and consider following documents relating to the Fidelity settlement.  Amended PSA (clean and marked against the amendment incorporating the PIK settlement); Settlement Stipulation; Order approving the Settlement Stipulation; Short form of amendment to PSA; and Stipulation of dismissal with respect to the call right litigation against Fidelity | 0.60 | 405.00 | B190 |
| 11/10/15 | C.A. Ward | Correspondence with Polsinelli core team re confirmation trial | 0.10 | 67.50 | B320 |
| 11/10/15 | C.A. Ward | Correspondence with Polsinelli energy team re status of regulatory actions | 0.10 | 67.50 | B200 |
| 11/10/15 | C.A. Ward | Review Notice of Assumption and Amendment of Certain Executory Contracts and Unexpired Leases and Related Relief Thereto | 0.10 | 67.50 | B185 |
| 11/10/15 | C.A. Ward | Review Letter Filed by Kenneth R. Stewart | 0.10 | 67.50 | B150 |
| 11/10/15 | C.A. Ward | Review Notice of Submission of Proof of Claim Relating to "Debtors' Thirty-Second Omnibus (Non-Substantive) Objection to Claims Insufficient Documentation, Amended, and Wrong Debtor Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1". Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B310 |
| 11/10/15 | C.A. Ward | Review Notice of Withdrawal of Appearance Filed by ConverDyn | 0.10 | 67.50 | B110 |



# Invoice Detail

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 23
January 29, 2016
Invoice No: 1250771

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 11/10/15 | C.A. Ward | Review Notice of Submission of Proof of Claim Relating to "Debtors' Thirty-Third Omnibus (Substantive) Objection to Claims Substantive Duplicate and No Liability Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1". Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B310 |
| 11/10/15 | C.A. Ward | Review Notice of Submission of Proof of Claim Relating to "Debtors' Thirty-Fourth Omnibus (Substantive) Objection to Claims Certain Improperly Asserted Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1". Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B310 |
| 11/10/15 | S.M. Katona | Review and analysis of Fidelity settlement documents. | 0.60 | 267.00 | B320 |
| 11/10/15 | J.K. Edelson | Review and revise Polsinelli October monthly fee statement. | 0.60 | NO CHARGE | B100 |
| 11/10/15 | J.K. Edelson | Review second amended plan support agreement, blackline. | 0.30 | 133.50 | B320 |
| 11/10/15 | J.K. Edelson | Review revised Fidelity stipulation, order. | 0.30 | 133.50 | B400 |
| 11/10/15 | J.K. Edelson | Review stipulation of dismissal regarding call right litigation. | 0.20 | 89.00 | B400 |
| 11/10/15 | J.K. Edelson | Review amendment to plan support agreement (.2), correspondence with C. Ward and co-counsel regarding same (.1). | 0.30 | 133.50 | B320 |
| 11/10/15 | J.K. Edelson | Review Debtors' notice of assumption and amendment of certain contracts and leases. | 0.20 | 89.00 | B185 |
| 11/10/15 | J.K. Edelson | Review KPMG fourth interim fee application. | 0.10 | 44.50 | B160 |



# Invoice Detail

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 24
January 29, 2016
Invoice No: 1250771

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 11/10/15 | J.K. Edelson | Review AST amended notice of deposition (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 133.50 | B190 |
| 11/10/15 | J.K. Edelson | Review Debtors' COC and order approving stipulation for 365d4 deadline. | 0.20 | 89.00 | B185 |
| 11/10/15 | J.K. Edelson | Review Kenny Stewart letter and exhibits regarding inheritance. | 0.20 | 89.00 | B150 |
| 11/10/15 | J.K. Vine | Review notice of hearing regarding second amended PIK settlement | 0.10 | 40.00 | B410 |
| 11/10/15 | J.K. Vine | Review and analyze seventh monthly fee statement of Enoch Kever | 0.10 | 40.00 | B160 |
| 11/10/15 | L.M. Suprum | Correspondence with Committee regarding documents relating to the Fidelity settlement. | 0.20 | 55.00 | B320 |
| 11/10/15 | L.M. Suprum | Correspondence with Committee regarding executed PSA. | 0.10 | 27.50 | B320 |
| 11/11/15 | C.A. Ward | Review Certification of Counsel Regarding Order Approving Stipulation Further Extending Deadline to Assume or Reject a Certain Nonresidential Real Property Lease Under Section 365(d)(4) of the Bankruptcy Code Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B185 |
| 11/11/15 | C.A. Ward | Review EFH Indenture Trustee's Amended Notice of Deposition of Debtors Pursuant to Fed. R. Bankr. Pro. 30(b)(6) Filed by American Stock Transfer & Trust Company LLC | 0.10 | 67.50 | B190 |
| 11/11/15 | C.A. Ward | Review several notices of transfer of claims | 0.10 | 67.50 | B310 |



**Invoice Detail**

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 25
January 29, 2016
Invoice No: 1250771

| 11/11/15 | C.A. Ward | Review Interim Application for Compensation Fourth Interim Fee Application of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Bankruptcy Accounting and Tax Advisors to the Debtors and Debtors in Possession for the period May 1, 2015 to August 31, 2015 Filed by KPMG LLP | 0.10 | 67.50 | B160 |
| --- | --- | --- | --- | --- | --- |
| 11/11/15 | C.A. Ward | Confer with Polsinelli core team re confirmation trial | 0.10 | 67.50 | B320 |
| 11/11/15 | C.A. Ward | Correspondence with Brett Miller re confirmation trial | 0.10 | 67.50 | B150 |
| 11/11/15 | C.A. Ward | Review Certificate of No Objection to Debtor Energy Future Holdings Corp.'s Application for Entry of an Order Authorizing the Retention and Employment of Bielli & Klauder, LLC as Co-Counsel for Debtor and Debtor in Possession Energy Future Holdings Corp. Effective Nunc Pro Tunc to October 1, 2015 | 0.10 | 67.50 | B110 |
| 11/11/15 | C.A. Ward | Review Re-Notice of (I) "Objection of Energy Future Holdings Corp. to Proofs of Claim 6524-6733, 7477, 7478 and 7479 Filed by American Stock Transfer & Trust Co. as Indenture Trustee for EFH Legacy Notes" (D.I. 6463); (II) "Objection of Energy Future Holdings Corp., et al., to Proof of Claim 7475, 7480, 7481, and 6874-6943 Filed by American Stock Transfer & Trust Co. as Indenture Trustee for the EFH LBO Hotes" (D.I. 6596); and (III) "Objection of Energy Future Holdings Corp., et al., to Proofs of Claim 7476, 7482, and 6734-6873 Filed by American Stock Transfers & Trust Co. as Indenture Trustee for the EFH Unexchanged Notes" (D.I. 6599) and Hearing Thereon | 0.10 | 67.50 | B190 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 11/30/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 26

January 29, 2016

Invoice No: 1250771

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 11/11/15 | C.A. Ward | Review Monthly Application for Compensation of Cravath, Swaine & Moore LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period September 1, 2015 to September 30, 2015 (Tenth Monthly Fee Statement) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 67.50 | B160 |
| 11/11/15 | S.M. Katona | Communications regarding coverage for confirmation hearing on November 12 and 13. | 0.10 | 44.50 | B320 |
| 11/11/15 | S.M. Katona | Review further revised documents in support of Fidelity settlement. | 0.40 | 178.00 | B320 |
| 11/11/15 | J.K. Edelson | Prepare for confirmation hearing. | 0.30 | 133.50 | B320 |
| 11/11/15 | J.K. Edelson | Correspondence with C. Ward, S. Katona, and L. Suprum regarding confirmation hearing. | 0.30 | 133.50 | B320 |
| 11/11/15 | J.K. Edelson | Review revised Fidelity settlement documents (.4), correspondence with co-counsel regarding same (.1). | 0.50 | 222.50 | B190 |
| 11/11/15 | J.K. Edelson | Teleconference with P. Lawrence regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 11/11/15 | J.K. Edelson | Review Cravath September monthly fee statement. | 0.10 | 44.50 | B400 |
| 11/11/15 | J.K. Edelson | Review Debtors' motion to extend removal deadline. | 0.20 | 89.00 | B400 |
| 11/11/15 | J.K. Vine | Emails with UCC regarding Fidelity settlement agreement | 0.10 | 40.00 | B320 |
| 11/11/15 | J.K. Vine | Emails with UCC professionals regarding PIK settlement terms | 0.10 | 40.00 | B190 |
| 11/11/15 | J.K. Vine | Review and analyze debtors' notice of assumption and rejection | 0.10 | 40.00 | B185 |
| 11/11/15 | J.K. Vine | Review and analyze KPMG's fourth interim fee application | 0.10 | 40.00 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 27
January 29, 2016
Invoice No: 1250771

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 11/11/15 | J.K. Vine | Review and analyze Stewart letter to court | 0.20 | 80.00 | B410 |
| 11/11/15 | J.K. Vine | Review and analyze Cravath September fee statement | 0.10 | 40.00 | B160 |
| 11/11/15 | L.M. Suprum | Correspondence with Committee regarding blackline changed pages to the PSA and Fidelity Settlement Stipulation. | 0.10 | 27.50 | B320 |
| 11/12/15 | C.A. Ward | Review final terms of Fidelity settlement and correspondence with TCEH Committee professionals re same | 0.20 | 135.00 | B190 |
| 11/12/15 | C.A. Ward | Correspondence with Polsinelli core team re coverage of confirmation trial | 0.10 | 67.50 | B320 |
| 11/12/15 | C.A. Ward | Review and consider Motion of Energy Future Holdings Corp., et al., for Entry of an Order Further Enlarging the Period Within Which the Debtors May Remove Certain Actions" and Hearing Thereon | 0.20 | 135.00 | B190 |
| 11/12/15 | C.A. Ward | Review Notice of Completion of Briefing. | 0.10 | 67.50 | B190 |
| 11/12/15 | C.A. Ward | Review and consider Notice of Deposition to Kristopher Moldovan for Phase II of Confirmation Hearing Filed by American Stock Transfer & Trust Company LLC | 0.10 | 67.50 | B190 |
| 11/12/15 | C.A. Ward | Attend confirmation trial and confer with parties in interest | 6.00 | 4,050.00 | B320 |
| 11/12/15 | C.A. Ward | Review Order Further Extending Deadline To Assume or Reject a Certain Nonresidential Real Property Lease Under Section 365(d)(4) of the Bankruptcy Code | 0.10 | 67.50 | B185 |


# POLSINELLI

# Invoice Detail

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 28
January 29, 2016
Invoice No: 1250771

| | | | | | |
|---|---|---|---|---|---|
| 11/12/15 | C.A. Ward | Review Certificate of No Objection Regarding the Eleventh Monthly Statement of Sullivan & Cromwell LLP as Counsel to the EFH Official Committee for Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the period September 1, 2015 to September 30, 2015 | 0.10 | 67.50 | B110 |
| 11/12/15 | C.A. Ward | Review Order Authorizing The Retention and Employment of Bielli & Klauder, LLC as Co-Counsel for Debtor and Debtor in Possession Energy Future Holdings Corp. Effective Nunc Pro Tunc to October 1, 2015 | 0.10 | 67.50 | B160 |
| 11/12/15 | J.K. Edelson | Prepare for confirmation hearing (.3), correspondence with co-counsel and L. Suprum regarding same (.1). | 0.40 | 178.00 | B320 |
| 11/12/15 | J.K. Edelson | Attend confirmation hearing. | 7.20 | 3,204.00 | B400 |
| 11/12/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding confirmation hearing. | 0.20 | 89.00 | B320 |
| 11/12/15 | J.K. Edelson | Review Guggenheim Securities September monthly fee statement. | 0.10 | 44.50 | B160 |
| 11/12/15 | J.K. Edelson | Review Debtors' COC and order regarding 365d4 deadline. | 0.10 | 44.50 | B185 |
| 11/12/15 | J.K. Edelson | Review UMB motion to amend order regarding EFIH claim objection. | 0.20 | 89.00 | B310 |
| 11/12/15 | J.K. Vine | Review and analyze debtors' motion to extend the deadline to remove actions to the bankruptcy court | 0.20 | 80.00 | B190 |
| 11/12/15 | J.K. Vine | Emails with UCC professionals regarding Fidelity settlement | 0.10 | 40.00 | B320 |
| 11/13/15 | C.A. Ward | Attend confirmation trial and confer with parties in interest | 7.00 | 4,725.00 | B320 |



# Invoice Detail

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 29
January 29, 2016
Invoice No: 1250771

| | | | | | |
|---|---|---|---|---|---|
| 11/13/15 | C.A. Ward | Review and consider executed second amendment to the Amended & Restated Plan Support Agreement | 0.10 | 67.50 | B320 |
| 11/13/15 | C.A. Ward | Review Eleventh Monthly Fee Statement of Guggenheim Securities, LLC, Investment Banker to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period September 1, 2015 to September 30, 2015 | 0.10 | 67.50 | B110 |
| 11/13/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Sixteenth Monthly Fee Statement of KPMG LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period August 1, 2015 to August 31, 2015" (No Order Required) | 0.10 | 67.50 | B110 |
| 11/13/15 | C.A. Ward | Review Certification of Counsel Regarding Order Approving Stipulation Further Extending Deadline to Assume or Reject a Certain Nonresidential Real Property Lease Under Section 365(d)(4) of the Bankruptcy Code Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B185 |
| 11/13/15 | C.A. Ward | Review and consider Motion to Amend or Alter Order Regarding EFIH Debtors' Partial Objection to Proof of Claim 6347 Filed by UMB Bank, N.A. | 0.20 | 135.00 | B310 |
| 11/13/15 | C.A. Ward | Review Motion to Shorten Notice Period in Connection with Motion to Amend or Alter Order Regarding EFIH Debtors' Partial Objection to Proof of Claim 6347 | 0.10 | 67.50 | B310 |
| 11/13/15 | C.A. Ward | Review Notice of Appeal Filed by UMB Bank, N.A. | 0.10 | 67.50 | B190 |
| 11/13/15 | C.A. Ward | Review Notice of Appeal Filed by Ad Hoc Group of Non-Settling EFIH PIK Noteholders comprised of York Capital Management Global Advisors, LLC, P. Schoenfeld Asset Management L.P., Polygon Convertible Opportunity Master Fund, Polygon D. | 0.10 | 67.50 | B190 |



**Invoice Detail**

For Professional Services Through 11/30/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 30

January 29, 2016

Invoice No: 1250771

| 11/13/15 | C.A. Ward | Review and consider Motion to Amend or Alter Order Filed by Ad Hoc Group of Non-Settling EFIH PIK Noteholders comprised of York Capital Management Global Advisors, LLC, P. Schoenfeld Asset Management L.P., Polygon Convertible Opportunity Master Fund, Polygon D. | 0.20 | 135.00 | B190 |
| --- | --- | --- | --- | --- | --- |
| 11/13/15 | C.A. Ward | Review Motion to Shorten Notice Period Filed by Ad Hoc Group of Non-Settling EFIH PIK Noteholders comprised of York Capital Management Global Advisors, LLC, P. Schoenfeld Asset Management L.P., Polygon Convertible Opportunity Master Fund, Polygon D. | 0.10 | 67.50 | B190 |
| 11/13/15 | C.A. Ward | Review Exhibit For Notice of Appeal Filed by Ad Hoc Group of Non-Settling EFIH PIK Noteholders comprised of York Capital Management Global Advisors, LLC, P. Schoenfeld Asset Management L.P., Polygon Convertible Opportunity Master Fund, Polygon D. | 0.10 | 67.50 | B190 |
| 11/13/15 | C.A. Ward | Review Exhibit Notice of Settlement Between Debtors and Fidelity Management & Research Company Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B190 |
| 11/13/15 | C.A. Ward | Review Notice of Withdrawal of Joinder of certain funds and accounts advised or sub-advised by Fidelity Management & Research Company or its affiliates to (A) Trial Brief and Omnibus Objection of the EFH Official Committee to (I) Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter Into and Perform Under the Settlement Agreement and (II) Confirmation of the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code and (B) the EFH Indenture Trustee's Objection and Pretrial Brief for Phase I Trial Regarding Confirmation of Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp.,et al. | 0.10 | 67.50 | B190 |



# Invoice Detail

For Professional Services Through 11/30/15

Page 31

File No. 078582-475724

January 29, 2016

**Re: Energy Future Holdings Bankruptcy**

Invoice No: 1250771

| | | | | | |
|---|---|---|---|---|---|
| 11/13/15 | C.A. Ward | Review Notice of Filing of "Stipulated Scheduling Order with Respect to Possible Reinstatement of EFH Legacy Notes" Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B190 |
| 11/13/15 | C.A. Ward | Review Clerk's Notice Regarding Filing of Appeal (BAP-15-69) | 0.10 | 67.50 | B190 |
| 11/13/15 | C.A. Ward | Review Clerk's Notice Regarding Filing of Appeal (BAP-15-68) | 0.10 | 67.50 | B190 |
| 11/13/15 | C.A. Ward | Correspondence with Polsinelli core team confirmation trial status | 0.10 | 67.50 | B320 |
| 11/13/15 | C.A. Ward | Review Order Shortening Notice Period in Connection with Relief Requested in Connection with Motion of UMB Bank, N.A. to Alter or Amend Order Regarding EFIH Debtors' Partial Objection to Proof of Claim 6347 | 0.10 | 67.50 | B190 |
| 11/13/15 | C.A. Ward | Review "COPY FROM DISTRICT COURT" Order Denying Motion For Leave to Appeal | 0.10 | 67.50 | B190 |
| 11/13/15 | C.A. Ward | Review Order Further Extending Deadline to Assume or Reject a Certain Nonresidential Real Property Lease | 0.10 | 67.50 | B185 |
| 11/13/15 | C.A. Ward | Review Notice of Hearing Related to Motion of UMB Bank, N.A. to Amend or Alter Order Regarding EFIH Debtors' Partial Objection to Proof of Claim 6347 Filed by UMB Bank, N.A. | 0.10 | 67.50 | B190 |
| 11/13/15 | C.A. Ward | Review and consider Notice of Settlement Between Debtors and Fidelity Management & Research Company Filed by Energy Future Holdings Corp.. | 0.10 | 67.50 | B190 |
| 11/13/15 | C.A. Ward | Review Debtors' Report of Asset Transfers for the Period of October 1, 2015 Through and Including October 31, 2015 in Accordance with that Certain "Order Establishing Procedures to Sell, Transfer, or Abandon Certain De Minimis Assets" | 0.10 | 67.50 | B130 |



# Invoice Detail

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 32
January 29, 2016
Invoice No: 1250771

| | | | | | |
|---|---|---|---|---|---|
| 11/13/15 | C.A. Ward | Review Proposed Order Shortening Notice Filed by Ad Hoc Group of Non-Settling EFIH PIK Noteholders comprised of York Capital Management Global Advisors, LLC, P. Schoenfeld Asset Management L.P., Polygon Convertible Opportunity Master Fund, Polygon D. | 0.10 | 67.50 | B190 |
| 11/13/15 | C.A. Ward | Correspondence with TCEH Committee professionals re Fidelity settlement | 0.10 | 67.50 | B190 |
| 11/13/15 | C.A. Ward | Review Notice of Withdrawal of Appearance Filed by TCEH Debtors | 0.10 | 67.50 | B110 |
| 11/13/15 | C.A. Ward | Review Certificate of No Objection Regarding the Tenth Monthly Fee Statement of Goldin Associates, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from September 1, 2015 through September 30, 2015 (No Order Required) | 0.10 | 67.50 | B110 |
| 11/13/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding confirmation hearing. | 0.20 | 89.00 | B320 |
| 11/13/15 | J.K. Edelson | Review second amended and restated PSA (.2), correspondence with TCEH Committee professionals regarding same (.2). | 0.40 | 178.00 | B320 |
| 11/13/15 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding Polsinelli fee applications. | 0.20 | 89.00 | B160 |
| 11/13/15 | J.K. Edelson | Review notice of revised Fidelity settlement order (.3), correspondence with co-counsel regarding same (.1). | 0.40 | 178.00 | B320 |
| 11/13/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding York letter for call right litigation. | 0.20 | 89.00 | B190 |
| 11/13/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding confirmation hearing. | 0.20 | 89.00 | B320 |



# Invoice Detail

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 33
January 29, 2016
Invoice No: 1250771

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 11/13/15 | J.K. Edelson | Correspondence with co-counsel regarding EFIH noteholder settlement. | 0.20 | 89.00 | B190 |
| 11/13/15 | J.K. Edelson | Review EFH Committee term sheet (.2), correspondence with TCEH Committee professionals regarding settlement discussions (.2). | 0.40 | 178.00 | B190 |
| 11/13/15 | J.K. Edelson | Review UMB Bank notice of appeal, correspondence with co-counsel regarding same. | 0.20 | 89.00 | B190 |
| 11/13/15 | J.K. Edelson | Review York Capital notice of appeal regarding PIK settlement. | 0.10 | 44.50 | B190 |
| 11/13/15 | J.K. Edelson | Review York Capital motion to alter order regarding PIK litigation, motion to shorten notice (.3), correspondence with co-counsel regarding same (.1). | 0.40 | 178.00 | B400 |
| 11/13/15 | J.K. Edelson | Review notice of stipulated scheduling order regarding reinstatement of legacy notes. | 0.20 | 89.00 | B400 |
| 11/13/15 | J.K. Edelson | Review revised Fidelity settlement stipulation, order. | 0.30 | 133.50 | B400 |
| 11/13/15 | J.K. Edelson | Review notice of hearing regarding UMB Bank motion to amend order. | 0.10 | 44.50 | B400 |
| 11/13/15 | J.K. Edelson | Review Debtors' report of October asset transfers. | 0.20 | 89.00 | B130 |
| 11/13/15 | J.K. Edelson | Review Thompson and Knight fourth interim fee application. | 0.10 | 44.50 | B160 |
| 11/13/15 | J.K. Vine | Review and analyze eleventh monthly fee statement of Guggenheim securities | 0.10 | 40.00 | B160 |
| 11/13/15 | J.K. Vine | Review and analyze UMB Bank's motion to amend court's order regarding proof of claim no. 6347 | 0.20 | 80.00 | B310 |
| 11/13/15 | J.K. Vine | Review and analyze ad hoc group of non-settling EFIH PIK noteholders' joinder to motion to amend | 0.10 | 40.00 | B190 |
| 11/13/15 | J.K. Vine | Prepare for and attend Nov. 13 confirmation hearing | 8.30 | 3,320.00 | B320 |



# Invoice Detail

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 34
January 29, 2016
Invoice No: 1250771

| | | | | | |
|---|---|---|---|---|---|
| 11/13/15 | L.M. Suprum | Preparation for today's hearing. | 0.30 | 82.50 | B320 |
| 11/13/15 | L.M. Suprum | Correspondence with Committee regarding update of status of objections and settlements. | 0.20 | 55.00 | B320 |
| 11/13/15 | L.M. Suprum | Correspondence with Committee regarding executed second amendment to the Amended & Restated Plan Support Agreement. | 0.10 | 27.50 | B320 |
| 11/14/15 | C.A. Ward | Review Interim Application for Compensation Fourth Interim Fee Application of Thompson & Knight LLP, Special Tax Counsel for the Debtors and Debtors in Possession, for the period May 1, 2015 to August 31, 2015 Filed by Thompson & Knight LLP | 0.10 | 67.50 | B160 |
| 11/14/15 | C.A. Ward | Review York call letter re District Court litigation | 0.10 | 67.50 | B190 |
| 11/14/15 | C.A. Ward | Review and consider blackline EFH Committee term sheet | 0.20 | 135.00 | B190 |
| 11/14/15 | C.A. Ward | Review MoFo email memo to Committee and agenda for weekly conference call | 0.10 | 67.50 | B150 |
| 11/14/15 | C.A. Ward | Correspondence with Polsinelli core team re confirmation trial update | 0.10 | 67.50 | B320 |
| 11/16/15 | C.A. Ward | Correspondence with Polsinelli core team re confirmation trial status | 0.10 | 67.50 | B320 |
| 11/16/15 | C.A. Ward | Participate in weekly conference call of TCEH Committee and its professionals | 0.50 | 337.50 | B150 |
| 11/16/15 | C.A. Ward | Correspondence with Billy Hidbold and research recent non-EFH Delaware Bankruptcy Court opinions on post-petition interest | 0.40 | 270.00 | B190 |
| 11/16/15 | C.A. Ward | Review Notice of Service Regarding Submission of Written Direct Testimony Filed by TCEH Debtors | 0.10 | 67.50 | B190 |



**Invoice Detail**

For Professional Services Through 11/30/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 35

January 29, 2016

Invoice No: 1250771

| | | | | | |
|---|---|---|---|---|---|
| 11/16/15 | C.A. Ward | Review Notice of Deposition of David Ying Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 67.50 | B190 |
| 11/16/15 | C.A. Ward | Correspondence with TCEH Committee professionals re deposition of David Ying | 0.10 | 67.50 | B190 |
| 11/16/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Tenth Monthly Fee Statement of Proskauer Rose LLP, Counsel for the Debtor Energy Future Holdings Corp., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from September 1, 2015 through September 30, 2015" | 0.10 | 67.50 | B110 |
| 11/16/15 | C.A. Ward | Review Fourth Supplemental Declaration of Jeff J. Marwil in Support of Debtor Energy Future Holdings Corp.'s Application for Entry of an Order Authorizing the Retention and Employment of Proskauer Rose LLP as Counsel for Debtor and Debtor in Possession Energy Future Holdings Corp. Effective Nunc Pro Tunc to November 19, 2014 | 0.10 | 67.50 | B160 |
| 11/16/15 | C.A. Ward | Review Designation of Record, Statement of Issues and Certificate Regarding Transcripts (Related to Docket Nos. (6841), (6842), Adv. Proc. 14-50405 Docket No. (67)) | 0.10 | 67.50 | B190 |
| 11/16/15 | C.A. Ward | Review Sixteenth Monthly Fee Statement of Richards, Layton & Finger, P.A. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period August 1, 2015 to August 31, 2015 Filed by Richards, Layton & Finger, P.A. | 0.10 | 67.50 | B160 |
| 11/16/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Twelfth Monthly Fee Statement of Balch & Bingham LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period September 1, 2105 to September 30, 2015" (No Order Required) | 0.10 | 67.50 | B110 |



**Invoice Detail**

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 36
January 29, 2016
Invoice No: 1250771

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 11/16/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Fifteenth Monthly Fee Statement of Richards, Layton & Finger, P.A. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period July 1, 2015 to July 31, 2015" (No Order Required) | 0.10 | 67.50 | B110 |
| 11/16/15 | C.A. Ward | Review Monthly Application for Compensation (Seventeenth) for the period September 1, 2015 to September 30, 2015 Filed by Kirkland & Ellis LLP | 0.10 | 67.50 | B160 |
| 11/16/15 | C.A. Ward | Review Certification of Counsel Concerning Stipulated Scheduling Order with Respect to Possible Reinstatement of EFH Legacy Notes | 0.20 | 135.00 | B320 |
| 11/16/15 | S.M. Katona | Participate in committee conference call with members and professional regarding status of pending resolutions from remaining hold-out objectors to Plan. | 0.30 | 133.50 | B150 |
| 11/16/15 | J.K. Edelson | Review EFIH second lien notes trustee designation of record and issues on appeal. | 0.30 | 133.50 | B190 |
| 11/16/15 | J.K. Edelson | Review Richards Layton and Finger August monthly fee statement. | 0.10 | 44.50 | B160 |
| 11/16/15 | J.K. Edelson | Review Kirkland and Ellis September monthly fee statement. | 0.10 | 44.50 | B160 |
| 11/16/15 | J.K. Edelson | Review COC regarding scheduling order for EFH legacy notes reinstatement. | 0.20 | 89.00 | B400 |
| 11/16/15 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding hearings, deadlines. | 0.30 | 133.50 | B110 |
| 11/16/15 | J.K. Edelson | Prepare for confirmation hearing (.2), correspondence with L. Suprum and co-counsel regarding same (.2). | 0.40 | 178.00 | B320 |
| 11/16/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding postpetition interest. | 0.30 | 133.50 | B400 |



# Invoice Detail

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 37
January 29, 2016
Invoice No: 1250771

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 11/16/15 | J.K. Edelson | Participate in Committee conference call. | 0.40 | 178.00 | B150 |
| 11/16/15 | J.K. Edelson | Review Ying deposition notice (.1), correspondence with co-counsel regarding same (.1). | 0.20 | 89.00 | B190 |
| 11/16/15 | J.K. Edelson | Review Ying written direct testimony (.3), correspondence with co-counsel regarding same (.1). | 0.40 | 178.00 | B320 |
| 11/16/15 | J.K. Edelson | Review and revise Polsinelli October monthly fee statement, correspondence with S. McFall regarding same. | 0.40 | NO CHARGE | B100 |
| 11/16/15 | J.K. Edelson | Correspondence with L. Suprum and Reliable regarding confirmation hearings. | 0.10 | 44.50 | B320 |
| 11/16/15 | J.K. Vine | Review and analyze debtors' report of asset transfers for October 2015 | 0.10 | 40.00 | B130 |
| 11/16/15 | J.K. Vine | Review and analyze debtors' notice regarding revised Fidelity settlement | 0.10 | 40.00 | B320 |
| 11/16/15 | J.K. Vine | Review notice of hearing regarding UMB Bank motion to amend | 0.10 | 40.00 | B190 |
| 11/16/15 | J.K. Vine | Review and analyze Thompson & Knight's fourth interim fee application | 0.10 | 40.00 | B160 |
| 11/16/15 | J.K. Vine | Emails with Mofo and Polsinelli teams regarding post-effective date interest | 0.20 | 80.00 | B190 |
| 11/17/15 | C.A. Ward | Correspondence with TCEH Committee professionals re Ying testimony | 0.10 | 67.50 | B190 |
| 11/17/15 | C.A. Ward | Review and consider Notice of Service Regarding Submission of Written Direct Testimony Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 67.50 | B190 |
| 11/17/15 | C.A. Ward | Correspondence with Polsinelli core team re coverage of ongoing confirmation trial | 0.10 | 67.50 | B320 |



**Invoice Detail**

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 38
January 29, 2016
Invoice No: 1250771

| | | | | | |
|---|---|---|---|---|---|
| 11/17/15 | C.A. Ward | Review Notice Regarding Submission of Written Direct Testimony - David Ying Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B190 |
| 11/17/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Seventeenth Monthly Fee Statement of Gibson, Dunn & Crutcher LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period September 1, 2015 to September 30, 2015" (No Order Required) | 0.10 | 67.50 | B110 |
| 11/17/15 | C.A. Ward | Review and consider Notice Regarding Submission of Written Direct Testimony - Michael MacDougall | 0.10 | 67.50 | B190 |
| 11/17/15 | C.A. Ward | Review and consider Objection of the United States Trustee to the Settlement Between the Debtors and Fidelity Management & Research Company | 0.20 | 135.00 | B190 |
| 11/17/15 | C.A. Ward | Review Scheduling (Stipulated) Order With Respect To Possible Reinstatement Of EFH Legacy Notes | 0.10 | 67.50 | B320 |
| 11/17/15 | C.A. Ward | Review Order Shortening Notice Period In Connection With Relief Requested In Motion Of Ad Hoc Group Of Non-Settling EFIH PIK Noteholders To Alter Or Amend Order Regarding EFIH Debtors' Partial Objection To Proof Of Claim | 0.10 | 67.50 | B190 |
| 11/17/15 | C.A. Ward | Review Scheduling (Stipulated) Order With Respect To Possible Reinstatement Of EFH Legacy Notes | 0.10 | 67.50 | B320 |
| 11/17/15 | C.A. Ward | Review and consider Appellant's Opening Brief of the Bank of New York Mellon Trust Company, N.A., in Its Capacity as the EFCH 2037 Notes Trustee | 0.40 | 270.00 | B190 |
| 11/17/15 | C.A. Ward | Review Monthly Application for Compensation (Seventeenth) and Reimbursement of Expenses as Counsel for the Official Committee of TCEH Unsecured Creditors for the period September 1, 2015 to September 30, 2015 Filed by Morrison & Foerster LLP | 0.10 | 67.50 | B160 |


# POLSINELLI

# Invoice Detail

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 39
January 29, 2016
Invoice No: 1250771

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 11/17/15 | C.A. Ward | Review Appellant's extensive appendix regarding appeal | 0.20 | 135.00 | B190 |
| 11/17/15 | C.A. Ward | Review Declaration of Disinterestedness of Rajkovich, Williams, Kilpatrick & True, PLLC Pursant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B190 |
| 11/17/15 | C.A. Ward | Review Application for Compensation Thirteenth Monthly Fee Statement for Compensation for Services Rendered and Reimbursement of Expenses of Deloitte & Touche LLP as Independent Auditor to the Debtors and Debtors-in-Possession for the period May 1, 2015 to May 31, 2015 Filed by Deloitte & Touche LLP | 0.10 | 67.50 | B110 |
| 11/17/15 | C.A. Ward | Review Application for Compensation Fourteenth Monthly Fee Statement for Compensation for Services Rendered and Reimbursement of Expenses of Deloitte & Touche LLP as Independent Auditor to the Debtors and Debtors-in-Possession for the period June 1, 2015 to June 30, 2015 Filed by Deloitte & Touche LLP | 0.10 | 67.50 | B110 |
| 11/17/15 | C.A. Ward | Review Eleventh Monthly Fee Application of Montgomery, McCracken, Walker & Rhoads, LLP as Delaware Bankruptcy Counsel and Conflicts Counsel to the EFH Official Committee for Compensation and Reimbursement of Expenses for the period September 1, 2015 to September 30, 2015) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 67.50 | B110 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 40
January 29, 2016
Invoice No: 1250771

| | | | | | |
|---|---|---|---|---|---|
| 11/17/15 | C.A. Ward | Review Fifteenth Monthly Fee Statement for Compensation for Services Rendered and Reimbursement of Expenses of Deloitte & Touche LLP as Independent Auditor to the Debtors and Debtors-in-Possession for the period July 1, 2015 to July 31, 2015 Filed by Deloitte & Touche LLP | 0.10 | 67.50 | B160 |
| 11/17/15 | C.A. Ward | Review Sixteenth Monthly Fee Statement for Compensation for Services Rendered and Reimbursement of Expenses of Deloitte & Touche LLP as Independent Auditor to the Debtors and Debtors-in-Possession for the period August 1, 2015 to August 31, 2015 Filed by Deloitte & Touche LLP | 0.10 | 67.50 | B160 |
| 11/17/15 | C.A. Ward | Review and consider Notice of Filing of Updated Summary of Debtors' Responses to Objections to the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code | 0.20 | 135.00 | B320 |
| 11/17/15 | S.M. Katona | Review UST's objection to proposed Fidelity settlement. | 0.20 | 89.00 | B320 |
| 11/17/15 | S.M. Katona | Review and analyze BONY's appellate brief in PSA appeal. | 0.50 | 222.50 | B190 |
| 11/17/15 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding hearing. | 0.10 | 44.50 | B110 |
| 11/17/15 | J.K. Edelson | Correspondence with co-counsel regarding confirmation hearing. | 0.20 | 89.00 | B320 |
| 11/17/15 | J.K. Edelson | Review notice regarding MacDougall direct testimony. | 0.10 | 44.50 | B190 |
| 11/17/15 | J.K. Edelson | Review BNY Mellon appellant opening brief regarding plan support agreement. | 0.40 | 178.00 | B320 |
| 11/17/15 | J.K. Edelson | Review U.S. Trustee objection to Fidelity settlement. | 0.30 | 133.50 | B190 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 41
January 29, 2016
Invoice No: 1250771

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 11/17/15 | J.K. Edelson | Correspondence with co-counsel regarding Cremens direct testimony. | 0.10 | 44.50 | B320 |
| 11/17/15 | J.K. Edelson | Review, revise and file Morrison and Foerster September monthly fee statement. | 0.30 | 133.50 | B160 |
| 11/17/15 | J.K. Edelson | Correspondence with L. Guido and L. Suprum regarding Morrison and Foerster fee applications. | 0.10 | 44.50 | B160 |
| 11/17/15 | J.K. Edelson | Correspondence with KCC and L. Suprum regarding service issues. | 0.10 | 44.50 | B400 |
| 11/17/15 | J.K. Edelson | Review Debtors' summary of responses to plan objections. | 0.40 | 178.00 | B320 |
| 11/17/15 | J.K. Edelson | Review order shortening notice regarding nonsettling PIKs motion to amend order. | 0.10 | 44.50 | B400 |
| 11/17/15 | J.K. Edelson | Review Deloitte May monthly fee statement. | 0.10 | 44.50 | B160 |
| 11/17/15 | J.K. Edelson | Review Deloitte June monthly fee statement. | 0.10 | 44.50 | B160 |
| 11/17/15 | J.K. Edelson | Review Deloitte July monthly fee statement. | 0.10 | 44.50 | B400 |
| 11/17/15 | J.K. Edelson | Review Montgomery McCracken September monthly fee statement. | 0.10 | 44.50 | B160 |
| 11/17/15 | J.K. Edelson | Review Deloitte August monthly fee statement. | 0.10 | 44.50 | B160 |
| 11/17/15 | J.K. Edelson | Review motion of EFIH second lien trustee for certification of direct appeal to Third Circuit. | 0.30 | 133.50 | B190 |
| 11/17/15 | J.K. Edelson | Correspondence with co-counsel and L. Suprum regarding confirmation hearing. | 0.20 | 89.00 | B320 |
| 11/17/15 | J.K. Vine | Emails with UCC professionals regarding Ying deposition notice | 0.10 | 40.00 | B190 |
| 11/17/15 | J.K. Vine | Review and analyze seventeenth monthly fee statement of RLF | 0.10 | 40.00 | B160 |



# Invoice Detail

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 42
January 29, 2016
Invoice No: 1250771

| | | | | | |
|---|---|---|---|---|---|
| 11/17/15 | J.K. Vine | Review and analyze seventeenth monthly fee statement of Kirkland | 0.10 | 40.00 | B160 |
| 11/17/15 | J.K. Vine | Review and analyze Ying declaration in support of confirmation | 0.30 | 120.00 | B320 |
| 11/17/15 | J.K. Vine | Emails with C. Ward and J. Edelson regarding confirmation hearing coverage | 0.10 | 40.00 | B320 |
| 11/17/15 | J.K. Vine | Review and analyze UST's objection to fidelity settlement | 0.30 | 120.00 | B190 |
| 11/17/15 | J.K. Vine | Review and analyze BONY's appellate brief regarding plan support agreement approval | 0.60 | 240.00 | B190 |
| 11/17/15 | L.M. Suprum | Draft Notice of Fee Statement for filing with MoFo's seventeenth monthly fee statement (.2). File, serve and circulate MoFo fee statement (.5). | 0.70 | 192.50 | B160 |
| 11/18/15 | C.A. Ward | Review and consider Request for Certification of Direct Appeal to the Court of Appeals Under 28 U.S.C. Section 158(d)(2) | 0.30 | 202.50 | B190 |
| 11/18/15 | C.A. Ward | Review Motion to Fix Hearing Date On and Shorten Time to Respond to Second Lien Trustee's Request for Certification of Direct Appeal to The Court of Appeals Under 28 U.S.C. Section 158(D)(2) | 0.10 | 67.50 | B190 |
| 11/18/15 | C.A. Ward | Review and consider statement with Respect to Pending Confirmation Matters and Feasible Alternative Restructuring Filed by NextEra Energy Resources, LLC | 0.20 | 135.00 | B320 |
| 11/18/15 | C.A. Ward | Correspondence with Polsinelli core team re confirmation trial | 0.10 | 67.50 | B320 |



# Invoice Detail

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 43
January 29, 2016
Invoice No: 1250771

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 11/18/15 | C.A. Ward | Review Certificate of No Objection Regarding the Tenth Monthly Fee Statement of Stevens & Lee, P.C. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from September 1, 2015 to September 30, 2015 (No Order Required) | 0.10 | 67.50 | B110 |
| 11/18/15 | C.A. Ward | Review Order Fixing Hearing Date And Shortening Time To Respond To Second Lien Trustee's Request For Certification Of Direct Appeal To The Court of Appeals | 0.10 | 67.50 | B190 |
| 11/18/15 | C.A. Ward | Review and consider analysis of the impact of the E-Side settlement on T-side unsecured recoveries prepared by Lazard | 0.10 | 67.50 | B150 |
| 11/18/15 | C.A. Ward | Review MoFo email memo to Committee re NextEra pleading and status of E-Committee settlement | 0.10 | 67.50 | B150 |
| 11/18/15 | C.A. Ward | Review and consider Objection and Reservation of Rights of Contrarian Capital Management, LLC to Proposed Settlement of Claims Held by Fidelity Management & Research Company | 0.20 | 135.00 | B190 |
| 11/18/15 | C.A. Ward | Review and consider Response of the EFH Indenture Trustee to the Debtors' Request for Entry of Order Approving the Settlement Between Debtors and Fidelity Management & Research Company Filed by American Stock Transfer & Trust Company LLC | 0.20 | 135.00 | B190 |
| 11/18/15 | C.A. Ward | Review and consider Reservation of Rights of the EFH Official Committee with Respect to the Proposed Settlement Between the Debtors and Fidelity Management & Research Company | 0.20 | 135.00 | B190 |
| 11/18/15 | C.A. Ward | Review Clerk's Notice Regarding the Filing of a Request for Certification of Direct Appeal | 0.10 | 67.50 | B190 |



**Invoice Detail**

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 44
January 29, 2016
Invoice No: 1250771

| | | | | | |
|---|---|---|---|---|---|
| 11/18/15 | C.A. Ward | Review Letter regarding status of Response to Debtors' Sixth Omnibus (Non-Substantive) Objection to (Insufficient Documentation) Claims Filed by Monica Regina Hawkins | 0.10 | 67.50 | B310 |
| 11/18/15 | C.A. Ward | Review notice of Thirteenth Amended Lists of Ordinary Course Professionals | 0.10 | 67.50 | B210 |
| 11/18/15 | C.A. Ward | Review and consider Debtors' Omnibus Reply to Objections to Postpetition Interest Settlements | 0.20 | 135.00 | B210 |
| 11/18/15 | C.A. Ward | Correspondence with Polsinelli Energy group re scheduling of hearing on Hunt REIT | 0.10 | 67.50 | B200 |
| 11/18/15 | C.A. Ward | Review and consider Form 8-K regarding Energy Future Holdings filed with the United States Securities and Exchange Commission | 0.20 | 135.00 | B210 |
| 11/18/15 | C.A. Ward | Review Brett Miller email memo to TCEH Committee professionals re status of discussions with T-Side Ad Hoc Committee | 0.10 | 67.50 | B150 |
| 11/18/15 | C.A. Ward | Review Notice of Satisfaction of Claim filed by Debtors | 0.10 | 67.50 | B310 |
| 11/18/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Seventeenth Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period September 1, 2015 to September 30, 2015" (No Order Required) | 0.10 | 67.50 | B110 |
| 11/18/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Monthly Fee Statement of Thompson & Knight LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period August 1, 2015 to August 31, 2015" (No Order Required) | 0.10 | 67.50 | B110 |



# Invoice Detail

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 45
January 29, 2016
Invoice No: 1250771

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 11/18/15 | C.A. Ward | Review Application for Compensation Fourth Interim Fee Application for Compensation for Services Rendered and Reimbursement of Expenses of Deloitte & Touche LLP as Independent Auditor to the Debtors and Debtors-in-Possession for the period May 1, 2015 to August 31, 2015 Filed by Deloitte & Touche LLP | 0.10 | 67.50 | B110 |
| 11/18/15 | C.A. Ward | Review Notice of Hearing and Objection Deadline With Respect to Second Lien Trustee's Request for Certification of Direct Appeal to the Court of Appeals Under 28 U.S.C. Section 158(d)(2) | 0.10 | 67.50 | B190 |
| 11/18/15 | S.M. Katona | Review second lien notes trustee's request for direct certification of appeal to Third Circuit. | 0.30 | 133.50 | B190 |
| 11/18/15 | S.M. Katona | Review NextEra's statement re confirmation issues and alternative E side creditors transaction. | 0.10 | 44.50 | B320 |
| 11/18/15 | S.M. Katona | Review debtors' summary chart detailing resolved objections to confirmation and status of outstanding issues. | 0.40 | 178.00 | B320 |
| 11/18/15 | S.M. Katona | Update communication from MoFo to Committee professionals regarding status of EFIH settlement. | 0.10 | 44.50 | B320 |
| 11/18/15 | S.M. Katona | Review debtors' omnibus reply to objections re postpetition interest settlements reached with the PIKs and Fidelity. | 0.20 | 89.00 | B320 |
| 11/18/15 | J.K. Edelson | Prepare for confirmation hearing. | 0.30 | 133.50 | B400 |
| 11/18/15 | J.K. Edelson | Review NextEra statement regarding confirmation (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 133.50 | B320 |
| 11/18/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding confirmation hearing. | 0.20 | 89.00 | B320 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 46
January 29, 2016
Invoice No: 1250771

| 11/18/15 | J.K. Edelson | Review Debtors' updated summary of confirmation objections (.3), correspondence with co-counsel regarding same (.1). | 0.40 | 178.00 | B320 |
| 11/18/15 | J.K. Edelson | Correspondence with co-counsel regarding settlement discussions. | 0.20 | 89.00 | B400 |
| 11/18/15 | J.K. Edelson | Review Lazard analysis regarding impact of EFH Committee settlement. | 0.20 | 89.00 | B320 |
| 11/18/15 | J.K. Edelson | Review Contrarian Capital objection to Fidelity settlement. | 0.20 | 89.00 | B190 |
| 11/18/15 | J.K. Edelson | Review AST objection to Fidelity settlement. | 0.30 | 133.50 | B190 |
| 11/18/15 | J.K. Edelson | Correspondence with J. Yellin regarding CRA fee applications. | 0.20 | 89.00 | B160 |
| 11/18/15 | J.K. Edelson | Review EFH Committee reservation of rights regarding Fidelity settlement. | 0.10 | 44.50 | B190 |
| 11/18/15 | J.K. Edelson | Review omnibus third interim fee order, correspondence with L. Suprum and Lazard regarding fee applications. | 0.30 | 133.50 | B400 |
| 11/18/15 | J.K. Edelson | Correspondence with J. Yellin regarding CRA fee applications. | 0.20 | 89.00 | B160 |
| 11/18/15 | J.K. Edelson | Review Debtors' omnibus reply to objections regarding postpetition interest settlements. | 0.30 | 133.50 | B190 |
| 11/18/15 | J.K. Edelson | Review Debtors' omnibus reply regarding objections to postpetition interest settlements. | 0.30 | 133.50 | B320 |
| 11/18/15 | J.K. Edelson | Correspondence with TCEH Committee professionals regarding settlement discussions, confirmation hearing. | 0.20 | 89.00 | B320 |
| 11/18/15 | J.K. Edelson | Review Debtors' thirteenth amended list of ordinary course professionals. | 0.10 | 44.50 | B210 |



For Professional Services Through 11/30/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 47

January 29, 2016

Invoice No: 1250771

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/18/15 | J.K. Edelson | Review Debtors' notice of satisfaction of claims. | 0.20 | 89.00 | B310 |
| 11/18/15 | J.K. Vine | Review and analyze Deloitte & Touche thirteenth monthly fee statement | 0.10 | 40.00 | B160 |
| 11/18/15 | J.K. Vine | Review and analyze Deloittee & Touche fourteenth monthly fee statement | 0.10 | 40.00 | B160 |
| 11/18/15 | J.K. Vine | Review and analyze MMWR eleventh monthly fee statement | 0.10 | 40.00 | B160 |
| 11/18/15 | J.K. Vine | Review and analyze fifteenth monthly fee statement of Deloitte & Touche | 0.10 | 40.00 | B160 |
| 11/18/15 | J.K. Vine | Review and analyze sixteenth monthly fee statement of Deloitte & Touche | 0.10 | 40.00 | B160 |
| 11/18/15 | J.K. Vine | Review and analyze debtors' summary of objections to plan confirmation | 0.40 | 160.00 | B320 |
| 11/18/15 | J.K. Vine | Review and analyze second lien trustee's certification for direct appeal to third circuit over make whole dispute | 0.70 | 280.00 | B190 |
| 11/18/15 | J.K. Vine | Emails with UCC regarding update on confirmation process and E side settlements | 0.30 | 120.00 | B320 |
| 11/18/15 | J.K. Vine | Review and analyze NextEra's statement regarding plan bid | 0.40 | 160.00 | B320 |
| 11/18/15 | J.K. Vine | Review and analyze Contrarian objection to Fidelity settlement | 0.40 | 160.00 | B320 |
| 11/18/15 | J.K. Vine | Review and analyze EFH committee reservation of rights regarding Fidelity settlement | 0.20 | 80.00 | B320 |
| 11/18/15 | J.K. Vine | Review and analyze AST's response to Fidelity settlement | 0.60 | 240.00 | B320 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 48
January 29, 2016
Invoice No: 1250771

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 11/18/15 | J.K. Vine | Review and analyze debtors' reply in support of Fidelity and EFIH PIK settlement | 0.60 | 240.00 | B190 |
| 11/18/15 | L.M. Suprum | Coordinate delivery of boxes of binders for November 19 hearing. Correspondence with J. Edelson. | 0.20 | 55.00 | B320 |
| 11/18/15 | L.M. Suprum | Correspondence with Committee regarding update on settlement negotiations. | 0.20 | 55.00 | B320 |
| 11/19/15 | J.E. Bird | Review and consider status and pleadings regarding NextEra competing bid/Texas Utility Commission status. | 0.30 | 184.50 | B200 |
| 11/19/15 | C.A. Ward | Attend confirmation trial and confer with parties in interest (and participation in limited conference call with TCEH Committee professionals re same) | 4.30 | 2,902.50 | B320 |
| 11/19/15 | C.A. Ward | Review MoFo update emails to Committee on status of settlements and confirmation trial | 0.10 | 67.50 | B150 |
| 11/19/15 | C.A. Ward | Review Notice of Hearing Regarding the Motion of Ad Hoc Group of Non-Settling EFIK PIK Noteholders to Alter or Amend Order Regarding EFIH Debtors Partial Objection to Proof of Claim No. 6347 | 0.10 | 67.50 | B310 |
| 11/19/15 | C.A. Ward | Review Certificate of No Objection Regarding the Ninth Monthly Fee Statement of SOLIC Capital Advisors, LLC, Financial Advisors for Energy Future Holdings Corp., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from "September 1, 2015 through September 30, 2015" | 0.10 | 67.50 | B160 |
| 11/19/15 | C.A. Ward | Review Brett Miller email memo to Committee re EFH Committee settlement and EPA settlement | 0.10 | 67.50 | B150 |
| 11/19/15 | C.A. Ward | Review Certification of Counsel Regarding Order Granting Oral Motion to Strike Statement with Respect to Pending Confirmation Matters and Feasible Alternative Restructuring | 0.10 | 67.50 | B190 |



# **Invoice Detail**

For Professional Services Through 11/30/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 49

January 29, 2016

Invoice No: 1250771

| | | | | | |
|---|---|---|---|---|---|
| 11/19/15 | C.A. Ward | Confer with Polsinelli core team re coverage of confirmation trial after adjournment for settlements and re-setting of schedule | 0.10 | 67.50 | B320 |
| 11/19/15 | C.A. Ward | Review Monthly Application for Compensation (Sixth) and Reimbursement of Expenses as Investment Banker to the Official Committee of TCEH Unsecured Creditors for the period October 1, 2015 to October 31, 2015 Filed by Lazard Freres and Co. LLC | 0.10 | 67.50 | B160 |
| 11/19/15 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Seventeenth) and Reimbursement of Expenses as Delaware Bankruptcy Counsel and Conflicts Counsel for the Official Committee of TCEH Unsecured Creditors for the period of September 1, 2015 to September 30, 2015 | 0.10 | 67.50 | B160 |
| 11/19/15 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines | 0.10 | 67.50 | B400 |
| 11/19/15 | C.A. Ward | Review MoFo email memo to Committee and agenda for weekly conference call | 0.10 | 67.50 | B150 |
| 11/19/15 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Sixteenth) for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of TCEH Unsecured Creditors for the period September 1, 2015 to September 30, 2015 | 0.10 | 67.50 | B160 |
| 11/19/15 | S.M. Katona | Update from MoFo regarding oral ruling on NextEra pleading and status of Fidelity and PIK settlements. | 0.10 | 44.50 | B320 |
| 11/19/15 | S.M. Katona | Communication from MoFo to committee members regarding background and analysis of EPA negotiations. | 0.10 | 44.50 | B320 |



# Invoice Detail

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 50
January 29, 2016
Invoice No: 1250771

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 11/19/15 | S.M. Katona | Follow up status communication from MoFo to committee members regarding possible EFIH settlement and EPA resolution. | 0.10 | 44.50 | B320 |
| 11/19/15 | S.M. Katona | Review updated critical dates memo. | 0.10 | 44.50 | B110 |
| 11/19/15 | J.K. Edelson | Prepare for confirmation hearing. | 0.30 | 133.50 | B320 |
| 11/19/15 | J.K. Edelson | Attend confirmation hearing. | 5.60 | 2,492.00 | B320 |
| 11/19/15 | J.K. Edelson | Review notice of hearing regarding second lien trustee certification for direct appeal. | 0.10 | 44.50 | B190 |
| 11/19/15 | J.K. Edelson | Review Deloitte fourth interim fee application. | 0.10 | 44.50 | B160 |
| 11/19/15 | J.K. Edelson | Review EFH 8-k filing (.1), correspondence with TCEH Committee professionals regarding same (.1). | 0.20 | 89.00 | B210 |
| 11/19/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel and Committee regarding confirmation hearing, settlements. | 0.30 | 133.50 | B320 |
| 11/19/15 | J.K. Edelson | Teleconference with J. Yellin regarding CRA fee applications. | 0.10 | 44.50 | B160 |
| 11/19/15 | J.K. Edelson | Correspondence with co-counsel regarding PIK settlement. | 0.10 | 44.50 | B190 |
| 11/19/15 | J.K. Edelson | Review notice of hearing regarding non-settling PIK's motion to amend order. | 0.10 | 44.50 | B190 |
| 11/19/15 | J.K. Edelson | Participate in TCEH Committee professionals conference call regarding settlement discussions. | 0.30 | 133.50 | B150 |
| 11/19/15 | J.K. Edelson | Correspondence with L. Suprum and co-counsel regarding fee applications. | 0.10 | 44.50 | B160 |
| 11/19/15 | J.K. Edelson | Review, revise and file CNO regarding FTI September monthly fee application. | 0.20 | 89.00 | B160 |



**Invoice Detail**

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 51
January 29, 2016
Invoice No: 1250771

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 11/19/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding confirmation hearings. | 0.20 | 89.00 | B320 |
| 11/19/15 | J.K. Edelson | Correspondence with L. Suprum regarding critical dates. | 0.10 | 44.50 | B110 |
| 11/19/15 | J.K. Edelson | Correspondence with KCC regarding service. | 0.10 | 44.50 | B400 |
| 11/19/15 | J.K. Edelson | Review, revise and file CNO regarding Polsinelli September monthly fee statement. | 0.20 | 89.00 | B160 |
| 11/19/15 | J.K. Edelson | Review, revise and file Lazard October monthly fee statement. | 0.20 | 89.00 | B160 |
| 11/19/15 | J.K. Edelson | Review Ad Hoc TCEH Noteholders COC and order regarding motion to strike NextEra statement. | 0.20 | 89.00 | B400 |
| 11/19/15 | J.K. Edelson | Review Thompson and Knight September monthly fee statement. | 0.10 | 44.50 | B400 |
| 11/19/15 | J.K. Vine | Review notice of hearing regarding EFIH second lien certification of direct appeal | 0.10 | 40.00 | B190 |
| 11/19/15 | J.K. Vine | Review and analyze fourth interim fee application of Deloitte & Touche | 0.10 | 40.00 | B160 |
| 11/19/15 | J.K. Vine | Prepare for Nov. 19 continued confirmation hearing | 0.20 | 80.00 | B410 |
| 11/19/15 | J.K. Vine | Attend Nov. 19 confirmation hearing | 7.60 | 3,040.00 | B320 |
| 11/19/15 | L.M. Suprum | Update critical dates memo and calendar deadlines. | 3.30 | 907.50 | B110 |
| 11/19/15 | L.M. Suprum | Draft, file and circulate certificate of no objection regarding Polsinelli's seventeenth monthly fee statement. | 0.60 | 165.00 | B160 |
| 11/19/15 | L.M. Suprum | Draft, file and circulate certificate of no objection regarding FTI's sixteenth monthly fee application. | 0.60 | 165.00 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 11/30/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 52
January 29, 2016
Invoice No: 1250771

| 11/19/15 | L.M. Suprum | Draft Notice of Application for filing with Lazard's sixth monthly fee application (.2). File, serve and circulate fee application (.5). | 0.70 | 192.50 | B160 |
|---|---|---|---|---|---|
| 11/19/15 | L.M. Suprum | Correspondence with Lazard regarding amendment to exhibit E to their sixth monthly fee application. | 0.10 | 27.50 | B160 |
| 11/19/15 | L.M. Suprum | Correspondence with Committee regarding recap of chambers conference. | 0.20 | 55.00 | B320 |
| 11/19/15 | L.M. Suprum | Correspondence with Committee regarding status of EPA negotiations. | 0.20 | 55.00 | B320 |
| 11/20/15 | J.E. Bird | Review ruling of U.S. Bankruptcy Court striking NextEra's Chapter 11 bid pleading and consideration of parties arguments to same. | 0.20 | 123.00 | B200 |
| 11/20/15 | J.E. Bird | Review and consider Ovation Acquisition, et al.'s Emergency Request for Enforcement of Protective Order Against Gexa Energy LP (NextEra Energy's parent) in Texas State Regulator Commission PUCT (.40). Conference with Regulatory Energy Partner A. Callenbach regarding same (.10). | 0.50 | 307.50 | B200 |
| 11/20/15 | J.E. Bird | Review of pleadings in EFH/Oncor PUCT docket and status conference/memo update with Anne Callenbach. | 0.70 | 430.50 | B200 |
| 11/20/15 | C.A. Ward | Review several notices of withdrawal of claims | 0.10 | 67.50 | B310 |
| 11/20/15 | C.A. Ward | Review Certification of Counsel Regarding "Thirty-Fourth Omnibus (Substantive) Objection to Certain Improperly Classified Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" (D.I. 6505) | 0.10 | 67.50 | B310 |

 **POLSINELLI**

**Invoice Detail**

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 53
January 29, 2016
Invoice No: 1250771

| | | | | | |
|---|---|---|---|---|---|
| 11/20/15 | C.A. Ward | Review Certification of Counsel Regarding "Thirty-Third Omnibus (Substantive) Objection to Substantive Duplicate and No Liability Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" (D.I. 6499) | 0.10 | 67.50 | B310 |
| 11/20/15 | C.A. Ward | Review Certification of Counsel Regarding "Debtors' Thirty-Second Omnibus (Non-Substantive) Objection to Insufficient Documentation, Amended, and Wrong Debtors Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" (D.I. 6496) | 0.10 | 67.50 | B310 |
| 11/20/15 | C.A. Ward | Review Application for Compensation Monthly Fee Statement of Thompson & Knight LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period September 1, 2015 to September 30, 2015 Filed by Thompson & Knight LLP | 0.10 | 67.50 | B160 |
| 11/20/15 | C.A. Ward | Review Order Granting Oral Motion To Strike Statement Of Nextera Energy, Inc. With Respect To Pending Confirmation Matters And Feasible Alternative Restructuring | 0.10 | 67.50 | B190 |
| 11/20/15 | C.A. Ward | Participate in conference call with TCEH Committee and its professionals re settlements, confirmation trial, and status of case | 0.50 | 337.50 | B150 |
| 11/20/15 | C.A. Ward | Review Notice of Filing of Revised Exhibit E to Monthly Application for Compensation (Sixth) and Reimbursement of Expenses as Investment Banker to the Official Committee of TCEH Unsecured Creditors for the period October 1, 2015 to October 31, 2015 | 0.10 | 67.50 | B110 |



**Invoice Detail**

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 54
January 29, 2016
Invoice No: 1250771

| | | | | | |
|---|---|---|---|---|---|
| 11/20/15 | C.A. Ward | Review and consider updated drafts of the EFH Committee term sheet, clean and marked against the version circulated on November 13th and reflecting comments from the EFH Committee and the EFH Notes Indenture Trustee, respectively | 0.40 | 270.00 | B190 |
| 11/20/15 | C.A. Ward | Review and consider draft agreement and approval order incorporating the EFH Committee & EFH Notes Trustee settlement and correspondence re same | 0.20 | 135.00 | B190 |
| 11/20/15 | C.A. Ward | Review Order Sustaining Debtors' Thirty-Second Omnibus (Non-Substantive) Objection To Insufficient Documentation, Amended, And Wrong Debtor Claims | 0.10 | 67.50 | B310 |
| 11/20/15 | C.A. Ward | Review Order Sustaining Debtors' Thirty-Fourth Omnibus (Substantive) Objection To Certain Improperly Asserted Claims | 0.10 | 67.50 | B310 |
| 11/20/15 | C.A. Ward | Review Order Sustaining Debtors' Thirty-Third Omnibus (Substantive) Objection To Substantive Duplicate And No Liability Claims | 0.10 | 67.50 | B310 |
| 11/20/15 | C.A. Ward | Review Certification of Counsel Regarding Order Scheduling Omnibus Hearing Date Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B110 |
| 11/20/15 | C.A. Ward | Review Certification of Counsel Concerning Order (A) Requiring Certain Entities to Provide Information Pursuant to Bankruptcy Rule 2004, (B) Providing Requirements for the Purchase of Certain Claims Against the Debtors, (C) Establishing Notification and Hearing Procedures for Relief from the Requirements on the Purchase of Certain Claims Against the Debtors | 0.10 | 67.50 | B190 |
| 11/20/15 | C.A. Ward | Review Monthly Application for Compensation (Seventeenth) for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of TCEH Unsecured Creditors for the period October 1, 2015 to October 31, 2015 Filed by FTI Consulting, Inc. | 0.10 | 67.50 | B160 |



# Invoice Detail

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 55
January 29, 2016
Invoice No: 1250771

| | | | | | |
|---|---|---|---|---|---|
| 11/20/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Fifteenth Monthly Fee Statement of McDermott Will & Emery LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period July 1, 2015 to July 31, 2015" (No Order Required) | 0.10 | 67.50 | B110 |
| 11/20/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Fourteenth Monthly Fee Statement of McDermott Will & Emery LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period June 1, 2015 to June 30, 2015" (No Order Required) | 0.10 | 67.50 | B110 |
| 11/20/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Sixteenth Monthly Fee Statement of McDermott Will & Emery LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period August 1, 2015 to August 31, 2015" (No Order Required) | 0.10 | 67.50 | B110 |
| 11/20/15 | C.A. Ward | Review email memo to Committee and its professionals re cancellation of November 23 hearing | 0.10 | 67.50 | B150 |
| 11/20/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Fourth Monthly Fee Statement of Enoch Kever PLLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period June 1, 2015 to June 30, 2015" (No Order Required) | 0.10 | 67.50 | B110 |
| 11/20/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Fifth Monthly Fee Statement of Enoch Kever PLLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period July 1, 2015 to July 31, 2015" (No Order Required) | 0.10 | 67.50 | B160 |
| 11/20/15 | J.K. Edelson | Review critical dates, correspondence with L. Suprum regarding deadlines. | 0.30 | 133.50 | B110 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 56
January 29, 2016
Invoice No: 1250771

| 11/20/15 | J.K. Edelson | Review Debtors' certifications of counsel regarding omnibus claim objections. | 0.20 | 89.00 | B310 |
|---|---|---|---|---|---|
| 11/20/15 | J.K. Edelson | Correspondence with L. Suprum regarding Lazard revised fee application. | 0.20 | 89.00 | B160 |
| 11/20/15 | J.K. Edelson | Review, revise and file notice of revised exhibit for Lazard fee application. | 0.20 | 89.00 | B160 |
| 11/20/15 | J.K. Edelson | Correspondence with KCC and L. Suprum regarding service questions. | 0.10 | 44.50 | B110 |
| 11/20/15 | J.K. Edelson | Correspondence with L. Suprum and FTI regarding FTI fee applications. | 0.10 | 44.50 | B160 |
| 11/20/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding confirmation hearing. | 0.20 | 89.00 | B320 |
| 11/20/15 | J.K. Edelson | Participate in Committee conference call. | 0.30 | 133.50 | B150 |
| 11/20/15 | J.K. Edelson | Review and file FTI October monthly fee statement (.2), correspondence with L. Suprum and KCC regarding same (.1). | 0.30 | 133.50 | B400 |
| 11/20/15 | J.K. Edelson | Review EFH Committee settlement term sheet, blackline (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 133.50 | B320 |
| 11/20/15 | J.K. Edelson | Review revised EFH Committee and EFH Notes trustee settlement documents. | 0.40 | 178.00 | B320 |
| 11/20/15 | J.K. Edelson | Correspondence with L. Suprum regarding Debtors' COC for new omnibus hearing date. | 0.10 | 44.50 | B400 |
| 11/20/15 | J.K. Edelson | Review Debtors' COC requiring certain parties to provide information. | 0.20 | 89.00 | B400 |
| 11/20/15 | J.K. Edelson | Review COC and order regarding Luminant transfer of assets to Oak Grove. | 0.20 | 89.00 | B400 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 11/30/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 57
January 29, 2016
Invoice No: 1250771

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 11/20/15 | J.K. Vine | Review and analyze September fee statement of Thompson & Knight | 0.10 | 40.00 | B160 |
| 11/20/15 | J.K. Vine | Emails with UCC regarding scheduling conference call | 0.10 | 40.00 | B150 |
| 11/20/15 | J.K. Vine | Weekly UCC call regarding status of confirmation hearing | 0.60 | 240.00 | B150 |
| 11/20/15 | A.E. Callenbach | Reviewed filed documents discussing NextEra's competing bid for assets; reviewed bankruptcy filings regarding same | 1.40 | 672.00 | B200 |
| 11/20/15 | L.M. Suprum | Draft Notice of Application for filing with FTI's seventeenth monthly fee application (.2). File, serve and circulate fee application (.5). | 0.70 | 192.50 | B160 |
| 11/20/15 | L.M. Suprum | Draft, file and serve Notice of Filing of Revised Exhibit E to Lazard's Sixth Monthly Fee Application. | 0.50 | 137.50 | B160 |
| 11/20/15 | L.M. Suprum | Correspondence with Committee regarding cancellation of Monday's hearing. | 0.10 | 27.50 | B150 |
| 11/20/15 | L.M. Suprum | Correspondence with Committee regarding rescheduling of call and documents for discussion on call. | 0.10 | 27.50 | B150 |
| 11/21/15 | C.A. Ward | Review Notice of Service of Written Direct Testimony Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 67.50 | B190 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 58
January 29, 2016
Invoice No: 1250771

| 11/21/15 | C.A. Ward | Review Certification of Counsel Regarding Amended Order Authorizing Energy Future Holdings Corp., et al. to File Redacted Portions of Motion of Energy Future Holdings Corp., et al. for Entry of an Order Authorizing, but Not Requiring, the TCEH Debtors to (A) Participate in a Competitive Bidding Process, and (B) if Selected as the Winning Bidder, to Consummate a Proposed Acquisition | 0.10 | 67.50 | B130 |
|---|---|---|---|---|---|
| 11/21/15 | C.A. Ward | Review Notice of Cancellation of Trial Date Scheduled to Consider Confirmation of the "Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code" (D.I. 6122) and (II) Resumption of Plan Confirmation Trial) | 0.10 | 67.50 | B320 |
| 11/21/15 | C.A. Ward | Review Certification of Counsel Concerning Order Approving the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing Luminant Mining Company LLC to Transfer Certain Assets to Oak Grove Management Company and Granting Related Relief | 0.10 | 67.50 | B130 |
| 11/21/15 | J.K. Edelson | Review notice of cancellation of trial date. | 0.10 | 44.50 | B320 |
| 11/21/15 | J.K. Edelson | Review Debtors' COC and order regarding TCEH Debtors' request to participate in competitive bidding process. | 0.20 | 89.00 | B130 |
| 11/21/15 | J.K. Edelson | Review EFH Committee and EFH notes trustee settlement agreement, order, blacklines. | 0.30 | 133.50 | B320 |
| 11/21/15 | J.K. Edelson | Correspondence with TCEH professionals regarding EFH Committee settlement. | 0.20 | 89.00 | B400 |
| 11/22/15 | C.A. Ward | Review and consider revised versions of the agreement and order, incorporating further comments | 0.20 | 135.00 | B320 |
| 11/22/15 | C.A. Ward | Review MoFo email memo to Committee and revised settlement documents | 0.20 | 135.00 | B150 |



# Invoice Detail

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 59
January 29, 2016
Invoice No: 1250771

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/22/15 | S.M. Katona | Review drafts of settlement agreement and proposed order re settlements with EFH committee and EFH notes. | 0.30 | 133.50 | B320 |
| 11/22/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding EFH Committee settlement. | 0.20 | 89.00 | B400 |
| 11/22/15 | J.K. Edelson | Review EFH Committee settlement agreement, order. | 0.20 | 89.00 | B400 |
| 11/23/15 | C.A. Ward | Review and consider draft EPA settlement agreement, with redline against the DOJ's draft, and accompanying order | 0.20 | 135.00 | B190 |
| 11/23/15 | C.A. Ward | Correspondence with MoFo team re status of confirmation trial | 0.10 | 67.50 | B320 |
| 11/23/15 | C.A. Ward | Review MoFo email memo to Committee re status of settlements and court approval | 0.10 | 67.50 | B150 |
| 11/23/15 | C.A. Ward | Review and consider NOTICE OF SETTLEMENT AMONG DEBTORS, EFH COMMITTEE, EFH NOTES TRUSTEE, PLAN SPONSORS, CONSENTING TCEH FIRST LIEN CREDITORS, AND TCEH COMMITTEE | 0.20 | 135.00 | B190 |
| 11/23/15 | C.A. Ward | Review and consider draft confirmation order and correspondence with TCEH Committee professionals re same | 0.40 | 270.00 | B320 |
| 11/23/15 | C.A. Ward | Review Brett Miller email memo to TCEH Committee re resolution of EFCH notes objections | 0.10 | 67.50 | B190 |
| 11/23/15 | C.A. Ward | Correspondence with Joe Huston (counsel to EFIH independent director) re confirmation trial | 0.10 | 67.50 | B320 |
| 11/23/15 | C.A. Ward | Review MoFo email memo to Committee re status of confirmation trial | 0.10 | 67.50 | B150 |
| 11/23/15 | C.A. Ward | Review Order Scheduling Omnibus Hearings | 0.10 | 67.50 | B400 |



# Invoice Detail

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 60
January 29, 2016
Invoice No: 1250771

| Date | Timekeeper | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/23/15 | C.A. Ward | Review Monthly Application for Compensation of Goldin Associates, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period from October 1, 2015 to October 31, 2015 (Eleventh Monthly Fee Statement) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 67.50 | B110 |
| 11/23/15 | C.A. Ward | Review Certificate of No Objection Regarding "Motion of Energy Future Holdings Corp., et al., for Substitution of Exhibit" | 0.10 | 67.50 | B190 |
| 11/23/15 | C.A. Ward | Review Monthly Application for Compensation of Jenner & Block LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period from October 1, 2015 to October 31, 2015 (Fifth Monthly Fee Statement) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 67.50 | B110 |
| 11/23/15 | C.A. Ward | Review agenda for November 25 hearing and correspondence re same | 0.20 | 135.00 | B400 |
| 11/23/15 | C.A. Ward | Review Order Authorizing, But Not Requiring, The Debtors (A) To Participate In A Competitive Bidding Process, And (B) If Selected As The Winning Bidder, To Consummate A Proposed Acquisition | 0.10 | 67.50 | B130 |
| 11/23/15 | C.A. Ward | Review Order Approving the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing Luminant Mining Company LLC to Transfer Certain Assets to Oak Grove Management Company and Granting Related Relief | 0.10 | 67.50 | B130 |
| 11/23/15 | C.A. Ward | Review Order (A) Requiring Certain Entities to Provide Information Pursuant to Bankruptcy Rule 2004, (B) Providing Requirements for the Purchase of Certain Claims Against the Debtors, and (C) Establishing Notification and Hearing Procedures for Relief From the Requirements on the Purchase of Certain Claims Against the Debtors | 0.10 | 67.50 | B310 |



**Invoice Detail**

For Professional Services Through 11/30/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 61

January 29, 2016

Invoice No: 1250771

| | | | | | |
|---|---|---|---|---|---|
| 11/23/15 | C.A. Ward | Review Order Granting the Motion of Energy Future Holdigns Corp., ET AL., for Substitution of Exhibit | 0.10 | 67.50 | B190 |
| 11/23/15 | C.A. Ward | Review Notice of (I) Cancellation of Additional Trial Date Scheduled to Consider Confirmation of the "Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code" (D.I. 6122) and (II) Resumption of Plan Confirmation Trial | 0.10 | 67.50 | B320 |
| 11/23/15 | C.A. Ward | Review Notice of Service of Declaration of Dennis J. Romelein Authenticating Exhibits Filed by The Bank of New York Mellon Trust Company, N.A., in its capacity as the EFCh 2037 Notes Trustee | 0.10 | 67.50 | B190 |
| 11/23/15 | S.M. Katona | Review draft EPA settlement agreement and related documents. | 0.40 | 178.00 | B320 |
| 11/23/15 | S.M. Katona | Status communications from MoFo regarding evolving settlement status. | 0.10 | 44.50 | B320 |
| 11/23/15 | S.M. Katona | Review draft confirmation order. | 0.80 | 356.00 | B320 |
| 11/23/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding EPA settlement agreement. | 0.10 | 44.50 | B400 |
| 11/23/15 | J.K. Edelson | Review EPA settlement agreement, order, blacklines of same. | 0.30 | 133.50 | B400 |
| 11/23/15 | J.K. Edelson | Review docket, critical dates (.2), correspondence with C. Ward and L. Suprum regarding deadlines (.1). | 0.30 | 133.50 | B110 |
| 11/23/15 | J.K. Edelson | Correspondence with Committee and co-counsel regarding EFH Committee settlement. | 0.30 | 133.50 | B400 |
| 11/23/15 | J.K. Edelson | Review EFH Committee and EFH notes trustee settlement documents. | 0.30 | 133.50 | B320 |
| 11/23/15 | J.K. Edelson | Review hearing agenda (.1), correspondence with co-counsel and L. Suprum regarding hearing. | 0.30 | 133.50 | B400 |



# Invoice Detail

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 62
January 29, 2016
Invoice No: 1250771

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 11/23/15 | J.K. Edelson | Prepare for hearing. | 0.20 | 89.00 | B400 |
| 11/23/15 | J.K. Edelson | Review Goldin Associates October monthly fee statement. | 0.10 | 44.50 | B110 |
| 11/23/15 | J.K. Edelson | Review Jenner and Block October monthly fee statement. | 0.10 | 44.50 | B110 |
| 11/23/15 | J.K. Edelson | Review proposed confirmation order (.4), correspondence with TCEH Committee professionals regarding same (.1). | 0.50 | 222.50 | B320 |
| 11/23/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel and Committee regarding confirmation hearings. | 0.20 | 89.00 | B320 |
| 11/23/15 | J.K. Edelson | Review Greenhill September monthly fee application. | 0.10 | 44.50 | B110 |
| 11/23/15 | J.K. Edelson | Review Munger Tolles October fee application. | 0.10 | 44.50 | B160 |
| 11/23/15 | J.K. Edelson | Review notice of Fidelity settlement agreement. | 0.30 | 133.50 | B320 |
| 11/23/15 | J.K. Edelson | Review and revise Polsinelli October monthly fee statement. | 1.30 | NO CHARGE | B100 |
| 11/23/15 | J.K. Edelson | Review Sullivan and Cromwell October monthly fee statement. | 0.10 | 44.50 | B160 |
| 11/23/15 | J.K. Edelson | Review Alvarez and Marsal September monthly fee statement. | 0.10 | 44.50 | B160 |
| 11/23/15 | J.K. Vine | Emails with UCC teams regarding EFH committee, EPA, and indenture trustee settlements | 0.30 | 120.00 | B320 |
| 11/23/15 | J.K. Vine | Review notice of hearing cancellation | 0.10 | 40.00 | B400 |
| 11/23/15 | J.K. Vine | Review notice of settlement regarding EFH committee and indenture trustees | 0.10 | 40.00 | B320 |



**Invoice Detail**

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 63
January 29, 2016
Invoice No: 1250771

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 11/23/15 | J.K. Vine | Review and analyze Jenner Bock fifth monthly fee statement | 0.10 | 40.00 | B160 |
| 11/23/15 | J.K. Vine | Review and analyze eleventh monthly fee statement of Goldin Associates | 0.10 | 40.00 | B160 |
| 11/23/15 | J.K. Vine | Emails with UCC professionals regarding draft confirmation order | 0.10 | 40.00 | B320 |
| 11/23/15 | J.K. Vine | Emails with UCC regarding settlement payments for E side settlement | 0.20 | 80.00 | B320 |
| 11/23/15 | J.K. Vine | Review and analyze Greenhill's ninth monthly fee statement | 0.10 | 40.00 | B160 |
| 11/23/15 | J.K. Vine | Review and analyze twelfth monthly fee statement of Munger Tolles | 0.10 | 40.00 | B160 |
| 11/23/15 | L.M. Suprum | Correspondence with B. Dunn regarding revised exhibit to Lazard's sixth monthly fee application. | 0.10 | 27.50 | B160 |
| 11/23/15 | L.M. Suprum | Correspondence regarding approval of EFCH Settlement. | 0.20 | 55.00 | B320 |
| 11/23/15 | L.M. Suprum | Correspondence regarding cancellation of tomorrow's hearing. | 0.10 | 27.50 | B400 |
| 11/23/15 | L.M. Suprum | Correspondence regarding draft of the proposed EFH Confirmation Order. | 0.10 | 27.50 | B320 |
| 11/24/15 | C.A. Ward | Review several notices of transfer of claims | 0.10 | 67.50 | B310 |
| 11/24/15 | C.A. Ward | Review Order Authorizing, But Not Requiring, The Debtors (A) To Participate In A Competitive Bidding Process, And (B) If Selected As The Winning Bidder, To Consummate A Proposed Acquisition | 0.10 | 67.50 | B130 |

**POLSINELLI**

# Invoice Detail

For Professional Services Through 11/30/15

Page 64
File No. 078582-475724

January 29, 2016
**Re: Energy Future Holdings Bankruptcy**

Invoice No: 1250771

| 11/24/15 | C.A. Ward | Review KCC invoice for services rendered in October to TCEH Committee (0.1) and EFH Committee (0.1) | 0.20 | 135.00 | B160 |
|---|---|---|---|---|---|
| 11/24/15 | C.A. Ward | Review Epiq invoice for services rendered in October | 0.10 | 67.50 | B160 |
| 11/24/15 | C.A. Ward | Correpondence with TCEH Committee professionals re Third Amended Notice of Settlement of EFIH PIK Note Claims With Certain EFIH PIK Noteholders | 0.10 | 67.50 | B190 |
| 11/24/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re confirmation trial | 0.10 | 67.50 | B320 |
| 11/24/15 | C.A. Ward | Review Certificate of No Objection Regarding the Tenth Monthly Fee Application of Montgomery, McCracken, Walker & Rhoads, LLP as Delaware Counsel and Conflicts Counsel to the EFH Official Committee for Compensation and Reimbursement of Expenses for the period August 1, 2015 to August 31, 2015 | 0.10 | 67.50 | B110 |
| 11/24/15 | C.A. Ward | Review Monthly Application for Compensation for the period September 1, 2015 to September 30, 2015 Filed by Greenhill & Co., LLC | 0.10 | 67.50 | B160 |
| 11/24/15 | C.A. Ward | Review Monthly Application for Compensation for the period October 1, 2015 to October 31, 2015 Filed by Munger, Tolles & Olson LLP | 0.10 | 67.50 | B160 |
| 11/24/15 | C.A. Ward | Review Twelfth Monthly Statement of Sullivan & Cromwell LLP as Counsel to the EFH Official Committee for Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the period October 1, 2015 to October 31, 2015 | 0.10 | 67.50 | B160 |
| 11/24/15 | C.A. Ward | Review Certification of Counsel Filed by UMB Bank, N.A.. | 0.10 | 67.50 | B190 |



**Invoice Detail**

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 65
January 29, 2016
Invoice No: 1250771

| | | | | | |
|---|---|---|---|---|---|
| 11/24/15 | C.A. Ward | Review Seventeenth Monthly Fee Statement of Alvarez & Marsal North America, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period September 1, 2015 to September 30, 2015 Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B160 |
| 11/24/15 | C.A. Ward | Review Eighteenth Monthly Fee Statement of Gibson, Dunn & Crutcher LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period October 1, 2015 to October 31, 2015 Filed by Gibson, Dunn & Crutcher LLP | 0.10 | 67.50 | B160 |
| 11/24/15 | C.A. Ward | Review Thirteenth Monthly Fee Statement of Balch & Bingham LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period October 1, 2015 to October 31, 2015 Filed by Balch & Bingham LLP | 0.10 | 67.50 | B160 |
| 11/24/15 | C.A. Ward | Review Eighteenth Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period October 1, 2015 to October 31, 2015 Filed by Filsinger Energy Partners | 0.10 | 67.50 | B160 |
| 11/24/15 | C.A. Ward | Review Amended Notice of Settlement Between Debtors and Fidelity Management & Research Company | 0.10 | 67.50 | B190 |
| 11/24/15 | C.A. Ward | Review Order Sustaining EFIH Debtors' Partial Objection To Proof Of Claim #6347. As it relates to the portion of the PIK Claim. This Order AMENDS and Supersedes The Prior Order | 0.10 | 67.50 | B190 |
| 11/24/15 | C.A. Ward | Review Order That Amends and Supersedes the Prior Order at Docket No. 6783 | 0.10 | 67.50 | B190 |



**Invoice Detail**

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 66
January 29, 2016
Invoice No: 1250771

| 11/24/15 | C.A. Ward | Review First Monthly Fee Statement of Bielli & Klauder, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from October 1, 2015 Through October 31, 2015 -- for the period October 1, 2015 to October 31, 2015 Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B110 |
|---|---|---|---|---|---|
| 11/24/15 | C.A. Ward | Review Certificate of No Objection Regarding the Fourth Monthly Fee Statement of Jenner & Block LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from September 1, 2015 through September 30, 2015 (No Order Required) | 0.10 | 67.50 | B110 |
| 11/24/15 | C.A. Ward | Review FOURTH Supplemental Declaration of Richard Levin Relating to Application for Order Approving the Employment of Jenner & Block LLP as Counsel To Energy Future Intermediate Holding Company LLC | 0.10 | 67.50 | B110 |
| 11/24/15 | C.A. Ward | Review and consider EFIH Debtors' Opposition to the Second Lien Trustee's Motion for Direct Appeal | 0.20 | 135.00 | B190 |
| 11/24/15 | C.A. Ward | Review Monthly Application for Compensation of Cravath, Swaine & Moore LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period October 1, 2015 to October 31, 2015 (Eleventh Monthly Fee Statement) | 0.10 | 67.50 | B160 |
| 11/24/15 | C.A. Ward | Review MoFo email memo to Committee re final terms of all settlements and review copies of all revised terms and related documents | 0.40 | 270.00 | B150 |
| 11/24/15 | C.A. Ward | Review Objection of Pooled Equipment Inventory Company to Plan Supplement and Proposed Cure Amount | 0.10 | 67.50 | B130 |
| 11/24/15 | C.A. Ward | Review agenda canceling omnibus hearing portion of November 25 hearing but not confirmation trial portion and correspondence re same | 0.20 | 135.00 | B400 |



**Invoice Detail**

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 67
January 29, 2016
Invoice No: 1250771

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 11/24/15 | C.A. Ward | Review Notice of Completion of Briefing filed by EFIH 2nd Lien Notes Indenture Trustee | 0.10 | 67.50 | B190 |
| 11/24/15 | S.M. Katona | Review 3rd amended PSA and related document reflecting EFH Committee and Notes settlement. | 0.70 | 311.50 | B320 |
| 11/24/15 | J.K. Edelson | Prepare for confirmation hearing. | 0.20 | 89.00 | B320 |
| 11/24/15 | J.K. Edelson | Review and revise Polsinelli October monthly fee statement. | 1.30 | NO CHARGE | B100 |
| 11/24/15 | J.K. Edelson | Review Gibson Dunn October monthly fee statement. | 0.10 | 44.50 | B160 |
| 11/24/15 | J.K. Edelson | Review Balch and Bingham October monthly fee statement. | 0.10 | 44.50 | B160 |
| 11/24/15 | J.K. Edelson | Review Filsinger Energy October monthly fee statement. | 0.10 | 44.50 | B110 |
| 11/24/15 | J.K. Edelson | Review third amended notice of PIK settlement. | 0.20 | 89.00 | B400 |
| 11/24/15 | J.K. Edelson | Correspondence with co-counsel regarding PIK settlement. | 0.10 | 44.50 | B400 |
| 11/24/15 | J.K. Edelson | Teleconference with J. Yellin regarding CRA fee applications. | 0.20 | 89.00 | B160 |
| 11/24/15 | J.K. Edelson | Correspondence with D. Harris and M. Blacker regarding Holt expense reimbursement. | 0.20 | 89.00 | B400 |
| 11/24/15 | J.K. Edelson | Correspondence with J. Yellin regarding interim compensation order, CRA fee applications. | 0.20 | 89.00 | B400 |
| 11/24/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding confirmation discussions, settlements. | 0.20 | 89.00 | B320 |
| 11/24/15 | J.K. Edelson | Review Pooled Equipment cure objection. | 0.20 | 89.00 | B185 |
| 11/24/15 | J.K. Edelson | Review order granting substitution of exhibit. | 0.10 | 44.50 | B320 |



**Invoice Detail**

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 68
January 29, 2016
Invoice No: 1250771

| | | | | | |
|---|---|---|---|---|---|
| 11/24/15 | J.K. Edelson | Review fourth amended EFIH PIK settlement documents. | 0.30 | 133.50 | B400 |
| 11/24/15 | J.K. Edelson | Review amended settlement with EFH Committee and notes trustee. | 0.20 | 89.00 | B400 |
| 11/24/15 | J.K. Edelson | Review second amended Fidelity settlement. | 0.30 | 133.50 | B400 |
| 11/24/15 | J.K. Edelson | Correspondence with TCEH Committee professionals regarding revised settlement documents. | 0.20 | 89.00 | B400 |
| 11/24/15 | J.K. Edelson | Review Bielli and Klauder October fee application. | 0.10 | 44.50 | B160 |
| 11/24/15 | J.K. Edelson | Review amended hearing agenda (.1), correspondence with co-counsel and L. Suprum (.1). | 0.20 | 89.00 | B400 |
| 11/24/15 | J.K. Vine | Emails with UCC regarding third amend PIK settlement execution | 0.20 | 80.00 | B320 |
| 11/25/15 | C.A. Ward | Correspondence with TCEH Committee professionals re amendments to settlements | 0.10 | 67.50 | B190 |
| 11/25/15 | C.A. Ward | Review and consider AMENDED NOTICE OF SETTLEMENT AMONG DEBTORS, EFH COMMITTEE, EFH NOTES TRUSTEE, PLAN SPONSORS, CONSENTING TCEH FIRST LIEN CREDITORS, AND TCEH COMMITTEE | 0.10 | 67.50 | B190 |
| 11/25/15 | C.A. Ward | Review and consider SECOND AMENDED NOTICE OF SETTLEMENT BETWEEN DEBTORS AND FIDELITY MANAGEMENT & RESEARCH COMPANY | 0.10 | 67.50 | B190 |
| 11/25/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re November 25 hearing | 0.10 | 67.50 | B400 |
| 11/25/15 | C.A. Ward | Review MoFo email memo to Committee re approval of settlements and confirmation closing arguments | 0.10 | 67.50 | B150 |


# POLSINELLI

**Invoice Detail**

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 69
January 29, 2016
Invoice No: 1250771

| | | | | | |
|---|---|---|---|---|---|
| 11/25/15 | C.A. Ward | Correspondence with Polsinelli core team re coverage of December 2 and 3 hearings | 0.10 | 67.50 | B320 |
| 11/25/15 | C.A. Ward | Review revised draft EPA settlement with redline against (i) the DOJ's most recent draft and (ii) our previous circulation and correspondence re same | 0.20 | 135.00 | B190 |
| 11/25/15 | C.A. Ward | Review and consider unredacted pleadings re the 2016 compensation programs | 0.20 | 135.00 | B210 |
| 11/25/15 | C.A. Ward | Review Seventeenth Monthly Fee Statement of KPMG LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period September 1, 2015 to September 30, 2015 Filed by KPMG LLP | 0.10 | 67.50 | B110 |
| 11/25/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Sixth Monthly Fee Statement of Enoch Kever PLLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period August 1, 2015 to August 31, 2015" (No Order Required) | 0.10 | 67.50 | B110 |
| 11/25/15 | C.A. Ward | Review Fourth Amended Notice of Settlement of EFIH PIK Note Claims with Certain EFIH PIK Noteholders | 0.10 | 67.50 | B190 |
| 11/25/15 | C.A. Ward | Review several notices of withdrawal of claims | 0.10 | 67.50 | B310 |
| 11/25/15 | C.A. Ward | Review Motion for Leave to Approve and/or to Grant Leave to Amend its Proof of Claims No. 1102-1104 Filed by Doyenne Constructors, LLC | 0.10 | 67.50 | B310 |
| 11/25/15 | C.A. Ward | Review Motion of Energy Future Holdings Corp. et al., for Entry of an Order Authorizing the Debtors to File Under Seal the Certain Portions of Commercially Sensitive Information Set Forth in the Debtors' Motion for Entry of an Order Approving the 2016 Compensation Programs | 0.10 | 67.50 | B210 |



# Invoice Detail

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 70
January 29, 2016
Invoice No: 1250771

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 11/25/15 | C.A. Ward | Review and consider Motion of Energy Future Holdings Corp., et al., for Entry of an Order Approving the 2016 Compensation Programs | 0.20 | 135.00 | B210 |
| 11/25/15 | C.A. Ward | Review and consider Motion of Energy Future Holdings Corp., et al., for Entry of an Order Approving the 2016 Compensation Programs) (REDACTED) | 0.20 | 135.00 | B210 |
| 11/25/15 | C.A. Ward | Correspondence with KCC and review affidavits of service for pleadings recently filed by TCEH Committee | 0.10 | 67.50 | B110 |
| 11/25/15 | C.A. Ward | Review Declaration of Todd W. Filsinger in Support of Motion of Energy Future Holdings Corp., et al., for Entry of an Order Approving the 2016 Compensation Programs Motion (REDACTED) | 0.20 | 135.00 | B210 |
| 11/25/15 | C.A. Ward | Review Certificate of No Objection regarding Monthly Application for Compensation for the period September 1, 2015 to September 30, 2015 Filed by McElroy, Deutsch, Mulvaney & Carpenter, LLP | 0.10 | 67.50 | B160 |
| 11/25/15 | C.A. Ward | Review Order Approving Settlement Of Claims Held By Fidelity And Authorizing Debtors To Enter Into And Perform Under Stipulation | 0.10 | 67.50 | B190 |
| 11/25/15 | C.A. Ward | Review Order Approving Settlement Among Debtors, EFH Committee, EFH Notes Trustee, And Certain Other Parties | 0.10 | 67.50 | B190 |
| 11/25/15 | C.A. Ward | Review Declaration of Douglas Friske in Support of Motion of Energy Future Holdings Corp., et al., for Entry of an Order Approving the 2016 Compensation Programs | 0.20 | 135.00 | B210 |
| 11/25/15 | C.A. Ward | Review Order Approving Settlement Of Certain EFIH PIK Noteholder Claims And Authorizing Debtors To Enter Into And Perform Under Stipulations | 0.10 | 67.50 | B190 |



# Invoice Detail

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 71
January 29, 2016
Invoice No: 1250771

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 11/25/15 | C.A. Ward | Review tenth Monthly Fee Statement of SOLIC Capital Advisors, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from October 1, 2015 to October 30, 2015 -- for the period October 1, 2015, to October 30, 2015, Filed by SOLIC Capital Advisors, LLC | 0.10 | 67.50 | B160 |
| 11/25/15 | C.A. Ward | Review Monthly Application for Compensation of Stevens & Lee, P.C. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period from October 1, 2015 to October 31, 2015 (Eleventh Monthly Fee Statement) | 0.10 | 67.50 | B160 |
| 11/25/15 | C.A. Ward | Review and consider Motion for Application of Fed. R. Bankr. P. 7023 to this Proceeding and to Certify a Class Pursuant to FRCP Rule 23 Filed by Michelle Ziegelbaum, Michael Cunningham, Joe Arabie | 0.40 | 270.00 | B190 |
| 11/25/15 | S.M. Katona | Status update from MoFo regarding November 25 confirmation hearing results. | 0.10 | 44.50 | B320 |
| 11/25/15 | J.K. Edelson | Prepare for settlement hearing. | 0.20 | 89.00 | B400 |
| 11/25/15 | J.K. Edelson | Review EFIH Debtors' opposition to second lien trustee's motion for direct appeal. | 0.30 | 133.50 | B190 |
| 11/25/15 | J.K. Edelson | Review Cravath October monthly fee statement. | 0.10 | 44.50 | B160 |
| 11/25/15 | J.K. Edelson | Review KPMG September monthly fee application. | 0.10 | 44.50 | B160 |
| 11/25/15 | J.K. Edelson | Correspondence with J. Vine and co-counsel regarding hearing. | 0.20 | 89.00 | B400 |
| 11/25/15 | J.K. Edelson | Review Doyenne Contractors motion to amend claims. | 0.20 | 89.00 | B310 |
| 11/25/15 | J.K. Edelson | Correspondence with C. Ward and D. Doll regarding conflicts disclosures. | 0.10 | 44.50 | B160 |



# Invoice Detail

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 72
January 29, 2016
Invoice No: 1250771

| | | | | | |
|---|---|---|---|---|---|
| 11/25/15 | J.K. Edelson | Review revised EFH Committee settlement documents (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 133.50 | B400 |
| 11/25/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding hearing, settlements. | 0.20 | 89.00 | B400 |
| 11/25/15 | J.K. Edelson | Correspondence with C. Ward and J. Vine regarding hearings. | 0.20 | 89.00 | B400 |
| 11/25/15 | J.K. Edelson | Review Debtors' unredacted motion to approve 2016 compensation program, declaration. | 0.40 | 178.00 | B210 |
| 11/25/15 | J.K. Edelson | Correspondence with TCEH Committee professionals regarding compensation program. | 0.10 | 44.50 | B210 |
| 11/25/15 | J.K. Edelson | Review revised EPA settlement agreement, blackline. | 0.30 | 133.50 | B400 |
| 11/25/15 | J.K. Edelson | Review SOLIC Capital October monthly fee statement. | 0.10 | 44.50 | B160 |
| 11/25/15 | J.K. Edelson | Review Stevens and Lee October monthly fee statement. | 0.10 | 44.50 | B160 |
| 11/25/15 | J.K. Edelson | Review Zigelbaum motion to certify class. | 0.30 | 133.50 | B310 |
| 11/25/15 | J.K. Edelson | Review Debtors' application to retain Greenberg Traurig. | 0.20 | 89.00 | B400 |
| 11/25/15 | J.K. Vine | Review and analyze eleventh monthly fee statement of Cravath | 0.10 | 40.00 | B160 |
| 11/25/15 | J.K. Vine | Review and analyze seventeenth monthly fee statement of KPMG | 0.10 | 40.00 | B160 |
| 11/25/15 | J.K. Vine | Review and analyze first monthly fee statement of Bielli Lauder | 0.10 | 40.00 | B160 |



# Invoice Detail

For Professional Services Through 11/30/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 73

January 29, 2016

Invoice No: 1250771

| 11/25/15 | J.K. Vine | Review and analyze twelfth monthly fee statement of Sullivan & Cromwell | 0.10 | 40.00 | B160 |
|---|---|---|---|---|---|
| 11/25/15 | J.K. Vine | Review and analyze seventeenth monthly fee statement of A&M | 0.10 | 40.00 | B160 |
| 11/25/15 | J.K. Vine | Review and analyze eighteenth monthly fee state of Gibson Dunn | 0.10 | 40.00 | B160 |
| 11/25/15 | J.K. Vine | Review and analyze thirteenth monthly fee statement of Balch & Bingham | 0.10 | 40.00 | B160 |
| 11/25/15 | J.K. Vine | Review and analyze eighteenth monthly fee statement of Filsinger Energy Partners | 0.10 | 40.00 | B160 |
| 11/25/15 | J.K. Vine | Review amended hearing agenda for November 25 hearing | 0.10 | 40.00 | B410 |
| 11/25/15 | J.K. Vine | Attend November 25 confirmation hearing | 2.20 | 880.00 | B320 |
| 11/25/15 | J.K. Vine | Review and analyze debtors response to second lien's certification for direct appeal | 0.50 | 200.00 | B190 |
| 11/25/15 | L.M. Suprum | Prepare for hearing. | 0.30 | 82.50 | B320 |
| 11/25/15 | L.M. Suprum | Correspondence with Committee regarding recap from today's hearing and schedule of hearings for next week. | 0.20 | 55.00 | B320 |
| 11/25/15 | L.M. Suprum | Calendar new hearing dates. | 0.10 | 27.50 | B110 |
| 11/25/15 | L.M. Suprum | Correspondence with Committee regarding revised draft EPA settlement. | 0.10 | 27.50 | B320 |
| 11/26/15 | C.A. Ward | Review Application/Motion to Employ/Retain Greenberg Traurig, LLP as Special Counsel Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B160 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 74
January 29, 2016
Invoice No: 1250771

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 11/26/15 | C.A. Ward | Review Motion for Leave to Approve and/or to Grant Leave to Amend Claims No. 1102-1104 Filed by Doyenne Constructors, LLC | 0.10 | 67.50 | B310 |
| 11/28/15 | C.A. Ward | Review and consider Form 8-K regarding Energy Future Holdings has been filed with the United States Securities and Exchange Commission | 0.20 | 135.00 | B210 |
| 11/28/15 | C.A. Ward | Review Notice of Appeal filed by UMB Bank | 0.10 | 67.50 | B190 |
| 11/28/15 | J.K. Edelson | Review UMB Bank notice of appeal regarding order sustaining EFIH Debtors' objection to claim. | 0.10 | 44.50 | B190 |
| 11/29/15 | C.A. Ward | Correspondence with TECH Committee professionals and review revised draft of EPA settlement documents | 0.20 | 135.00 | B190 |
| 11/29/15 | C.A. Ward | Review proposed form of global settlement order and correspondence with TCEH Committee professionals re same | 0.20 | 135.00 | B190 |
| 11/29/15 | J.K. Edelson | Review docket, case administration. | 0.10 | 44.50 | B110 |
| 11/29/15 | J.K. Edelson | Review revised PIK settlement documents. | 0.20 | 89.00 | B400 |
| 11/29/15 | J.K. Edelson | Review Fidelity settlement documents (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 133.50 | B400 |
| 11/29/15 | J.K. Edelson | Correspondence with co-counsel regarding EPA settlement. | 0.10 | 44.50 | B400 |
| 11/29/15 | J.K. Edelson | Review revised EPA settlement, blackline. | 0.30 | 133.50 | B400 |
| 11/29/15 | J.K. Edelson | Review proposed order approving settlement agreements (.3), correspondence with co-counsel regarding same (.1). | 0.40 | 178.00 | B400 |


# POLSINELLI

**Invoice Detail**

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 75
January 29, 2016
Invoice No: 1250771

| | | | | | |
|---|---|---|---|---|---|
| 11/30/15 | C.A. Ward | Review and consider Pursuant to Section 9.1 (i)(ii) of the above mentioned Credit Agreement, the attached is Texas Competitive Electric Holdings Company LLC's monthly budget variance report for the month of October 2015 and an Officer's Certificate dated as of November 30, 2015 | 0.10 | 67.50 | B230 |
| 11/30/15 | C.A. Ward | Review Certificate of No Objection regarding Monthly Application for Compensation (Eleventh) for the period September 1, 2015 to September 30, 2015 Filed by Munger, Tolles & Olson LLP | 0.10 | 67.50 | B110 |
| 11/30/15 | C.A. Ward | Participate in weekly conference call with TCEH Committee and its professionals re case status, confirmation, settlements, and other open issues | 0.50 | 337.50 | B150 |
| 11/30/15 | C.A. Ward | Review MoFo email memo re EFH/EFIH/EFCH-Form 8-K | 0.10 | 67.50 | B150 |
| 11/30/15 | C.A. Ward | Review Order Denying Request for Certification of Direct Appeal to the Court of Appeals | 0.10 | 67.50 | B190 |
| 11/30/15 | C.A. Ward | Review and consider EFIH Debtors' Counter Designation of Record on Appeal Pursuant to Federal Rule of Bankruptcy Procedure 8009 | 0.20 | 135.00 | B190 |
| 11/30/15 | C.A. Ward | Review Eleventh Monthly Fee Statement of Proskauer Rose LLP, Counsel for Debtor Energy Future Holdings Corp., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from October 1, 2015 Through October 31, 2015 | 0.10 | 67.50 | B110 |
| 11/30/15 | C.A. Ward | Review Twelfth Monthly Fee Statement of AlixPartners, LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Restructuring Advisor to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance Inc., and EECI, Inc. for the period October 1, 2015 to October 31, 2015 | 0.10 | 67.50 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 11/30/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 76
January 29, 2016
Invoice No: 1250771

| | | | | | |
|---|---|---|---|---|---|
| 11/30/15 | C.A. Ward | Review Clerk's Notice Regarding Filing of Appeal | 0.10 | 67.50 | B190 |
| 11/30/15 | C.A. Ward | Review Transmittal of Appeal to District Court. BAP #15-72 | 0.10 | 67.50 | B190 |
| 11/30/15 | C.A. Ward | Review Transmittal of Appeal to District Court. BAP #15-73 | 0.10 | 67.50 | B190 |
| 11/30/15 | C.A. Ward | Review Monthly Application for Compensation for the period October 1, 2015 to October 31, 2015 Filed by McElroy, Deutsch, Mulvaney & Carpenter, LLP | 0.10 | 67.50 | B160 |
| 11/30/15 | C.A. Ward | Review Certificate of No Objection Regarding Notice of Assumption and Amendment of Certain Executory Contracts and Unexpired Leases and Related Relief Thereto | 0.10 | 67.50 | B185 |
| 11/30/15 | C.A. Ward | Review Eighth Monthly Fee Statement of Enoch Kever PLLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period October 1, 2015 to October 31, 2015 Filed by Enoch Kever PLLC | 0.10 | 67.50 | B160 |
| 11/30/15 | C.A. Ward | Review Certification of Counsel Concerning Order Approving Settlement of Claims Held by Fidelity and Authorizing Debtors to Enter into and Perform Under Stipulation | 0.10 | 67.50 | B190 |
| 11/30/15 | C.A. Ward | Correspondence with Polsinelli core team re coverage of confirmation trial closing arguments | 0.10 | 67.50 | B320 |
| 11/30/15 | J.K. Edelson | Review TCEH October monthly budget (.2), correspondence with TCEH professionals regarding same (.1). | 0.30 | 133.50 | B210 |
| 11/30/15 | J.K. Edelson | Participate in Committee conference call. | 0.20 | 89.00 | B150 |
| 11/30/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding Polsinelli monthly budgets. | 0.20 | 89.00 | B160 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 77
January 29, 2016
Invoice No: 1250771

| 11/30/15 | J.K. Edelson | Review EFH 8k filing (.1), correspondence with co-counsel regarding same (.1). | 0.20 | 89.00 | B210 |
|---|---|---|---|---|---|
| 11/30/15 | J.K. Edelson | Correspondence with B. Dunn and L. Suprum regarding Lazard fee applications. | 0.20 | 89.00 | B110 |
| 11/30/15 | J.K. Edelson | Correspondence with co-counsel and L. Suprum regarding confirmation hearings. | 0.20 | 89.00 | B400 |
| 11/30/15 | J.K. Edelson | Review EFIH Debtors counter-designation of record on appeal. | 0.20 | 89.00 | B190 |
| 11/30/15 | J.K. Edelson | Correspondence with D. Harris and M. Blacker regarding Holt expense reimbursement. | 0.20 | 89.00 | B400 |
| 11/30/15 | J.K. Edelson | Correspondence with co-counsel regarding confirmation hearing, closing arguments. | 0.20 | 89.00 | B320 |
| 11/30/15 | J.K. Vine | Emails with UCC professionals regarding EPA settlement documentation | 0.20 | 80.00 | B320 |
| 11/30/15 | J.K. Vine | Review and analyze tenth monthly fee statement of Solic Capital | 0.10 | 40.00 | B160 |
| 11/30/15 | J.K. Vine | Review and analyze eleventh monthly fee statement of Stevens and Lee | 0.10 | 40.00 | B160 |
| 11/30/15 | J.K. Vine | Review and analyze debtors' application to employ Greenberg | 0.10 | 40.00 | B160 |
| 11/30/15 | J.K. Vine | Attend Weekly UCC call | 0.30 | 120.00 | B150 |
| 11/30/15 | J.K. Vine | Review and analyze Doyenne's motion to amend its proof of claim | 0.20 | 80.00 | B310 |
| 11/30/15 | J.K. Vine | Review and analyze claimants' motion to allow class proof of claim | 0.70 | 280.00 | B310 |
| 11/30/15 | J.K. Vine | Review and analyze eleventh monthly fee statement of Proskauer Rose | 0.10 | 40.00 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 11/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 78
January 29, 2016
Invoice No: 1250771

| 11/30/15 | J.K. Vine | Review and analyze twelfth monthly fee statement of AlixPartners | 0.10 | 40.00 | B160 |
| 11/30/15 | L.M. Suprum | Correspondence with Committee regarding today's call. | 0.10 | 27.50 | B150 |
| 11/30/15 | L.M. Suprum | Office conference and correspondence with J. Edelson regarding preparation and filing of certificate of no objection for Lazard's fifth monthly fee application. | 0.20 | 55.00 | B160 |
| | | Total Professional Services | | $119,979.00 | |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| J.E. Bird | 1.70 | 615.00 | $1,045.50 |
| C.A. Ward | 74.00 | 675.00 | 49,950.00 |
| S.M. Katona | 7.90 | 445.00 | 3,515.50 |
| J.K. Edelson | 94.80 | 445.00 | 42,186.00 |
| J.K. Edelson | 4.10 | 445.00 | No Charge |
| A.E. Callenbach | 1.40 | 480.00 | 672.00 |
| J.K. Vine | 44.70 | 400.00 | 17,880.00 |
| L.M. Suprum | 17.20 | 275.00 | 4,730.00 |
| **Total Professional Charges** | **245.80** | | **$119,979.00** |

## Disbursements

| Date | Description | Amount |
|---|---|---|
| | Westlaw Computer Research | $836.00 |
| 11/02/15 | Meals Meal 1 | 7.00 |
| 11/02/15 | Meals Meal 1 | 41.33 |
| 11/04/15 | Transcript of Proceedings Veritext New York Reporting Co. Certified Transcript | 51.60 |
| 11/04/15 | Transcript of Proceedings Veritext New York Reporting Co. CERTIFIED TRANSCRIPT | 27.60 |
| 11/05/15 | Transcript of Proceedings Veritext New York Reporting Co. certified transcript | 309.60 |
| 11/05/15 | Transcript of Proceedings Veritext New York Reporting Co. certified transcript | 380.40 |


# POLSINELLI

# Invoice Detail

For Professional Services Through 11/30/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 79
January 29, 2016
Invoice No: 1250771

| | | |
|---|---|---:|
| 11/05/15 | Client Advance Reliable Wilmington Document Production Preparation of hearing binders Delivery of boxes to the court for EFH confirmation hearing | 6,165.43 |
| 11/05/15 | Deliveries Reliable Wilmington 2 separate courier deliveries (one to Judge Sontchi and on to the U.S. Trustee) | 15.00 |
| 11/06/15 | Meals Reliable Wilmington lunch and pickup charges for EFH Confirmation Hearing on 11/3/15 | 179.72 |
| 11/06/15 | Meals Reliable Wilmington Lunch and pickup charges for EFH Confirmation Hearing on 11/4/15 | 110.91 |
| 11/09/15 | Transcript of Proceedings Veritext New York Reporting Co. certified transcript | 302.40 |
| 11/09/15 | Meals Meal 76404688 | 11.25 |
| 11/10/15 | Miscellaneous Telephonic Appearance for Justin Edelson A7244600 | 44.00 |
| 11/10/15 | Miscellaneous Telephonic Appearance for Chris Ward A7244756 | 44.00 |
| 11/12/15 | Deliveries Reliable Wilmington Hand Delivery/Courier service of Boxes from United States Bankruptcy Court from the EFH Confirmation Hearing held on 11/6/15 | 60.00 |
| 11/17/15 | Deliveries Reliable Wilmington courier service to Judge Sontchi along with delivery of 4 boxes and a case of water to the courtroom for EFH Confirmation Hearing on 11/13/15 | 7.50 |
| 11/17/15 | Transcript of Proceedings Veritext New York Reporting Co. certified transcript | 372.00 |
| 11/18/15 | Transcript of Proceedings Veritext New York Reporting Co. Certified Transcript | 321.60 |
| 11/18/15 | Meals Reliable Wilmington Lunch and pickup charges for EFH Confirmation Hearing on 11/12/15 | 241.63 |
| 11/18/15 | Meals Reliable Wilmington lunch and pickup charges for EFH Confirmation Hearing on 11/13/2015 | 221.34 |
| 11/18/15 | Meals Reliable Wilmington Lunch and pickup charges for EFH Confirmation Hearing on 11/6/15 | 96.55 |
| 11/23/15 | Transcript of Proceedings Veritext New York Reporting Co. Certified Transcript | 189.60 |
| 11/23/15 | Deliveries Reliable Wilmington courier service- boxes to court for Confirmation Hearing on 11/19 | 30.00 |
| 11/23/15 | Meals Reliable Wilmington Pickup and delivery of lunch for EFH confirmation hearing on 11/19 | 105.61 |
| 11/30/15 | Meals Reliable Wilmington Lunch pickup/delivery for EFH Confirmation Hearing on 11.25 | 93.76 |
| 11/30/15 | Deliveries Reliable Wilmington delivery of boxes from Judge Sontchi | 25.00 |
| 11/30/15 | Transcript of Proceedings Veritext New York Reporting Co. Certified Transcript | 94.80 |
| | **Total Disbursements** | **$10,385.63** |

Total Disbursements                                                                    10,385.63

**Total Current Charges Due**                                              **$130,364.63**



# Invoice Detail

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 2
February 8, 2016
Invoice No: 1252517

## Professional Services

| | | | | | |
|---|---|---|---|---|---|
| 12/1/15 | C.A. Ward | Review and consider draft revised plan, with redlines against (i) the last distributed version and (ii) the fifth amended plan, subject to continuing review and revision, and correspondence with TCEH Committee professionals | 0.40 | 270.00 | B320 |
| 12/1/15 | C.A. Ward | Review Certificate of No Objection to the Tenth Monthly Fee Statement of O'Kelly Ernst & Bielli, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from September 1, 2015 Through September 30, 2015 | 0.10 | 67.50 | B160 |
| 12/1/15 | C.A. Ward | Review Notice of Docketing Record on Appeal to District Court. Civil Action Number: 15-1098; BAP Number: 15-72 | 0.10 | 67.50 | B190 |
| 12/1/15 | C.A. Ward | Review Notice of Docketing Record on Appeal to District Court. Civil Action Number: 15-1099; BAP Number: 15-73 | 0.10 | 67.50 | B190 |
| 12/1/15 | C.A. Ward | Review Order Approving the Assumption and Amendment of Certain Executory Contracts and Unexpired Leases | 0.10 | 67.50 | B185 |
| 12/1/15 | C.A. Ward | Review MoFo email memo to Committee re EPA settlement | 0.10 | 67.50 | B150 |
| 12/1/15 | C.A. Ward | Review and consider Notice of Filing of Proposed Confirmation Order | 0.40 | 270.00 | B320 |
| 12/1/15 | C.A. Ward | Review Amended Order Approving Settlement of Claims Held by Fidelity and Authorizing Debtors to Enter Into and Perform Under Stipulation Signed on 12/1/2015 | 0.10 | 67.50 | B190 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 3
February 8, 2016
Invoice No: 1252517

| | | | | | |
|---|---|---|---|---|---|
| 12/1/15 | C.A. Ward | Correspondence with KCC and review affidavits of service for recently filed pleadings by the TCEH Committee | 0.10 | 67.50 | B110 |
| 12/1/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re confirmation trial closing arguments | 0.10 | 67.50 | B320 |
| 12/1/15 | C.A. Ward | Review and consider Notice of Filing of Revised Order in Connection with "Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter into and Perform Under the Settlement Agreement" | 0.20 | 135.00 | B190 |
| 12/1/15 | C.A. Ward | Review and consider Amended Motion for Application of Fed. R. Bankr. P. 7023 to this Proceeding and to Certify a Class Pursuant to FRCP Rule 23 | 0.20 | 135.00 | B190 |
| 12/1/15 | C.A. Ward | Review Sixth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code) (Blackline) | 0.20 | 135.00 | B320 |
| 12/1/15 | C.A. Ward | Review Sixth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code | 0.20 | 135.00 | B320 |
| 12/1/15 | C.A. Ward | Review and consider Notice of Filing of Further Updated Summary of Debtors' Responses to Objections to the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code | 0.20 | 135.00 | B320 |
| 12/1/15 | C.A. Ward | Review Monthly Fee Statement of Thompson & Knight LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period October 1, 2015 to October 31, 2015 Filed by Thompson & Knight LLP | 0.10 | 67.50 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 4
February 8, 2016
Invoice No: 1252517

| | | | | | |
|---|---|---|---|---|---|
| 12/1/15 | C.A. Ward | Review and consider first Amended Plan Supplement for the Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code | 0.20 | 135.00 | B320 |
| 12/1/15 | C.A. Ward | Review Certificate of No Objection Regarding "Motion of Energy Future Holdings Corp., et al., for Entry of an Order Further Enlarging the Period Within Which the Debtors May Remove Certain Actions" | 0.10 | 67.50 | B190 |
| 12/1/15 | C.A. Ward | Review Notice of Settlement Among Debtors, U.S. Environmental Protection Agency, and Certain Other Parties | 0.20 | 135.00 | B190 |
| 12/1/15 | J.K. Edelson | Revise Polsinelli October monthly fee statement. | 0.60 | NO CHARGE | B100 |
| 12/1/15 | J.K. Edelson | Review Holt expense reimbursement documentation (.2), correspondence with co-counsel regarding same. | 0.30 | 133.50 | B160 |
| 12/1/15 | J.K. Edelson | Review COC and order regarding Fidelity claims. | 0.30 | 133.50 | B310 |
| 12/1/15 | J.K. Edelson | Review order denying request for certification of direct appeal. | 0.10 | 44.50 | B190 |
| 12/1/15 | J.K. Edelson | Review Proskauer Rose October fee application. | 0.10 | 44.50 | B110 |
| 12/1/15 | J.K. Edelson | Review AlixPartners October fee application. | 0.10 | 44.50 | B160 |
| 12/1/15 | J.K. Edelson | Review McElroy Deutsch October fee application. | 0.10 | 44.50 | B160 |
| 12/1/15 | J.K. Edelson | Review Enoch Kever October fee application. | 0.10 | 44.50 | B160 |
| 12/1/15 | J.K. Edelson | Review sixth amended plan, blacklines against prior versions. | 0.60 | 267.00 | B320 |
| 12/1/15 | J.K. Edelson | Correspondence with TCEH Committee professionals regarding amended plan. | 0.20 | 89.00 | B320 |



# Invoice Detail

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 5
February 8, 2016
Invoice No: 1252517

| | | | | | |
|---|---|---|---|---|---|
| 12/1/15 | J.K. Edelson | Correspondence with C. Ward and D. Doll regarding conflict disclosures. | 0.20 | 89.00 | B160 |
| 12/1/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding EPA settlement. | 0.20 | 89.00 | B400 |
| 12/1/15 | J.K. Edelson | Correspondence with co-counsel and L. Suprum regarding confirmation hearing. | 0.20 | 89.00 | B400 |
| 12/1/15 | J.K. Edelson | Review revised order approving settlement of litigation claims. | 0.30 | 133.50 | B190 |
| 12/1/15 | J.K. Edelson | Review Debtors' notice of filing of proposed confirmation order. | 0.40 | 178.00 | B320 |
| 12/1/15 | J.K. Edelson | Prepare for confirmation hearing. | 0.30 | 133.50 | B400 |
| 12/1/15 | J.K. Edelson | Review revised EPA settlement agreement, order (.3), correspondence with co-counsel regarding same (.1). | 0.40 | 178.00 | B190 |
| 12/1/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding revised plan. | 0.20 | 89.00 | B320 |
| 12/1/15 | J.K. Edelson | Review order approving assumption and amended of contracts. | 0.10 | 44.50 | B185 |
| 12/1/15 | J.K. Edelson | Review Debtors' summary of responses to plan objections (.3), correspondence with L. Suprum and co-counsel regarding same (.1). | 0.40 | 178.00 | B320 |
| 12/1/15 | J.K. Edelson | Review Debtors' first amended plan supplement. | 0.50 | 222.50 | B320 |
| 12/1/15 | J.K. Edelson | Review Cunningham amended motion to certify class. | 0.30 | 133.50 | B400 |
| 12/1/15 | J.K. Vine | Review and analyze eighth monthly fee statement of Enoch Kever | 0.10 | 40.00 | B160 |



# Invoice Detail

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 6
February 8, 2016
Invoice No: 1252517

| | | | | | |
|---|---|---|---|---|---|
| 12/1/15 | J.K. Vine | Review and analyze ninth monthly fee statement of McElory Deutsch | 0.10 | 40.00 | B160 |
| 12/1/15 | J.K. Vine | Review and analyze debtors' motion to permit 2016 employee benefits programs | 0.90 | 360.00 | B220 |
| 12/1/15 | J.K. Vine | Review and analyze debtors' draft amendment to plan; emails with UCC professionals regarding same | 0.30 | 120.00 | B320 |
| 12/1/15 | J.K. Vine | Emails with UCC regarding revised EPA settlement | 0.10 | 40.00 | B310 |
| 12/1/15 | J.K. Vine | Review revise confirmation order | 0.10 | 40.00 | B320 |
| 12/1/15 | L.M. Suprum | Correspondence with Committee regarding sixth amended plan. | 0.10 | 27.50 | B320 |
| 12/1/15 | L.M. Suprum | Correspondence with Committee regarding changes to the EPA settlement terms and revised plan. | 0.20 | 55.00 | B320 |
| 12/1/15 | L.M. Suprum | Correspondence with J. Edelson and T. Goren regarding closing arguments. | 0.10 | 27.50 | B320 |
| 12/1/15 | S.M. Katona | Review and analyze revised amended plan. | 0.40 | 178.00 | B320 |
| 12/1/15 | S.M. Katona | Review and analysis of communication from MoFo regarding EPA settlement and comprised terms. | 0.20 | 89.00 | B320 |
| 12/2/15 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Fifth) and Reimbursement of Expenses as Investment Banker to the Official Committee of TCEH Unsecured Creditors for the period September 1, 2015 to September 30, 2015 | 0.10 | 67.50 | B110 |
| 12/2/15 | C.A. Ward | Review Notice of Withdrawal of Appeal Without Prejudice Filed by Marathon Asset Management, LP, Mudrick Capital Management, L.P., Polygon Convertible Opportunity Master Fund, Polygon Distressed Opportunities Master Fund, York Capital Management Global Advisors, LLC and P. Schoenfeld Asset Management L.P.. | 0.10 | 67.50 | B190 |



**Invoice Detail**

For Professional Services Through 12/31/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 7
February 8, 2016
Invoice No: 1252517

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 12/2/15 | C.A. Ward | Review Monthly Application for Compensation (Eighteenth) and Reimbursement of Expenses as Counsel for the Official Committee of TCEH Unsecured Creditors for the period October 1, 2015 to October 31, 2015 Filed by Morrison & Foerster LLP | 0.10 | 67.50 | B160 |
| 12/2/15 | C.A. Ward | Correspondence with Polsinelli core team re Polsinelli October monthly fee application | 0.10 | 67.50 | B160 |
| 12/2/15 | C.A. Ward | Review MoFo email memo to Committee re closing arguments | 0.10 | 67.50 | B150 |
| 12/2/15 | C.A. Ward | Review MoFo email memo to Committee re confirmation ruling | 0.10 | 67.50 | B150 |
| 12/2/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Seventh Monthly Fee Statement of Enoch Kever PLLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period September 1, 2015 to September 30, 2015" (No Order Required) | 0.10 | 67.50 | B110 |
| 12/2/15 | C.A. Ward | Review Second Supplemental Declaration of Randy Stokx in Connection with the Debtors' Retention and Employment of Deloitte & Touche LLP as Independent Auditor | 0.10 | 67.50 | B210 |
| 12/2/15 | C.A. Ward | Review Certificate of No Objection Regarding the Eleventh Monthly Fee Statement of AlixPartners, LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Restructuring Advisor to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance Inc., and EECI, Inc., for the period September 1, 2015 to September 30, 2015 | 0.10 | 67.50 | B110 |


# POLSINELLI

**Invoice Detail**

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 8
February 8, 2016
Invoice No: 1252517

| | | | | | |
|---|---|---|---|---|---|
| 12/2/15 | C.A. Ward | Review Certificate of No Objection Regarding the Tenth Monthly Fee Statement of AlixPartners, LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Restructuring Advisor to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance Inc., and EECI, Inc. for the period August 1, 2015 to August 31, 2015 | 0.10 | 67.50 | B110 |
| 12/2/15 | C.A. Ward | Review Notice of Appeal Filed by Subsequent Settling EFIH PIK Noteholders comprised of: York Capital Management Global Advisors, LLC; P. Schoenfeld Asset Management L.P.;, Marathon Asset Management, LP, Polygon Convertible Opportunity Master Fund, Polygon Distressed Opportunities Master Fund | 0.10 | 67.50 | B190 |
| 12/2/15 | C.A. Ward | Review Notice of Appeal Filed by Marathon Asset Management, LP, Polygon Convertible Opportunity Master Fund, Polygon Distressed Opportunities Master Fund, Subsequent Settling EFIH PIK Noteholders comprised of: York Capital Management Global Advisors, LLC; P. Schoenfeld Asset Management L.P | 0.10 | 67.50 | B190 |
| 12/2/15 | C.A. Ward | Review Order Further Enlarging the Period Within Which the Debtors May Remove Certain Actions | 0.10 | 67.50 | B190 |
| 12/2/15 | C.A. Ward | Review Order Approving Settlement Among Debtors, U.S. Environmental Protection Agency, and Certain Other Parties | 0.10 | 67.50 | B190 |
| 12/2/15 | C.A. Ward | Review agenda for December 4 hearing and correspondence re same | 0.20 | 135.00 | B400 |
| 12/2/15 | C.A. Ward | Review Notice of Withdrawal of Fireman's Fund Insurance Company's Limited Objection to the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp. et al. | 0.10 | 67.50 | B320 |
| 12/2/15 | J.K. Edelson | Review and revise Polsinelli October monthly fee statement. | 0.90 | NO CHARGE | B100 |



# Invoice Detail

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 9
February 8, 2016
Invoice No: 1252517

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 12/2/15 | J.K. Edelson | Review amended plan supplement (.2), correspondence with C. Ward, co-counsel, and Committee regarding same (.2). | 0.40 | 178.00 | B320 |
| 12/2/15 | J.K. Edelson | Prepare for confirmation hearing. | 0.20 | 89.00 | B320 |
| 12/2/15 | J.K. Edelson | Attend confirmation hearing. | 6.70 | 2,981.50 | B320 |
| 12/2/15 | J.K. Edelson | Review Thompson and Knight October monthly fee application. | 0.10 | 44.50 | B160 |
| 12/2/15 | J.K. Edelson | Review, revise and file CNO for Lazard September fee application. | 0.20 | 89.00 | B160 |
| 12/2/15 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding professional fee applications. | 0.20 | 89.00 | B160 |
| 12/2/15 | J.K. Edelson | Review, revise and file Morrison and Foerster October monthly fee application. | 0.30 | 133.50 | B160 |
| 12/2/15 | J.K. Edelson | Correspondence with KCC and L. Suprum regarding service. | 0.10 | 44.50 | B110 |
| 12/2/15 | J.K. Edelson | Review York Capital notices of appeal. | 0.30 | 133.50 | B190 |
| 12/2/15 | J.K. Edelson | Review agenda for pretrial conference. | 0.10 | 44.50 | B400 |
| 12/2/15 | J.K. Edelson | Correspondence with Committee and co-counsel regarding confirmation hearing. | 0.20 | 89.00 | B320 |
| 12/2/15 | J.K. Vine | Review and analyze October monthly fee statement of Thompson and Knight | 0.10 | 40.00 | B400 |
| 12/2/15 | J.K. Vine | Attend Dec. 2 confirmation hearing | 4.30 | 1,720.00 | B320 |
| 12/2/15 | J.K. Vine | Review December 5 hearing agenda | 0.10 | 40.00 | B410 |
| 12/2/15 | L.M. Suprum | Draft, file and circulate certificate of no objection regarding Lazard's fifth monthly fee application. | 0.60 | 165.00 | B160 |



**Invoice Detail**

For Professional Services Through 12/31/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 10

February 8, 2016

Invoice No: 1252517

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 12/2/15 | L.M. Suprum | Draft Notice of Fee Statement for filing with MoFo's eighteenth monthly fee statement (.2). File, serve and circulate MoFo fee statement (.5). | 0.70 | 192.50 | B160 |
| 12/2/15 | L.M. Suprum | Correspondence with C. Ward regarding status of payment on Polsinelli Seventeenth Monthly Fee Statement. | 0.10 | 27.50 | B160 |
| 12/2/15 | L.M. Suprum | Correspondence with Committee regarding recap from today's hearing and closing arguments. | 0.10 | 27.50 | B320 |
| 12/2/15 | S.M. Katona | Review and analysis of debtors' summary chart detailing objections to plan confirmation and status of same. | 0.40 | 178.00 | B320 |
| 12/2/15 | S.M. Katona | Review summary correspondence from MoFo regarding outcome of closing arguments on plan confirmation. | 0.10 | 44.50 | B150 |
| 12/3/15 | C.A. Ward | Correspondence with company re payment of professional fees | 0.10 | 67.50 | B210 |
| 12/3/15 | C.A. Ward | Review MoFo email memo to Committee re outcome of confirmation ruling | 0.10 | 67.50 | B150 |
| 12/3/15 | C.A. Ward | Review MoFo email memo to Committee re settlements ruling | 0.10 | 67.50 | B150 |
| 12/3/15 | C.A. Ward | Review Transmittal of Record on Appeal to District Court. (BAP-15-76) | 0.10 | 67.50 | B190 |
| 12/3/15 | C.A. Ward | Review Transmittal of Record on Appeal to District Court. (BAP-15-75) | 0.10 | 67.50 | B190 |
| 12/3/15 | C.A. Ward | Review Clerk's Notice Regarding Filing of Appeal (BAP-15-76) | 0.10 | 67.50 | B190 |
| 12/3/15 | C.A. Ward | Review Clerk's Notice Regarding Filing of Appeal (BAP-15-75) | 0.10 | 67.50 | B190 |



**Invoice Detail**

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 11
February 8, 2016
Invoice No: 1252517

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 12/3/15 | C.A. Ward | Review Notice of Hearing in Connection with the Settlement of Certain EFIH PIK Noteholder Claims | 0.10 | 67.50 | B190 |
| 12/3/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re confirmation trial | 0.10 | 67.50 | B320 |
| 12/3/15 | C.A. Ward | Review and consider revised drafts of the Plan, Confirmation Order, and Settlement Order | 0.40 | 270.00 | B320 |
| 12/3/15 | J.K. Edelson | Correspondence with J. Vine and co-counsel regarding pretrial conference. | 0.20 | 89.00 | B400 |
| 12/3/15 | J.K. Edelson | Review agenda for pretrial conference. | 0.10 | 44.50 | B400 |
| 12/3/15 | J.K. Edelson | Teleconference with D. Harris regarding hearing. | 0.10 | 44.50 | B150 |
| 12/3/15 | J.K. Edelson | Review revised plan, blackline. | 0.30 | 133.50 | B320 |
| 12/3/15 | J.K. Edelson | Review revised confirmation order, blackline. | 0.30 | 133.50 | B320 |
| 12/3/15 | J.K. Edelson | Correspondence with Committee and co-counsel regarding confirmation hearing. | 0.10 | 44.50 | B320 |
| 12/3/15 | J.K. Edelson | Review revised settlement order, blackline. | 0.20 | 89.00 | B400 |
| 12/3/15 | J.K. Edelson | Review notice of hearing regarding EFIH PIK settlement. | 0.10 | 44.50 | B190 |
| 12/3/15 | J.K. Edelson | Review Polsinelli September fee application and prepare MFIS statement (.2), correspondence with C. Ward and Debtors regarding same (.1). | 0.30 | 133.50 | B160 |
| 12/3/15 | J.K. Edelson | Attend confirmation hearing. | 3.20 | 1,424.00 | B320 |
| 12/3/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding confirmation hearing. | 0.20 | 89.00 | B320 |
| 12/3/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding confirmation, settlement hearing. | 0.20 | 89.00 | B400 |



**Invoice Detail**

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 12
February 8, 2016
Invoice No: 1252517

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 12/3/15 | J.K. Vine | Emails with UCC professionals regarding plan confirmation outstanding issues | 0.20 | 80.00 | B320 |
| 12/3/15 | J.K. Vine | Attend Dec. 3 confirmation hearing | 2.90 | 1,160.00 | B320 |
| 12/3/15 | L.M. Suprum | Correspondence with Committee regarding updates on today's rulings. | 0.20 | 55.00 | B320 |
| 12/3/15 | L.M. Suprum | Correspondence with Committee regarding revised drafts of the Plan, Confirmation Order, and Settlement Order. | 0.10 | 27.50 | B320 |
| 12/3/15 | L.M. Suprum | Correspondence with J. Edelson and E. Richards regarding tomorrow's pretrial conference. | 0.10 | 27.50 | B400 |
| 12/3/15 | S.M. Katona | Summary correspondence from MoFo detailing plan confirmation. | 0.10 | 44.50 | B150 |
| 12/4/15 | C.A. Ward | Review Certificate of No Objection Regarding the Eleventh Monthly Fee Statement of Guggenheim Securities, LLC, Investment Banker to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period September 1, 2015 to September 30, 2015 | 0.10 | 67.50 | B110 |
| 12/4/15 | C.A. Ward | Review Notice of Docketing Record on Appeal to District Court. Civil Action Number: 15-1117; BAP Number: 15-75 | 0.10 | 67.50 | B110 |
| 12/4/15 | C.A. Ward | Review Order (ORAL ORDER FROM DISTRICT COURT) | 0.10 | 67.50 | B190 |
| 12/4/15 | C.A. Ward | Review Notice of Appeal Filed by Mudrick Capital Management L.P. | 0.10 | 67.50 | B190 |
| 12/4/15 | C.A. Ward | Review Notice of Appearance Filed by Mudrick Capital Management L.P. | 0.10 | 67.50 | B110 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 13
February 8, 2016
Invoice No: 1252517

| Date | Attorney | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 12/4/15 | C.A. Ward | Review several motions for admission pro hac vice | 0.10 | 67.50 | B110 |
| 12/4/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Tenth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from September 1, 2015 through September 30, 2015" (No Order Required) | 0.10 | 67.50 | B110 |
| 12/4/15 | C.A. Ward | Review MoFo memo on 2016 compensation package | 0.10 | 67.50 | B210 |
| 12/4/15 | C.A. Ward | Review further revised drafts of plan, confirmation order, and settlement order | 0.40 | 270.00 | B320 |
| 12/4/15 | J.K. Edelson | Prepare for pretrial conference. | 0.20 | 89.00 | B400 |
| 12/4/15 | J.K. Edelson | Correspondence with L. Suprum and co-counsel regarding confirmation hearing. | 0.20 | 89.00 | B320 |
| 12/4/15 | J.K. Edelson | Correspondence with J. Plewes and L. Suprum regarding CRA fee applications. | 0.20 | 89.00 | B160 |
| 12/4/15 | J.K. Edelson | Teleconference with E. West regarding CRA fee applications. | 0.10 | NO CHARGE | B100 |
| 12/4/15 | J.K. Edelson | Teleconference with J. Plewes regarding CRA fee applications. | 0.20 | 89.00 | B160 |
| 12/4/15 | J.K. Edelson | Correspondence with J. Plewes and E. West regarding interim fee applications. | 0.10 | 44.50 | B160 |
| 12/4/15 | J.K. Edelson | Correspondence with C. Ward and B. Martin regarding updated conflicts disclosures. | 0.10 | 44.50 | B160 |
| 12/4/15 | J.K. Vine | Attend TTI adversary pretrial conference | 1.40 | 560.00 | B190 |
| 12/5/15 | J.K. Edelson | Correspondence with co-counsel regarding TTI adversary proceeding. | 0.10 | 44.50 | B190 |



# POLSINELLI

## Invoice Detail

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 14
February 8, 2016
Invoice No: 1252517

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 12/5/15 | J.K. Edelson | Correspondence with co-counsel regarding EFIH PIK noteholders settlement. | 0.10 | 44.50 | B400 |
| 12/5/15 | J.K. Edelson | Review FTI report regarding Debtors' 2016 compensation program. | 0.20 | 89.00 | B210 |
| 12/5/15 | J.K. Edelson | Review revised confirmation order (.3), correspondence with co-counsel regarding same (.1). | 0.40 | 178.00 | B320 |
| 12/7/15 | C.A. Ward | Review and consider Certification of Counsel Concerning Order Confirming the Sixth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code | 0.20 | 135.00 | B320 |
| 12/7/15 | C.A. Ward | Review and consider Certification of Counsel Concerning Order Granting the Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter into and Perform Under the Settlement Agreement | 0.20 | 135.00 | B190 |
| 12/7/15 | C.A. Ward | Review and consider Modified Sixth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code | 0.20 | 135.00 | B320 |
| 12/7/15 | C.A. Ward | Participate in weekly conference call with Committee and its professionals re status of the case, including confirmation, and open issues | 0.50 | 337.50 | B150 |
| 12/7/15 | C.A. Ward | Review and consider Sixth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code (Blackline) | 0.20 | 135.00 | B320 |
| 12/7/15 | C.A. Ward | Review Order Granting the Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter into and Perform Under the Settlement Agreement | 0.10 | 67.50 | B190 |



**Invoice Detail**

For Professional Services Through 12/31/15                                                                   Page 15
File No. 078582-475724                                                                            February 8, 2016
**Re: Energy Future Holdings Bankruptcy**                                            Invoice No: 1252517

| 12/7/15 | C.A. Ward | Review Order Confirming the Sixth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code | 0.10 | 67.50 | B320 |
|---------|-----------|---|------|-------|------|
| 12/7/15 | C.A. Ward | Telephone call with Erica Richards re Texas regulatory issues | 0.10 | 67.50 | B200 |
| 12/7/15 | C.A. Ward | Correspondence with Polsinelli core team re fourth interim fee application | 0.10 | 67.50 | B160 |
| 12/7/15 | C.A. Ward | Review Clerk's Notice Regarding Filing of Appeal BAP #15-77 | 0.10 | 67.50 | B190 |
| 12/7/15 | C.A. Ward | Review Notice of Withdrawal of Application for an Order Approving the Employment of Gibbs & Bruns LLP as Special Conflicts Trial Counsel to the Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. | 0.10 | 67.50 | B110 |
| 12/7/15 | C.A. Ward | Review Twelfth Monthly Fee Statement of Guggenheim Securities, LLC, Investment Banker to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses for the period October 1, 2015 to October 31, 2015 | 0.10 | 67.50 | B160 |
| 12/7/15 | C.A. Ward | Review Fifth Supplemental Declaration of Todd Filsinger in Support of the Application of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to Retain and Employ Filsinger Energy Partners as Energy Consultant Effective Nunc Pro Tunc to the Petition Date | 0.10 | 67.50 | B110 |
| 12/7/15 | C.A. Ward | Review several notices of withdrawal of claims | 0.10 | 67.50 | B310 |



**POLSINELLI**

# Invoice Detail

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 16
February 8, 2016
Invoice No: 1252517

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 12/7/15 | C.A. Ward | Review Eighteenth Monthly Fee Statement of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period From October 1, 2015 to October 31, 2015 | 0.10 | 67.50 | B160 |
| 12/7/15 | C.A. Ward | Review Debtor-In-Possession Monthly Operating Report for Filing Period October 1, 2015 - October 31, 2015 Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B210 |
| 12/7/15 | J.K. Edelson | Review modified sixth amended plan, blackline. | 0.40 | 178.00 | B320 |
| 12/7/15 | J.K. Edelson | Correspondence with co-counsel regarding Debtors' amended plan. | 0.10 | 44.50 | B320 |
| 12/7/15 | J.K. Edelson | Review Debtors' COC and order approving settlement of litigation claims. | 0.20 | 89.00 | B400 |
| 12/7/15 | J.K. Edelson | Review Debtors' COC confirming sixth amended plan. | 0.20 | 89.00 | B320 |
| 12/7/15 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding Polsinelli fee applications. | 0.20 | 89.00 | B160 |
| 12/7/15 | J.K. Edelson | Participate in Committee conference call. | 0.50 | 222.50 | B150 |
| 12/7/15 | J.K. Edelson | Teleconference with D. Harris regarding fee applications. | 0.10 | 44.50 | B160 |
| 12/7/15 | J.K. Edelson | Correspondence with co-counsel regarding professional fee budgets. | 0.10 | 44.50 | B400 |
| 12/7/15 | J.K. Edelson | Correspondence with co-counsel and L. Suprum regarding omnibus hearing. | 0.20 | 89.00 | B400 |
| 12/7/15 | J.K. Edelson | Participate in conference call regarding CRA fee applications. | 0.30 | 133.50 | B160 |



# Invoice Detail

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 17
February 8, 2016
Invoice No: 1252517

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 12/7/15 | J.K. Edelson | Correspondence with C. Ward and E. West regarding Polsinelli fourth interim fee application. | 0.10 | NO CHARGE | B100 |
| 12/7/15 | J.K. Edelson | Correspondence with D. Doll and C. Ward regarding updated conflicts disclosures. | 0.10 | 44.50 | B160 |
| 12/7/15 | L.M. Suprum | Forward past hearing transcripts to L. Guido. | 0.20 | 55.00 | B400 |
| 12/7/15 | S.M. Katona | Review of entered confirmation order and appurtenant settlement agreement order. | 0.30 | 133.50 | B320 |
| 12/8/15 | A.E. Callenbach | At request of Chris Ward, began review and analysis of intervener testimony filed in Texas Public Utility Commission proceeding in preparation of summary memorandum for client | 4.80 | 2,304.00 | B200 |
| 12/8/15 | C.A. Ward | Review Transmittal of Record on Appeal to District Court (BAP-15-77) | 0.10 | 67.50 | B190 |
| 12/8/15 | C.A. Ward | Conference with JKE re confirmation trial | 0.10 | 67.50 | B320 |
| 12/8/15 | C.A. Ward | Correspondence with Polsinelli Dallas and Energy team re PUC approval and requirements (0.1), correpondence with MoFo team re same (0.1) | 0.20 | 135.00 | B210 |
| 12/8/15 | C.A. Ward | Correspondence with MoFo and Polsinelli teams re confirmation and effective date | 0.10 | 67.50 | B320 |
| 12/8/15 | C.A. Ward | Telephone call with Anne Callenbach re PUCT hearings | 0.10 | 67.50 | B200 |
| 12/8/15 | C.A. Ward | Review Notice of Docketing Record on Appeal to District Court. Civil Action Number:15-1132; BAP Number: 15-77 | 0.10 | 67.50 | B190 |
| 12/8/15 | C.A. Ward | Review numerous notices of transfer of claims and address changes related to claims | 0.10 | 67.50 | B310 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 18
February 8, 2016
Invoice No: 1252517

| 12/8/15 | C.A. Ward | Review MoFo email memo to Committee re proposed REIT tax changes in congress and review same | 0.20 | 135.00 | B150 |
|---------|-----------|------|------|--------|------|
| 12/8/15 | C.A. Ward | Review Notice of Withdrawal of the Motion for Order Directing Disclosure of Oncor Bid Information to the EFH Official Committee | 0.10 | 67.50 | B110 |
| 12/8/15 | C.A. Ward | Review Certification of Counsel Concerning Amended Order Confirming the Sixth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code | 0.10 | 67.50 | B320 |
| 12/8/15 | C.A. Ward | Review Notice of Withdrawal of "Certification of Counsel Concerning Amended Order Confirming the Sixth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code" | 0.10 | 67.50 | B320 |
| 12/8/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Ninth Monthly Fee Application of Sidley Austin LLP for Allowance of Compensation and Reimbursement of Expenses for the Period from January 1, 2015 through January 31, 2015" | 0.10 | 67.50 | B160 |
| 12/8/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Tenth Monthly Fee Application of Sidley Austin LLP for Allowance of Compensation and Reimbursement of Expenses for the Period from February 1, 2015 through February 28, 2015" | 0.10 | 67.50 | B160 |
| 12/8/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Eleventh Monthly Fee Application of Sidley Austin LLP for Allowance of Compensation and Reimbursement of Expenses for the Period from March 1, 2015 through March 31, 2015" | 0.10 | 67.50 | B160 |
| 12/8/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Twelfth Monthly Fee Application of Sidley Austin LLP for Allowance of Compensation and Reimbursement of Expenses for the Period from April 1, 2015 through April 30, 2015" | 0.10 | 67.50 | B160 |



# Invoice Detail

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 19
February 8, 2016
Invoice No: 1252517

| 12/8/15 | F.A. Caro, Jr. | Review PUCT approval process and timelines in Texas docket. | 1.50 | 900.00 | B200 |
|---|---|---|---|---|---|
| 12/8/15 | F.A. Caro, Jr. | Review updates on bankruptcy plan approval. | 0.30 | 180.00 | B200 |
| 12/8/15 | J.E. Bird | Coordination of PUCT monitoring and approval process (.50). Review numerous emails regarding same (.20). | 0.70 | 430.50 | B200 |
| 12/8/15 | J.K. Edelson | Update Polsinelli conflict disclosures. | 0.10 | 44.50 | B160 |
| 12/8/15 | J.K. Edelson | Correspondence with C. Ward, A. Callenbach, and co-counsel regarding regulatory approval process. | 0.30 | 133.50 | B210 |
| 12/8/15 | J.K. Edelson | Review Guggenheim Securities October monthly fee application. | 0.10 | 44.50 | B160 |
| 12/8/15 | J.K. Edelson | Review Kirkland and Ellis October monthly fee application (.1), correspondence with co-counsel regarding same (.1). | 0.20 | 89.00 | B160 |
| 12/8/15 | J.K. Edelson | Review Debtors' monthly operating report for October 2015. | 0.30 | 133.50 | B200 |
| 12/8/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding REIT spinoff issues. | 0.10 | 44.50 | B400 |
| 12/8/15 | J.K. Edelson | Teleconference with D. Harris regarding omnibus hearing. | 0.10 | 44.50 | B400 |
| 12/8/15 | J.K. Edelson | Teleconference with M. Lewandola regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 12/8/15 | J.K. Edelson | Correspondence with D. Harris regarding 2019 statement. | 0.10 | 44.50 | B400 |
| 12/8/15 | J.K. Edelson | Correspondence with co-counsel and L. Suprum regarding Committee member expense reimbursement. | 0.20 | 89.00 | B150 |



**Invoice Detail**

For Professional Services Through 12/31/15

Page 20

File No. 078582-475724

February 8, 2016

**Re: Energy Future Holdings Bankruptcy**

Invoice No: 1252517

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 12/8/15 | J.K. Edelson | Correspondence with L. Suprum and co-counsel regarding Morrison and Foerster fee applications. | 0.10 | 44.50 | B160 |
| 12/8/15 | J.K. Edelson | Review CRA fee invoices (.3), correspondence with J. Plewes regarding same (.1) | 0.40 | 178.00 | B160 |
| 12/8/15 | J.K. Edelson | Review Debtors' COC regarding confirmation order. | 0.20 | 89.00 | B320 |
| 12/8/15 | J.K. Vine | Review and analyze debtors' October monthly operating report | 0.10 | 40.00 | B210 |
| 12/8/15 | J.K. Vine | Review and analyze Guggenheim Securities' twelfth monthly fee statement | 0.10 | 40.00 | B160 |
| 12/8/15 | J.K. Vine | Review and analyze K&E's eighteenth monthly fee statement | 0.10 | 40.00 | B160 |
| 12/8/15 | J.K. Vine | Emails with Polsinelli team regarding coverage for PUC approval process | 0.20 | 80.00 | B310 |
| 12/8/15 | J.K. Vine | Emails with UCC professionals regarding REIT spin | 0.10 | 40.00 | B320 |
| 12/8/15 | L.M. Suprum | Download and circulate multiple hearing transcripts to L. Guido. | 0.70 | 192.50 | B400 |
| 12/8/15 | L.M. Suprum | Correspondence with Polsinelli team regarding monitoring Texas proceeding and status of PUCT process. | 0.20 | 55.00 | B200 |
| 12/8/15 | L.M. Suprum | Correspondence with J. Edelson regarding status of CNO for MoFo's September fee statement. | 0.10 | 27.50 | B160 |
| 12/8/15 | M.E. Ross | Assembled and prepared documents in PUCT proceeding for review; began reviewing same; conferred with Anne Callenbach regarding same. | 6.80 | 3,876.00 | B200 |
| 12/8/15 | W. H. Church, Jr. | Review correspondence regarding Texas PUC proceedings. | 0.40 | 240.00 | B200 |



# **Invoice Detail**

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 21
February 8, 2016
Invoice No: 1252517

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 12/9/15 | A.E. Callenbach | Conferences with Jim Bird and Bill Church regarding intervener recommendations to reject or condition Hunt's acquisition of EFH majority stake in Oncor. | 0.80 | 384.00 | B200 |
| 12/9/15 | A.E. Callenbach | Conferences with Matt Ross regarding intervener testimony filed in PUCT proceeding. | 0.80 | 384.00 | B200 |
| 12/9/15 | A.E. Callenbach | Continued review and analysis of intervener testimony filed in Texas Public Utility Commission proceeding for summary memorandum for client. | 4.20 | 2,016.00 | B200 |
| 12/9/15 | C.A. Ward | Review Certification of Counsel Concerning Amended Order Confirming Sixth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code | 0.10 | 67.50 | B320 |
| 12/9/15 | C.A. Ward | Correspondence with Polsinelli core team re Charles River fee applications and issue | 0.10 | 67.50 | B160 |
| 12/9/15 | C.A. Ward | Review filed copy of Supplemental Declaration (Eighth) of Christopher A. Ward, Esq. in Support of Application of the Official Committee of Unsecured Creditors for an Order Under Bankruptcy Code Sections 328(a) and 1103(a) and Bankruptcy Rules 2014(a) and 2016(b) Approving the Employment and Retention of Polsinelli PC Nunc Pro Tunc to May 13, 2014, as Co-Counsel to the Official Committee of TCEH Unsecured Creditors | 0.10 | 67.50 | B160 |
| 12/9/15 | C.A. Ward | Review and comment on draft Supplemental Declaration (Eighth) of Christopher A. Ward, Esq. in Support of Application of the Official Committee of Unsecured Creditors for an Order Under Bankruptcy Code Sections 328(a) and 1103(a) and Bankruptcy Rules 2014(a) and 2016(b) Approving the Employment and Retention of Polsinelli PC Nunc Pro Tunc to May 13, 2014, as Co-Counsel to the Official Committee of TCEH Unsecured Creditors and correspondence re same | 0.20 | 135.00 | B160 |



# **Invoice Detail**

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 22
February 8, 2016
Invoice No: 1252517

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 12/9/15 | C.A. Ward | Review and consider Order (Amended) Confirming The Sixth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code | 0.20 | 135.00 | B320 |
| 12/9/15 | C.A. Ward | Review Certificate of No Objection Regarding the Eleventh Monthly Fee Application of Montgomery, McCracken, Walker & Rhoads, LLP as Delaware Bankruptcy Counsel and Conflicts Counsel to the EFH Official Committee for Compensation and Reimbursement of Expenses for the period September 1, 2015 to September 30, 2015 | 0.10 | 67.50 | B110 |
| 12/9/15 | C.A. Ward | Review Debtors' Objection to "Amended Motion for Application of Fed. R. Bankr. P. 7023 to this Proceeding and to Certify a Class pursuant to FRCP 23" | 0.30 | 202.50 | B190 |
| 12/9/15 | C.A. Ward | Correspondence with Polsinelli energy team re regulatory issues | 0.10 | 67.50 | B200 |
| 12/9/15 | C.A. Ward | Review and consider Declaration of Brenton A. Rogers, Esq. in Support of the Debtors' Objection to Amended Motion for Application of Fed. R. Bankr. P. 7023 to this Proceeding and to Certify a Class Pursuant to FRCP Rule 23 | 0.20 | 135.00 | B190 |
| 12/9/15 | C.A. Ward | Review Joinder of Shirley Fenicle, as Successor-In-Interest to the Estate of George Fenicle, To The Amended Motion of Michael Cunningham, Joe Arabie and Michelle Ziegelbaum for Application of Fed. R. Bankr. P. 7023 to This Proceeding and to Certify a Class Pursuant to FRCP Rule 23 | 0.10 | 67.50 | B190 |
| 12/9/15 | C.A. Ward | Review and consider Declaration of James Katchadurian in Support of the Debtors' Objection to the Amended Motion for Application of Fed. R. Bankr. P. 7023 to theirs Proceeding and to Certify a Class Pursuant to RCPT 23 | 0.20 | 135.00 | B190 |


POLSINELLI

# Invoice Detail

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 23
February 8, 2016
Invoice No: 1252517

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 12/9/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Sixteenth Monthly Fee Statement of Richards, Layton & Finger, P.A. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period August 1, 2015 to August 31, 2015" (No Order Required) | 0.10 | 67.50 | B110 |
| 12/9/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Seventeenth Monthly Fee Statement of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from September 1, 2015 through September 30, 2015" (No Order Required) | 0.10 | 67.50 | B110 |
| 12/9/15 | C.A. Ward | Review Joinder to Debtors' Objection to "Amended Motion for Application of Fed. R. Bankr. P. 7023 to this Proceeding and to Certify a Class pursuant to RCPT 23" | 0.10 | 67.50 | B190 |
| 12/9/15 | C.A. Ward | Review Seventeenth Monthly Fee Statement of McDermott Will & Emery LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period September 1, 2015 to September 30, 2015 Filed by McDermott Will & Emery LLP | 0.10 | 67.50 | B110 |
| 12/9/15 | F.A. Caro, Jr. | Initial review of updates on TPUC staff recommendation regarding acquisition of Oncor. | 0.80 | 480.00 | B200 |
| 12/9/15 | F.A. Caro, Jr. | Conference regarding options for participation in TX PUC proceeding. | 0.60 | 360.00 | B200 |
| 12/9/15 | J.E. Bird | Review status of recent objections by industrial customers and testimony of Craig Roach economist, including arguments against bifurcation. | 0.80 | 492.00 | B200 |
| 12/9/15 | J.K. Edelson | Prepare Ward eighth supplemental declaration and disclosures in support of retention, file and serve same. | 0.60 | 267.00 | B160 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 12/31/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 24
February 8, 2016
Invoice No: 1252517

| 12/9/15 | J.K. Edelson | Review CRA fee application detail (.2), correspondence with S. Katona and J. Vine regarding same (.2). | 0.40 | 178.00 | B160 |
|---|---|---|---|---|---|
| 12/9/15 | J.K. Edelson | Correspondence with L. Suprum and KCC regarding service. | 0.10 | 44.50 | B110 |
| 12/9/15 | J.K. Edelson | Review COC and order regarding sixth amended plan (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 133.50 | B320 |
| 12/9/15 | J.K. Edelson | Correspondence with L. Suprum regarding critical dates, deadlines. | 0.10 | 44.50 | B110 |
| 12/9/15 | J.K. Vine | Draft CRA monthly fee statement for Jan. to Oct. 2015 | 1.10 | 440.00 | B160 |
| 12/9/15 | J.K. Vine | Draft interim compensation application for CRA for interim period of Jan. 1 to Oct. 31, 2015; emails with S. Katona regarding same | 1.60 | 640.00 | B160 |
| 12/9/15 | J.K. Vine | Review and analyze Fenicle joinder of class claim motion | 0.10 | 40.00 | B310 |
| 12/9/15 | J.K. Vine | Emails with Polsinelli team regarding Charles River fee application filings | 0.30 | 120.00 | B160 |
| 12/9/15 | L.M. Suprum | File, serve and circulate eighth supplemental declaration in support of Polsinelli retention. | 0.30 | 82.50 | B160 |
| 12/9/15 | L.M. Suprum | Correspondence with J. Edelson and C. Ward regarding draft eighth supplemental declaration in support of Polsinelli's retention. | 0.10 | 27.50 | B160 |
| 12/9/15 | M.E. Ross | Continued reviewing filings and other pleadings (5.2); began drafting memorandum summarizing and analyzing same (3.7); conferred with Anne Callenbach regarding the above (.4). | 9.30 | 5,301.00 | B200 |



# Invoice Detail

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 25
February 8, 2016
Invoice No: 1252517

| 12/9/15 | S.M. Katona | Communications regarding outstanding fee application of Charles River; Coordinate with J. Vine re preparing same. | 0.20 | 89.00 | B160 |
|---|---|---|---|---|---|
| 12/9/15 | S.M. Katona | Review draft of CRA's fee application (.2); Communication re same with J. Vine (.1). | 0.30 | 133.50 | B160 |
| 12/9/15 | W. H. Church, Jr. | Research PUC issues and draft email to team. | 0.80 | 480.00 | B200 |
| 12/10/15 | A.E. Callenbach | At request of Chris Ward, began review and analysis of Staff testimony filed in Texas Public Utility Commission proceeding for summary memorandum to client. | 6.20 | 2,976.00 | B200 |
| 12/10/15 | A.E. Callenbach | Conferences with Jim Bird regarding confirmation of bankruptcy plan and related issues at the Texas Public Utility Commission. | 0.40 | 192.00 | B200 |
| 12/10/15 | A.E. Callenbach | Conferences with Matt Ross to discuss Staff testimony and summaries of same. | 1.20 | 576.00 | B200 |
| 12/10/15 | A.E. Callenbach | Correspondence with Chris Ward and MoFo regarding legal and procedural options for intervention in Texas Public Utility Proceeding. | 0.70 | 336.00 | B200 |
| 12/10/15 | A.E. Callenbach | Legal research regarding intervention standards in PUCT matter for TCEH Creditors Committee. | 2.70 | 1,296.00 | B200 |
| 12/10/15 | C.A. Ward | Correspondence with MoFo team re regulatory issues | 0.10 | 67.50 | B200 |
| 12/10/15 | C.A. Ward | Correspondence with Polsinelli core team re CRA monthly fee applications | 0.10 | 67.50 | B160 |
| 12/10/15 | C.A. Ward | Correspondence with Anne Callenbach re summary of testimony | 0.10 | 67.50 | B200 |
| 12/10/15 | C.A. Ward | Review Thirteenth Monthly Fee Application of Sidley Austin LLP for Allowance of Compensation and Reimbursement of Expenses for the period May 1, 2015 to May 31, 2015 Filed by Sidley Austin LLP | 0.10 | 67.50 | B160 |



# Invoice Detail

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 26
February 8, 2016
Invoice No: 1252517

| Date | Timekeeper | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 12/10/15 | C.A. Ward | Correspondence with JKE re Committee professional fee budgets | 0.10 | 67.50 | B150 |
| 12/10/15 | C.A. Ward | Review Anne Callenbach email memo to TCEH Committee professionals re Oncor PUCT Proceedings | 0.10 | 67.50 | B200 |
| 12/10/15 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Seventeenth) and Reimbursement of Expenses as Counsel for the Official Committee of TCEH Unsecured Creditors for the period September 1, 2015 to September 30, 2015 | 0.10 | 67.50 | B160 |
| 12/10/15 | C.A. Ward | Review several notices of withdrawal of claims | 0.10 | 67.50 | B310 |
| 12/10/15 | C.A. Ward | Review Order Granting Leave to File and Serve a Late Reply in Response to Any Objection of the TCEH First Lien Ad Hoc Committee to the "Motion of Energy Future Holdings Corp., et al., for Entry of an Order Approving the 2016 Compensation Programs" | 0.10 | 67.50 | B210 |
| 12/10/15 | C.A. Ward | Review Fourteenth Monthly Fee Application of Sidley Austin LLP for Allowance of Compensation and Reimbursement of Expenses for the period June 1, 2015 to June 30, 2015 Filed by Sidley Austin LLP | 0.10 | 67.50 | B160 |
| 12/10/15 | C.A. Ward | Review Fifteenth Monthly Fee Application of Sidley Austin LLP for Allowance of Compensation and Reimbursement of Expenses for the period July 1, 2015 to July 31, 2015 Filed by Sidley Austin LLP | 0.10 | 67.50 | B160 |
| 12/10/15 | C.A. Ward | Review MoFo email memo to Committee re PUCT proceedings and intervention | 0.10 | 67.50 | B150 |
| 12/10/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re motion to intervene in PUCT proceedings | 0.10 | 67.50 | B200 |
| 12/10/15 | F.A. Caro, Jr. | Conference with Mr. Bird and Ms. Callenbach regarding PUCT testimony and strategy to intervene in proceedings. | 0.40 | 240.00 | B200 |



# Invoice Detail

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 27
February 8, 2016
Invoice No: 1252517

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 12/10/15 | F.A. Caro, Jr. | Review research on PUCT intervention in Oncor matters. | 0.80 | 480.00 | B200 |
| 12/10/15 | F.A. Caro, Jr. | Evaluate intervention options and rights of unsecured creditors committee. | 1.20 | 720.00 | B200 |
| 12/10/15 | J.E. Bird | Review of initial memorandum regarding PUCT staff expert and other testimony, including opposition to transaction (1.6). Consideration and strategy regarding intervention (1.3). | 2.90 | 1,783.50 | B200 |
| 12/10/15 | J.E. Bird | Various emails for Committee members and co-counsel regarding pursuing Motion to Intervene in PUCT proceedings. | 0.30 | 184.50 | B200 |
| 12/10/15 | J.K. Edelson | Review Debtors' objection and corresponding declaration regarding motion to certify class (.3), correspondence with co-counsel regarding same (.1). | 0.40 | 178.00 | B400 |
| 12/10/15 | J.K. Edelson | Review Fenicle joinder regarding motion to certify class. | 0.10 | 44.50 | B400 |
| 12/10/15 | J.K. Edelson | Review McDermott Will September monthly fee statement. | 0.10 | 44.50 | B160 |
| 12/10/15 | J.K. Edelson | Review motion for leave to file late reply regarding 2016 compensation motion. | 0.10 | 44.50 | B160 |
| 12/10/15 | J.K. Edelson | Correspondence with S. Katona, J. Vine, and J. Plewes regarding CRA fee applications. | 0.30 | 133.50 | B160 |
| 12/10/15 | J.K. Edelson | Correspondence with C. Ward, A. Callenbach, and co-counsel regarding regulatory approval process, updates. | 0.40 | 178.00 | B200 |
| 12/10/15 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli monthly professional fee budgets. | 0.30 | 133.50 | B160 |
| 12/10/15 | J.K. Edelson | Correspondence with co-counsel regarding Morrison and Foerster fee applications. | 0.20 | 89.00 | B400 |



# Invoice Detail

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 28
February 8, 2016
Invoice No: 1252517

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 12/10/15 | J.K. Edelson | Teleconference with J. Bird regarding regulatory process. | 0.10 | 44.50 | B200 |
| 12/10/15 | J.K. Edelson | Correspondence with Polsinelli energy team and co-counsel regarding motion to intervene in PUCT process. | 0.30 | 133.50 | B200 |
| 12/10/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding PUCT proceedings. | 0.20 | 89.00 | B150 |
| 12/10/15 | J.K. Edelson | Correspondence with E. West and C. Ward regarding Polsinelli fourth interim fee application. | 0.20 | NO CHARGE | B100 |
| 12/10/15 | J.K. Edelson | Review, revise and file CNO for Morrison and Foerster September monthly fee application. | 0.20 | 89.00 | B160 |
| 12/10/15 | J.K. Edelson | Review Marathon Asset Management complaint for declaratory judgment. | 0.30 | 133.50 | B190 |
| 12/10/15 | J.K. Edelson | Review and revise Polsinelli October monthly fee statement, correspondence with C. Ward and S. McFall regarding same. | 0.60 | NO CHARGE | B100 |
| 12/10/15 | J.K. Edelson | Review Sidley Austin monthly fee statements for May through August. | 0.20 | 89.00 | B400 |
| 12/10/15 | J.K. Vine | Emails with S. Katona and J. Plewes of CRA regarding draft CRA monthly and interim fee applications | 0.30 | 120.00 | B160 |
| 12/10/15 | J.K. Vine | Review and analyze Creditor-Investor's joinder in objecting to class proof of claim motion | 0.20 | 80.00 | B310 |
| 12/10/15 | J.K. Vine | Review and analyze seventeenth monthly fee statement of McDermott Will & Emery | 0.10 | 40.00 | B160 |
| 12/10/15 | J.K. Vine | Review and analyze debtors' motion to allow the filing of late reply briefs in support fo 2016 compensation motion | 0.10 | 40.00 | B220 |



# Invoice Detail

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 29
February 8, 2016
Invoice No: 1252517

| 12/10/15 | J.K. Vine | Review and analyze debtors' objection to class proof of claim motion | 0.70 | 280.00 | B310 |
|---|---|---|---|---|---|
| 12/10/15 | J.K. Vine | Emails with UCC team regarding PUC approval process and status | 0.30 | 120.00 | B210 |
| 12/10/15 | J.K. Vine | Review and analyze thirteenth monthly fee statement of Sidley Austin | 0.10 | 40.00 | B160 |
| 12/10/15 | J.K. Vine | Review and analyze Sidley Austin fourteenth monthly fee statement | 0.10 | 40.00 | B160 |
| 12/10/15 | L.M. Suprum | Review dockets and update critical dates memo. | 2.60 | 715.00 | B400 |
| 12/10/15 | L.M. Suprum | Draft, file and circulate certificate of no objection regarding MoFo's seventeenth monthly fee application. | 0.40 | 110.00 | B160 |
| 12/10/15 | L.M. Suprum | Correspondence with J. Edelson regarding today's filings. | 0.10 | 27.50 | B400 |
| 12/10/15 | L.M. Suprum | Correspondence with L. Guido regarding exhibit to MoFo's CNO for seventeenth monthly fee statement. | 0.10 | 27.50 | B160 |
| 12/10/15 | L.M. Suprum | Correspondence with MoFo regarding Texas regulatory proceedings. | 0.30 | 82.50 | B400 |
| 12/10/15 | L.M. Suprum | Correspondence with Committee regarding update on the status of the regulatory approval process. | 0.20 | 55.00 | B400 |
| 12/10/15 | L.M. Suprum | Correspondence with MoFo regarding motion to intervene in PUCT proceedings. | 0.20 | 55.00 | B200 |
| 12/10/15 | M.E. Ross | Continued reviewing testimony and drafted memorandum summarizing and analyzing same (11.1); conferred with Anne Callenbach regarding same (.6). | 11.70 | 6,669.00 | B420 |



**Invoice Detail**

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 30
February 8, 2016
Invoice No: 1252517

| Date | Name | Description | Hours | Amount | |
|---|---|---|---|---|---|
| 12/10/15 | S.M. Katona | Review and analysis of Polsinelli's summary of Oncor PUC proceedings and recommendation re intervention in same. | 0.40 | 178.00 | B200 |
| 12/10/15 | W. H. Church, Jr. | Telephone conference with Anne Callenbach. | 0.30 | 180.00 | B200 |
| 12/10/15 | W. H. Church, Jr. | Review documents and PUC filings. | 1.20 | 720.00 | B200 |
| 12/10/15 | W. H. Church, Jr. | Research issues raised by PUC staff and Industrial Customers. | 0.80 | 480.00 | B200 |
| 12/11/15 | A.E. Callenbach | Continued review and analysis of intervener testimony filed in Texas Public Utility Commission proceeding in preparation of summary memorandum to client | 5.40 | 2,592.00 | B200 |
| 12/11/15 | A.E. Callenbach | Prepared draft Motion to Intervene in Texas proceeding. | 3.60 | 1,728.00 | B200 |
| 12/11/15 | A.E. Callenbach | Conferences with Matt Ross regarding preparation of summary memorandum of Staff and intervener testimony. | 0.70 | 336.00 | B200 |
| 12/11/15 | A.E. Callenbach | Finalized preparation of memorandum to client summarizing all Staff and intervener testimony filed this week with the Texas Public Utility Commission. | 3.20 | 1,536.00 | B200 |
| 12/11/15 | C.A. Ward | Correspondence with Polsinelli core team re motion to intervene in PUCT proceeding | 0.10 | 67.50 | B200 |
| 12/11/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Sixteenth Monthly Fee Statement for Compensation for Services Rendered and Reimbursement of Expenses of Deloitte & Touche LLP as Independent Auditor to the Debtors and Debtors-in-Possession for the period August 1, 2015 to August 31, 2015" (No Order Required) | 0.10 | 67.50 | B110 |



**Invoice Detail**

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 31
February 8, 2016
Invoice No: 1252517

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 12/11/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Fifteenth Monthly Fee Statement for Compensation for Services Rendered and Reimbursement of Expenses of Deloitte & Touche LLP as Independent Auditor to the Debtors and Debtors-in-Possession for the period July 1, 2015 to July 31, 2015" (No Order Required) | 0.10 | 67.50 | B110 |
| 12/11/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Fourteenth Monthly Fee Statement for Compensation for Services Rendered and Reimbursement of Expenses of Deloitte & Touche LLP as Independent Auditor to the Debtors and Debtors-in-Possession for the period June 1, 2015 to June 30, 2015" (No Order Required) | 0.10 | 67.50 | B110 |
| 12/11/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Thirteenth Monthly Fee Statement for Compensation for Services Rendered and Reimbursement of Expenses of Deloitte & Touche LLP as Independent Auditor to the Debtors and Debtors-in-Possession for the period May 1, 2015 to May 31, 2015" (No Order Required) | 0.10 | 67.50 | B110 |
| 12/11/15 | C.A. Ward | Review and consider Adversary case 15-51917. Complaint by Marathon Asset Management, LP, Polygon Convertible Opportunity Master Fund, Polygon Distressed Opportunities Master Fund against Wilmington Trust, N.A. as First Lien Collateral Agent and First Lien Administrative Agent, Angelo Gordon & Co., LP, Apollo Advisors VII, L.P., Brookfield Asset Management Private Institutional Capital Adviser (Canada), L.P., John Doe #1 through John Doe #10 | 0.40 | 270.00 | B190 |
| 12/11/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Sixteenth Monthly Fee Statement of Evercore Group L.L.C., Debtors' Investment Banker and Financial Advisor for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from August 1, 2015 through August 31, 2015" (No Order Required) | 0.10 | 67.50 | B110 |



# POLSINELLI

## Invoice Detail

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 32
February 8, 2016
Invoice No: 1252517

| | | | | | |
|---|---|---|---|---|---|
| 12/11/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Fifteenth Monthly Fee Statement of Evercore Group L.L.C., Debtors' Investment Banker and Financial Advisor for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from July 1, 2015 through July 31, 2015" (No Order Required) | 0.10 | 67.50 | B110 |
| 12/11/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Fourteenth Monthly Fee Statement of Evercore Group L.L.C., Debtors' Investment Banker and Financial Advisor for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from June 1, 2015 through June 30, 2015" (No Order Required) | 0.10 | 67.50 | B110 |
| 12/11/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Thirteenth Monthly Fee Statement of Evercore Group L.L.C., Debtors' Investment Banker and Financial Advisor for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from May 1, 2015 through May 31, 2015" (No Order Required) | 0.10 | 67.50 | B110 |
| 12/11/15 | C.A. Ward | Review Sixteenth Monthly Fee Application of Sidley Austin LLP for Allowance of Compensation and Reimbursement of Expenses for the period August 1, 2015 to August 31, 2015 Filed by Sidley Austin LLP | 0.10 | 67.50 | B160 |
| 12/11/15 | C.A. Ward | Review Form 8-K regarding Energy Future Holdings has been filed with the United States Securities and Exchange Commission | 0.20 | 135.00 | B240 |
| 12/11/15 | C.A. Ward | Review MoFo email memo to Committee re 8K | 0.10 | 67.50 | B150 |
| 12/11/15 | C.A. Ward | Review and comment on draft motion to intervene in PUCT proceedings | 0.40 | 270.00 | B200 |
| 12/11/15 | C.A. Ward | Review and comment on draft memo to Committee on PUCT proceedings | 0.20 | 135.00 | B200 |


# POLSINELLI

**Invoice Detail**

For Professional Services Through 12/31/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 33

February 8, 2016

Invoice No: 1252517

| 12/11/15 | C.A. Ward | Review Anne Callenbach email memo to MoFo re PUCT testimony and motion to intervene | 0.10 | 67.50 | B150 |
|---|---|---|---|---|---|
| 12/11/15 | F.A. Caro, Jr. | Review and revise draft summaries of testimony filed and position of parties | 1.20 | 720.00 | B200 |
| 12/11/15 | F.A. Caro, Jr. | Conference with Ms. Callenbach regarding Petition to Intervene and strategy and recommendations. | 0.40 | 240.00 | B200 |
| 12/11/15 | F.A. Caro, Jr. | Review and revise draft petition to intervene requesting participation requirements. | 0.70 | 420.00 | B200 |
| 12/11/15 | F.A. Caro, Jr. | Review PUCT regulations on intervention. | 0.60 | 360.00 | B200 |
| 12/11/15 | J.E. Bird | Edit and revise Summary of Pleadings and Testimony provided by PUCT, Staff, the Office of Public Utility Counsel and Intervenors as to their opposition to various components of the Oncor acquisition. | 0.80 | 492.00 | B200 |
| 12/11/15 | J.E. Bird | Work on data and information for PUCT petition to intervene. | 1.40 | 861.00 | B200 |
| 12/11/15 | J.E. Bird | Edit and revise PUCT petition to intervene. | 1.60 | 984.00 | B200 |
| 12/11/15 | J.E. Bird | Review brief summary of PUCT in-house expert on proposed acquisition of EFH's stake in Oncor Electric Delivery Co. | 0.20 | 123.00 | B200 |
| 12/11/15 | J.K. Edelson | Review Fee Committee letter report regarding Polsinelli fourth interim fee application, correspondence with C. Ward regarding same. | 0.40 | NO CHARGE | B100 |
| 12/11/15 | J.K. Edelson | Correspondence with L. Suprum and Lazard regarding Lazard monthly fee applications. | 0.20 | 89.00 | B160 |
| 12/11/15 | J.K. Edelson | Correspondence with C. Ward, J. Bird, and A. Callenbach regarding PUCT regulatory approval. | 0.40 | 178.00 | B200 |


POLSINELLI

# Invoice Detail

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 34
February 8, 2016
Invoice No: 1252517

| | | | | | |
|---|---|---|---|---|---|
| 12/11/15 | J.K. Edelson | Correspondence with J. Bird and A. Callenbach regarding plan, disclosure statement, and confirmation order. | 0.30 | 133.50 | B320 |
| 12/11/15 | J.K. Edelson | Correspondence with C. Ward and J. Bird regarding fee applications. | 0.20 | 89.00 | B160 |
| 12/11/15 | J.K. Edelson | Review EFH 8k filing (.2), correspondence with co-counsel regarding filing (.1). | 0.30 | 133.50 | B400 |
| 12/11/15 | J.K. Edelson | Review memorandum regarding regulatory approval, motion to intervene in PUCT proceedings (.3), correspondence with C. Ward and A. Callenbach regarding same (.1). | 0.40 | 178.00 | B200 |
| 12/11/15 | J.K. Edelson | Correspondence with Polsinelli energy team, C. Ward, and co-counsel regarding PUCT approval process, motion to intervene. | 0.40 | 178.00 | B200 |
| 12/11/15 | J.K. Edelson | Review and revise motion to intervene in PUCT proceeding. | 0.40 | 178.00 | B200 |
| 12/11/15 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding deadlines. | 0.20 | 89.00 | B110 |
| 12/11/15 | J.K. Vine | Review and analyze Sidley Austin sixteenth monthly fee statement | 0.10 | 40.00 | B160 |
| 12/11/15 | J.K. Vine | Review and analyze Sidley Austin fifteenth monthly fee statement | 0.10 | 40.00 | B160 |
| 12/11/15 | J.K. Vine | Emails with UCC regarding PUC approval testimony | 0.20 | 80.00 | B320 |
| 12/11/15 | J.K. Vine | Review and analyze Marathon complaint against Wilmington Trust | 0.40 | 160.00 | B190 |
| 12/11/15 | L.A. Hagedorn | Prepared initial draft of Petition to Intervene before the Texas Public Utilities Commission | 2.60 | 962.00 | B410 |



# Invoice Detail

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 35
February 8, 2016
Invoice No: 1252517

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 12/11/15 | L.M. Suprum | Correspondence with J. Edelson and B. Dunn regarding status of CNO for Lazard October fee application. | 0.10 | 27.50 | B160 |
| 12/11/15 | L.M. Suprum | Correspondence with Polsinelli & MoFo teams regarding Memorandum summarizing the PUCT Staff and intervener testimony and draft of TCEH's motion to intervene. | 0.20 | 55.00 | B400 |
| 12/11/15 | M.E. Ross | Reviewed and revised draft motion to intervene and memorandum to client summarizing and analyzing pleadings in PUCT proceeding; conferred with Anne Callenbach regarding same. | 3.30 | 1,881.00 | B200 |
| 12/11/15 | S.M. Katona | Review and comment on draft motion to intervene. | 0.60 | 267.00 | B200 |
| 12/11/15 | S.M. Katona | Review and communicate comments to A. Callenbach on summary memorandum detailing Oncor PUCT testimony. | 1.20 | 534.00 | B200 |
| 12/11/15 | W. H. Church, Jr. | Review documents and filings concerning Texas PUC review of proposed Oncor transaction. | 2.20 | 1,320.00 | B200 |
| 12/12/15 | C.A. Ward | Review Certificate of No Objection Regarding "Motion of Energy Future Holdings Corp. et al., for Entry of an Order Authorizing the Debtors to File Under Seal the Certain Portions of Commercially Sensitive Information Set Forth in the Debtors' Motion for Entry of an Order Approving the 2016 Compensation Programs" | 0.10 | 67.50 | B210 |
| 12/12/15 | C.A. Ward | Review Certificate of No Objection Regarding "Application of Energy Future Holdings Corp., et al., for an Order Authorizing the Debtors to Retain and Employ Greenberg Trauig, LLP as Special Counsel for Certain Related Transactional Matter, Effective, Nunc Pro Tunc to November 2, 2015" (D.I. 7157) | 0.10 | 67.50 | B110 |
| 12/12/15 | C.A. Ward | Review Appellant Designation of Items For Inclusion in Record On Appeal and Statement of Issues | 0.10 | 67.50 | B190 |

 **POLSINELLI**

**Invoice Detail**

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 36
February 8, 2016
Invoice No: 1252517

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 12/12/15 | C.A. Ward | Review Appellant Designation of Items For Inclusion in Record On Appeal and Statement of Issues Filed by UMB Bank, N.A. | 0.10 | 67.50 | B190 |
| 12/12/15 | C.A. Ward | Review Certification of Counsel Regarding Order Approving Additional Relief in Connection with Settlement of Certain EFIH PIK Noteholders Claims | 0.10 | 67.50 | B190 |
| 12/12/15 | J.K. Edelson | Review COC and order regarding additional relief of EFIH PIK settlement. | 0.20 | 89.00 | B400 |
| 12/12/15 | J.K. Edelson | Review notice of hearing regarding EFH Notes trustee settlement. | 0.10 | 44.50 | B110 |
| 12/12/15 | J.K. Edelson | Review UMB Bank designation of additional items and statement of issues on appeal. | 0.20 | 89.00 | B190 |
| 12/13/15 | C.A. Ward | Review Notice of Hearing in Connection with Settlement Between the Debtors and the EFH Notes Trustee | 0.10 | 67.50 | B190 |
| 12/13/15 | J.K. Edelson | Review notice of entry into J. Aron liquidation agreement. | 0.10 | 44.50 | B400 |
| 12/13/15 | W. H. Church, Jr. | Review draft motion to intervene. | 0.40 | 240.00 | B200 |
| 12/13/15 | W. H. Church, Jr. | Exchange emails with Anne Callenbach. | 0.30 | 180.00 | B200 |
| 12/13/15 | W. H. Church, Jr. | Review reports on PUC filings. | 1.30 | 780.00 | B200 |
| 12/14/15 | A.E. Callenbach | Revised motion to intervene to incorporate revisions from MoFo. | 1.60 | 768.00 | B200 |
| 12/14/15 | A.E. Callenbach | Finalized and filed motions for admission pro hac vice for Texas proceeding | 1.40 | 672.00 | B200 |
| 12/14/15 | A.E. Callenbach | Continued review, analysis, and summary of all filed pleadings and discovery in preparation for evidentiary hearing in Texas. | 4.60 | 2,208.00 | B200 |



**Invoice Detail**

For Professional Services Through 12/31/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 37

February 8, 2016

Invoice No: 1252517

| | | | | | |
|---|---|---|---|---|---|
| 12/14/15 | C.A. Ward | Review and consider TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC'S NOTICE OF ENTRY INTO LIQUIDATION AGREEMENT," related to the Order Establishing Procedures for the Liquidation by Third Parties of Claims on Account of Certain Hedging and Trading | 0.20 | 135.00 | B210 |
| 12/14/15 | C.A. Ward | Review agenda for December 16 hearing and correspondence re same | 0.20 | 135.00 | B400 |
| 12/14/15 | C.A. Ward | Correspondence with KCC and review affidavits of service for recently filed pleadings | 0.10 | 67.50 | B110 |
| 12/14/15 | C.A. Ward | Review MoFo comments to motion to intervene in PUCT proceedings | 0.40 | 270.00 | B200 |
| 12/14/15 | C.A. Ward | Telephone call with Frank Caro and Anne Callenbach re regulatory staffing and bankruptcy status | 0.10 | 67.50 | B200 |
| 12/14/15 | C.A. Ward | Review Appellant Designation of Items For Inclusion in Record On Appeal and Statement of Issues Filed by Marathon Asset Management, LP, Polygon Convertible Opportunity Master Fund, Polygon Distressed Opportunities Master Fund, York Capital Management Global Advisors, LLC and P. Schoenfeld Asset Management L.P. | 0.10 | 67.50 | B190 |
| 12/14/15 | C.A. Ward | Review Appellant Designation of Items For Inclusion in Record On Appeal and Statement of Issues Filed by Marathon Asset Management, LP, Polygon Convertible Opportunity Master Fund, Polygon Distressed Opportunities Master Fund, York Capital Management Global Advisors, LLC and P. Schoenfeld Asset Management L.P. | 0.10 | 67.50 | B190 |
| 12/14/15 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Sixth) and Reimbursement of Expenses as Investment Banker to the Official Committee of TCEH Unsecured Creditors for the period October 1, 2015 to October 31, 2015 ( | 0.10 | 67.50 | B160 |



# Invoice Detail

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 38
February 8, 2016
Invoice No: 1252517

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 12/14/15 | C.A. Ward | Review Designation #251 to Appellant Designation of Items For Inclusion in Record On Appeal and Statement of Issues Filed by UMB Bank, N.A. | 0.10 | 67.50 | B190 |
| 12/14/15 | C.A. Ward | Review Designation # 79 to Appellant Designation of Items For Inclusion in Record On Appeal and Statement of Issues Filed by UMB Bank, N.A. | 0.10 | 67.50 | B190 |
| 12/14/15 | C.A. Ward | Review Certification of Counsel Regarding Order Scheduling Omnibus Hearing Date | 0.10 | 67.50 | B110 |
| 12/14/15 | C.A. Ward | Review Certificate of No Objection Regarding "Motion of Energy Future Holdings Corp., et al., for Entry of an Order Approving the 2016 Compensation Programs" (D.I. 7136, 7137) | 0.10 | 67.50 | B110 |
| 12/14/15 | F.A. Caro, Jr. | Multiple revisions to draft Motion to Intervene. | 0.80 | 480.00 | B200 |
| 12/14/15 | F.A. Caro, Jr. | Continue review of testimony summaries of parties' positions in PUCT proceeding. | 1.30 | 780.00 | B200 |
| 12/14/15 | J.E. Bird | Review and consider comments from co-counsel regarding Motion to Intervene Out of Time (PUCT)(Texas) (.50). Conference with A. Callenbach regarding additional changes (.10). | 0.60 | 369.00 | B200 |
| 12/14/15 | J.K. Edelson | Correspondence with L. Suprum regarding critical dates, calendar deadlines. | 0.20 | 89.00 | B110 |
| 12/14/15 | J.K. Edelson | Review and revise Polsinelli October monthly fee statement, correspondence with S. McFall regarding same. | 0.40 | NO CHARGE | B100 |
| 12/14/15 | J.K. Edelson | Correspondence with A. Callenbach and A. Tiradentes regarding regulatory documents. | 0.20 | 89.00 | B200 |
| 12/14/15 | J.K. Edelson | Correspondence with C. Ward and B. Martin regarding conflict disclosures. | 0.10 | 44.50 | B160 |
| 12/14/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding omnibus hearing. | 0.20 | 89.00 | B400 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 39
February 8, 2016
Invoice No: 1252517

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 12/14/15 | J.K. Edelson | Review hearing agenda. | 0.10 | 44.50 | B400 |
| 12/14/15 | J.K. Edelson | Prepare for hearing (.3), correspondence with co-counsel regarding same (.1). | 0.40 | 178.00 | B400 |
| 12/14/15 | J.K. Edelson | Correspondence with M. Cordasco, D. Harris, and L. Suprum regarding FTI fee applications. | 0.20 | 89.00 | B160 |
| 12/14/15 | J.K. Edelson | Review, revise and file CNO regarding Lazard October monthly fee application. | 0.20 | 89.00 | B160 |
| 12/14/15 | J.K. Edelson | Correspondence with L. Suprum regarding hearing. | 0.10 | 44.50 | B400 |
| 12/14/15 | J.K. Edelson | Review revised motion to intervene in PUCT proceedings, blackline (.3), correspondence with A. Callenbach and co-counsel regarding same (.1). | 0.40 | 178.00 | B200 |
| 12/14/15 | J.K. Edelson | Review York Capital and UMB Bank designation of additional items on appeal. | 0.20 | 89.00 | B190 |
| 12/14/15 | J.K. Vine | Review notice of hearing on EFH charging lien order | 0.10 | 40.00 | B400 |
| 12/14/15 | J.K. Vine | Emails with J. Plewes regarding CRA fee applications | 0.10 | 40.00 | B160 |
| 12/14/15 | J.K. Vine | Review Dec. 16 hearing agenda | 0.10 | 40.00 | B400 |
| 12/14/15 | J.K. Vine | Emails with UCC team regarding comments to motion to intervene in PUC proceeding | 0.20 | 80.00 | B200 |
| 12/14/15 | L.M. Suprum | Review December 16 agenda (.1); coordinate preparation of hearing binder (.1); correspondence with J. Edelson regarding same (.1). | 0.30 | 82.50 | B400 |
| 12/14/15 | L.M. Suprum | Correspondence with J. Edelson & FTI regarding filing CNO for FTI's seventeenth monthly fee application. | 0.20 | 55.00 | B160 |
| 12/14/15 | L.M. Suprum | Calendaring new deadlines and hearing dates. | 0.50 | 137.50 | B400 |

 **POLSINELLI**

## Invoice Detail

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 40
February 8, 2016
Invoice No: 1252517

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|-----------|-------------|-------|--------|------|
| 12/14/15 | L.M. Suprum | Draft and file certificate of no objection regarding Lazard's sixth monthly fee application. | 0.60 | 165.00 | B160 |
| 12/14/15 | M.E. Ross | Continued reviewing documents filed in PUCT hearing and drafting memorandum summarizing and analyzing same (3.5); reviewed and edited pro hac vice motion and motion to intervene (2.3); conferred with Anne Callenbach regarding same (1.1). | 6.90 | 3,933.00 | B200 |
| 12/14/15 | S.J. Munch | Reviewed all filings in the matter before the Public Utility Commission of Texas. | 0.80 | 232.00 | B200 |
| 12/14/15 | S.J. Munch | Prepared a chart with the contact information for the counsel of each party. | 0.80 | 232.00 | B200 |
| 12/14/15 | S.M. Katona | Review revised motion to intervene in PUCT proceeding; Communications re same with Anne Callenbach. | 0.30 | 133.50 | B200 |
| 12/14/15 | W. H. Church, Jr. | Exchange emails with team regarding PUC filings. | 0.40 | 240.00 | B200 |
| 12/14/15 | W. H. Church, Jr. | Research issues regarding PUC rules and procedures. | 0.60 | 360.00 | B200 |
| 12/14/15 | W. H. Church, Jr. | Review filings, drafts and summaries of PUCT intervention documents. | 1.20 | 720.00 | B200 |
| 12/15/15 | A.E. Callenbach | Finalized and filed motion to intervene in Texas proceeding. | 1.60 | 768.00 | B200 |
| 12/15/15 | A.E. Callenbach | Conference with Sam Chang at Texas commission regarding TCEH Committee motion to intervene. | 0.70 | 336.00 | B200 |
| 12/15/15 | A.E. Callenbach | Ccorrespondence with MoFo to discuss Texas staff concerns with committee's motion to intervene. | 0.80 | 384.00 | B200 |
| 12/15/15 | A.E. Callenbach | Conference with Jim Bird and Frank Caro regarding response to Texas staff concerns with our motion to intervene. | 0.60 | 288.00 | B200 |



# Invoice Detail

For Professional Services Through 12/31/15

Page 41

File No. 078582-475724

February 8, 2016

**Re: Energy Future Holdings Bankruptcy**

Invoice No: 1252517

| 12/15/15 | A.E. Callenbach | Continued review, analysis and summary of pleadings and discovery in preparation for evidentiary hearing. | 4.40 | 2,112.00 | B200 |
|---|---|---|---|---|---|
| 12/15/15 | C.A. Ward | Review Certificate of No Objection Regarding the Twelfth Monthly Statement of Sullivan & Cromwell LLP as Counsel to the EFH Official Committee for Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the period October 1, 2015 to October 31, 2015 | 0.10 | 67.50 | B110 |
| 12/15/15 | C.A. Ward | Review Order Approving the 2016 Compensation Programs | 0.10 | 67.50 | B210 |
| 12/15/15 | C.A. Ward | Review Order Scheduling Omnibus Hearings | 0.10 | 67.50 | B110 |
| 12/15/15 | C.A. Ward | Review Order Authorizing The Debtors To Retain And Employ Greenberg Traurig, LLP As Special Counsel For Certain Energy-Related Transactional Matters, Effective Nunc Pro Tunc To November 2, 2015 | 0.10 | 67.50 | B210 |
| 12/15/15 | C.A. Ward | Review Order Approving Additional Relief In Connection With Settlement Of Certain EFIH PIK Noteholders Claims | 0.10 | 67.50 | B190 |
| 12/15/15 | C.A. Ward | Review and comment on final revised draft motion to interne in PUCT proceedings | 0.40 | 270.00 | B200 |
| 12/15/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re motion to intervene | 0.10 | 67.50 | B200 |
| 12/15/15 | C.A. Ward | Review Notice of Withdrawal of Motion to Authorize Payment and Reimbursement of Certain Fees and Expenses of UMB Bank, N.A., as the EFIH Unsecured Indenture Trustee Without Prejudice | 0.10 | 67.50 | B310 |
| 12/15/15 | C.A. Ward | Review Debtors' Report of Asset Transfers for the Period of November 1, 2015 through and Including November 30, 2015 in Accordance with hat Certain 'Order Establishing Procedures to Sell, Transfer, or Abandon Certain De Minimis Assets" | 0.10 | 67.50 | B130 |


**POLSINELLI**

**Invoice Detail**

For Professional Services Through 12/31/15                                            Page 42
File No. 078582-475724                                                          February 8, 2016
**Re: Energy Future Holdings Bankruptcy**                              Invoice No: 1252517

| 12/15/15 | C.A. Ward | Review Order Authorizing the Debtors to File Under Seal the Certain Portions of Commercially Sensitive Information Set Forth in the Debtors' Motion for Entry of an Order Approving the 2016 Compensation Programs | 0.10 | 67.50 | B210 |
|---|---|---|---|---|---|
| 12/15/15 | C.A. Ward | Review Designation No. 79 to Appellant Designation of Items For Inclusion in Record On Appeal and Statement of Issues Filed by Marathon Asset Management, LP, Polygon Convertible Opportunity Master Fund, Polygon Distressed Opportunities Master Fund, York Capital Management Global Advisors, LLC and P. Schoenfeld Asset Management L.P. | 0.10 | 67.50 | B190 |
| 12/15/15 | C.A. Ward | Review Designation No. 251 to Appellant Designation of Items For Inclusion in Record On Appeal and Statement of Issues Filed by Marathon Asset Management, LP, Polygon Convertible Opportunity Master Fund, Polygon Distressed Opportunities Master Fund, York Capital Management Global Advisors, LLC and P. Schoenfeld Asset Management L.P | 0.10 | 67.50 | B190 |
| 12/15/15 | C.A. Ward | Review Order (COPY FROM DISTRICT COURT) ORDER Granting (17) Unopposed Joint Motion to Stay Appeal and Briefing Schedule | 0.10 | 67.50 | B190 |
| 12/15/15 | C.A. Ward | Correspondence with TCEH Committee professionals re efforts to kill REIT legislation | 0.10 | 67.50 | B150 |
| 12/15/15 | C.A. Ward | Correspondence with TCEH Committee professionals re procedural posture of PUCT proceedings and strategy | 0.10 | 67.50 | B200 |
| 12/15/15 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Seventeenth) for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of TCEH Unsecured Creditors for the period October 1, 2015 to October 31, 2015 | 0.10 | 67.50 | B160 |


# POLSINELLI

**Invoice Detail**

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 43
February 8, 2016
Invoice No: 1252517

| 12/15/15 | C.A. Ward | Review filed copies of 1)Motion to Intervene Out of Time of the TCEH Unsecured Creditors Committee; (2) TCEH Motion in Support of Admission Pro Hac Vice; and (3) TCEH Motion for Pro Hac Vice Admission filed with the Texas Public Utilities Commission | 0.10 | 67.50 | B200 |
|---|---|---|---|---|---|
| 12/15/15 | C.A. Ward | Review Supplemental Declaration in Support (of Todd J. Rosen) of Application for Entry of an Order Authorizing the Retention and Employment of Munger, Tolles & Olson LLP as Counsel to Debtors and Debtors in Possession Energy Future Competitive Holdings Company LLC and Texas Competition Electric Holdings Company LLC Effective Nunc Pro Tunc to November 16, 2014 | 0.10 | 67.50 | B110 |
| 12/15/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Order Approving Additional Relief in Connection with Settlement with EFH Notes Trustee | 0.10 | 67.50 | B190 |
| 12/15/15 | F.A. Caro, Jr. | Review final version of Petition to Intervene and PUCT requirements for pro hac vice. | 0.80 | 480.00 | B200 |
| 12/15/15 | F.A. Caro, Jr. | Conference with Ms. Callenbach and Mr. Bird regarding intervention concerns of PUCT Staff outlining possible restrictions. | 0.60 | 360.00 | B200 |
| 12/15/15 | F.A. Caro, Jr. | Review research regarding REIT possible constraints in legislation and impacts on PUCT proceeding. | 0.70 | 420.00 | B200 |
| 12/15/15 | F.A. Caro, Jr. | Review and compile draft response to PUCT staff counsel's inquiry on intervention and type of participation by committee. | 0.40 | 240.00 | B200 |
| 12/15/15 | J.E. Bird | Review and consideration of revised draft of PUCT Motion to Intervene. | 0.50 | 307.50 | B200 |
| 12/15/15 | J.E. Bird | Review memo on legislation (tax bill) to end tax-free REIT spinoffs and potential effect on Hunt transaction. | 0.20 | 123.00 | B200 |



# Invoice Detail

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 44
February 8, 2016
Invoice No: 1252517

| | | | | | |
|---|---|---|---|---|---|
| 12/15/15 | J.E. Bird | Evaluation of memo from A. Callenbach regarding Texas PUCT about intervention and consideration of potential response to same. | 0.50 | 307.50 | B200 |
| 12/15/15 | J.K. Edelson | Prepare and draft Polsinelli October monthly fee application. | 0.40 | 178.00 | B160 |
| 12/15/15 | J.K. Edelson | Review Fetter PUCT testimony. | 0.30 | 133.50 | B400 |
| 12/15/15 | J.K. Edelson | Review Fairchild PUCT testimony (.3), correspondence with L. Suprum regarding same (.1). | 0.40 | 178.00 | B200 |
| 12/15/15 | J.K. Edelson | Review order setting omnibus hearing date. | 0.10 | 44.50 | B110 |
| 12/15/15 | J.K. Edelson | Review Debtors' report of asset transfers for November 2015. | 0.20 | 89.00 | B130 |
| 12/15/15 | J.K. Edelson | Review Wyman, Griffey, and Roach PUCT testimony. | 0.70 | 311.50 | B200 |
| 12/15/15 | J.K. Edelson | Correspondence with C. Ward, A. Callenbach, and co-counsel regarding PUCT regulatory proceedings. | 0.30 | 133.50 | B200 |
| 12/15/15 | J.K. Edelson | Review motion to intervene (.2), correspondence with A. Callenbach and co-counsel regarding same (.1). | 0.30 | 133.50 | B200 |
| 12/15/15 | J.K. Edelson | Review District Court order regarding joint motion to stay appeal (.1), correspondence with L. Suprum regarding same (.1). | 0.20 | 89.00 | B190 |
| 12/15/15 | J.K. Edelson | Review, revise and file CNO regarding FTI October monthly fee application. | 0.20 | 89.00 | B160 |
| 12/15/15 | J.K. Edelson | Correspondence with TCEH Committee professionals regarding REIT legislation. | 0.20 | 89.00 | B400 |
| 12/15/15 | J.K. Edelson | Review COC and order regarding EFH Notes settlement. | 0.20 | 89.00 | B400 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 12/31/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 45

February 8, 2016

Invoice No: 1252517

| | | | | | |
|---|---|---|---|---|---|
| 12/15/15 | J.K. Edelson | Review amended hearing agenda (.1), correspondence with co-counsel and L. Suprum regarding hearing (.2). | 0.30 | 133.50 | B400 |
| 12/15/15 | J.K. Edelson | Revise hearing binders, office conference with L. Suprum regarding same. | 0.20 | 89.00 | B400 |
| 12/15/15 | J.K. Edelson | Prepare for omnibus hearing. | 0.20 | 89.00 | B400 |
| 12/15/15 | J.K. Vine | Emails with Mofo and Polsinelli teams regarding final comments to draft motion to intervene in PUC proceeding | 0.20 | 80.00 | B320 |
| 12/15/15 | J.K. Vine | Emails with S. Katona and J. Plewes regarding comments to draft CRA fee applications | 0.10 | 40.00 | B160 |
| 12/15/15 | L.M. Suprum | Draft and file certificate of no objection regarding FTI's seventeenth monthly fee application. | 0.40 | 110.00 | B160 |
| 12/15/15 | M.E. Ross | Continued reviewing documents filed in PUCT hearing and drafting memorandum summarizing and analyzing same (4.2); reviewed and edited pro hac vice motion and motion to intervene (1.7); conferred with Anne Callenbach regarding same (.6). | 6.50 | 3,705.00 | B200 |
| 12/15/15 | S.M. Katona | Correspondence with Charles River regarding CRA fee application; Communication re same with J. Vine. | 0.10 | 44.50 | B160 |
| 12/15/15 | S.M. Katona | Review further revised motion to intervene in PUCT proceeding. | 0.10 | 44.50 | B200 |
| 12/15/15 | S.M. Katona | Review CRA's draft interim fee tables in support of their interim application. | 0.20 | 89.00 | B160 |
| 12/15/15 | W. H. Church, Jr. | Telephone conference with Anne Callenbach regarding intervention. | 0.30 | 180.00 | B200 |
| 12/15/15 | W. H. Church, Jr. | Review and comment on drafts and motions. | 0.50 | 300.00 | B200 |


**POLSINELLI**

**Invoice Detail**

For Professional Services Through 12/31/15      Page 46
File No. 078582-475724      February 8, 2016
**Re: Energy Future Holdings Bankruptcy**      Invoice No: 1252517

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 12/15/15 | W. H. Church, Jr. | Research issues regarding PUC filings and procedures. | 0.40 | 240.00 | B200 |
| 12/15/15 | W. H. Church, Jr. | Exchange emails with team regarding PUC filings. | 0.30 | 180.00 | B200 |
| 12/16/15 | A.E. Callenbach | Correspondence with Chris ward and Justin Edelson regarding supplemental declaration for expansion of Polsinelli representation (.2); prepared summary of Texas proceeding involve,net for inclusion in declaration (1.2). | 1.40 | 672.00 | B200 |
| 12/16/15 | C.A. Ward | Confer with JKE re December 16 hearing | 0.10 | 67.50 | B400 |
| 12/16/15 | C.A. Ward | Review amended agenda for December 16 hearing | 0.10 | 67.50 | B400 |
| 12/16/15 | C.A. Ward | Correspondence with Sam Chung, staff member for PUCT, and TCEH Committee professionals re motion to intervene | 0.10 | 67.50 | B200 |
| 12/16/15 | C.A. Ward | Review Notice of Substitution of Counsel and Request by Dechert LLP for Notices and Service of Papers Filed by Mudrick Capital Management L.P. | 0.10 | 67.50 | B190 |
| 12/16/15 | C.A. Ward | Review Statement Of Facts. Filed by Kenneth S. Stewart | 0.10 | 67.50 | B310 |
| 12/16/15 | C.A. Ward | Review Epiq November invoice | 0.10 | 67.50 | B310 |
| 12/16/15 | C.A. Ward | Telephone call with Erica Richards re retention and terms thereof | 0.10 | 67.50 | B200 |
| 12/16/15 | C.A. Ward | Correspondence with Rich Schepacarter re Polsinelli's retention and regulatory issues | 0.10 | 67.50 | B160 |
| 12/16/15 | C.A. Ward | Review Order Approving Additional Relief In Connection With Settlement With EFH Notes Trustee | 0.10 | 67.50 | B190 |
| 12/16/15 | C.A. Ward | Review agenda for December 18 hearing and correspondence re same | 0.20 | 135.00 | B400 |



**Invoice Detail**

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 47
February 8, 2016
Invoice No: 1252517

| | | | | | |
|---|---|---|---|---|---|
| 12/16/15 | C.A. Ward | Correspondence with JKE and Anne Callenbach re supplemental declaration to address regulatory work | 0.10 | 67.50 | B160 |
| 12/16/15 | C.A. Ward | Attend second half of December 16 hearing with Todd Goren | 1.50 | 1,012.50 | B400 |
| 12/16/15 | C.A. Ward | Review Notice of Rescheduled Hearing Time | 0.10 | 67.50 | B400 |
| 12/16/15 | C.A. Ward | Review Order Denying The Amended Motion For Application To This Proceeding And To Certify A Class | 0.10 | 67.50 | B190 |
| 12/16/15 | C.A. Ward | Review Order (Second) Sustaining Debtors' Fourteenth Omnibus (Substantive) Objection To Certain No Liability Claims | 0.10 | 67.50 | B310 |
| 12/16/15 | C.A. Ward | Review Order (Second) Sustaining Objection To Certain No Liability Claims | 0.10 | 67.50 | B310 |
| 12/16/15 | C.A. Ward | Review Twelfth Monthly Fee Application of Montgomery, McCracken, Walker & Rhoads, LLP as Delaware Bankruptcy Counsel and Conflicts Counsel to the EFH Official Committee for Compensation and Reimbursement of Expenses for the period October 1, 2015 to October 31, 2015 | 0.10 | 67.50 | B110 |
| 12/16/15 | C.A. Ward | Review MoFo email memo to Committee re REIT update in Congress | 0.10 | 67.50 | B150 |
| 12/16/15 | C.A. Ward | Review Certificate of No Objection regarding Monthly Application for Compensation for the period October 1, 2015 to October 31, 2015 Filed by Munger, Tolles & Olson LLP | 0.10 | 67.50 | B110 |
| 12/16/15 | C.A. Ward | Review Certificate of No Objection regarding Monthly Application for Compensation for the period September 1, 2015 to September 30, 2015 Filed by Greenhill & Co., LLC | 0.10 | 67.50 | B110 |
| 12/16/15 | F.A. Caro, Jr. | Final review and revisions to Motion to Intervene in PUCT proceeding. | 0.70 | 420.00 | B200 |

 **POLSINELLI**

## Invoice Detail

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 48
February 8, 2016
Invoice No: 1252517

| Date | Timekeeper | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 12/16/15 | F.A. Caro, Jr. | Conference with Mr. Bird and Ms. Callenbach regarding changes from MOFO | 0.40 | 240.00 | B200 |
| 12/16/15 | F.A. Caro, Jr. | Evaluate PUCT staff options on intervention. | 0.60 | 360.00 | B200 |
| 12/16/15 | J.E. Bird | Review emails on potentially adverse REIT tax legislation. | 0.30 | 184.50 | B200 |
| 12/16/15 | J.E. Bird | Review and consider memo to Committee on REIT legislation and PUCT proceedings. Review email from PUCT staff attorney Chang. | 0.20 | 123.00 | B200 |
| 12/16/15 | J.E. Bird | Work on strategy and draft reply to PUCT staff concerns regarding timing and scope of intervention. | 1.20 | 738.00 | B200 |
| 12/16/15 | J.K. Edelson | Attend omnibus hearing. | 3.80 | 1,691.00 | B400 |
| 12/16/15 | J.K. Edelson | Correspondence with S. Chang, A. Callenbach, C. Ward, and co-counsel regarding PUCT intervention. | 0.30 | 133.50 | B200 |
| 12/16/15 | J.K. Edelson | Correspondence with C. Ward and E. West regarding Polsinelli retention application. | 0.10 | NO CHARGE | B100 |
| 12/16/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and U.S. Trustee regarding retention issues. | 0.30 | 133.50 | B160 |
| 12/16/15 | J.K. Edelson | Review hearing agenda regarding TTI adversary proceeding (.1), correspondence with L. Suprum and co-counsel regarding same (.2) | 0.30 | 133.50 | B400 |
| 12/16/15 | J.K. Edelson | Correspondence with J. Gittelman regarding FTI November monthly fee statement. | 0.10 | 44.50 | B160 |
| 12/16/15 | J.K. Edelson | Correspondence with Stefan Piotrowski regarding compensation guidelines, fee applications. | 0.30 | 133.50 | B160 |
| 12/16/15 | J.K. Edelson | Correspondence with C. Ward and S. Katona regarding hearing. | 0.20 | 89.00 | B400 |



**Invoice Detail**

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 49
February 8, 2016
Invoice No: 1252517

| | | | | | |
|---|---|---|---|---|---|
| 12/16/15 | J.K. Edelson | Correspondence with Committee and co-counsel regarding REIT legislation, review proposed bill. | 0.30 | 133.50 | B200 |
| 12/16/15 | J.K. Edelson | Correspondence with co-counsel and C. Ward regarding asbestos claimants motion to certify class. | 0.20 | 89.00 | B310 |
| 12/16/15 | J.K. Edelson | Review Mudrick Capital designation of additional items on appeal. | 0.10 | 44.50 | B190 |
| 12/16/15 | J.K. Edelson | Review Montgomery McCracken October monthly fee statement. | 0.10 | 44.50 | B160 |
| 12/16/15 | J.K. Edelson | Prepare for omnibus hearing. | 0.30 | 133.50 | B400 |
| 12/16/15 | J.K. Vine | Emails with Texas state counsel and committee counsel regarding motion to intervene status | 0.40 | 160.00 | B320 |
| 12/16/15 | J.K. Vine | Review and analyze debtors' November notice of asset transfers | 0.10 | 40.00 | B130 |
| 12/16/15 | J.K. Vine | Review amended Dec. 16 hearing agenda | 0.10 | 40.00 | B410 |
| 12/16/15 | J.K. Vine | Update CRA interim fee application per J. Plewes charts (.2); emails with J. Plewes and S. Katona regarding same (.2) | 0.40 | 160.00 | B160 |
| 12/16/15 | J.K. Vine | Emails with Polsinelli team and UST regarding expansion of Polsinelli's role for UCC | 0.10 | 40.00 | B160 |
| 12/16/15 | L.M. Suprum | Correspondence with FTI regarding November fee statement for filing. | 0.10 | 27.50 | B160 |
| 12/16/15 | L.M. Suprum | Correspondence with C. Ward and R. Schepacarter regarding possible Polsinelli retention issues. | 0.10 | 27.50 | B400 |
| 12/16/15 | L.M. Suprum | Correspondence with J. Edelson regarding December 18 hearing (.1); review agenda and dockets (.2). | 0.30 | 82.50 | B400 |


POLSINELLI

# Invoice Detail

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 50
February 8, 2016
Invoice No: 1252517

| | | | | | |
|---|---|---|---|---|---|
| 12/16/15 | M.E. Ross | Conferred with Anne Callenbach and Frank Caro regarding status of proceeding, next steps. | 1.50 | 855.00 | B200 |
| 12/16/15 | S.M. Katona | Communications regarding supplementing Polsinelli's retention application to include for regulatory actions in PUCT proceedings. | 0.10 | 44.50 | B160 |
| 12/16/15 | S.M. Katona | Communications from the PUCT regarding anticipated role of Committee in PUCT proceedings. | 0.10 | 44.50 | B200 |
| 12/16/15 | W. H. Church, Jr. | Review documents and correspondence regarding the Texas PUC proceedings. | 0.80 | 480.00 | B200 |
| 12/17/15 | A.E. Callenbach | Additional review of pleadings filed in Texas proceeding and discovery responses in preparation for evidentiary hearing. | 3.80 | 1,824.00 | B200 |
| 12/17/15 | C.A. Ward | Correspondence with JKE and SMK re coverage of December 18 hearing | 0.10 | 67.50 | B400 |
| 12/17/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Eighteenth Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period October 1, 2015 to October 31, 2015" (No Order Required) | 0.10 | 67.50 | B110 |
| 12/17/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Eighteenth Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period October 1, 2015 to October 31, 2015" (No Order Required) | 0.10 | 67.50 | B110 |
| 12/17/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Thirteenth Monthly Fee Statement of Balch & Bingham LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period October 1, 2015 to October 31, 2015" (No Order Required) | 0.10 | 67.50 | B110 |


POLSINELLI

**Invoice Detail**

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 51
February 8, 2016
Invoice No: 1252517

| | | | | | |
|---|---|---|---|---|---|
| 12/17/15 | C.A. Ward | Review Appellant Designation of Items For Inclusion in Record On Appeal Filed by Mudrick Capital Management L.P.. | 0.10 | 67.50 | B190 |
| 12/17/15 | C.A. Ward | Review Certificate of No Objection Regarding The Fifth Monthly Fee Statement of Jenner & Block LLP For Allowance of An Administrative Claim For Compensation and Reimbursement of Expenses Incurred From October 1, 2015 Through October 31, 2015 (No Order Required) | 0.10 | 67.50 | B110 |
| 12/17/15 | C.A. Ward | Review Certificate of No Objection Regarding The Eleventh Monthly Fee Statement of Goldin Associates, LLC For Allowance of An Administrative Claim For Compensation and Reimbursement of Expenses Incurred From October 1, 2015 Through October 31, 2015 (No Order Required) | 0.10 | 67.50 | B110 |
| 12/17/15 | C.A. Ward | Review Monthly Application for Compensation for the period October 1, 2015 to October 31, 2015 Filed by Greenhill & Co., LLC | 0.10 | 67.50 | B160 |
| 12/17/15 | C.A. Ward | Review Monthly Application for Compensation (Eighteenth) for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of TCEH Unsecured Creditors for the period November 1, 2015 to November 30, 2015 Filed by FTI Consulting, Inc. | 0.10 | 67.50 | B160 |
| 12/17/15 | F.A. Caro, Jr. | Conference with Ms. Callenbach and Mr. Bird regarding PUCT staff concerns with Motion to Intervene and prejudice of late filing. | 0.40 | 240.00 | B200 |
| 12/17/15 | F.A. Caro, Jr. | Evaluate limitations of intervention and impacts suggested by Staff. | 0.60 | 360.00 | B200 |
| 12/17/15 | J.K. Edelson | Prepare for hearing (.2), correspondence with C. Ward, S. Katona, and co-counsel regarding hearing (.2). | 0.40 | 178.00 | B400 |



**Invoice Detail**

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 52
February 8, 2016
Invoice No: 1252517

| 12/17/15 | J.K. Edelson | Correspondence with L. Suprum regarding FTI fee applications. | 0.10 | 44.50 | B160 |
| --- | --- | --- | --- | --- | --- |
| 12/17/15 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding deadlines. | 0.20 | 89.00 | B110 |
| 12/17/15 | J.K. Edelson | Review Kenneth Stewart statement of facts. | 0.30 | 133.50 | B310 |
| 12/17/15 | J.K. Edelson | Review, revise and file FTI November fee statement. | 0.30 | 133.50 | B160 |
| 12/17/15 | J.K. Edelson | Correspondence with S. Katona regarding hearing. | 0.10 | 44.50 | B400 |
| 12/17/15 | J.K. Edelson | Review KCC invoices for service (.1), correspondence with KCC and co-counsel regarding same (.1). | 0.20 | 89.00 | B400 |
| 12/17/15 | J.K. Edelson | Review Debtors' liquidation procedures order. | 0.10 | 44.50 | B400 |
| 12/17/15 | J.K. Edelson | Review notices of entry into liquidation agreements with Iberdola Renewables and Credit Suisse. | 0.20 | 89.00 | B185 |
| 12/17/15 | J.K. Edelson | Review Richards Layton and Finger September monthly fee statement. | 0.10 | 44.50 | B160 |
| 12/17/15 | J.K. Edelson | Correspondence with S. McFall regarding Polsinelli fee applications, exhibits. | 0.20 | 89.00 | B160 |
| 12/17/15 | L.M. Suprum | Draft Notice of Application for filing with FTI's eighteenth monthly fee application (.2). File, serve and circulate fee application (.4). | 0.60 | 165.00 | B160 |
| 12/17/15 | L.M. Suprum | Review December 18 agenda and coordinate preparation of hearing binder. | 0.20 | 55.00 | B400 |
| 12/17/15 | M.E. Ross | Conferred with Anne Callenbach and Frank Caro regarding status of proceeding, preparation of analysis and summary of filed documents, upcoming hearing preparation, and next steps. | 2.50 | 1,425.00 | B200 |


**POLSINELLI**

**Invoice Detail**

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 53
February 8, 2016
Invoice No: 1252517

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 12/17/15 | S.M. Katona | Review breach of contract adversary complaint against Texas Transmission Investment. | 0.40 | 178.00 | B190 |
| 12/17/15 | S.M. Katona | Review and analysis of pleadings relating to motion to dismiss EFCH's adversary complaint against Texas Transmission Investments. | 2.30 | 1,023.50 | B190 |
| 12/18/15 | A.E. Callenbach | Continued preparation for evidentiary hearing in Texas through review of pleadings and other filed documents. | 5.20 | 2,496.00 | B200 |
| 12/18/15 | C.A. Ward | Review KCC invoice for the TCEH Committee for the period October 1-31, 2015 | 0.10 | 67.50 | B310 |
| 12/18/15 | C.A. Ward | Review KCC invoice for the EFH Committee for the period October 1-31, 2015 | 0.10 | 67.50 | B310 |
| 12/18/15 | C.A. Ward | Review notices filed by several debtors related to entry into liquidation agreements | 0.10 | 67.50 | B210 |
| 12/18/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Monthly Fee Statement of Thompson & Knight LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from September 1, 2015 through September 30, 2015" (No Order Required) | 0.10 | 67.50 | B110 |
| 12/18/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Seventeenth Monthly Fee Statement of KPMG LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from September 1, 2015 through September 30, 2015" (No Order Required) | 0.10 | 67.50 | B110 |
| 12/18/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Seventeenth Monthly Fee Statement of Alvarez & Marsal North America, LLC in Their Capacity as Restructuring Advisor to the Debtors and Debtors-in-Possession, for the Compensation and Reimbursement of Expenses Incurred for the Period September 1, 2015 through September 30, 2015" (No Order Required) | 0.10 | 67.50 | B110 |



**Invoice Detail**

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 54
February 8, 2016
Invoice No: 1252517

| | | | | | |
|---|---|---|---|---|---|
| 12/18/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Fifth Monthly Fee Application of Sidley Austin LLP for Allowance of Compensation and Reimbursement of Expenses for the Period from September 1, 2014 Through September 30, 2014" | 0.10 | 67.50 | B110 |
| 12/18/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Sixth Monthly Fee Application of Sidley Austin LLP for Allowance of Compensation and Reimbursement of Expenses for the Period from October 1, 2014 Through October 31, 2014" | 0.10 | 67.50 | B110 |
| 12/18/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Seventh Monthly Fee Application of Sidley Austin LLP for Allowance of Compensation and Reimbursement of Expenses for the Period from November 1, 2014 through November 30, 2014" | 0.10 | 67.50 | B110 |
| 12/18/15 | C.A. Ward | Review Monthly Application for Compensation (Seventeenth) of Richards, Layton & Finger, P.A. for the period September 1, 2015 to September 30, 2015 Filed by Richards, Layton & Finger, P.A. | 0.10 | 67.50 | B160 |
| 12/18/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Eighth Monthly Fee Application of Sidley Austin LLP for Allowance of Compensation and Reimbursement of Expenses for the Period from December 1, 2014 through December 31, 2014" | 0.10 | 67.50 | B110 |
| 12/18/15 | C.A. Ward | Review certificate of No Objection Regarding The Eleventh Monthly Fee Statement Of Cravath, Swaine & Moore LLP For Allowance of An Administrative Claim For Compensation and Reimbursement of Expenses Incurred From October 1, 2015 Through October 31, 2015 (No Order Required) | 0.10 | 67.50 | B110 |
| 12/18/15 | C.A. Ward | Review Certificate of No Objection to the First Monthly Fee Statement of Bielli & Klauder, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from October 1, 2015 Through October 31, 2015 | 0.10 | 67.50 | B110 |



**Invoice Detail**

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 55
February 8, 2016
Invoice No: 1252517

| | | | | | |
|---|---|---|---|---|---|
| 12/18/15 | C.A. Ward | Review MoFo email memo to Committee re global settlement with Alcoa and review draft settlement agreement | 0.20 | 135.00 | B150 |
| 12/18/15 | C.A. Ward | Review Certificate of No Objection Regarding the Tenth Monthly Fee Statement of SOLIC Capital Advisors, LLC, Financial Advisors for Energy Future Holdings Corp., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from "October 1, 2015 to October 30, 2015" | 0.10 | 67.50 | B110 |
| 12/18/15 | C.A. Ward | Review Notice of Appeal Filed by David William Fahy, Fenicle, Shirley, as Successor-In-Interest to the Estate of George Fenicle | 0.10 | 67.50 | B190 |
| 12/18/15 | C.A. Ward | Correspondence with Polsinelli core team re reaching out to Hunts and Plan Supporters to support motion to intervene | 0.10 | 67.50 | B200 |
| 12/18/15 | C.A. Ward | Review Notice of Filing of Fourth Supplemental Declaration of Brett H. Miller in Support of Application of Official Committee of TCEH Unsecured Creditors Pursuant to 11 U.S.C. §§ 328(a) and 1103(a) for Authority to Retain and Employ Morrison & Foerster LLP as Counsel Nunc Pro Tunc to May 12, 2014 | 0.10 | 67.50 | B160 |
| 12/18/15 | C.A. Ward | Review MoFo email memo to Committee re TTI oral argument and Alco settlement | 0.10 | 67.50 | B150 |
| 12/18/15 | F.A. Caro, Jr. | Conference with Ms. Callenbach regarding strategy regarding recently filed intervention and PUCT staff's position on limiting participation. | 0.40 | 240.00 | B200 |
| 12/18/15 | F.A. Caro, Jr. | Review request by PUCT staff and develop response and strategy regarding limiting participation. | 0.80 | 480.00 | B200 |
| 12/18/15 | J.E. Bird | Consideration of obtaining support filings in regards to PUCT motion to intervene and emails with Morrison and Foerster. | 0.20 | 123.00 | B200 |

 **POLSINELLI**

**Invoice Detail**

For Professional Services Through 12/31/15

Page 56

File No. 078582-475724

February 8, 2016

**Re: Energy Future Holdings Bankruptcy**

Invoice No: 1252517

| | | | | | |
|---|---|---|---|---|---|
| 12/18/15 | J.K. Edelson | Correspondence with S. Katona and co-counsel regarding hearing on TTI motion to dismiss. | 0.20 | 89.00 | B400 |
| 12/18/15 | J.K. Edelson | Review Alcoa draft settlement agreement (.2), correspondence with C. Ward, co-counsel, and Committee regarding same (.2). | 0.40 | 178.00 | B400 |
| 12/18/15 | J.K. Edelson | Review and file Morrison and Foerster fourth supplemental declaration. | 0.20 | 89.00 | B160 |
| 12/18/15 | J.K. Edelson | Correspondence with D. Harris and L. Suprum regarding MoFo declaration. | 0.10 | 44.50 | B160 |
| 12/18/15 | J.K. Edelson | Correspondence with KCC and L. Suprum regarding service. | 0.10 | 44.50 | B110 |
| 12/18/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding TTI adversary proceeding. | 0.20 | 89.00 | B190 |
| 12/18/15 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding deadlines. | 0.20 | 89.00 | B110 |
| 12/18/15 | J.K. Edelson | Review Fenicle notice of appeal of confirmation order. | 0.20 | 89.00 | B190 |
| 12/18/15 | J.K. Edelson | Review Kirkland and Ellis supplemental declaration. | 0.10 | 44.50 | B160 |
| 12/18/15 | L.M. Suprum | Phone call and email from D. Harris regarding filing of supplemental declaration in support of MoFo retention. | 0.10 | 27.50 | B160 |
| 12/18/15 | L.M. Suprum | Draft Notice of Filing of Fourth Supplemental Declaration of Brett H. Miller in Support of Application of Official Committee of TCEH Unsecured Creditors Pursuant to 11 U.S.C. §§ 328(a) and 1103(a) for Authority to Retain and Employ Morrison & Foerster LLP as Counsel Nunc Pro Tunc to May 12, 2014. | 0.20 | 55.00 | B160 |

 **POLSINELLI**

**Invoice Detail**

For Professional Services Through 12/31/15                           Page 57
File No. 078582-475724                                    February 8, 2016
**Re: Energy Future Holdings Bankruptcy**                Invoice No: 1252517

| 12/18/15 | L.M. Suprum | File, serve and circulate Notice of Filing of Fourth Supplemental Declaration of Brett H. Miller in Support of Application of Official Committee of TCEH Unsecured Creditors Pursuant to 11 U.S.C. §§ 328(a) and 1103(a) for Authority to Retain and Employ Morrison & Foerster LLP as Counsel Nunc Pro Tunc to May 12, 2014. | 0.30 | 82.50 | B160 |
|---|---|---|---|---|---|
| 12/18/15 | L.M. Suprum | Review dockets and update critical dates memo. | 0.90 | 247.50 | B400 |
| 12/18/15 | L.M. Suprum | Correspondence with MoFo regarding deal with Alcoa. | 0.10 | 27.50 | B400 |
| 12/18/15 | L.M. Suprum | Correspondence with Committee regarding ruling on motion of TTI to dismiss the adversary proceeding and status of Alcoa settlement. | 0.20 | 55.00 | B400 |
| 12/18/15 | M.E. Ross | Continued reviewing documents filed in PUCT hearing. | 5.40 | 3,078.00 | B200 |
| 12/18/15 | S.J. Munch | Updated counsel contact information chart. | 0.20 | 58.00 | B200 |
| 12/18/15 | S.M. Katona | Appear for Texas Transmission Investment's motion to dismiss oral argument. | 1.80 | 801.00 | B190 |
| 12/18/15 | W. H. Church, Jr. | Exchange emails with Anne Callenbach regarding strategy. | 0.40 | 240.00 | B200 |
| 12/18/15 | W. H. Church, Jr. | Research issues regarding intervention strategy. | 0.50 | 300.00 | B200 |
| 12/19/15 | C.A. Ward | Review Sixth Supplemental Declaration of James H.M. Sprayregen in Support of the Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective Nunc Pro Tunc to the Petition Date | 0.10 | 67.50 | B160 |



**Invoice Detail**

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 58
February 8, 2016
Invoice No: 1252517

| | | | | | |
|---|---|---|---|---|---|
| 12/19/15 | C.A. Ward | Review Certificate of No Objection Regarding The Eleventh Monthly Fee Statement of Stevens & Lee, P.C. for Allowance of An Administrative Claim For Compensation and Reimbursement of Expenses Incurred From October 1, 2015 to October 31, 2015 (No Order Required) | 0.10 | 67.50 | B110 |
| 12/19/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re PUCT proceedings and intervention | 0.10 | 67.50 | B200 |
| 12/21/15 | A.E. Callenbach | Continued review, analysis, and summary of all filed pleadings and discovery in preparation for evidentiary hearing in Texas. | 9.80 | 4,704.00 | B200 |
| 12/21/15 | A.E. Callenbach | Multiple conferences with Matt Ross and Jim Bird regarding status of Texas PUC proceedings. | 0.90 | 432.00 | B200 |
| 12/21/15 | C.A. Ward | Review and comment on draft ninth supplemental Polsinelli declaration to address regulatory work (0.2), confer with JKE and correspondence with Polsinelli core team re same (0.1), correspondence with UST and MoFo team re same (0.1) | 0.40 | 270.00 | B160 |
| 12/21/15 | C.A. Ward | Review Twelfth Monthly Fee Statement of Proskauer Rose LLP, Counsel for Debtor Energy Future Holdings Corp., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from November 1, 2015 Through November 30, 2015 -- for the period November 1, 2015 to November 30, 2015 | 0.10 | 67.50 | B160 |
| 12/21/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re PUCT testimony in support of transaction | 0.10 | 67.50 | B200 |
| 12/21/15 | C.A. Ward | Review Monthly Application for Compensation (Seventh) and Reimbursement of Expenses as Investment Banker to the Official Committee of TCEH Unsecured Creditors for the period November 1, 2015 to November 30, 2015 Filed by Lazard Freres and Co. LLC | 0.10 | 67.50 | B160 |


**POLSINELLI**

**Invoice Detail**

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 59
February 8, 2016
Invoice No: 1252517

| | | | | | |
|---|---|---|---|---|---|
| 12/21/15 | C.A. Ward | Review Clerk's Notice Regarding Filing of Appeal | 0.10 | 67.50 | B190 |
| 12/21/15 | C.A. Ward | Confer with JKE re liquidating trust issues | 0.10 | 67.50 | B150 |
| 12/21/15 | C.A. Ward | Review Thirteenth Monthly Statement of Sullivan & Cromwell LLP as Counsel to the EFH Official Committee for Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the period November 1, 2015 to November 30, 2015 | 0.10 | 67.50 | B160 |
| 12/21/15 | C.A. Ward | Review Transmittal of Record on Appeal to District Court (BAP 15-81) | 0.10 | 67.50 | B190 |
| 12/21/15 | C.A. Ward | Review Monthly Application for Compensation (Eighteenth) of Richards, Layton & Finger, P.A. for the period October 1, 2015 to October 31, 2015 Filed by Richards, Layton & Finger, P.A. | 0.10 | 67.50 | B160 |
| 12/21/15 | C.A. Ward | Correspondence with Polsinelli core team re PUCT procedure and strategy with upcoming dates and deadlines | 0.10 | 67.50 | B200 |
| 12/21/15 | F.A. Caro, Jr. | Review issues from PUCT Order on prehearing procedures and filings. | 0.40 | 240.00 | B200 |
| 12/21/15 | F.A. Caro, Jr. | Confer and develop strategy for consideration of prehearing procedures and options. | 0.70 | 420.00 | B200 |
| 12/21/15 | J.E. Bird | Review and consider 12/18 status memo from E. Richards updating Committee. | 0.10 | 61.50 | B200 |
| 12/21/15 | J.E. Bird | Review selected rebuttal testimony filed by certain parties in PUCT hearing, including Hon. Leif M. Clark. | 0.80 | 492.00 | B200 |
| 12/21/15 | J.K. Edelson | Update Polsinelli conflict disclosures, correspondence with C. Ward regarding same. | 0.20 | 89.00 | B160 |



# Invoice Detail

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 60
February 8, 2016
Invoice No: 1252517

| | | | | | |
|---|---|---|---|---|---|
| 12/21/15 | J.K. Edelson | Prepare and draft Ward ninth supplemental declaration (.6), correspondence with C. Ward and A. Callenbach regarding same (.1). | 0.70 | 311.50 | B400 |
| 12/21/15 | J.K. Edelson | Review, revise and file Lazard November monthly fee application. | 0.30 | 133.50 | B160 |
| 12/21/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and U.S. Trustee regarding Polsinelli supplemental declaration. | 0.20 | 89.00 | B160 |
| 12/21/15 | J.K. Edelson | Correspondence with co-counsel regarding PUCT proceedings. | 0.30 | 133.50 | B200 |
| 12/21/15 | J.K. Edelson | Prepare and draft Polsinelli October monthly fee application. | 0.40 | 178.00 | B160 |
| 12/21/15 | J.K. Edelson | Review Proskauer Rose November monthly fee application. | 0.10 | 44.50 | B160 |
| 12/21/15 | J.K. Edelson | Correspondence with L. Suprum and KCC regarding service of filings. | 0.10 | 44.50 | B110 |
| 12/21/15 | J.K. Edelson | Review Sullivan and Cromwell November monthly fee statement. | 0.10 | 44.50 | B160 |
| 12/21/15 | J.K. Edelson | Review Richards Layton and Finger October monthly fee application. | 0.10 | 44.50 | B160 |
| 12/21/15 | J.K. Edelson | Review Fee Committee report regarding Polsinelli fourth interim fee application, prepare summary, correspondence with C. Ward and S. McFall regarding same. | 1.80 | NO CHARGE | B100 |
| 12/21/15 | L.M. Suprum | Draft Notice of Application for filing with Lazard's seventh monthly fee application (.2). File, serve and circulate fee application (.5). | 0.70 | 192.50 | B160 |
| 12/21/15 | L.M. Suprum | Review dockets and update critical dates memo. | 1.70 | 467.50 | B400 |



# Invoice Detail

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 61
February 8, 2016
Invoice No: 1252517

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 12/21/15 | M.E. Ross | Continued reviewing filings and drafting memorandum summarizing and analyzing same. | 4.70 | 2,679.00 | B200 |
| 12/21/15 | W. H. Church, Jr. | Telephone call from TPUC officer regarding service. | 0.20 | 120.00 | B200 |
| 12/22/15 | A.E. Callenbach | Continued review, analysis and summary of pleadings and discovery in preparation for evidentiary hearing. | 4.60 | 2,208.00 | B200 |
| 12/22/15 | A.E. Callenbach | Reviewed Texas Staff objection to TCEH Committee Motion to Intervene. | 0.80 | 384.00 | B200 |
| 12/22/15 | A.E. Callenbach | Correspondence with TCEH team regarding Staff objection to motion to intervene. | 0.60 | 288.00 | B200 |
| 12/22/15 | A.E. Callenbach | Began preparation of draft response to Staff objection. | 1.30 | 624.00 | B200 |
| 12/22/15 | C.A. Ward | Review Thirteenth MOnthly Fee Application of Montgomery, McCracken, Walker & Rhoads, LLP as Delaware Bankruptcy Counsel and Conflicts Counsel to the EFH Official Committee for Compensation and Reimbursement of Expenses for the period November 1, 2015 to November 30, 2015 | 0.10 | 67.50 | B160 |
| 12/22/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re PUCT position statement and strategy | 0.10 | 67.50 | B200 |
| 12/22/15 | C.A. Ward | Review Third Supplemental Affidavit and Disclosure of Daniel J. DeFranceschi on Behalf of Richards, Layton & Finger, P.A. | 0.10 | 67.50 | B160 |
| 12/22/15 | C.A. Ward | Review Monthly Application for Compensation of Jenner & Block LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period from November 1, 2015 to November 30, 2015 (Sixth Monthly Fee Statement) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 67.50 | B160 |



**Invoice Detail**

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 62
February 8, 2016
Invoice No: 1252517

| | | | | | |
|---|---|---|---|---|---|
| 12/22/15 | C.A. Ward | Review Monthly Application for Compensation of Jenner & Block LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period from November 1, 2015 to November 30, 2015 (Sixth Monthly Fee Statement) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 67.50 | B160 |
| 12/22/15 | C.A. Ward | Review Monthly Application for Compensation of Goldin Associates, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period from November 1, 2015 to November 30, 2015 (Twelfth Monthly Fee Statement) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 67.50 | B160 |
| 12/22/15 | C.A. Ward | Review Monthly Application for Compensation (Eighteenth) of McDermott Will & Emery LLP for the period October 1, 2015 to October 28, 2015 Filed by McDermott Will & Emery LLP | 0.10 | 67.50 | B160 |
| 12/22/15 | C.A. Ward | Review Monthly Application for Compensation (Nineteenth) of Gibson, Dunn & Crutcher LLP for the period November 1, 2015 to November 30, 2015 Filed by Gibson, Dunn & Crutcher LLP | 0.10 | 67.50 | B160 |
| 12/22/15 | C.A. Ward | Review and consider Joint Objection to Late Intervention filed by GEXA Energy, LP and Alliance of Oncor Cities and Texas Industrial Energy Consumers and PUCT and Commission Staff of the Public Utility Commission of Texas | 0.20 | 135.00 | B200 |
| 12/22/15 | C.A. Ward | Review Monthly Application for Compensation (Eighteenth) of KPMG LLP for the period October 1, 2015 to October 31, 2015 Filed by KPMG LLP | 0.10 | 67.50 | B160 |



# Invoice Detail

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 63
February 8, 2016
Invoice No: 1252517

| | | | | | |
|---|---|---|---|---|---|
| 12/22/15 | C.A. Ward | Review Thirteenth Monthly Fee Statement of Guggenheim Securities, LLC, Investment Banker to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses for the period November 1, 2015 to November 30, 2015 | 0.10 | 67.50 | B160 |
| 12/22/15 | F.A. Caro, Jr. | Review Joint Objection of Late Intervention filed by PUCT staff, et al. | 0.40 | 240.00 | B200 |
| 12/22/15 | F.A. Caro, Jr. | Evaluate response and strategy. | 0.80 | 480.00 | B200 |
| 12/22/15 | J.E. Bird | Review and consider Joint Objection to late intervention (.40) and strategy in response to same (.30). | 0.70 | 430.50 | B200 |
| 12/22/15 | J.E. Bird | Consideration of PUCT Order #12. Docket deadlines and strategy for hearings. | 0.50 | 307.50 | B200 |
| 12/22/15 | J.E. Bird | Email from Todd Goren regarding PUCT briefing and hearing strategy. | 0.10 | 61.50 | B200 |
| 12/22/15 | J.K. Edelson | Correspondence with C. Ward and B. Martin regarding updated conflicts disclosures. | 0.20 | 89.00 | B160 |
| 12/22/15 | J.K. Edelson | Review PUCT objection to Committee intervention (.2), correspondence with C. Ward, A. Callenbach, and co-counsel regarding same (.2). | 0.40 | 178.00 | B200 |
| 12/22/15 | J.K. Edelson | Teleconference with B. Murphy regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 12/22/15 | J.K. Edelson | Review Montgomery McCracken November monthly fee application. | 0.10 | 44.50 | B400 |
| 12/22/15 | J.K. Edelson | Review Jenner and Block November monthly fee application. | 0.10 | 44.50 | B400 |



**Invoice Detail**

For Professional Services Through 12/31/15

Page 64

File No. 078582-475724

February 8, 2016

**Re: Energy Future Holdings Bankruptcy**

Invoice No: 1252517

| | | | | | |
|---|---|---|---|---|---|
| 12/22/15 | J.K. Edelson | Review Goldin Associates November monthly fee application. | 0.10 | 44.50 | B160 |
| 12/22/15 | J.K. Edelson | Review McDermott Will October monthly fee application. | 0.10 | 44.50 | B160 |
| 12/22/15 | J.K. Edelson | Review Gibson Dunn November monthly fee application. | 0.10 | 44.50 | B160 |
| 12/22/15 | J.K. Edelson | Review KPMG October monthly fee application. | 0.10 | 44.50 | B160 |
| 12/22/15 | J.K. Edelson | Review Guggenheim November monthly fee application. | 0.10 | 44.50 | B400 |
| 12/22/15 | M.E. Ross | Reviewed joint objection to motion to intervene and conferred with Anne Callenbach regarding same (.8); continued reviewing filings in PUCT proceeding and drafting memorandum summarizing and analyzing same (6.5). | 7.30 | 4,161.00 | B200 |
| 12/22/15 | W. H. Church, Jr. | Review notice regarding schedule. | 0.30 | 180.00 | B200 |
| 12/22/15 | W. H. Church, Jr. | Review staff's objection to intervention. | 0.80 | 480.00 | B200 |
| 12/23/15 | A.E. Callenbach | Multiple conferences with Matt Ross regarding draft response to Texas Staff objection to Motion to intervene. | 2.60 | 1,248.00 | B200 |
| 12/23/15 | A.E. Callenbach | Reviewed and revised draft response to Texas Staff objection. | 2.30 | 1,104.00 | B200 |
| 12/23/15 | A.E. Callenbach | Correspondence with TCEH team regarding response to Texas Staff objection. | 1.30 | 624.00 | B200 |
| 12/23/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re response to objections to intervention in PUCT proceedings | 0.10 | 67.50 | B200 |



**Invoice Detail**

For Professional Services Through 12/31/15

Page 65

File No. 078582-475724

February 8, 2016

**Re: Energy Future Holdings Bankruptcy**

Invoice No: 1252517

| | | | | | |
|---|---|---|---|---|---|
| 12/23/15 | C.A. Ward | Review Monthly Application for Compensation (Tenth) for the period November 1, 2015 to November 30, 2015 Filed by McElroy, Deutsch, Mulvaney & Carpenter, LLP | 0.10 | 67.50 | B160 |
| 12/23/15 | C.A. Ward | Review and consider Pursuant to Section 9.1(i)(i) of the above mentioned Credit Agreement, the attached is Texas Competitive Electric Holdings Company LLC's Budget for the subsequent 3-month period. | 0.10 | 67.50 | B230 |
| 12/23/15 | C.A. Ward | Review and consider Pursuant to Section 9.1 (i)(ii) of the above mentioned Credit Agreement, the attached is Texas Competitive Electric Holdings Company LLC's monthly budget variance report for the month of November 2015 and an Officer's Certificate dated as of December 23, 2015 | 0.10 | 67.50 | B230 |
| 12/23/15 | C.A. Ward | Review Certificate of No Objection regarding Monthly Application for Compensation for the period October 1, 2015 to October 31, 2015 Filed by McElroy, Deutsch, Mulvaney & Carpenter, LLP | 0.10 | 67.50 | B110 |
| 12/23/15 | C.A. Ward | Review Second Monthly Fee Statement of Bielli & Klauder, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from November 1, 2015 Through November 30, 2015 -- for the period November 1, 2015 to November 30, 2015 Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B160 |
| 12/23/15 | C.A. Ward | Review Notice of Withdrawal of Appearance Filed by Siemens Power Generation Inc. | 0.10 | 67.50 | B110 |
| 12/23/15 | C.A. Ward | Review Certificate of No Objection to the Eleventh Monthly Fee Statement of Proskauer Rose LLP, Counsel for Debtor Energy Future Holdings Corp., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from October 1, 2015 Through October 31, 2015 | 0.10 | 67.50 | B110 |
| 12/23/15 | C.A. Ward | Review and comment on our draft response to the joint objection filed by PUCT Staff et al. | 0.20 | 135.00 | B200 |


# POLSINELLI

## Invoice Detail

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 66
February 8, 2016
Invoice No: 1252517

| | | | | | |
|---|---|---|---|---|---|
| 12/23/15 | C.A. Ward | Review filed copy of TCEH Committee response to joint objection to intervention | 0.10 | 67.50 | B200 |
| 12/23/15 | F.A. Caro, Jr. | Review multiple emails and comments regarding PUCT objections to late intervention. | 0.30 | 180.00 | B200 |
| 12/23/15 | F.A. Caro, Jr. | Review and develop responses and strategy for response to PUCT objection. | 0.40 | 240.00 | B200 |
| 12/23/15 | F.A. Caro, Jr. | Telephone call with Mr. Ross regarding response draft to PUCT. | 0.30 | 180.00 | B200 |
| 12/23/15 | J.E. Bird | Consideration of Joint Objection to Late Intervention and Reply in Response Thereto. | 0.80 | 492.00 | B200 |
| 12/23/15 | J.E. Bird | Work on Response to Joint Objection to Late Intervention. | 0.80 | 492.00 | B200 |
| 12/23/15 | J.K. Edelson | Review Fee Committee report regarding Polsinelli fourth interim fee application, office conference with A. Tiradentes regarding same. | 0.50 | NO CHARGE | B100 |
| 12/23/15 | J.K. Edelson | Update Polsinelli supplemental conflicts disclosures. | 0.10 | 44.50 | B160 |
| 12/23/15 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding deadlines. | 0.20 | 89.00 | B110 |
| 12/23/15 | J.K. Edelson | Review McElroy Deutsch November fee application. | 0.10 | 44.50 | B160 |
| 12/23/15 | J.K. Edelson | Review TCEH 2016 first quarter DIP budget. | 0.20 | 89.00 | B200 |
| 12/23/15 | J.K. Edelson | Review TCEH November 2015 budget report (.1), correspondence with co-counsel regarding same (.1). | 0.20 | 89.00 | B400 |
| 12/23/15 | J.K. Edelson | Correspondence with L. Suprum and D. Harris regarding Morrison and Foerster fee applications. | 0.20 | 89.00 | B160 |
| 12/23/15 | J.K. Edelson | Correspondence with C. Ward, J. Bird, and A. Callenbach regarding PUCT proceeding. | 0.30 | 133.50 | B200 |



**Invoice Detail**

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 67
February 8, 2016
Invoice No: 1252517

| | | | | | |
|---|---|---|---|---|---|
| 12/23/15 | J.K. Edelson | Correspondence with co-counsel and energy team regarding reply to PUCT objection. | 0.20 | 89.00 | B200 |
| 12/23/15 | J.K. Edelson | Review Bielli and Klauder October monthly fee application. | 0.10 | 44.50 | B400 |
| 12/23/15 | J.K. Edelson | Review Alvarez and Marsal October monthly fee statement. | 0.10 | 44.50 | B160 |
| 12/23/15 | J.K. Edelson | Review stipulation and order regarding separate payments to Kirkland. | 0.20 | 89.00 | B160 |
| 12/23/15 | J.K. Edelson | Review Stevens and Lee November monthly fee application. | 0.10 | 44.50 | B160 |
| 12/23/15 | L.M. Suprum | Correspondence with J. Edelson and D. Harris regarding date to file CNO for MoFo's fee statement. | 0.10 | 27.50 | B160 |
| 12/23/15 | M.E. Ross | Drafted response to joint objection to motion to intervene (4.2); conferred with Anne Callenbach and Frank Caro regarding same (1.2); conferred with applicants' lawyers, James Guy, regarding support from applicants (.4). | 5.80 | 3,306.00 | B200 |
| 12/23/15 | W. H. Church, Jr. | Review correspondence regarding intervention and strategy. | 0.40 | 240.00 | B200 |
| 12/24/15 | C.A. Ward | Review Monthly Application for Compensation (Eighteenth) of Alvarez & Marsal North America, LLC for the period October 1, 2015 to October 31, 2015 Filed by Alvarez & Marsal North America, LLC | 0.10 | 67.50 | B160 |
| 12/24/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Eighth Monthly Fee Statement of Enoch Kever PLLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the Period October 1, 2015 Through October 31, 2015" (No Order Required) | 0.10 | 67.50 | B110 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 12/31/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 68

February 8, 2016

Invoice No: 1252517

| | | | | | |
|---|---|---|---|---|---|
| 12/24/15 | C.A. Ward | Review Notice of Filing of "Stipulation and Consent Order Authorizing the Debtors to Make Non-Scheduled Payments to Kirkland & Ellis LLP Subject to Reservation of Rights" | 0.10 | 67.50 | B210 |
| 12/24/15 | C.A. Ward | Review Monthly Application for Compensation of Stevens & Lee, P.C. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period November 1, 2015 to November 30, 2015 (Twelfth Monthly Statement) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 67.50 | B160 |
| 12/24/15 | J.K. Edelson | Review Fee Committee report regarding Polsinelli fee application, review fee app, prepare summary. | 0.50 | NO CHARGE | B100 |
| 12/24/15 | M.E. Ross | Continued reviewing and analyzing filings in PUCT docket. | 1.50 | 855.00 | B200 |
| 12/28/15 | A.E. Callenbach | Continued review, analysis, and summary of all filed pleadings and discovery in preparation for evidentiary hearing in Texas. | 7.80 | 3,744.00 | B200 |
| 12/28/15 | A.E. Callenbach | Multiple conferences with Matt Ross and MoFo regarding status of Texas PUC proceedings. | 0.60 | 288.00 | B200 |
| 12/28/15 | C.A. Ward | Review EFIH Debtors' Counterdesignation of the Record on Appeal | 0.10 | 67.50 | B190 |
| 12/28/15 | C.A. Ward | Review EFIH Debtors' Contradistinction of the Record on Appeal | 0.10 | 67.50 | B190 |
| 12/28/15 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Eighteenth) and Reimbursement of Expenses as Counsel for the Official Committee of TCEH Unsecured Creditors for the period October 1, 2015 to October 31, 2015 | 0.10 | 67.50 | B160 |



# POLSINELLI

**Invoice Detail**

For Professional Services Through 12/31/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 69

February 8, 2016

Invoice No: 1252517

| | | | | | |
|---|---|---|---|---|---|
| 12/28/15 | C.A. Ward | Review Monthly Application for Compensation (Fourteenth) for the period November 1, 2015 to November 30, 2015 Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B110 |
| 12/28/15 | F.A. Caro, Jr. | Review objections to intervention filed by PUCT staff, et al. | 0.40 | 240.00 | B200 |
| 12/28/15 | F.A. Caro, Jr. | Review final filed version of response. | 0.40 | 240.00 | B200 |
| 12/28/15 | F.A. Caro, Jr. | Conference regarding possible settlement strategy. | 0.30 | 180.00 | B200 |
| 12/28/15 | J.K. Edelson | Correspondence with A. Tiradentes regarding Polsinelli fourth interim fee application, expense documentation. | 0.30 | 133.50 | B160 |
| 12/28/15 | J.K. Edelson | Correspondence with C. Ward and D. Doll regarding updated conflicts disclosures. | 0.20 | 89.00 | B160 |
| 12/28/15 | J.K. Edelson | Review, revise and file CNO for Morrison and Foerster October fee application. | 0.20 | 89.00 | B160 |
| 12/28/15 | J.K. Edelson | Correspondence with L. Suprum and co-counsel regarding MoFo fee application. | 0.10 | 44.50 | B160 |
| 12/28/15 | J.K. Edelson | Review EFIH Debtors' counterdesignation of record on appeal. | 0.20 | 89.00 | B190 |
| 12/28/15 | J.K. Edelson | Review Balch and Bingham November fee application. | 0.10 | 44.50 | B160 |
| 12/28/15 | L.M. Suprum | Correspondence with D. Harris and D. Braun regarding filing CNO for MoFo's October fee statement and exhibit for same. | 0.20 | 55.00 | B160 |
| 12/28/15 | M.E. Ross | Continued reviewing documents filed in PUCT hearing and drafting memorandum summarizing and analyzing same (3.9); conferred with Anne Callenbach regarding same, preparations for hearing (1.6). | 5.50 | 3,135.00 | B200 |



**Invoice Detail**

For Professional Services Through 12/31/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 70

February 8, 2016

Invoice No: 1252517

| | | | | | |
|---|---|---|---|---|---|
| 12/28/15 | S.M. Katona | Review PUCT's filed objection to TCEH Committee's intervention in proceedings. | 0.20 | 89.00 | B200 |
| 12/28/15 | W. H. Church, Jr. | Review PUC Scheduling Order. | 0.30 | 180.00 | B200 |
| 12/29/15 | A.E. Callenbach | Continued review, analysis and summary of pleadings and discovery in preparation for evidentiary hearing. | 4.40 | 2,112.00 | B200 |
| 12/29/15 | A.E. Callenbach | Continued review and analysis of rebuttal testimony filed in Texas. | 4.70 | 2,256.00 | B200 |
| 12/29/15 | C.A. Ward | Review Notice of Appeal Filed by Kenneth R. Stewart | 0.10 | 67.50 | B190 |
| 12/29/15 | C.A. Ward | Review Transmittal of Record on Appeal to District Court (BAP-15-82) | 0.10 | 67.50 | B190 |
| 12/29/15 | C.A. Ward | Review Certificate of No Objection Regarding the Twelfth Monthly Fee Statement of Guggenheim Securities, LLC, Investment Banker to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses for the period October 1, 2015 to October 31, 2015 Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 67.50 | B110 |
| 12/29/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Monthly Fee Statement of Thompson & Knight LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period October 1, 2015 to October 31, 2015" (No Order Required) | 0.10 | 67.50 | B110 |
| 12/29/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re PUCT proceedings and position statement | 0.10 | 67.50 | B200 |



**Invoice Detail**

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 71
February 8, 2016
Invoice No: 1252517

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|-----------|-------------|-------|--------|------|
| 12/29/15 | C.A. Ward | Review Notice of Appeal From the Order Denying the Amended Motion for Application of Fed. R. Bankr. P. 7023 To This Proceeding and to Certify a Class Pursuant to FRCP Rule 23 | 0.10 | 67.50 | B190 |
| 12/29/15 | F.A. Caro, Jr. | Conference regarding intervention concession strategy with Mr. Callenbach from PUCT. | 0.30 | 180.00 | B200 |
| 12/29/15 | F.A. Caro, Jr. | Review inquiries and consider strategy from MOFO regarding intervention. | 0.30 | 180.00 | B200 |
| 12/29/15 | J.E. Bird | Various emails on PUCT status and Statement of Position due January 4, 2016. | 0.20 | 123.00 | B200 |
| 12/29/15 | J.K. Edelson | Correspondence with A. Tiradentes and S. McFall regarding Polsinelli fourth interim fee application, expense documentation. | 0.30 | NO CHARGE | B100 |
| 12/29/15 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding deadlines. | 0.20 | 89.00 | B400 |
| 12/29/15 | J.K. Edelson | Review K. Stewart notice of appeal. | 0.10 | 44.50 | B190 |
| 12/29/15 | J.K. Edelson | Review notice of appeal regarding certification of class. | 0.10 | 44.50 | B400 |
| 12/29/15 | J.K. Edelson | Correspondence with Polsinelli energy team regarding PUCT proceedings. | 0.20 | 89.00 | B200 |
| 12/29/15 | L.M. Suprum | Draft, file and circulate certificate of no objection regarding MoFo's eighteenth monthly fee statement. | 0.40 | 110.00 | B160 |
| 12/29/15 | M.E. Ross | Continued reviewing documents filed in PUCT docket and drafting memorandum summarizing and analyzing same. | 6.40 | 3,648.00 | B200 |
| 12/30/15 | A.E. Callenbach | Continued review and analysis of rebuttal testimony filed in Texas. | 5.60 | 2,688.00 | B200 |


POLSINELLI

**Invoice Detail**

For Professional Services Through 12/31/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 72

February 8, 2016

Invoice No: 1252517

| | | | | | |
|---|---|---|---|---|---|
| 12/30/15 | A.E. Callenbach | Conference with Sam Chang at PUCT regarding status of motion to intervene. | 0.20 | 96.00 | B200 |
| 12/30/15 | A.E. Callenbach | Conference with Bill Church regarding upcoming PUCT evidentiary hearing. | 0.40 | 192.00 | B200 |
| 12/30/15 | A.E. Callenbach | Reviewed ALJ Order denying motion to intervene and correspondence with Matt Ross regarding same. | 0.60 | 288.00 | B200 |
| 12/30/15 | C.A. Ward | Review Clerk's Notice Regarding Filing of Appeal (BAP-15-82) | 0.10 | 67.50 | B190 |
| 12/30/15 | C.A. Ward | Correspondence with JKE re Polsinelli November fee application | 0.10 | 67.50 | B160 |
| 12/30/15 | C.A. Ward | Review Transmittal of Record on Appeal to District Court (BAP-15-83) | 0.10 | 67.50 | B190 |
| 12/30/15 | C.A. Ward | Review Clerk's Notice Regarding Filing of Appeal (BAP-15-83) | 0.10 | 67.50 | B190 |
| 12/30/15 | C.A. Ward | Correspondence with Polsinelli core team re status of discussions with PUCT | 0.10 | 67.50 | B200 |
| 12/30/15 | C.A. Ward | Review Fourth Interim Fee Application of Sidley Austin LLP as Special Counsel to the Debtors and Debtors in Possession for Compensation for Services Rendered and Reimbursement of Expenses for the period May 1, 2015 to August 31, 2015 Filed by Sidley Austin LLP | 0.10 | 67.50 | B160 |
| 12/30/15 | C.A. Ward | Review and comment on draft position statement for PUCT proceeding and correspondence re same | 0.20 | 135.00 | B200 |
| 12/30/15 | C.A. Ward | Review several notices of withdrawal of claims | 0.10 | 67.50 | B310 |
| 12/30/15 | C.A. Ward | Review Certificate of No Objection Regarding Texas Competitive Electric Holdings Company LLC's Notice of Entry into Liquidation Agreement Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B210 |



**Invoice Detail**

For Professional Services Through 12/31/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 73

February 8, 2016

Invoice No: 1252517

| | | | | | |
|---|---|---|---|---|---|
| 12/30/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Eighteenth Monthly Fee Statement of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from October 1, 2015 through October 31, 2015" (No Order Required) | 0.10 | 67.50 | B110 |
| 12/30/15 | C.A. Ward | Review Fee Committee memorandum re post-confirmation fees | 0.10 | NO CHARGE | B100 |
| 12/30/15 | C.A. Ward | Review Application for Compensation Nineteenth Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period November 1, 2015 to November 30, 2015 Filed by Filsinger Energy Partners | 0.10 | 67.50 | B160 |
| 12/30/15 | C.A. Ward | Review ALJ ruling denying motion to intervene and correspondence re same | 0.20 | 135.00 | B200 |
| 12/30/15 | F.A. Caro, Jr. | Conference with Ms. Callenbach regarding offer for admission to PUCT proceeding by PUCT Staff. | 0.30 | 180.00 | B200 |
| 12/30/15 | F.A. Caro, Jr. | Review emails regarding PUCT staff offer. | 0.20 | 120.00 | B200 |
| 12/30/15 | F.A. Caro, Jr. | Review PUCT order denying intervention. | 0.20 | 120.00 | B200 |
| 12/30/15 | F.A. Caro, Jr. | Evaluate options for PUCT participation. | 0.30 | 180.00 | B200 |
| 12/30/15 | J.E. Bird | Prepare status of receipt of protected documents and position of applicants to motion to intervene. | 0.20 | 123.00 | B200 |
| 12/30/15 | J.E. Bird | Review of draft PUCT position statement (.20). Various emails regarding discussions with Sam Chang, PUCT staff attorney, regarding current intervention petition (.20). Various follow up emails on response to PUCT staff position (.20). | 0.60 | 369.00 | B200 |
| 12/30/15 | J.E. Bird | Review ALJ Order on Motion to Intervene. | 0.20 | 123.00 | B200 |



# Invoice Detail

For Professional Services Through 12/31/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 74

February 8, 2016

Invoice No: 1252517

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 12/30/15 | J.K. Edelson | Review supplemental expense documentation regarding Polsinelli fourth interim fee application, correspondence with A. Tiradentes regarding same. | 0.30 | 133.50 | B160 |
| 12/30/15 | J.K. Edelson | Correspondence with C. Ward regarding November monthly fee application. | 0.20 | 89.00 | B160 |
| 12/30/15 | J.K. Edelson | Correspondence with J. Vine and L. Suprum regarding CRA fee applications. | 0.20 | 89.00 | B160 |
| 12/30/15 | J.K. Edelson | Review Fee Committee memorandum, correspondence with C. Ward and L. Suprum regarding same. | 0.30 | NO CHARGE | B100 |
| 12/30/15 | J.K. Edelson | Review and revise Polsinelli October fee statement, correspondence with C. Ward and S. McFall regarding same. | 0.80 | NO CHARGE | B100 |
| 12/30/15 | J.K. Edelson | Review Filsinger Energy Partners November monthly fee statement. | 0.10 | 44.50 | B160 |
| 12/30/15 | J.K. Vine | Emails with J. Edelson regarding CRA fee app drafting and filing | 0.10 | 40.00 | B160 |
| 12/30/15 | M.E. Ross | Continued reviewing documents and drafting memorandum summarizing and analyzing same (5.1); conferred with Anne Callenbach regarding same, upcoming hearing, and results of motion to intervene (1.7). | 6.80 | 3,876.00 | B200 |
| 12/30/15 | W. H. Church, Jr. | Review correspondence regarding intervention and strategy. | 0.40 | 240.00 | B200 |
| 12/30/15 | W. H. Church, Jr. | Telephone conference with Anne Callenbach regarding hearings. | 0.20 | 120.00 | B200 |
| 12/31/15 | A.E. Callenbach | Continued review and analysis of rebuttal testimony filed in Texas. | 4.80 | 2,304.00 | B200 |



**Invoice Detail**

For Professional Services Through 12/31/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 75

February 8, 2016

Invoice No: 1252517

| | | | | | |
|---|---|---|---|---|---|
| 12/31/15 | C.A. Ward | Review Nineteenth Monthly Fee Statement of Richards, Layton & Finger, P.A. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period November 1, 2015 to November 30, 2015 Filed by Richards, Layton & Finger, P.A. | 0.10 | 67.50 | B160 |
| 12/31/15 | C.A. Ward | Review Notice of Substitution of Counsel Filed by Microsoft Corporation and Microsoft Licensing, GP | 0.10 | 67.50 | B110 |
| 12/31/15 | C.A. Ward | Review Eleventh Monthly Fee Statement of SOLIC Capital Advisors LLC for Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the period November 1, 2015 to November 30, 2015 Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B160 |
| 12/31/15 | J.K. Edelson | Review and revise Polsinelli November monthly fee statement. | 0.40 | NO CHARGE | B100 |
| 12/31/15 | J.K. Edelson | Correspondence with energy team regarding regulatory issues. | 0.10 | 44.50 | B200 |
| 12/31/15 | J.K. Edelson | Review Sidley Austin fourth interim fee application. | 0.10 | 44.50 | B400 |
| 12/31/15 | J.K. Edelson | Review Filsinger Energy November fee application. | 0.10 | 44.50 | B160 |
| 12/31/15 | J.K. Edelson | Review SOLIC Capital November fee application. | 0.10 | 44.50 | B160 |
| 12/31/15 | J.K. Edelson | Review RLF November fee application. | 0.10 | 44.50 | B160 |
| 12/31/15 | J.K. Edelson | Correspondence with co-counsel regarding PUCT proceedings. | 0.20 | 89.00 | B400 |
| 12/31/15 | M.E. Ross | Continued reviewing documents filed in PUCT docket and drafting memorandum summarizing and analyzing same. | 3.70 | 2,109.00 | B200 |
| 12/31/15 | W. H. Church, Jr. | Review correspondence regarding status and strategy. | 0.20 | 120.00 | B200 |



# Invoice Detail

For Professional Services Through 12/31/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 76

February 8, 2016

Invoice No: 1252517

| | | | | | |
|---|---|---|---|---|---|
| 12/31/15 | W. H. Church, Jr. | Review materials submitted by PUC staff. | 0.30 | 180.00 | B200 |

Total Professional Services          $211,913.00

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 77
February 8, 2016
Invoice No: 1252517

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| J.E. Bird | 17.40 | 615.00 | $10,701.00 |
| F.A. Caro, Jr. | 23.00 | 600.00 | 13,800.00 |
| C.A. Ward | 35.20 | 675.00 | 23,760.00 |
| C.A. Ward | 0.10 | 675.00 | No Charge |
| W. H. Church, Jr. | 16.20 | 600.00 | 9,720.00 |
| S.M. Katona | 9.80 | 445.00 | 4,361.00 |
| J.K. Edelson | 60.10 | 445.00 | 26,744.50 |
| J.K. Edelson | 8.00 | 445.00 | No Charge |
| A.E. Callenbach | 114.10 | 480.00 | 54,768.00 |
| M.E. Ross | 95.60 | 570.00 | 54,492.00 |
| L.A. Hagedorn | 2.60 | 370.00 | 962.00 |
| J.K. Vine | 19.00 | 400.00 | 7,600.00 |
| S.J. Munch | 1.80 | 290.00 | 522.00 |
| L.M. Suprum | 16.30 | 275.00 | 4,482.50 |
| **Total Professional Charges** | **419.20** | | **$211,913.00** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B100 | Administration | 0.00 | $0.00 |
| B110 | Case Administration | 7.80 | 4,851.00 |
| B130 | Asset Disposition | 0.40 | 196.50 |
| B150 | Meetings Of & Communications With Creditors Or The | 3.80 | 2,197.00 |
| B160 | Employment/fee Applications | 32.30 | 14,371.50 |
| B185 | Assumption/rejection Of Leases & Contracts | 0.40 | 201.00 |
| B190 | Litigation Contested Matters(excl Assump/rejection | 16.20 | 8,715.00 |
| B200 | Operations | 271.70 | 145,100.50 |
| B210 | Business Operations | 2.50 | 1,462.50 |
| B220 | Employee Benefits/pensions | 1.00 | 400.00 |
| B230 | Financing & Cash Collateral | 0.20 | 135.00 |
| B240 | Tax Issues | 0.20 | 135.00 |
| B310 | Claims Administration & Objections | 3.20 | 1,618.50 |
| B320 | Plan & Disclosure Statement (Including Business Pl | 30.90 | 14,166.00 |
| B400 | Bankruptcy-related Advice | 26.00 | 10,652.50 |
| B410 | General Bankruptcy Advice/opinions | 2.80 | 1,042.00 |
| B420 | Restructurings | 11.70 | 6,669.00 |



# Invoice Detail

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 78
February 8, 2016
Invoice No: 1252517

| **Total Professional Charges** | | 419.20 | **$211,913.00** |

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| | Document Reproduction | $30.60 |
| | Express Delivery | 65.24 |
| 12/02/15 | Meals Reliable Wilmington Lunch for EFH Confirmation Hearing | 162.17 |
| 12/03/15 | Meals Reliable Wilmington lunch for EFH bench ruling | 55.00 |
| 12/03/15 | Transcript of Proceedings Veritext New York Reporting Co. electronic copy of transcript | 288.00 |
| 12/04/15 | Meals Reliable Wilmington delivery/pick-up of lunch for Pre-trial conference | 33.63 |
| 12/04/15 | Transcript of Proceedings Veritext New York Reporting Co. certified transcript | 139.20 |
| 12/07/15 | Transcript of Proceedings Veritext New York Reporting Co. certified transcript | 57.60 |
| 12/15/15 | Document Reproduction Reliable Wilmington document reproduction (binders) for hearing on 12/18 | 165.15 |
| 12/15/15 | Filing Fees Anne E. Callenbach Texas Board of Law Examiners Payment for Pro Hac Vice admission to case for Anne Callenbach | 255.88 |
| 12/15/15 | Filing Fees Anne E. Callenbach Texas Board of Law Examiners Payment for Pro Hac Vice admission to case for Matt Ross | 255.88 |
| 12/15/15 | Meals Meal 82474862 | 12.50 |
| 12/16/15 | Meals Reliable Wilmington lunch for omnibus hearing | 66.25 |
| 12/17/15 | Document Reproduction Reliable Wilmington Document production for hearing | 165.55 |
| 12/18/15 | Meals Reliable Wilmington meal delivery/pickup | 32.50 |
| 12/18/15 | Transcript of Proceedings Veritext New York Reporting Co. Certified transcript | 192.00 |
| 12/21/15 | Meals Reliable Wilmington meal (pickup/delivery) | 40.09 |
| 12/23/15 | Transcript of Proceedings Veritext New York Reporting Co. certified transcript | 85.20 |
| 12/29/15 | Meals Matthew E. Ross Bruedo - Working Dinner at office | 29.20 |
| 12/29/15 | Airfare ROSS/MATTHEW EVAN 12/29/15 Travel agent fee | 34.00 |
| 12/29/15 | Airfare ROSS/MATTHEW EVAN 12/29/15 Travel agent fee | 34.00 |
| 12/29/15 | Airfare ROSS/MATTHEW EVAN 12/29/15 Travel agent fee | 34.00 |
| 12/29/15 | Airfare ROSS/MATTHEW EVAN 12/29/15 Travel agent fee | 34.00 |
| 12/29/15 | Airfare ROSS/MATTHEW EVAN 01/20/16 AUS.CLT DCA | 447.10 |
| 12/29/15 | Airfare ROSS/MATTHEW EVAN 01/15/16 AUS.CLT DCA | 447.10 |
| 12/29/15 | Airfare ROSS/MATTHEW EVAN 01/18/16 DCA AUS | 608.98 |
| 12/29/15 | Airfare ROSS/MATTHEW EVAN 01/10/16 DCA AUS | 363.98 |
| 12/29/15 | Airfare ROSS/MATTHEW EVAN 12/29/15 early bird check in | 12.50 |
| 12/30/15 | Airfare Anne E. Callenbach Austin Texas Round trip airfare to Austin Texas for hearing | 633.46 |
| 12/30/15 | Airfare Anne E. Callenbach Austin Texas Round trip airfare to Austin Texas for hearing | 806.96 |

 POLSINELLI

## Invoice Detail

For Professional Services Through 12/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 79
February 8, 2016
Invoice No: 1252517

| | | |
|---|---|---:|
| 12/31/15 | Transcript of Proceedings Veritext New York Reporting Co. certified transcript | 255.60 |
| | **Total Disbursements** | **$5,843.32** |

| | |
|---|---:|
| Total Disbursements | 5,843.32 |
| **Total Current Charges Due** | **$217,756.32** |