*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 9/1/2015 | 0.9 | Review of accounting data for complex vendor stips. |
| Emmett Bergman | 9/2/2015 | 0.9 | Preparation of MSI settlement analysis re: LSTC/accounting. |
| Emmett Bergman | 9/8/2015 | 0.4 | Discussions with accounting team re: retainage. |
| Emmett Bergman | 9/18/2015 | 0.6 | Communications with accounting re: finalizing payment amounts for recent assumptions / vendor motions. |
| Jon Rafpor | 9/21/2015 | 2.9 | Update of Assumption/Rejection tracker for Accounting team (S. Kim) |
| Jon Rafpor | 9/21/2015 | 0.1 | Continue update of Assumption/Rejection tracker for Accounting team (S. Kim) |
| Emmett Bergman | 9/22/2015 | 0.5 | Communications with Dobry, K&E re: implications of timing of filing of CNO on accounting. |
| Jon Rafpor | 9/22/2015 | 1.0 | Rvisions to Assumption/Rejection tracker for Accounting team (S. Kim) |
| Emmett Bergman | 9/23/2015 | 1.3 | Review accounting reconciliations for cure amounts re: Plan Supplement. |
| Matt Frank | 9/23/2015 | 1.1 | Updates to analysis for EFH (Kim) in advance of meeting regarding accounting changes for contract actions. |
| Matt Frank | 9/23/2015 | 0.8 | Contract actions accounting meeting with EFH (Dobry, Kim) for upcoming quarter close. |
| Emmett Bergman | 9/25/2015 | 0.6 | Communications with EFH accounting team re: cure amounts. |
| Matt Frank | 9/28/2015 | 1.2 | Updates for Kim (EFH) related to accounting adjustments at quarter close as it relates to contract assumptions. |
| Emmett Bergman | 9/29/2015 | 0.6 | Discussions with K&E, accounting team re: CNO for early assumptions. |
| Emmett Bergman | 10/1/2015 | 0.6 | Communications with accounting team re: cure amounts. |
| Matt Frank | 10/1/2015 | 1.4 | Updates to accounting quarter close summary file for Kim (EFH). |
| Emmett Bergman | 10/2/2015 | 0.4 | Review voucher data re: valid cure amounts. |
| Jon Rafpor | 10/2/2015 | 0.5 | Update Assumption/Rejection Schedule for S. Kim (EFH). |
| Emmett Bergman | 10/6/2015 | 0.7 | Communications with accounting team re: intercompany cure payments. |
| Matt Frank | 10/7/2015 | 0.5 | Meeting with EFH (Dobry, Kim), Deloitte regarding contract assumption impact for accounting close. |
| Emmett Bergman | 10/12/2015 | 0.6 | Communications with accounting team re: cure payment procedures. |
| Emmett Bergman | 10/13/2015 | 0.4 | Discussions with accounting team re: cure amount analysis. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 10/14/2015 | 0.9 | Communications with accounting team re: documentation required for cure amounts to be paid. |
| Jon Rafpor | 10/14/2015 | 2.9 | A/P consolidation of over 20 Sept-2015 LSTC journal entries into monthly accounting summary file. |
| Jon Rafpor | 10/14/2015 | 1.3 | Continue A/P consolidation of over 20 Sept-2015 LSTC journal entries into monthly accounting summary file. |
| Jon Rafpor | 10/14/2015 | 2.8 | Continue to consolidate AP of over 20 Sept-2015 LSTC journal entries into monthly accounting summary file. |
| Matt Frank | 10/14/2015 | 0.3 | Discussion with Dobry (EFH), Bergman (A&M) regarding contract assumptions. |
| Emmett Bergman | 10/15/2015 | 0.6 | Communications with accounting team re: cure amounts to be paid. |
| Jon Rafpor | 10/16/2015 | 0.9 | Edits to Sept-2015 A/P consolidation. |
| Matt Frank | 10/19/2015 | 0.3 | Discussion with Leal (EFH) regarding payment of wave two early assumption cures. |
| Emmett Bergman | 10/20/2015 | 1.0 | Communications with accounting team re: cure amounts. |
| Emmett Bergman | 10/20/2015 | 0.5 | Communications with K&E re: cure amounts, pre-post splits. |
| Emmett Bergman | 10/20/2015 | 1.1 | Review amounts owed to claimant per accounting records. |
| Jon Rafpor | 10/21/2015 | 0.2 | Continue update of Assumption/Rejection Schedule for S. Kim. |
| Jon Rafpor | 10/21/2015 | 2.8 | Updates of Assumption/Rejection Schedule for S. Kim. |
| Emmett Bergman | 10/22/2015 | 0.6 | Communications with accounting team, A&M re: plan supplement cures. |
| Emmett Bergman | 10/22/2015 | 0.7 | Research cure amounts re: accounting data. |
| Jon Rafpor | 10/22/2015 | 1.7 | Update Assumption/Rejection Schedule for S. Kim per changes from Frank (A&M). |
| Jon Rafpor | 10/22/2015 | 0.3 | Additional updates of Assumption/Rejection Schedule for S. Kim. |
| Matt Frank | 10/22/2015 | 0.6 | Analysis to provide M. Babanova (Deloitte) with information related to contract rejection per audit review. |
| Matt Frank | 10/22/2015 | 1.3 | Review of early assumption settlement details for adjustments to claims, accounting numbers. |
| Emmett Bergman | 10/23/2015 | 1.4 | Review accounting for cure amounts paid. |
| Jon Rafpor | 10/23/2015 | 1.6 | Additional changes to Assumption/Rejection Schedule for S. Kim. |
| Jon Rafpor | 10/23/2015 | 0.4 | Continued update of Assumption/Rejection Schedule for S. Kim. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2015 through December 31, 2015**

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 10/23/2015 | 2.1 | Review of all vendors analysis from Dwyer (A&M) as it relates to final cure payments for inquiry tracker. |
| Matt Frank | 10/23/2015 | 1.4 | Analysis for Kim (EFH) related to claim settlements for early assumptions. |
| Jon Rafpor | 10/26/2015 | 0.5 | Updates to Assumption/Rejection Schedule for S. Kim. |
| Jon Rafpor | 10/26/2015 | 0.5 | Continue update of Assumption/Rejection Schedule for S. Kim. |
| Emmett Bergman | 10/27/2015 | 1.2 | Review accounting reconciliations for cure amounts re: Plan Supplement. |
| Jon Rafpor | 10/27/2015 | 0.5 | Meeting with C. Dobry as well as S. Kim to discuss LSTC on Assumption/Rejection Schedule. |
| Jon Rafpor | 10/27/2015 | 0.9 | Changes to Assumption/Rejection Schedule per meeting with Kim/Dobry. |
| Jon Rafpor | 10/27/2015 | 1.1 | Update Assumption/Rejection Schedule for S. Kim. |
| Matt Frank | 10/27/2015 | 1.6 | Analysis related to early assumptions spreadsheet for Carter (A&M). |
| Matt Frank | 10/27/2015 | 0.5 | Call with Babanova (Deloitte) regarding contract rejection accounting estimates. |
| Matt Frank | 10/27/2015 | 1.4 | Discussion with A&M (Ehrenhofer, Carter) regarding early assumption claim waivers. |
| Matt Frank | 10/27/2015 | 1.3 | Continued updates to accounting estimates for accounts payable related to cure payments. |
| Emmett Bergman | 10/28/2015 | 0.8 | Communications with accounting team re: LSTC analysis for intercompany cure amounts. |
| Jon Rafpor | 10/28/2015 | 1.0 | Additional edits to Assumption/Rejection Schedule for S. Kim. |
| Emmett Bergman | 10/29/2015 | 0.5 | Communications with accounting personnel re: cure amounts. |
| Emmett Bergman | 10/29/2015 | 0.4 | Communications with accounting team re: intercompany cure amounts. |
| Matt Frank | 10/30/2015 | 0.2 | Call with Ehrenhofer (A&M) regarding accounting work stream updates. |
| Emmett Bergman | 11/2/2015 | 0.8 | Communications with supply chain, accounting teams re: proposed cure amounts. |
| Emmett Bergman | 11/2/2015 | 0.7 | Analysis of cure amounts. |
| Emmett Bergman | 11/3/2015 | 1.1 | Meeting with A&M team re: contract cures for accounting purposes. |
| Matt Frank | 11/3/2015 | 0.8 | Meeting with J. Dwyer (A&M), E. Bergman (A&M) regarding claims/contract cures analysis for accounting. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 11/3/2015 | 0.4 | Meeting with J. Dwyer (A&M), E. Bergman (A&M), J. Ehrenhofer (A&M) regarding claims/contract cures analysis for accounting updates. |
| Matt Frank | 11/4/2015 | 0.4 | Follow up on rejection motion for Kim (EFH). |
| Matt Frank | 11/5/2015 | 0.7 | Accounting research for Kim (EFH) regarding contract rejections. |
| Emmett Bergman | 11/10/2015 | 0.7 | Review of plan supplement changes re: cure amounts. |
| Jon Rafpor | 11/10/2015 | 2.2 | Update Assumption/Rejection Schedule for S. Kim (EFH) - claim amounts. |
| Jon Rafpor | 11/10/2015 | 1.3 | Continue updates of Assumption LSTC Schedule for S. Kim (EFH). |
| Matt Frank | 11/10/2015 | 1.3 | Review of accounting file updates for Kim (EFH) from Rafpor (A&M) as it relates to assumptions/rejections in Q4. |
| Jon Rafpor | 11/11/2015 | 1.7 | Continue update of Rejection LSTC Schedule for S. Kim (EFH). |
| Jon Rafpor | 11/11/2015 | 1.3 | Update Assumption/Rejection Schedule for S. Kim (EFH) - additional notes. |
| Jon Rafpor | 11/12/2015 | 2.9 | Develop A/P consolidation of over 20 Oct-2015 LSTC journal entries into monthly accounting summary file. |
| Jon Rafpor | 11/12/2015 | 2.8 | Continue A/P consolidation of over 20 Oct-2015 LSTC journal entries into monthly accounting summary file with additional input from A/P. |
| Jon Rafpor | 11/12/2015 | 1.3 | Edits to Oct-2015 A/P consolidation. |
| Jon Rafpor | 11/13/2015 | 1.1 | Continue A/P consolidation of over 20 Oct-2015 LSTC journal entries into monthly accounting summary file per edits from accounting. |
| Jon Rafpor | 11/13/2015 | 2.9 | Update A/P consolidation of over 20 Oct-2015 LSTC journal entries into monthly accounting summary file. |
| Matt Frank | 11/13/2015 | 0.7 | Review of updated accounting support spreadsheet for Q4 contract actions. |
| Matt Frank | 11/16/2015 | 0.7 | Accounting meeting regarding contract rejection accounting with Kim (EFH). |
| Emmett Bergman | 11/17/2015 | 0.9 | Meeting with accounting team re: reserves for contract rejection damages. |
| Matt Frank | 11/17/2015 | 0.3 | Discussion with Silvey (EFH) as it relates to contract rejection accounting ranges. |
| Emmett Bergman | 11/18/2015 | 0.7 | Discussions with accounting team re: contract rejection accounting. |

*Exhibit H*

```
┌─────────────────────────────────────────────┐
│   Combined - Energy Future Holdings Corp., et al., │
│        Time Detail by Activity by Professional      │
│     September 1, 2015 through December 31, 2015    │
└─────────────────────────────────────────────┘
```

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 11/18/2015 | 1.2 | Updates to calculations for negotiating a contract rejection damage claim for accounting scenarios. |
| Matt Frank | 11/18/2015 | 0.3 | Call with Alaman (EFH) regarding rejection damage accounting ranges. |
| Matt Frank | 11/18/2015 | 0.6 | Discussion with Rafpor (A&M) on updates to rejection tracker for accounting ranges. |
| Matt Frank | 11/18/2015 | 0.7 | Meeting with EFH (Kim, Nutt, Silvey) regarding contract rejection damage estimates for accounting. |
| Matt Frank | 11/20/2015 | 1.3 | Analysis related to accounting for cure objection on vendor. |
| Matt Frank | 11/25/2015 | 0.3 | Correspondence related to payment release for vendor with cure objection for reimbursement. |
| Matt Frank | 11/25/2015 | 0.5 | Review of vendor AP balances for cure objection for Marten (EFH). |
| Emmett Bergman | 12/1/2015 | 0.7 | Analysis of cure amounts. |
| Jon Rafpor | 12/7/2015 | 0.9 | Respond to utility cut-off notice. |
| Matt Frank | 12/7/2015 | 0.2 | Follow up with Mezger (EFH) regarding recent contract rejection damages accounting estimate. |
| Matt Frank | 12/7/2015 | 0.2 | Discussion with Dobry (EFH) regarding professional fees forecast for accounting. |
| Matt Frank | 12/7/2015 | 0.3 | Discussion with Kim (EFH) regarding accounting revisions for Q4. |
| Emmett Bergman | 12/8/2015 | 0.8 | Communications with accounting team re cure questions. |
| Jon Rafpor | 12/8/2015 | 2.7 | Continue A/P consolidation of over 20 Nov-2015 LSTC journal entries into monthly accounting summary file with additional input from A/P. |
| Jon Rafpor | 12/8/2015 | 2.9 | Develop A/P consolidation of over 20 Nov-2015 LSTC journal entries into monthly accounting summary file. |
| Jon Rafpor | 12/8/2015 | 2.8 | Edits to Nov-2015 A/P consolidation. |
| Matt Frank | 12/8/2015 | 0.9 | Meeting with Kim (EFH) regarding contract rejection accounting changes. |
| Matt Frank | 12/8/2015 | 0.4 | Discussion with Rafpor (A&M) regarding updates to rejection damage claims analysis. |
| Matt Frank | 12/9/2015 | 1.1 | Updates to rejection schedule for Kim (EFH). |
| Jon Rafpor | 12/11/2015 | 0.5 | Additional edits to Nov-2015 A/P consolidation. |
| Matt Frank | 12/14/2015 | 0.5 | Updates to rejection damage claim estimates for Kim (EFH). |
| Jon Rafpor | 12/15/2015 | 1.1 | Meeting with Sunny Kim to discussion LSTC rejection schedule. |

*Exhibit H*

```
┌─────────────────────────────────────────────┐
│  Combined - Energy Future Holdings Corp., et al., │
│       Time Detail by Activity by Professional     │
│    September 1, 2015 through December 31, 2015    │
└─────────────────────────────────────────────┘
```

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 12/16/2015 | 0.8 | Review of accounting analysis for trade vendor recovery scenarios for Burke (EFH). |
| Matt Frank | 12/16/2015 | 0.3 | Discussion with EFH (Kim, Leal, Dobry) regarding accounting year-end adjustments |
| Matt Frank | 12/16/2015 | 1.0 | Accounting quarter end meeting with management, Deloitte. |
| Matt Frank | 12/17/2015 | 1.5 | Updates to contract work stream summary accounting chart for Burke (EFH). |
| Matt Frank | 12/18/2015 | 1.1 | Analysis for Leal (EFH) related to year-end accounting adjustment to tie LSTC to claims estimates. |
| Matt Frank | 12/18/2015 | 0.5 | Call with EFH (Dobry, Kim, Leal), A&M (Ehrenhofer, Kinealy) regarding year-end accounting adjustment. |
| **Subtotal** | | **111.9** | |

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 9/1/2015 | 1.0 | Meeting with J. Stuart/P. Heath (EFH) to discuss EFH Properties / Basic Resources Inc. asset/liability summary presentations. |
| David Blanks | 9/1/2015 | 0.6 | Review EFH Properties deferred tax summary from K. Ashby (EFH). |
| JD Ivy | 9/1/2015 | 2.3 | Review of analysis to discuss performance bonus plan and retention plans. |
| JD Ivy | 9/1/2015 | 0.9 | Attendance at conference call to discuss Oncor 280G calculations. |
| Jeff Stegenga | 9/1/2015 | 0.4 | Discussion w/ Michael Carter re: POR update / ongoing discussions with sub note holders. |
| Jodi Ehrenhofer | 9/1/2015 | 0.9 | Review claim report to use for audit testing for accuracy. |
| John Stuart | 9/1/2015 | 2.2 | Preparation of TUP (EFH Properties) / BRI (Basic Resources) summary of assets / liabilities. |
| John Stuart | 9/1/2015 | 1.1 | Meeting with T. Nutt / C. Dobry (Company) to discuss EFH parent GL mapping. |
| John Stuart | 9/1/2015 | 0.5 | Meeting re: EFH Properties with C. Dobry (Company). |
| John Stuart | 9/1/2015 | 0.3 | Follow up meeting with C. Dobry (Company) re: EFH Properties. |
| John Stuart | 9/1/2015 | 0.9 | Discuss EFH Properties, Basic Resources balance sheets with D. Blanks / P. Heath (A&M) in connection with preparation of background report for Company. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2015 through December 31, 2015**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 9/1/2015 | 0.9 | Review updated BRI / TUP presentation prepared by D. Blanks / P. Heath (A&M). |
| Jon Rafpor | 9/1/2015 | 0.8 | Update of Monthly Fee Applications as well as Interim Fee Application including Fee Application hours, Retention Hours as well as Case Administration hours to Retain Professional Fee Tracker |
| Jon Rafpor | 9/1/2015 | 0.2 | K&E, RLF, A&M - Daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Peyton Heath | 9/1/2015 | 2.9 | Update TUP asset liability analysis including communications with G. Gosset (the Company) re: asset listings. |
| Peyton Heath | 9/1/2015 | 2.7 | Continue to update TUP asset liability analysis per comments from J. Stuart. |
| Robert Casburn | 9/1/2015 | 1.5 | Discuss/review potential EFH payments with J. Ivy, R. Wells (A&M). |
| Robert Casburn | 9/1/2015 | 0.5 | Call with K. Veitch (Oncor), A. Barton (K&E), Jones Day, C. Ivings (EFH), L. Lane (EFH), J. Ivy (A&M) re: Oncor 280g calculations. |
| Robert Casburn | 9/1/2015 | 0.5 | Call with L. Lane (EFH), C. Ivins (EFH), J. Ivy (A&M), R Wells (A&M) re: 280G base amount, nonrecurring payments including W-2 data. |
| Robert Casburn | 9/1/2015 | 0.8 | Review W-2 data provided by EFH for 280G analysis. |
| Robert Casburn | 9/1/2015 | 0.7 | Call with L. Lane (EFH), J. Ivy, R Wells (A&M) re: potential payments upon CIC for EFH. |
| Robert Casburn | 9/1/2015 | 0.5 | Discuss project status with J. Ivy, B. Cumberland (A&M). |
| Ryan Wells | 9/1/2015 | 0.5 | Update calculator for 2015 base amounts including non-recurring payments. |
| Ryan Wells | 9/1/2015 | 2.1 | Analysis related to relevant CIC documents. |
| Ryan Wells | 9/1/2015 | 2.7 | Read employment agreements, severance plan. |
| Ryan Wells | 9/1/2015 | 0.8 | Discuss base amount calculations with J. Ivy, R. Casburn. |
| Ryan Wells | 9/1/2015 | 0.7 | Call with L. Lane (EFH), J. Ivy, R. Casburn (A&M) re: potential payments upon CIC for EFH. |
| Ryan Wells | 9/1/2015 | 0.5 | Call with L. Lane (EFH), C. Ivins (EFH), J. Ivy (A&M), R. Casburn (A&M) re: 280G base amount, nonrecurring payments and W-2 data. |
| Ryan Wells | 9/1/2015 | 0.5 | Call with K. Veitch (Oncor), A. Barton (K&E), Jones Day, C Ivings (EFH), L Lane (EFH), R. Casburn (A&M), J. Ivy (A&M) re: Oncor 280g calculations. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 9/2/2015 | 0.3 | Email correspondence with G. Vazquez (EFH) regarding most recent Patent List from A. Burton (EFH). |
| David Blanks | 9/2/2015 | 0.8 | Review most recent Active TXU Master Patent List from A. Burton (EFH) to update Basic Resources Inc. |
| Emmett Bergman | 9/2/2015 | 0.6 | Discussions with supply chain team re: DOA for executing various stipulations. |
| JD Ivy | 9/2/2015 | 0.7 | Prepare data request with information necessary for 280G calcs. |
| JD Ivy | 9/2/2015 | 1.3 | Review list of benefit programs/plans from data room. |
| JD Ivy | 9/2/2015 | 0.5 | Discuss project status with Brian Cumberland. |
| JD Ivy | 9/2/2015 | 0.7 | Discussion with LouAnn Lane regarding applicable plans/agreements with CIC benefits. |
| Jeff Dwyer | 9/2/2015 | 1.6 | Review of budget, monthly, interim fee amounts within the professional fee tracker for edits proposed by S. Dore. |
| Jeff Stegenga | 9/2/2015 | 0.4 | Discussion with Cecily Gooch re: solicitation/calendar update. |
| Jodi Ehrenhofer | 9/2/2015 | 0.3 | Call with S. Carter (EFH) re: delinquent tax notices. |
| Jodi Ehrenhofer | 9/2/2015 | 1.6 | Prepare summary of claim reports and Epiq data file for R. Leal (EFH) for audit control purposes. |
| John Stuart | 9/2/2015 | 0.7 | Review patent list in connection with preparing slides for BRI deck. |
| John Stuart | 9/2/2015 | 1.7 | Review draft of Properties / Basic Resources asset / liability presentations. |
| Jon Rafpor | 9/2/2015 | 0.1 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees as well as expenses allocated to EFH, TCEH, EFIH |
| Jon Rafpor | 9/2/2015 | 0.9 | Deloitte, KPMG, T&K - daily update and distribution of retained professional analysis to treasury, corporate account, internal legal departments per C. Gooch. |
| Mark Zeiss | 9/2/2015 | 0.8 | Prepare vendor schedule from company a/p report. |
| Matt Frank | 9/2/2015 | 0.8 | Call with Epiq (Sullivan, K), A&M (Ehrenhofer) regarding development of solicitation calendar. |
| Peyton Heath | 9/2/2015 | 2.5 | Update BRI IP Assets for TUP / BRI Asset Liability analysis / presentation. |
| Robert Casburn | 9/2/2015 | 2.0 | Review SPC employment agreements for 280G calculations. |
| Robert Casburn | 9/2/2015 | 2.6 | Review severance plan, CIC plan, retirement plans for CIC benefits. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Wells | 9/2/2015 | 0.9 | Review of additional documents from data room for analysis updates. |
| Ryan Wells | 9/2/2015 | 3.0 | Read Bonus Plans, AIP Plan, Retirement Plans and related amendments. |
| David Blanks | 9/3/2015 | 1.3 | Review EFH IP/Trademark files sent by G. Vazquez (EFH) for asset/liability summary presentation. |
| David Blanks | 9/3/2015 | 1.1 | Review revised Basic Resources Inc. active patent list to update the Basic Resources Inc. summary. |
| Emmett Bergman | 9/3/2015 | 0.4 | Discussions with EFH (Bourke, Frenzel) re feedback from SPC meeting re: TDPs required. |
| JD Ivy | 9/3/2015 | 0.8 | Review of analysis to discuss EFH Employment contents for SPL. |
| JD Ivy | 9/3/2015 | 1.6 | Review of analysis to discuss Excentus CIC Policy and its Severance Plan. |
| JD Ivy | 9/3/2015 | 0.5 | Discuss project status with John Stuart, Jeff Stegenga. |
| Jeff Stegenga | 9/3/2015 | 0.5 | Telephonic update with John Stuart and JD Ivy re: 280(g) workstream / timing. |
| Jeff Stegenga | 9/3/2015 | 0.4 | Discussion with Michael Carter, Jodi Ehrenhofer re: EFH Properties update and next steps. |
| Jodi Ehrenhofer | 9/3/2015 | 0.4 | Follow up discussion with S. Carter (EFH) re: delinquent tax notices. |
| John Stuart | 9/3/2015 | 0.6 | Review 23 month professional fee forecast in connection with diligence requests from Solic Capital. |
| John Stuart | 9/3/2015 | 0.7 | Call with Solic Capital re: latest EFH cash flow projection. |
| John Stuart | 9/3/2015 | 0.6 | Update call with A&M tax group on 280g report. |
| Jon Rafpor | 9/3/2015 | 0.6 | Sidley, McDermott, Greenhill - daily update; distribution of retained professional analysis to treasury, corporate accounting, as well as internal legal departments per C. Gooch. |
| Jon Rafpor | 9/3/2015 | 0.4 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees / expenses allocated to EFH, TCEH, and EFIH |
| Robert Casburn | 9/3/2015 | 2.0 | Discuss potential payments with R. Wells (A&M), draft email to EFH re: data request. |
| Robert Casburn | 9/3/2015 | 0.8 | Draft initial timeline for 280G calculations. |
| Robert Casburn | 9/3/2015 | 3.0 | Review EFH documents (CIC policy, plans, deferred share agreements). |
| Robert Casburn | 9/3/2015 | 1.2 | Review initial 280G calculations for SPC members, provide comments. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2015 through December 31, 2015**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Casburn | 9/3/2015 | 1.8 | Review Oncor data room for potential cic payments/other Oncor calculations. |
| Robert Casburn | 9/3/2015 | 0.5 | Call with J. Stuart, J. Stegenga, J. Ivy (A&M) re: project status. |
| Ryan Wells | 9/3/2015 | 2.8 | Read various agreements, plan documents. |
| Ryan Wells | 9/3/2015 | 1.0 | Locate and read health and welfare benefit documents. |
| Ryan Wells | 9/3/2015 | 0.5 | Begin drafting report. |
| Ryan Wells | 9/3/2015 | 1.5 | Meeting with R. Casburn (A&M) to discuss CIC benefits. |
| Ryan Wells | 9/3/2015 | 1.9 | Analysis related to additional documents providing potential CIC benefits. |
| Ryan Wells | 9/3/2015 | 0.7 | Upload data into calculator. |
| David Blanks | 9/4/2015 | 1.7 | Review revised TUP asset/liability presentation. |
| David Blanks | 9/4/2015 | 0.4 | Email correspondence with P. Heath (A&M) regarding updates to the asset/liability presentation relating to revised Basic Resources Inc. active patent list. |
| JD Ivy | 9/4/2015 | 1.4 | Review of analysis to discuss non recurring payouts in year of tie for 62 EFH Officers. |
| Jodi Ehrenhofer | 9/4/2015 | 0.3 | Call with A. Burton (EFH) and P. Kinealy (A&M) re: certain trust related documentation. |
| Jodi Ehrenhofer | 9/4/2015 | 0.3 | Call with C. Dobry (EFH) re: certain trust related documentation. |
| John Stuart | 9/4/2015 | 0.8 | Review current draft of Properties asset / liability presentation prepared by P. Heath (A&M). |
| Jon Rafpor | 9/4/2015 | 0.2 | Okelly, Proskauer, SOLIC - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Jon Rafpor | 9/4/2015 | 0.8 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees / expenses allocated to EFH, TCEH, and EFIH |
| Matt Frank | 9/4/2015 | 1.0 | Analysis of claims waterfall slide for creditors advisors request. |
| Matt Frank | 9/4/2015 | 0.4 | Review of trading report for motion compliance. |
| Paul Kinealy | 9/4/2015 | 0.3 | Review status of EFH trusts with A. Burton (EFH). |
| Peyton Heath | 9/4/2015 | 1.4 | Update Intellectual Property summary, update related TUP / BRI Asset liability analysis. |
| Robert Casburn | 9/4/2015 | 2.0 | Review initial 280G calculations for SPC members to provide comments. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Wells | 9/4/2015 | 3.0 | Run Calculations for top 7. |
| Ryan Wells | 9/4/2015 | 2.4 | Begin drafting report. |
| Matt Frank | 9/5/2015 | 0.4 | Review of wages motion for R. Moussaid (EFH) as it relates to union pension payments. |
| JD Ivy | 9/7/2015 | 1.1 | Discuss project status and work plan to achieve deadline with R. Casburn, R. Wells. |
| JD Ivy | 9/7/2015 | 2.7 | Review of analysis to discuss base amount calculations and non-recurring payouts. |
| Jon Rafpor | 9/7/2015 | 2.1 | Update Deal Status tracker for weekly contract management meeting |
| Matt Frank | 9/7/2015 | 0.2 | Correspondence with R. Moussaid (EFH) regarding wages motion payment. |
| David Blanks | 9/8/2015 | 0.7 | Meeting with K. Ashby (EFH) to discuss treatment of EFH Properties accrued federal income taxes. |
| David Blanks | 9/8/2015 | 2.2 | Review comments from M. Carter (EFH) with regard to the EFH Properties/Basic Resources presentation. |
| JD Ivy | 9/8/2015 | 3.2 | Review EFH Plan documents including Employment agreements, CIC policy to determine severance amounts. |
| JD Ivy | 9/8/2015 | 2.5 | Review split dollar, supplemental retirement plan, SDP for payout amounts. |
| Jeff Stegenga | 9/8/2015 | 0.5 | Discussion with Jim Burke re: Class C5 treatment including timing in current POR draft. |
| John Stuart | 9/8/2015 | 1.2 | Review M. Carter (Company) comments to EFH Properties asset / liability presentation. |
| John Stuart | 9/8/2015 | 0.7 | Review Response (First Lien Trustee's Supplemental Brief In Response To This Court's August 11, 2015 Letter Regarding Pending Motion To Dismiss Of Second Lien Trustee. |
| Jon Rafpor | 9/8/2015 | 0.7 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees as well expenses allocated to EFH, TCEH, EFIH |
| Jon Rafpor | 9/8/2015 | 0.3 | Lazard, FTI, Polsinelli - daily update; distribution of retained professional analysis to treasury, corporate account, internal legal departments per C. Gooch. |
| Matt Frank | 9/8/2015 | 0.6 | Call with EFH (Gooch, Nutt), A&M (Stegenga, Ehrenhofer), K&E (Yenamandra) regarding soliciting process. |
| Matt Frank | 9/8/2015 | 0.3 | Call with R. Moussaid (EFH) regarding wages motion payment. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2015 through December 31, 2015**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 9/8/2015 | 0.9 | Correspondence with K. Ashby (company) re: Accrued Federal Income Taxes as it related to TUP / BRI asset liability analysis, including update to presentation. |
| Robert Casburn | 9/8/2015 | 0.5 | Call with L. Lane (EFH), J. Ivy, R. Wells (A&M) re: RSUs for 280G calculations. |
| Robert Casburn | 9/8/2015 | 0.6 | Review bonus award documents/RSU award agreements. |
| Robert Casburn | 9/8/2015 | 1.5 | Review 1st draft of 280G calculations for all executives. |
| Robert Casburn | 9/8/2015 | 0.8 | Review 1st draft of 280G report, provide comments. |
| Robert Casburn | 9/8/2015 | 0.3 | Draft email to client re: outstanding questions. |
| Robert Casburn | 9/8/2015 | 0.6 | Internal discussion re: 280G calculation status, follow-up items with timing. |
| Robert Casburn | 9/8/2015 | 0.5 | Review detailed 280G calculations for 10 executives. |
| Robert Casburn | 9/8/2015 | 0.5 | Edit proposed 280G timeline to include Oncor. |
| Robert Casburn | 9/8/2015 | 0.4 | Review EFH provided spreadsheet re: health & welfare benefit cost. |
| Ryan Wells | 9/8/2015 | 1.1 | Review of 4/30/2016 estimated calculations. |
| Ryan Wells | 9/8/2015 | 2.9 | Update calculations for entire population, created summary tables. |
| Ryan Wells | 9/8/2015 | 2.5 | Work on report. |
| Ryan Wells | 9/8/2015 | 0.8 | Call with J. Ivy (A&M), R. Casburn (A&M) to discuss timeline. |
| Ryan Wells | 9/8/2015 | 1.5 | Update tables for report. |
| Ryan Wells | 9/8/2015 | 0.8 | Call with J. Ivy (A&M), R. Casburn (A&M), Lou Ann Lane (EFH) to discuss outstanding items. |
| Emmett Bergman | 9/9/2015 | 0.8 | Review of presentation materials re: process flow for supply chain documents. |
| JD Ivy | 9/9/2015 | 2.2 | Review of analysis to discuss calculations for employment agreement executions. |
| JD Ivy | 9/9/2015 | 3.7 | Review of analysis to discuss calculations for CIC Policy executions. |
| Jeff Stegenga | 9/9/2015 | 0.5 | Participation in telephonic meeting with K&E, A&M claims team re: retained causes of action kickoff. |
| John Stuart | 9/9/2015 | 1.1 | Review of August G tree consolidating balance sheet provided by G. Gossett (Company). |
| John Stuart | 9/9/2015 | 0.6 | Review various TXU July journal entries for TXU provided by G. Gossett (Company). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2015 through December 31, 2015**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 9/9/2015 | 1.1 | Preparation of Class C5 recovery overview deck to be used by Company for communication with creditors. |
| John Stuart | 9/9/2015 | 0.4 | Review EFH/EFIH quarterly cash projections / Oncor net debt file provided by EVR. |
| Jon Rafpor | 9/9/2015 | 0.4 | Morrison Foerster, Phillips, & Charles River - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Jon Rafpor | 9/9/2015 | 0.6 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees / expenses allocated to EFH, TCEH, and EFIH |
| Robert Casburn | 9/9/2015 | 0.5 | Call with A. Barton (K&E), J. Ivy (A&M) re: 280g calculations. |
| Robert Casburn | 9/9/2015 | 0.5 | Draft emails to EFH re: timeline for completion including addressing additional outstanding questions. |
| Robert Casburn | 9/9/2015 | 1.0 | Review retirement plans for CIC benefits/payouts. |
| Robert Casburn | 9/9/2015 | 3.2 | Review revised 280G report calculations. |
| Robert Casburn | 9/9/2015 | 1.0 | Internal discussions with J. Ivy re: potential CIC payments. |
| Robert Casburn | 9/9/2015 | 1.6 | Review 1st draft of 280G calculations for all executives. |
| Robert Casburn | 9/9/2015 | 2.6 | Review 1st draft of 280G report, provide comments. |
| Ryan Wells | 9/9/2015 | 1.0 | Compile document list. |
| Ryan Wells | 9/9/2015 | 2.8 | Revise report. |
| Ryan Wells | 9/9/2015 | 1.6 | Add sections to report. |
| Ryan Wells | 9/9/2015 | 2.8 | Review Oncor related documents from data room. |
| Ryan Wells | 9/9/2015 | 1.0 | Review of 8/31/2016 estimated calculations. |
| Emmett Bergman | 9/10/2015 | 0.5 | Communications with EFH (Frenzel, Gooch) re: BOD DOA changes. |
| JD Ivy | 9/10/2015 | 2.2 | Review draft presentation containing calculations for Executives. |
| JD Ivy | 9/10/2015 | 1.8 | Discuss additional data necessary to include detail compensation amounts in 280G calculations. |
| John Stuart | 9/10/2015 | 0.9 | Correspondence with Solic Capital on multiple diligence requests. |
| John Stuart | 9/10/2015 | 0.7 | Continue preparation of Class C5 recovery overview deck to be used by Company for communication with creditors. |
| John Stuart | 9/10/2015 | 0.7 | Research in connection with various Soli Capital diligence requests. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 9/10/2015 | 0.7 | KCC, Alix Partners, Guggenheim - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Jon Rafpor | 9/10/2015 | 0.3 | Calculate remaining amounts withheld on Retained Professional Fee Tracker incorporating Interim Fee Application Certificates of No Objection |
| Robert Casburn | 9/10/2015 | 2.1 | Review SPC employment agreements, plan of reorganization. |
| Robert Casburn | 9/10/2015 | 1.6 | Revise 280G report to address other benefits. |
| Robert Casburn | 9/10/2015 | 3.0 | Review 280g report calculations for 8/31/2016 CIC. |
| Ryan Wells | 9/10/2015 | 2.1 | Add language to report for additional benefits plans. |
| Ryan Wells | 9/10/2015 | 1.3 | Add to document list. |
| Ryan Wells | 9/10/2015 | 2.9 | Update of report tables for analysis. |
| Ryan Wells | 9/10/2015 | 1.6 | Changes to tables for report analysis. |
| JD Ivy | 9/11/2015 | 1.6 | Discuss methodology for deferred compensation with K&E. |
| Jeff Stegenga | 9/11/2015 | 0.4 | Discussion with John Stuart re: workstreams between DS / confirmation hearings. |
| Jodi Ehrenhofer | 9/11/2015 | 0.6 | Correspondence with J. Stegenga (A&M) re: future notices to be sent out in duration of case. |
| John Stuart | 9/11/2015 | 0.9 | Review Brief /Supplemental Reply Brief in Support of Defendant's Motion to Dismiss (related document(s)59, 62) Filed by Second Lien Indenture Trustee. |
| John Stuart | 9/11/2015 | 0.9 | Ongoing preparation of recovery overview deck for Class C5 claimholders. |
| Jon Rafpor | 9/11/2015 | 0.1 | Update of Monthly Fee Applications as well as Interim Fee Applications including Fee Application hours, Retention Hours, Case Administration hours to Retain Professional Fee Tracker |
| Jon Rafpor | 9/11/2015 | 0.9 | Montgomery McCracken, Sullivan & Cromwell - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Matt Frank | 9/11/2015 | 0.7 | Updates to management calendar for changes in disclosure statement hearing. |
| Peyton Heath | 9/11/2015 | 0.4 | Draft email re: de minimis asset report. |
| Robert Casburn | 9/11/2015 | 0.5 | Call with C. Ivins (EFH), J. Ivy (A&M) re: 280G additional data request, follow up email. |
| Robert Casburn | 9/11/2015 | 3.0 | Review of draft 280G report with J. Ivy; discussion of changes. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Casburn | 9/11/2015 | 1.0 | Draft correspondence to attorneys, EFH, discuss Oncor calculations. |
| Ryan Wells | 9/11/2015 | 2.9 | Revise report. |
| Ryan Wells | 9/11/2015 | 0.6 | Continue revisions to report. |
| Ryan Wells | 9/11/2015 | 2.5 | Review additional Oncor related documents from data room. |
| Ryan Wells | 9/12/2015 | 0.8 | Work on report revisions. |
| JD Ivy | 9/14/2015 | 1.1 | Review of analysis to discuss revised 280G calculations in preparation for meeting with committee and LouAnn. |
| JD Ivy | 9/14/2015 | 1.5 | Meeting with committee, LouAnn to discuss first pass of 280G calculations. |
| John Stuart | 9/14/2015 | 0.6 | Prepare edits to C5 recovery overview presentation. |
| Jon Rafpor | 9/14/2015 | 0.7 | K&E, RLF, A&M - daily update; distribution of retained professional analysis to treasury, corporate account, internal legal departments per C. Gooch. |
| Jon Rafpor | 9/14/2015 | 0.3 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees as well as expenses allocated to EFH, TCEH, EFIH |
| Peyton Heath | 9/14/2015 | 0.7 | Draft the August De Minimis Asset Report, including distribution for review. |
| Peyton Heath | 9/14/2015 | 0.3 | Email correspondence with the Company, K&E re: De Minimis Claims Settlement Report. |
| Peyton Heath | 9/14/2015 | 0.3 | Email correspondence with the Company re: August De Minimis Asset Report. |
| Robert Casburn | 9/14/2015 | 1.0 | Review new employee information provided by EFH, draft follow-up email with questions. |
| Robert Casburn | 9/14/2015 | 1.5 | Meeting with C. Ivins (EFH), L. Lane (EFH), J. Ivy (A&M), R. Wells (A&M) re: 280g calculations. |
| Ryan Wells | 9/14/2015 | 2.9 | Work on report revisions. |
| Ryan Wells | 9/14/2015 | 1.2 | Review changes of updates from meeting with EFH. |
| Ryan Wells | 9/14/2015 | 1.5 | Research 280G during bankruptcy. |
| Ryan Wells | 9/14/2015 | 1.5 | Meeting with R. Casburn (A&M), J. Ivy (A&M), L. Lane (EFH), C. Ivings (EFH) to discuss draft report. |
| Ryan Wells | 9/14/2015 | 1.1 | Revise report tables for analysis. |
| JD Ivy | 9/15/2015 | 1.8 | Review Oncor calculations for 7 other executives. |

*Exhibit H*

> ### Combined - Energy Future Holdings Corp., et al.,
> ### Time Detail by Activity by Professional
> ### September 1, 2015 through December 31, 2015

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| JD Ivy | 9/15/2015 | 2.7 | Review additional data received to incorporate into 208g calculations. |
| Jeff Stegenga | 9/15/2015 | 0.6 | Review of/revisions to the C5 recovery deck, including inclusions of cover letter / ballot exhibits. |
| Jon Rafpor | 9/15/2015 | 0.6 | Evercore, Filsinger, Epiq - daily update; distribution of retained professional analysis to treasury, corporate account, internal legal departments per C. Gooch. |
| Jon Rafpor | 9/15/2015 | 1.0 | Prepare for weekly Contract Management meeting |
| Jon Rafpor | 9/15/2015 | 0.4 | Calculate remaining amounts withheld on Retained Professional Fee Tracker incorporating Interim Fee Application Certificates of No Objection |
| Matt Frank | 9/15/2015 | 0.2 | Follow up with A. Yenamandra (K&E) regarding trading motion report update. |
| Robert Casburn | 9/15/2015 | 3.2 | Review updated EFH 280G calculations with updated SDP, SSRP payments. |
| Robert Casburn | 9/15/2015 | 1.0 | Review revised 280G deck with new payment information for 9/16 meeting. |
| Robert Casburn | 9/15/2015 | 0.5 | Continued review new employee information provided by EFH, draft follow-up email with questions. |
| Ryan Wells | 9/15/2015 | 1.0 | Work on 280G during bankruptcy slides. |
| Ryan Wells | 9/15/2015 | 2.8 | Revise calculations from report for new data analysis. |
| Ryan Wells | 9/15/2015 | 2.9 | Revise report - add new slides to update tables with new data. |
| Ryan Wells | 9/15/2015 | 2.5 | Revise report - update for changes. |
| JD Ivy | 9/16/2015 | 1.5 | Meeting with committee, LouAnn to discuss revised calculations. |
| JD Ivy | 9/16/2015 | 2.3 | Review EFH calculations including detailed compensation amounts. |
| Jeff Stegenga | 9/16/2015 | 0.5 | Follow-up solicitation discussion w/ Cecily Gooch re: multiple debtor employee claims. |
| Jeff Stegenga | 9/16/2015 | 0.6 | Review of/revisions to confirmation process timeline deck. |
| Jeff Stegenga | 9/16/2015 | 0.4 | Discussions with Bob Frenzel re: timeline presentation of confirmation process for Mac's use. |
| John Stuart | 9/16/2015 | 0.6 | Correspondence with Solic Capital in connection with EFH/EFIH cash at emergence analysis, including research of certain responses. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2015 through December 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 9/16/2015 | 0.1 | Update of Monthly Fee Applications as well as Interim Fee Applications including Fee Application hours, Retention Hours as well as Case Administration hours to Retain Professional Fee Tracker |
| Jon Rafpor | 9/16/2015 | 0.9 | Deloitte, KPMG, T&K - daily update and distribution of retained professional analysis to treasury, corporate account, internal legal departments per C. Gooch. |
| Matt Frank | 9/16/2015 | 0.4 | Review of PSA for key milestones for update to management calendar. |
| Matt Frank | 9/16/2015 | 0.9 | Updates to management calendar for Frenzel (EFH). |
| Robert Casburn | 9/16/2015 | 1.0 | Review Oncor 280G calcs - Other Elected Officers. |
| Robert Casburn | 9/16/2015 | 1.8 | Review revised 280G deck with new payment information for 9/16 meeting. |
| Robert Casburn | 9/16/2015 | 1.0 | Review list of uncork documents for potential cic benefits. |
| Robert Casburn | 9/16/2015 | 1.0 | Meetings with C. Ivins (EFH), L. Lane (EFH), J. Ivy (A&M), R. Wells (A&M) re: 280g calculations. |
| Ryan Wells | 9/16/2015 | 0.5 | Update list of Oncor documents. |
| Ryan Wells | 9/16/2015 | 1.5 | Revise report. |
| Ryan Wells | 9/16/2015 | 1.0 | Follow up meeting with R. Casburn (A&M), J. Ivy (A&M), L. Lane (EFH), C. Ivings (EFH) to discuss draft report. |
| Brian Cumberland | 9/17/2015 | 2.0 | Review Oncor calculations to provide comments. |
| Emmett Bergman | 9/17/2015 | 0.4 | Discussions with internal legal re: potential creditor recoveries under the plan. |
| JD Ivy | 9/17/2015 | 2.4 | Review Oncor severance plan, CIC policy documents to discuss 280g implications. |
| JD Ivy | 9/17/2015 | 1.1 | Include base amount calculation in 280 report. |
| JD Ivy | 9/17/2015 | 0.8 | Discuss percentile process with Committee, LouAnn for EFH execution. |
| Jon Rafpor | 9/17/2015 | 0.5 | Okelly, Proskauer, SOLIC - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Jon Rafpor | 9/17/2015 | 0.5 | Update of Monthly Fee Applications and Interim Fee Applications including Fee Application hours, Retention Hours, Case Administration hours to Retain Professional Fee Tracker |
| Matt Frank | 9/17/2015 | 0.5 | Correspondence with T. Mohan (K&E) regarding potential contract rejection information for creditors advisors. |
| Robert Casburn | 9/17/2015 | 1.0 | Review Oncor 280G calcs - Other Elected Officers. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Wells | 9/17/2015 | 1.5 | Work on 280G during bankruptcy slides. |
| Brian Cumberland | 9/18/2015 | 2.0 | Continue review of report with calculations. |
| JD Ivy | 9/18/2015 | 1.1 | Discuss executives summary report for presentation on 9/23. |
| JD Ivy | 9/18/2015 | 2.9 | Review revised report for preparation to send to EFH executives. |
| JD Ivy | 9/18/2015 | 0.8 | Review Oncor calculations to identify items to discuss. |
| Jon Rafpor | 9/18/2015 | 0.9 | Lazard, FTI, Polsinelli - daily update; distribution of retained professional analysis to treasury, corporate account, internal legal departments per C. Gooch. |
| Jon Rafpor | 9/18/2015 | 0.1 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees as well expenses allocated to EFH, TCEH, EFIH |
| Matt Frank | 9/18/2015 | 0.3 | Review of updated trading motion reporting compliance file for creditors. |
| Robert Casburn | 9/18/2015 | 3.0 | Review Oncor 280G calcs for SLT, other officers; review cic policies. |
| Robert Casburn | 9/18/2015 | 3.0 | Review/draft skinny version of 280G report for 9/23 meeting. |
| Ryan Wells | 9/18/2015 | 2.8 | Create Summary Report. |
| Ryan Wells | 9/18/2015 | 3.0 | Revise summary report. |
| Jeff Stegenga | 9/19/2015 | 0.3 | Review of the percentage hedged/MTM summary report as of 9/15/15 pursuant to the FD hedging order. |
| Ryan Wells | 9/19/2015 | 1.0 | Review Oncor Calculations. |
| JD Ivy | 9/21/2015 | 1.0 | Discuss final report with Scott P, Andy from K&E. |
| JD Ivy | 9/21/2015 | 1.2 | Review final report to send to K&E for discussion. |
| Jodi Ehrenhofer | 9/21/2015 | 0.4 | Research insurance policies related to asbestos claims for K&E. |
| Jon Rafpor | 9/21/2015 | 0.2 | Update of Monthly Fee Applications as well as Interim Fee Application including Fee Application hours, Retention Hours as well as Case Administration hours to Retain Professional Fee Tracker |
| Jon Rafpor | 9/21/2015 | 0.8 | Morrison Foerster, Phillips, Charles River - daily update; distribution of retained professional analysis to treasury, corporate account, internal legal departments per C. Gooch. |
| Kevin Sullivan | 9/21/2015 | 0.2 | Review the attachments listing the insurance policies relating to an asbestos coverage question, discuss same with S. Kotarba. |
| Kevin Sullivan | 9/21/2015 | 0.2 | Emails with C. Dobry and S. Kim of EFH re: a potential discrepancy on a professional voucher. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 9/21/2015 | 0.7 | Research inquiries regarding asbestos insurance policies and related noticing. |
| Peyton Heath | 9/21/2015 | 2.1 | Prepare de minimis claims settlement report. |
| Robert Casburn | 9/21/2015 | 1.8 | Review revised Oncor 280g calculations, draft questions for Oncor. |
| Robert Casburn | 9/21/2015 | 3.0 | Review revised full 280G deck; calculations. |
| Robert Casburn | 9/21/2015 | 0.5 | Call with Kerri (Oncor), Jones Day, L. Lane, C. Ivins (EFH) re: Revised Oncor 280g calculations. |
| Robert Casburn | 9/21/2015 | 0.5 | Call with A. Barton, S. Price (K&E) re: 280G calculations. |
| Ryan Wells | 9/21/2015 | 1.0 | Review Oncor Calculations. |
| Ryan Wells | 9/21/2015 | 3.0 | Revise summary report. |
| Ryan Wells | 9/21/2015 | 1.9 | Add Oncor slides to summary report. |
| Emmett Bergman | 9/22/2015 | 0.4 | Communications with EFH (Faranetta) re: DOA for stipulation execution. |
| JD Ivy | 9/22/2015 | 0.8 | Review Oncor calculations in preparation for call. |
| JD Ivy | 9/22/2015 | 0.6 | Review Oncor report with Kerri. |
| Jon Rafpor | 9/22/2015 | 0.6 | KCC, AlixPartners, Guggenheim - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Jon Rafpor | 9/22/2015 | 0.4 | Update of Monthly Fee Applications as well as Interim Fee Applications including Fee Application hours, Retention Hours, Case Administration hours to Retain Professional Fee Tracker |
| Matt Frank | 9/22/2015 | 0.5 | Review of updated trading motion report for compliance. |
| Peyton Heath | 9/22/2015 | 1.9 | Continue to prepare de minimis claims settlement report, including email correspondence with T. Lii (K&E) re: required information. |
| Robert Casburn | 9/22/2015 | 2.8 | Review revised 280G summary deck. |
| Ryan Wells | 9/22/2015 | 2.0 | Revise summary report including full report tables. |
| Ryan Wells | 9/22/2015 | 0.8 | Review summary report. |
| David Blanks | 9/23/2015 | 2.9 | Research intercompany liabilities between EFH, LSGT Gas Company and LSGT Gas Company's subsidiaries at the request of K&E. |
| David Blanks | 9/23/2015 | 1.1 | Research employee benefits/obligations language under the plan of reorganization. |

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2015 through December 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 9/23/2015 | 0.5 | Meeting with C. Dobry (EFH) regarding EFH/LSGT Gas/Subs intercompany obligations for sign-off. |
| David Blanks | 9/23/2015 | 1.4 | Review summary intercompany detail for EFH, LSGT Gas Company/subsidiaries from P. Heath (A&M). |
| David Blanks | 9/23/2015 | 0.4 | Call with T. Lii (K&E) regarding Non-Core Subsidiary Analysis request from K&E. |
| JD Ivy | 9/23/2015 | 1.3 | Modify EFH report to include Oncor calculations. |
| JD Ivy | 9/23/2015 | 2.0 | Meet with EFH / Oncor to review summary report including discussion of reporting requirements. |
| John Stuart | 9/23/2015 | 0.9 | Conference call with tax team to walk through A&M 280g report. |
| John Stuart | 9/23/2015 | 0.4 | Review Solic diligence responses in connection with July MOR prepared by T. Atwood (A&M). |
| John Stuart | 9/23/2015 | 0.6 | Review 280g report prepared by A&M tax team in advance of Company update call. |
| John Stuart | 9/23/2015 | 0.6 | Review intercompany analysis prepared by D. Blanks (A&M) in connection with K&E request. |
| John Stuart | 9/23/2015 | 0.3 | Review promissory agreement in connection with certain EFH related intercompany balances based on K&E request. |
| Jon Rafpor | 9/23/2015 | 0.8 | Update of Monthly Fee Applications as well as Interim Fee Applications including Fee Application hours, Retention Hours, Case Administration hours to Retain Professional Fee Tracker |
| Jon Rafpor | 9/23/2015 | 0.2 | Montgomery McCracken, Sullivan & Cromwell - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Matt Frank | 9/23/2015 | 0.8 | Updates to contract process update deck for Paul Weiss. |
| Peyton Heath | 9/23/2015 | 0.8 | Update de minimis claims settlement report. |
| Robert Casburn | 9/23/2015 | 3.0 | Meeting with C. Howard, L. Lane, C. Ivins (EFH), Jones Day, Oncor re: 280G calculations; prep for meeting. |
| Ryan Wells | 9/23/2015 | 0.7 | Finalize reports for presentation. |
| Ryan Wells | 9/23/2015 | 1.5 | Create file. |
| Ryan Wells | 9/23/2015 | 1.0 | Revise summary with full reports analysis. |
| David Blanks | 9/24/2015 | 1.0 | Follow-up meeting with C. Dobry (EFH) regarding EFH/LSGT Gas/Subsidiaries intercompany obligations including description of obligations. |
| JD Ivy | 9/24/2015 | 0.9 | Modify report to include additional agreements received. |

*Exhibit H*

<div style="text-align:center">

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

</div>

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| JD Ivy | 9/24/2015 | 1.1 | Follow up meeting to discuss Oncor disqualified individuals. |
| Jodi Ehrenhofer | 9/24/2015 | 0.4 | Research distribution related questions for M. LeFan (EFH). |
| John Stuart | 9/24/2015 | 0.9 | Research K&E diligence requests based on certain EFH balances. |
| Jon Rafpor | 9/24/2015 | 0.7 | K&E, RLF, A&M - daily update for distribution of retained professional analysis to treasury, corporate account, internal legal departments per C. Gooch. |
| Jon Rafpor | 9/24/2015 | 0.3 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees / expenses allocated to EFH, TCEH, and EFIH |
| Matt Frank | 9/24/2015 | 1.6 | Review of supply chain FAQs related to confirmation hearing notice questions. |
| Matt Frank | 9/24/2015 | 1.2 | Additional edits to FAQs for solicitation, confirmation hearing notices per direction from E. Bergman (A&M). |
| Emmett Bergman | 9/25/2015 | 0.5 | Review de minimis claims report for distribution. |
| Emmett Bergman | 9/25/2015 | 0.2 | Review of H &T report for distribution. |
| JD Ivy | 9/25/2015 | 1.1 | Review additional agreements for modification to calculations. |
| Jeff Stegenga | 9/25/2015 | 0.4 | Review of the latest collateral postings summary as of August 31. |
| John Stuart | 9/25/2015 | 0.7 | Research of diligence responses for Solic Capital. |
| Jon Rafpor | 9/25/2015 | 0.1 | Calculate remaining amounts withheld on Retained Professional Fee Tracker incorporating Interim Fee Application Certificates of No Objection |
| Jon Rafpor | 9/25/2015 | 0.9 | Evercore, Filsinger, Epiq - daily update and distribution of retained professional analysis to treasury, corporate account, internal legal departments per C. Gooch. |
| Matt Frank | 9/25/2015 | 0.3 | Call with E. Bergman (A&M) regarding FAQ revisions. |
| Matt Frank | 9/25/2015 | 1.1 | Call with EFH (Gooch), A&M (Stegenga, Bergman, Ehrenhofer) regarding FAQs for solicitation, confirmation hearing notices. |
| Matt Frank | 9/25/2015 | 0.2 | Call with J. Ehrenhofer (A&M) regarding FAQ revisions. |
| Matt Frank | 9/25/2015 | 0.8 | Edits to confirmation notice FAQ for call with Gooch (EFH). |
| Matt Frank | 9/25/2015 | 0.5 | Review of trading motion compliance report for creditors' advisors. |
| Matt Frank | 9/25/2015 | 1.3 | Revisions to FAQs from J. David (Kekst) prior to internal call re supply chain meeting. |
| Matt Frank | 9/25/2015 | 0.3 | Call with Carrell (EFH) regarding FAQ meeting, timing of rollout. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2015 through December 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 9/25/2015 | 0.7 | Communication with T. Lii (K&E), internal A&M re: de minimis claims settlement report. |
| Robert Casburn | 9/25/2015 | 0.5 | Search for additional amendments to plans for 280G analysis. |
| Jeff Stegenga | 9/27/2015 | 0.6 | Discussions with Cecily Gooch/discussion with Jeff Dwyer re: prof fee summary update chart for Dore deposition. |
| Emmett Bergman | 9/28/2015 | 0.6 | Review of solicitation package materials, including letter from UCC. |
| JD Ivy | 9/28/2015 | 2.3 | Review plan amendments for import to calculations. |
| Jeff Stegenga | 9/28/2015 | 0.4 | Follow-up discussions with Jon Rafpor re: professional fee summary/3rd interim updates for Cecily Gooch. |
| John Stuart | 9/28/2015 | 0.8 | Review updates to A&M report on 280g estimated payments. |
| Jon Rafpor | 9/28/2015 | 0.2 | Update of Monthly Fee Applications and Interim Fee Applications including Fee Application hours, Retention Hours, Case Administration hours to Retain Professional Fee Tracker |
| Jon Rafpor | 9/28/2015 | 0.8 | Deloitte, KPMG, T&K - daily update and distribution of retained professional analysis to treasury, corporate account, internal legal departments per C. Gooch. |
| Peyton Heath | 9/28/2015 | 1.6 | Update de minimis claims settlement report template, including email correspondence with T. Lii (K&E). |
| Robert Casburn | 9/28/2015 | 2.0 | Review updated documents/report. |
| Ryan Wells | 9/28/2015 | 1.5 | Review revised documents. |
| Emmett Bergman | 9/29/2015 | 0.8 | Communications with internal legal, K&E re: de minimis claims report for distribution. |
| JD Ivy | 9/29/2015 | 1.7 | Review revisions to report based on modifications to calculations. |
| Jeff Dwyer | 9/29/2015 | 0.6 | Prepare summary of vendor global settlement for accounting month-end entries. |
| Jeff Dwyer | 9/29/2015 | 1.5 | Review of budget, monthly, and interim fee amounts within professional fee tracker for C. Gooch, S. Dore, C. Dobry, T. Nutt. |
| Jeff Stegenga | 9/29/2015 | 0.8 | Discussion with Terry Nutt, Cecily Gooch, Jeff Dwyer re: Cecily's request for summarization of prof fee payments related to DIP, cash collateral advisors. |
| Jodi Ehrenhofer | 9/29/2015 | 0.5 | Call with C. Kirby, J. Walker, T. Horton, M. Carter, L. Lane (all EFH), A. Yenamandra (K&E) re: non qualified benefits in the plan. |
| John Stuart | 9/29/2015 | 0.6 | Correspondence between A&M / Solic on outstanding diligence items including EFH/EFIH cash at emergence. |
| Jon Rafpor | 9/29/2015 | 0.2 | Continue preparing presentation for weekly Contract Management meeting |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2015 through December 31, 2015**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 9/29/2015 | 0.7 | Okelly, Proskauer, SOLIC - daily update; distribution of retained professional analysis to treasury, corporate account, internal legal departments per C. Gooch. |
| Jon Rafpor | 9/29/2015 | 1.8 | Prepare presentation for weekly Contract Management meeting |
| Jon Rafpor | 9/29/2015 | 0.3 | Update of Monthly Fee Applications as well as Interim Fee Applications including Fee Application hours, Retention Hours, Case Administration hours to Retain Professional Fee Tracker |
| Robert Casburn | 9/29/2015 | 1.0 | Continued review updated documents/report. |
| David Blanks | 9/30/2015 | 2.4 | Review Note associated with intercompany loans between EFH / LSGT Gas Company per request from K&E. |
| Jeff Dwyer | 9/30/2015 | 2.3 | Professional cash disbursement fee reconciliation for C. Kirby, C. Gooch, T. Nutt, C. Dobry. |
| Jeff Stegenga | 9/30/2015 | 0.4 | Discussion with Jeff Dwyer re: retained professional fee summary change request for Cecily Gooch meeting. |
| Jeff Stegenga | 9/30/2015 | 0.4 | Review of/comments on discussion with Cecily Gooch re: fee summaries for Paul Keglevic's discovery preparation. |
| John Stuart | 9/30/2015 | 0.4 | Correspondence with M. Carter (Company) re: various outstanding work streams. |
| John Stuart | 9/30/2015 | 0.9 | Review revised 280g presentation prepared for Company by A&M tax team. |
| John Stuart | 9/30/2015 | 0.4 | Review LSGT promissory note for intercompany claim requested by K&E. |
| Jon Rafpor | 9/30/2015 | 0.4 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees / expenses allocated to EFH, TCEH, and EFIH |
| Jon Rafpor | 9/30/2015 | 0.6 | Lazard, FTI, Polsinelli - daily update; distribution of retained professional analysis to treasury, corporate account, internal legal departments per C. Gooch. |
| Peyton Heath | 9/30/2015 | 0.5 | Conversation with T. Atwood (A&M) re: diligence handover. |
| Peyton Heath | 9/30/2015 | 0.3 | Email correspondence with K&E re: de minimis claims settlement report approval. |
| Ryan Wells | 9/30/2015 | 0.2 | Compile update filing. |
| Emmett Bergman | 10/1/2015 | 0.3 | Emails with internal legal, K&E, A&M re de Minimis settlement report. |
| Jeff Stegenga | 10/1/2015 | 0.3 | Review of Jackson Walker 2019 statement re: non-Holt representations. |
| Jodi Ehrenhofer | 10/1/2015 | 0.3 | Correspondence with A. Burton (EFH) re: certain non-filing entities. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2015 through December 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 10/1/2015 | 0.9 | Review of appeal filed by The Bank of New York Mellon Trust Company, N.A., in its capacity as the EFCH 2037 Notes Trustee, The Bank of New York Mellon, in its capacity as the PCRB Trustee. |
| Jon Rafpor | 10/1/2015 | 0.2 | K&E, RLF, A&M - Daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Jon Rafpor | 10/1/2015 | 0.8 | Update of Monthly Fee Applications as well as Interim Fee Application including Fee Application hours, Retention Hours as well as Case Administration hours to Retain Professional Fee Tracker. |
| Peyton Heath | 10/1/2015 | 0.3 | Email correspondence with T. Lii (K&E) re: de minimis claims settlement report. |
| John Stuart | 10/2/2015 | 0.8 | Review motion for Leave to File Sur-Reply to the EFIH Debtors Reply In Support of Partial Objection to Proof of Claim No. 6347 Filed by the Indenture Trustee for the EFIH Unsecured Notes (related document(s)[4964], [5874], [6109]) Filed by UMB Bank, N.A. |
| Jon Rafpor | 10/2/2015 | 0.9 | Deloitte, KPMG, T&K - daily update and distribution of retained professional analysis to treasury, corporate account, internal legal departments per C. Gooch. |
| Jon Rafpor | 10/2/2015 | 0.1 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees as well as expenses allocated to EFH, TCEH, EFIH. |
| Peyton Heath | 10/2/2015 | 0.4 | Email correspondence with internal A&M, K&E, the Company re:: de minimis claims report distribution. |
| Peyton Heath | 10/2/2015 | 0.4 | Final review, including distribution of de minimis claims settlement report. |
| Kevin Sullivan | 10/4/2015 | 2.5 | Update conflict check files and discussed with S. Kotarba and R. Carter of A&M. |
| Richard Carter | 10/4/2015 | 0.1 | Teleconference with S. Kotarba, K. Sullivan (Both A&M); re: updated conflict list for counsel. |
| Brian Cumberland | 10/5/2015 | 2.0 | Review calculations for 280G report. |
| John Stuart | 10/5/2015 | 0.4 | Correspondence with M. Carter (Company) / EVR / K&E re: diligence questions from Solic. |
| Jon Rafpor | 10/5/2015 | 2.9 | Review select time detail in connection with the preparation of interim fee application detailed exhibits. |
| Jon Rafpor | 10/5/2015 | 0.4 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees / expenses allocated to EFH, TCEH, and EFIH. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 10/5/2015 | 0.6 | Sidley, McDermott, Greenhill - daily update; distribution of retained professional analysis to treasury, corporate accounting, as well as internal legal departments per C. Gooch. |
| Kevin Sullivan | 10/5/2015 | 0.6 | Review conflict check files and discuss with R. Carter of A&M. |
| Matt Frank | 10/5/2015 | 0.3 | Review of updated trading motion report from Schmidt (EFH) for motion compliance. |
| Richard Carter | 10/5/2015 | 0.3 | Prepare updated conflicts report combining claimants which matched original list with additional names not matched that were found in the claims register. |
| Jeff Dwyer | 10/6/2015 | 0.5 | Research vouchers missing from the latest voucher on hold weekly report included in the claim recon invoice detail. |
| Jodi Ehrenhofer | 10/6/2015 | 0.4 | Correspondence with M. Hunter (EFH) re: certain asbestos related plant questions. |
| John Stuart | 10/6/2015 | 0.4 | Correspondence with C. Dobry (Company) re: recovery on TCEH term loans. |
| Jon Rafpor | 10/6/2015 | 0.2 | O'Kelly, Proskauer, SOLIC - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Jon Rafpor | 10/6/2015 | 0.8 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees / expenses allocated to EFH, TCEH, and EFIH. |
| Jon Rafpor | 10/6/2015 | 2.7 | Review select time detail in connection with the preparation of interim fee application detailed exhibits. |
| JD Ivy | 10/7/2015 | 0.6 | Discussion regarding modified report to provide to potential acquirers. |
| JD Ivy | 10/7/2015 | 2.1 | Review of analysis to modify 280g report to be provided to potential acquirers. |
| JD Ivy | 10/7/2015 | 1.3 | modify 280g report including summary of EFH calculations. |
| Jeff Stegenga | 10/7/2015 | 0.4 | Discussion with Emily Geier, Emmett Bergman re: next Plan amendment and approval process for land transfer. |
| Jeff Stegenga | 10/7/2015 | 0.4 | Conversation with Bob Frenzel, Ashley Alaman re: FW property transfer/TCQ positions on remediation. |
| John Stuart | 10/7/2015 | 0.6 | Review Motion to Authorize // Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing, But Not Requiring, the TCEH Debtors (A) to Participate in a Competitive Bidding Process, (B) If Selected as the Winning Bidder, to Consume |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 10/7/2015 | 0.4 | Review Declaration of Michael Carter in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing, But Not Requiring, the TCEH Debtors (A) to Participate in a Competitive Bidding Process, (B) If Selected as the W |
| John Stuart | 10/7/2015 | 1.6 | Review Motion For Summary Judgment Filed by American Stock Transfer & Trust Company LLC. |
| Jon Rafpor | 10/7/2015 | 0.3 | Lazard, FTI, Polsinelli - daily update; distribution of retained professional analysis to treasury, corporate account, internal legal departments per C. Gooch. |
| Jon Rafpor | 10/7/2015 | 0.7 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees as well expenses allocated to EFH, TCEH, EFIH. |
| Matt Frank | 10/7/2015 | 0.6 | Review of updated FAQs related to contract assumption noticing. |
| Matt Frank | 10/7/2015 | 0.3 | Review of updated trading motion compliance report for advisors. |
| Robert Casburn | 10/7/2015 | 1.5 | Edits to finalize 280G report. |
| Ryan Wells | 10/7/2015 | 0.8 | Revise final draft. |
| Jeff Dwyer | 10/8/2015 | 1.5 | Monthly A/P consolidation review to transition work product internally. |
| John Stuart | 10/8/2015 | 0.3 | Correspondence with A&M tax team re: progress of 280g report. |
| Jon Rafpor | 10/8/2015 | 0.6 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees / expenses allocated to EFH, TCEH, and EFIH. |
| Jon Rafpor | 10/8/2015 | 0.4 | Morrison Foerster, Phillips, & Charles River - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Matt Frank | 10/8/2015 | 0.7 | Review of updates to FAQs for supply chain team from Stegenga (A&M). |
| Peyton Heath | 10/8/2015 | 0.2 | Draft email re: de minimis asset report. |
| Robert Casburn | 10/8/2015 | 0.5 | Additional edits to finalize 280G report. |
| Taylor Atwood | 10/8/2015 | 0.4 | Correspondence with R. Nowitz (Solic) regarding due diligence responses. |
| Jodi Ehrenhofer | 10/9/2015 | 0.7 | Research certain scheduled claim detail for L. Kaisey (K&E). |
| John Stuart | 10/9/2015 | 0.5 | Review board report in advance of telephonic meeting. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 10/9/2015 | 1.1 | Telephonic participation of join meeting of EFH / EFIH / TCEH board of directors, including presentation of revised TCEH liquidation analysis results. |
| Jon Rafpor | 10/9/2015 | 0.7 | KCC, Alix Partners, Guggenheim - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Jon Rafpor | 10/9/2015 | 0.3 | Calculate remaining amounts withheld on Retained Professional Fee Tracker incorporating Interim Fee Application Certificates of No Objection. |
| David Blanks | 10/12/2015 | 1.8 | Research prepetition intercompany balance descriptions for C. Dobry (EFH). |
| Jeff Stegenga | 10/12/2015 | 0.8 | Discussion with Jeff Walker and Tony Horton re: PBGC / Oncor claim and agreement update including next steps. |
| Jodi Ehrenhofer | 10/12/2015 | 0.4 | Advise B. Tuttle (Epiq) re: information updates for certain directors and officers. |
| John Stuart | 10/12/2015 | 0.7 | Correspondence with C. Dobry (Company) re: reasonable compensation trusts, review of attached materials provided. |
| Jon Rafpor | 10/12/2015 | 0.1 | Update of Monthly Fee Applications as well as Interim Fee Applications including Fee Application hours, Retention Hours, Case Administration hours to Retain Professional Fee Tracker |
| Jon Rafpor | 10/12/2015 | 0.9 | Montgomery McCracken, Sullivan & Cromwell - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Matt Frank | 10/12/2015 | 0.5 | Discussion with A&M (Bergman), EFH (Gooch) regarding noticing timeline. |
| Matt Frank | 10/12/2015 | 0.5 | Discussion with A&M (Bergman, Stegenga), K&E (Geier) regarding noticing timeline. |
| Peyton Heath | 10/12/2015 | 0.4 | Change cover page of liquidation analysis expert report presentation per B. Stephany. |
| Peyton Heath | 10/12/2015 | 0.2 | Draft email re: Comanche peak report. |
| JD Ivy | 10/13/2015 | 2.1 | Discussion with Connie regarding Oncor disqualified individuals. |
| John Stuart | 10/13/2015 | 0.6 | Review correspondence from D. Cashburn (Company) re: calendar of board meetings. |
| John Stuart | 10/13/2015 | 1.0 | Review notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 10/15/2015. |
| Jon Rafpor | 10/13/2015 | 0.3 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees as well as expenses allocated to EFH, TCEH, EFIH. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2015 through December 31, 2015**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 10/13/2015 | 0.7 | K&E, RLF, A&M - daily update; distribution of retained professional analysis to treasury, corporate account, internal legal departments per C. Gooch. |
| Jon Rafpor | 10/13/2015 | 1.0 | Review select time detail in connection with the preparation of interim fee application detailed exhibits. |
| Peyton Heath | 10/13/2015 | 0.4 | Answer BU questions from S. Pittman (A&M), send summary. |
| Peyton Heath | 10/13/2015 | 2.1 | Review EFH Indenture Trustees Expert Report of Prof. Jack F Williams at the request of K&E. |
| Peyton Heath | 10/13/2015 | 0.8 | Prepare expert report materials. |
| Peyton Heath | 10/13/2015 | 1.9 | Review EFH Official Committee's Expert Report of Michael Henkin at the request of K&E. |
| Peyton Heath | 10/13/2015 | 0.6 | Prepare September de minimis asset sales report, distribute to company for review. |
| Peyton Heath | 10/13/2015 | 0.6 | Prepare Q3 Comanche peak report, distribute to company for review. |
| Peyton Heath | 10/13/2015 | 2.2 | Review EFH Official Committee's Expert Report of Mark F. Rule at the request of K&E. |
| Robert Casburn | 10/13/2015 | 1.0 | Discussions with EFH/K&E re: Oncor 280G calculations. |
| Jeff Dwyer | 10/14/2015 | 1.9 | Monthly AP consolidation transition meeting with J. Rafpor. |
| Jodi Ehrenhofer | 10/14/2015 | 0.7 | Research certain ballot related questions from Proskauer. |
| Jon Rafpor | 10/14/2015 | 0.6 | Evercore, Filsinger, Epiq - daily update; distribution of retained professional analysis to treasury, corporate account, internal legal departments per C. Gooch. |
| Jon Rafpor | 10/14/2015 | 0.4 | Calculate remaining amounts withheld on Retained Professional Fee Tracker incorporating Interim Fee Application Certificates of No Objection. |
| Peyton Heath | 10/14/2015 | 2.2 | Prepare November Budget / staffing Plan for J. Stuart (A&M). |
| Jon Rafpor | 10/15/2015 | 0.9 | Deloitte, KPMG, T&K - daily update and distribution of retained professional analysis to treasury, corporate account, internal legal departments per C. Gooch. |
| Jon Rafpor | 10/15/2015 | 0.1 | Update of Monthly Fee Applications as well as Interim Fee Applications including Fee Application hours, Retention Hours as well as Case Administration hours to Retain Professional Fee Tracker. |
| Jon Rafpor | 10/15/2015 | 0.5 | Review select time detail in connection with the preparation of interim fee application detailed exhibits. |
| Peyton Heath | 10/15/2015 | 0.4 | Prepare, including distribution of revised September de minimis asset sales report. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2015 through December 31, 2015**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 10/16/2015 | 2.9 | Review detailed invoices to separate fees billed from expenses incurred for certain OCP's who appear to be over the cap. |
| David Blanks | 10/16/2015 | 1.0 | Meeting with R. Leal (EFH) regarding certain OCP payment data received from J. Mezger (EFH). |
| David Blanks | 10/16/2015 | 2.9 | Review quarterly OCP payment data from Q3 to check payments vs quarterly caps. |
| Jeff Dwyer | 10/16/2015 | 1.8 | Edits to September monthly vendor AP consolidation. |
| Jon Rafpor | 10/16/2015 | 0.5 | O'Kelly, Proskauer, SOLIC - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Jon Rafpor | 10/16/2015 | 0.5 | Update of Monthly Fee Applications and Interim Fee Applications including Fee Application hours, Retention Hours, Case Administration hours to Retain Professional Fee Tracker |
| Peyton Heath | 10/16/2015 | 0.5 | Review final draft of Comanche Peak report, including distribution to notice parties. |
| Jeff Dwyer | 10/19/2015 | 2.2 | September LSTC consolidation for R. Leal, accounting. |
| Jon Rafpor | 10/19/2015 | 0.9 | Lazard, FTI, Polsinelli - daily update; distribution of retained professional analysis to treasury, corporate account, internal legal departments per C. Gooch. |
| Jon Rafpor | 10/19/2015 | 0.1 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees as well expenses allocated to EFH, TCEH, EFIH. |
| Peyton Heath | 10/19/2015 | 0.2 | Email correspondence with M. Lefan (the Company) re: AVT report. |
| David Blanks | 10/20/2015 | 0.5 | Call with B. Stephany (K&E) regarding logistics around getting expert report into evidence. |
| David Blanks | 10/20/2015 | 0.4 | Email correspondence with A. Allman (EFH) regarding certain confidentiality agreements. |
| David Blanks | 10/20/2015 | 0.5 | Meeting with R. Leal (EFH) regarding disputed payments to certain OCP. |
| David Blanks | 10/20/2015 | 1.7 | Review certain OCP disputed invoices. |
| Jeff Dwyer | 10/20/2015 | 1.9 | Research vendor RBNI amounts as they relate to executed stipulation. |
| Jeff Stegenga | 10/20/2015 | 0.3 | Discussion with Cecily Gooch re: post-confirmation activity review analysis. |
| Jon Rafpor | 10/20/2015 | 0.2 | Update of Monthly Fee Applications as well as Interim Fee Application including Fee Application hours, Retention Hours as well as Case Administration hours to Retain Professional Fee Tracker. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 10/20/2015 | 0.8 | Morrison Foerster, Phillips, Charles River - daily update; distribution of retained professional analysis to treasury, corporate account, internal legal departments per C. Gooch. |
| David Blanks | 10/21/2015 | 2.9 | Review multiple drafts of the liquidation analysis executive summary. |
| David Blanks | 10/21/2015 | 1.0 | Respond to discovery request from H. Trogdon (K&E). |
| Jeff Stegenga | 10/21/2015 | 0.5 | Discussion with Jodi Ehrenhofer re: post-confirmation work stream preparation. |
| John Stuart | 10/21/2015 | 0.5 | Review examiners Report Fee Committees Status Report Concerning Uncontested Interim Fee Applications For Hearing On October 26, 2015 at 10:00 a.m. EDT (related document(s)[1888]) Filed by Fee Committee. |
| John Stuart | 10/21/2015 | 0.4 | Correspondence with T. Atwood (A&M) re: update of professional fee scenarios as part of cash at emergence analysis. |
| Jon Rafpor | 10/21/2015 | 0.6 | KCC, AlixPartners, Guggenheim - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Jon Rafpor | 10/21/2015 | 0.4 | Update of Monthly Fee Applications as well as Interim Fee Applications including Fee Application hours, Retention Hours, Case Administration hours to Retain Professional Fee Tracker |
| John Stuart | 10/22/2015 | 0.8 | Review initial draft of pro fee scenarios prepared at M. Carter (Company) request by T. Atwood / S. Pittman (A&M). |
| Jon Rafpor | 10/22/2015 | 0.2 | Montgomery McCracken, Sullivan & Cromwell - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Jon Rafpor | 10/22/2015 | 0.8 | Update of Monthly Fee Applications as well as Interim Fee Applications including Fee Application hours, Retention Hours, Case Administration hours to Retain Professional Fee Tracker |
| Matt Frank | 10/22/2015 | 0.5 | Review of report for trading motion compliance from J. Ho (EFH). |
| Emmett Bergman | 10/23/2015 | 0.3 | Review voting tabulation report re: CRC meeting. |
| Jon Rafpor | 10/23/2015 | 0.7 | K&E, RLF, A&M - daily update for distribution of retained professional analysis to treasury, corporate account, internal legal departments per C. Gooch. |
| Jon Rafpor | 10/23/2015 | 0.3 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees / expenses allocated to EFH, TCEH, and EFIH. |
| Matt Frank | 10/23/2015 | 0.3 | Correspondence with Yenamandra (K&E) regarding plan objections for management meeting. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2015 through December 31, 2015**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 10/25/2015 | 1.4 | Review of plan objections summary spreadsheet from Mohan (K&E). |
| Jon Rafpor | 10/26/2015 | 0.1 | Calculate remaining amounts withheld on Retained Professional Fee Tracker incorporating Interim Fee Application Certificates of No Objection. |
| Jon Rafpor | 10/26/2015 | 0.9 | Evercore, Filsinger, Epiq - daily update and distribution of retained professional analysis to treasury, corporate account, internal legal departments per C. Gooch. |
| Peyton Heath | 10/26/2015 | 0.3 | Email correspondence with the Company re: sponsor fee diligence request from R. Nowitz (Solic). |
| David Blanks | 10/27/2015 | 1.2 | Research sponsor fees treatment related to flow of funds at request of Solic. |
| Jon Rafpor | 10/27/2015 | 0.2 | Update of Monthly Fee Applications and Interim Fee Applications including Fee Application hours, Retention Hours, Case Administration hours to Retain Professional Fee Tracker |
| Jon Rafpor | 10/27/2015 | 0.8 | Deloitte, KPMG, T&K - daily update and distribution of retained professional analysis to treasury, corporate account, internal legal departments per C. Gooch. |
| Peyton Heath | 10/27/2015 | 0.7 | Review professional fees payment summary at request of T. Atwood (A&M). |
| Ryan Wells | 10/27/2015 | 0.5 | Update file. |
| Taylor Atwood | 10/27/2015 | 0.7 | Correspondence with P. Heath (A&M) regarding Solic Sponsor Fee Payments questions. |
| Jon Rafpor | 10/28/2015 | 0.3 | Update of Monthly Fee Applications as well as Interim Fee Applications including Fee Application hours, Retention Hours, Case Administration hours to Retain Professional Fee Tracker |
| Jon Rafpor | 10/28/2015 | 0.7 | Okelly, Proskauer, SOLIC - daily update; distribution of retained professional analysis to treasury, corporate account, internal legal departments per C. Gooch. |
| Matt Frank | 10/28/2015 | 0.5 | Review of latest savings analysis by contract for Heath (A&M). |
| David Blanks | 10/29/2015 | 2.9 | Update OCP quarterly report for most recent disbursements report from J. Mezger (EFH). |
| David Blanks | 10/29/2015 | 2.4 | Finalize latest OCP quarterly report per comments from R. Leal/T. Nutt (EFH). |
| David Blanks | 10/29/2015 | 0.4 | Call with K&E regarding the potential need for a notice of excess fees related to certain OCP payments made in the third quarter. |
| David Blanks | 10/29/2015 | 1.0 | Meeting with R. Leal/J. Mezger (EFH) regarding certain OCP payments potentially over the cap. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 10/29/2015 | 0.6 | Lazard, FTI, Polsinelli - daily update; distribution of retained professional analysis to treasury, corporate account, internal legal departments per C. Gooch. |
| Jon Rafpor | 10/29/2015 | 0.4 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees / expenses allocated to EFH, TCEH, and EFIH. |
| Matt Frank | 10/29/2015 | 0.3 | Call with Stegenga (A&M) regarding update for management team at PMO meeting. |
| Jeff Stegenga | 10/30/2015 | 0.5 | Review of/discussion with David Blanks re: updated OCP quarterly fee report. |
| Jon Rafpor | 10/30/2015 | 0.7 | Morrison Foerster, Phillips, & Charles River - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Jon Rafpor | 10/30/2015 | 0.3 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees / expenses allocated to EFH, TCEH, and EFIH. |
| Matt Frank | 10/30/2015 | 0.6 | Development of voting summary report for Sullivan (Epiq). |
| John Stuart | 10/31/2015 | 0.5 | Participation in call with M. Carter / A&M team re: pro fee scenarios. |
| John Stuart | 10/31/2015 | 1.2 | Review professional fee payment scenarios prepared by T. Atwood (A&M) at the request of M. Carter (Company) in connection with EFH/EFIH cash at emergence scenarios. |
| John Stuart | 10/31/2015 | 0.4 | Correspondence with T. Atwood (A&M) re: outstanding work stream issues related to diligence, pro fees. |
| Peyton Heath | 11/1/2015 | 0.5 | Call with B. Stephany (K&E) re: EFH trial. |
| Peyton Heath | 11/1/2015 | 2.5 | Revise Stuart Declaration per thoughts from B. Stephany (K&E), J. Stuart (A&M). |
| Jeff Dwyer | 11/2/2015 | 0.4 | Review of newly retained professional fee application. |
| Jeff Dwyer | 11/2/2015 | 0.5 | Review of budget, monthly, interim fee amounts within the professional fee tracker. |
| Jeff Dwyer | 11/2/2015 | 2.3 | Prepare retained professional fee tracking summary of disbursements for C. Gooch. |
| Jeff Stegenga | 11/2/2015 | 0.4 | Discussion with Jeff Dwyer and Jon Rafpor re: professional fee payment timing. |
| Jeff Stegenga | 11/2/2015 | 0.4 | Discussion with Cecily Gooch re: professional fee summary update process. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 11/2/2015 | 0.8 | Update of Monthly Fee Applications as well as Interim Fee Application including Fee Application hours, Retention Hours as well as Case Administration hours to Retain Professional Fee Tracker. |
| Jon Rafpor | 11/2/2015 | 0.2 | K&E, RLF, A&M - Daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Peyton Heath | 11/2/2015 | 0.5 | Call with B. Stephany (K&E) re: revised written direct. |
| Peyton Heath | 11/2/2015 | 1.0 | Update Stuart Declaration per conversation with D. Blanks (A&M). |
| Peyton Heath | 11/2/2015 | 0.4 | Draft exhibits in response to M. Esser (K&E) written direct comments. |
| Peyton Heath | 11/2/2015 | 0.5 | Meet with D. Blanks (A&M) re: draft Stuart Declaration. |
| Brian Cumberland | 11/3/2015 | 1.0 | Review Rabbi Trust that as entered into with at time of the go private transaction. |
| JD Ivy | 11/3/2015 | 1.1 | Discussion with Jeff Walker regarding 280G Rabbi Trust with release of funds. |
| JD Ivy | 11/3/2015 | 0.9 | Research regarding funding of 280G Rabbi Trust. |
| Jeff Stegenga | 11/3/2015 | 0.7 | Conversations with Cecily Gooch re: predictive monthly fee burn calculations given billing pipeline. |
| Jeff Stegenga | 11/3/2015 | 0.6 | Review of / revisions to updated professional fee schedules in support of monthly fee burn. |
| Jon Rafpor | 11/3/2015 | 0.9 | Deloitte, KPMG, T&K - daily update and distribution of retained professional analysis to treasury, corporate account, internal legal departments per C. Gooch. |
| Jon Rafpor | 11/3/2015 | 0.1 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees as well as expenses allocated to EFH, TCEH, EFIH. |
| Peyton Heath | 11/3/2015 | 0.3 | Email correspondence with M. Lefan (EFH), E. Geier (K&E) re: AVT report. |
| Emmett Bergman | 11/4/2015 | 0.2 | Review of H&T report for distribution. |
| Jon Rafpor | 11/4/2015 | 0.6 | Sidley, McDermott, Greenhill - daily update; distribution of retained professional analysis to treasury, corporate accounting, as well as internal legal departments per C. Gooch. |
| Jon Rafpor | 11/4/2015 | 0.4 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees / expenses allocated to EFH, TCEH, and EFIH. |
| Matt Frank | 11/4/2015 | 0.5 | Analysis for Ho (EFH) regarding trading motion reporting. |

*Exhibit H*

<div style="border:1px solid">

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

</div>

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 11/4/2015 | 2.7 | Research, respond to J. Stuart's (A&M) open issues / questions for trial presence. |
| Peyton Heath | 11/4/2015 | 0.4 | Finalize, distribute AVT report to notice parties. |
| Jeff Stegenga | 11/5/2015 | 0.3 | Discussion with Cecily Gooch's re: data support analysis update for professional fee case burn. |
| Jon Rafpor | 11/5/2015 | 0.5 | Diligence - Analyze data room statistics to assist K&E. |
| Jon Rafpor | 11/5/2015 | 0.2 | O'Kelly, Proskauer, SOLIC - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Jon Rafpor | 11/5/2015 | 0.8 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees / expenses allocated to EFH, TCEH, and EFIH - edits from supplemental filings. |
| Peyton Heath | 11/5/2015 | 0.9 | Follow up on certain of J. Stuart's (A&M) open issues / questions for trial presence. |
| Jon Rafpor | 11/6/2015 | 0.7 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees as well expenses allocated to EFH, TCEH, EFIH - corrections to holdback amounts. |
| Jon Rafpor | 11/6/2015 | 0.3 | Lazard, FTI, Polsinelli - daily update; distribution of retained professional analysis to treasury, corporate account, internal legal departments per C. Gooch. |
| Jon Rafpor | 11/9/2015 | 0.4 | Morrison Foerster, Phillips, & Charles River - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Jon Rafpor | 11/9/2015 | 0.6 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees / expenses allocated to EFH, TCEH, and EFIH - additional filings. |
| Matt Frank | 11/9/2015 | 0.3 | Review of OCP reporting from Blanks (A&M). |
| Peyton Heath | 11/9/2015 | 0.2 | Send De minimis asset reminder report. |
| John Stuart | 11/10/2015 | 0.7 | Review EFH/EFIH cash at emergence updated analysis prepared by EVR. |
| John Stuart | 11/10/2015 | 0.2 | Review EFH/EFIH cash at emergence support files provided by J. Hunt (Company). |
| John Stuart | 11/10/2015 | 0.8 | Review Motion to Intervene Filed by Ovation Acquisition I, L.L.C. |
| Jon Rafpor | 11/10/2015 | 0.7 | KCC, Alix Partners, Guggenheim - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 11/10/2015 | 0.3 | Calculate remaining amounts withheld on Retained Professional Fee Tracker incorporating Interim Fee Application Certificates of No Objection. |
| Jeff Dwyer | 11/11/2015 | 0.2 | October LSTC consolidation review. |
| John Stuart | 11/11/2015 | 1.0 | Review updated EFH/EFI cash at emergence file distributed by EVR, prepared by N. Patel (EVR). |
| Jon Rafpor | 11/11/2015 | 0.9 | Montgomery McCracken, Sullivan & Cromwell - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Jon Rafpor | 11/11/2015 | 0.1 | Update of Monthly Fee Applications as well as Interim Fee Applications including Fee Application hours, Retention Hours, Case Administration hours to Retain Professional Fee Tracker |
| Emmett Bergman | 11/12/2015 | 0.4 | Review of settlement with creditors. |
| Jeff Dwyer | 11/12/2015 | 1.0 | October LSTC consolidation edits. |
| Jon Rafpor | 11/12/2015 | 0.3 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees as well as expenses allocated to EFH, TCEH, EFIH - additional professionals added. |
| Jon Rafpor | 11/12/2015 | 0.7 | K&E, RLF, A&M - daily update; distribution of retained professional analysis to treasury, corporate account, internal legal departments per C. Gooch. |
| Peyton Heath | 11/12/2015 | 0.2 | Send De Minimis claims settlement report reminder to group. |
| Peyton Heath | 11/12/2015 | 0.6 | Finalize, distribute October De Minimis Asset Report. |
| Jon Rafpor | 11/13/2015 | 0.6 | Evercore, Filsinger, Epiq - daily update; distribution of retained professional analysis to treasury, corporate account, internal legal departments per C. Gooch. |
| Jon Rafpor | 11/13/2015 | 0.4 | Update remaining amounts withheld on Retained Professional Fee Tracker incorporating Interim Fee Application Certificates of No Objection. |
| Jeff Stegenga | 11/16/2015 | 0.7 | Discussion with Chad Husnick re: confirmation hearing progress re: timing for closure. |
| John Stuart | 11/16/2015 | 0.3 | Review contract process update presentation, including correspondence with S. Winters (K&E). |
| Jon Rafpor | 11/16/2015 | 0.9 | Deloitte, KPMG, T&K - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. - fee corrections. |

*Exhibit H*

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2015 through December 31, 2015**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 11/16/2015 | 0.1 | Update of Monthly Fee Applications as well as Interim Fee Applications including Fee Application hours, Retention Hours as well as Case Administration hours to Retain Professional Fee Tracker. |
| Matt Frank | 11/16/2015 | 1.3 | Analysis related to unsecured creditor recovery of cash or equity. |
| Jon Rafpor | 11/17/2015 | 0.5 | O'Kelly, Proskauer, SOLIC - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. - fee corrections. |
| Jon Rafpor | 11/17/2015 | 0.5 | Update of Monthly Fee Applications and Interim Fee Applications including Fee Application hours, Retention Hours, Case Administration hours to Retain Professional Fee Tracker |
| Jon Rafpor | 11/18/2015 | 0.1 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees as well expenses allocated to EFH, TCEH, EFIH - additional retained professionals added. |
| Jon Rafpor | 11/18/2015 | 0.9 | Lazard, FTI, Polsinelli - daily update; distribution of retained professional analysis to treasury, corporate account, internal legal departments per C. Gooch. |
| Emmett Bergman | 11/19/2015 | 0.3 | Review of H&T report for distribution. |
| Jon Rafpor | 11/19/2015 | 0.2 | Update of Monthly Fee Applications as well as Interim Fee Application including Fee Application hours, Retention Hours as well as Case Administration hours to Retain Professional Fee Tracker - update expense amounts. |
| Jon Rafpor | 11/19/2015 | 0.8 | Morrison Foerster, Phillips, Charles River - daily update; distribution of retained professional analysis to treasury, corporate account, internal legal departments per C. Gooch. |
| Matt Frank | 11/19/2015 | 0.6 | Review of updated trading report for distribution per motion requirements. |
| Jon Rafpor | 11/20/2015 | 0.6 | KCC, AlixPartners, Guggenheim - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Jon Rafpor | 11/20/2015 | 0.4 | Update of Monthly Fee Applications as well as Interim Fee Applications including Fee Application hours, Retention Hours, Case Administration hours to Retain Professional Fee Tracker - update of fee app amounts. |
| Jon Rafpor | 11/23/2015 | 0.8 | Update of Monthly Fee Applications as well as Interim Fee Applications including Fee Application hours, Retention Hours, Case Administration hours to Retain Professional Fee Tracker - update of fee app amounts. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2015 through December 31, 2015**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 11/23/2015 | 0.2 | Montgomery McCracken, Sullivan & Cromwell - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Peyton Heath | 11/23/2015 | 3.0 | Begin draft De Minimis claims settlement report. |
| Peyton Heath | 11/23/2015 | 2.9 | Continue to draft De Minimis claims settlement report. |
| Emmett Bergman | 11/24/2015 | 0.2 | Review tax analysis re: K&E requests. |
| Jon Rafpor | 11/24/2015 | 0.3 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees / expenses allocated to EFH, TCEH, and EFIH - corrections to amounts. |
| Jon Rafpor | 11/24/2015 | 0.7 | K&E, RLF, A&M - daily update for distribution of retained professional analysis to treasury, corporate account, internal legal departments per C. Gooch. |
| Matt Frank | 11/24/2015 | 0.8 | Review of materials from Evercore as it relates to tax analysis for Sexton (K&E). |
| Matt Frank | 11/24/2015 | 1.3 | Development of analysis for Gooch (EFH) regarding contract process actions to date. |
| Matt Frank | 11/24/2015 | 0.5 | Call with Evercore (Patel), A&M (Ehrenhofer) regarding recovery scenarios. |
| Matt Frank | 11/24/2015 | 0.5 | Call with Sexton (K&E) regarding recovery scenarios. |
| Peyton Heath | 11/24/2015 | 1.9 | Finalize first draft of De Minimis claims settlement report, distribute to approval parties. |
| Emmett Bergman | 11/25/2015 | 0.6 | Communications with K&E, A&M teams re: de minimis claims report. |
| John Stuart | 11/25/2015 | 0.5 | Review Objection Opposition To Ovation's Motion To Intervene Filed by Texas Transmission Investment LLC. |
| Jon Rafpor | 11/25/2015 | 0.1 | Edits to remaining amounts withheld on Retained Professional Fee Tracker incorporating Interim Fee Application Certificates of No Objection. |
| Jon Rafpor | 11/25/2015 | 0.9 | Evercore, Filsinger, Epiq - daily update and distribution of retained professional analysis to treasury, corporate account, internal legal departments per C. Gooch. |
| Peyton Heath | 11/25/2015 | 0.5 | Email correspondence with E. Bergman, M. Frank (A&M) re: de minimis claims settlement report. |
| Emmett Bergman | 11/30/2015 | 0.6 | Communications with K&E, internal legal, A&M re: deminimis claims report. |

*Exhibit H*

> ## Combined - Energy Future Holdings Corp., et al.,
> ## Time Detail by Activity by Professional
> ## September 1, 2015 through December 31, 2015

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 11/30/2015 | 0.2 | Update of Monthly Fee Applications and Interim Fee Applications including Fee Application hours, Retention Hours, Case Administration hours to Retain Professional Fee Tracker - update fee amounts. |
| Jon Rafpor | 11/30/2015 | 0.8 | Deloitte, KPMG, T&K - daily update and distribution of retained professional analysis to treasury, corporate account, internal legal departments per C. Gooch. |
| Jon Rafpor | 12/1/2015 | 0.2 | K&E, RLF, A&M - Daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Jon Rafpor | 12/1/2015 | 0.8 | Update of Monthly Fee Applications as well as Interim Fee Application including Fee Application hours, Retention Hours as well as Case Administration hours to Retain Professional Fee Tracker. |
| Jodi Ehrenhofer | 12/2/2015 | 0.3 | Correspondence with C. Ewert (EFH) re: certain bankruptcy notices forwarded to HR. |
| Jon Rafpor | 12/2/2015 | 0.9 | Deloitte, KPMG, T&K - daily update and distribution of retained professional analysis to treasury, corporate account, internal legal departments per C. Gooch. |
| Jon Rafpor | 12/2/2015 | 0.1 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees as well as expenses allocated to EFH, TCEH, EFIH. |
| Matt Frank | 12/2/2015 | 1.2 | Changes to analysis for Pittman (A&M) regarding professional fees payments for new plan advisors. |
| Matt Frank | 12/2/2015 | 0.7 | Review of professional fee worksheet from Pittman (A&M). |
| Paul Kinealy | 12/2/2015 | 0.3 | Review noticing questions with EFH HR team. |
| Jon Rafpor | 12/3/2015 | 0.6 | Sidley, McDermott, Greenhill - daily update; distribution of retained professional analysis to treasury, corporate accounting, as well as internal legal departments per C. Gooch. |
| Jon Rafpor | 12/3/2015 | 0.4 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees / expenses allocated to EFH, TCEH, and EFIH. |
| Matt Frank | 12/3/2015 | 2.2 | Review of revised professional fee worksheet for new plan professionals. |
| Jeff Stegenga | 12/4/2015 | 0.8 | Discussion with Cecily Gooch re: professional fee process update on the eve of the Confirmation order. |
| Jon Rafpor | 12/4/2015 | 0.8 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees / expenses allocated to EFH, TCEH, and EFIH - edits from supplemental filings. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 12/4/2015 | 0.2 | O'Kelly, Proskauer, SOLIC - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Matt Frank | 12/4/2015 | 0.3 | Correspondence re confirmation order planning call with Ehrenhofer (A&M). |
| Jeff Stegenga | 12/7/2015 | 0.9 | Review of K&E prepared summary of settlement order professionals including discussion of fee payment logistics with Aparna Yenamandra. |
| Jeff Stegenga | 12/7/2015 | 0.6 | Discussion with Matt Frank re: professional fee process update/K&E list of affected service providers. |
| Jeff Stegenga | 12/7/2015 | 0.9 | Discussion with Michael Carter re: confirmation hearing results/process next steps. |
| Jeff Stegenga | 12/7/2015 | 1.0 | Participation in EFH strategy meeting, led by Cecily Gooch, Terry Nutt, re: accounting review process for post-confirmation professional fee billings. |
| Jeff Stegenga | 12/7/2015 | 0.7 | Discussion with Kris Moldovan re: settlement order logistics for professional fee wires timing. |
| Jon Rafpor | 12/7/2015 | 0.7 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees as well expenses allocated to EFH, TCEH, EFIH - corrections to holdback amounts. |
| Jon Rafpor | 12/7/2015 | 0.3 | Lazard, FTI, Polsinelli - daily update; distribution of retained professional analysis to treasury, corporate account, internal legal departments per C. Gooch. |
| Matt Frank | 12/7/2015 | 0.7 | Discussion with Pittman (A&M) regarding professional fees analysis for Dobry (EFH). |
| Matt Frank | 12/7/2015 | 0.2 | Discussion with Nutt (EFH) regarding claims timeline for emergence. |
| Matt Frank | 12/7/2015 | 0.3 | Correspondence with Pittman (A&M) regarding updates to professional fees payment analysis. |
| Matt Frank | 12/7/2015 | 1.0 | Meeting with A&M (Stegenga, Pittman), EFH (Gooch, Nutt, Moor, Dobry), K&E (Yenamandra) regarding payment of professional fees. |
| Matt Frank | 12/7/2015 | 1.0 | Review of updated professional fee payment tracker for non-retailed professional payments. |
| Matt Frank | 12/7/2015 | 0.8 | Review of professional fees updated workbook from Pittman (A&M). |
| Emmett Bergman | 12/8/2015 | 0.5 | Communications with CRC re: upcoming SPC meeting. |
| Jeff Dwyer | 12/8/2015 | 1.0 | Analysis of monthly LSTC consolidation preparation. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 12/8/2015 | 0.6 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees / expenses allocated to EFH, TCEH, and EFIH - additional filings. |
| Jon Rafpor | 12/8/2015 | 0.4 | Morrison Foerster, Phillips, & Charles River - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Matt Frank | 12/8/2015 | 0.3 | Discussion with G. Carter (EFH) regarding professional fee forecasting. |
| Matt Frank | 12/8/2015 | 0.5 | Meeting with Dobry (EFH), Pittman (A&M) regarding professional fee payment planning. |
| Matt Frank | 12/8/2015 | 1.3 | Review of professional fee analysis spreadsheet from Pittman (A&M) for Dobry (EFH). |
| Matt Frank | 12/8/2015 | 1.1 | Updates to professional fee forecast analysis file with Pittman (A&M). |
| Matt Frank | 12/8/2015 | 0.2 | Discussion with Yenamandra (K&E) regarding professional fee payments from settlement order. |
| Matt Frank | 12/8/2015 | 1.0 | Development of instruction sheet for new professionals as it relates to review of invoices. |
| Jon Rafpor | 12/9/2015 | 0.3 | Calculate remaining amounts withheld on Retained Professional Fee Tracker incorporating Interim Fee Application Certificates of No Objection. |
| Jon Rafpor | 12/9/2015 | 0.7 | KCC, Alix Partners, Guggenheim - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Matt Frank | 12/9/2015 | 0.7 | Review of professional fees schedule from Pittman (A&M) for Dobry (EFH). |
| Paul Kinealy | 12/9/2015 | 0.6 | Review and respond to noticing questions from EFH HR team. |
| Jon Rafpor | 12/10/2015 | 0.1 | Update of Monthly Fee Applications as well as Interim Fee Applications including Fee Application hours, Retention Hours, Case Administration hours to Retain Professional Fee Tracker |
| Jon Rafpor | 12/10/2015 | 0.9 | Montgomery McCracken, Sullivan & Cromwell - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Matt Frank | 12/10/2015 | 1.8 | Changes to professional fees payment tracker file from Pittman (A&M). |
| Matt Frank | 12/10/2015 | 0.5 | Call with Pittman (A&M) regarding updates to professional fees analysis. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 12/11/2015 | 0.7 | K&E, RLF, A&M - daily update; distribution of retained professional analysis to treasury, corporate account, internal legal departments per C. Gooch. |
| Jon Rafpor | 12/11/2015 | 0.3 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees as well as expenses allocated to EFH, TCEH, EFIH - additional professionals added. |
| Matt Frank | 12/11/2015 | 0.3 | Discussion with Moor (EFH) regarding professional fee payments. |
| Matt Frank | 12/11/2015 | 0.9 | Review of updated professional fees forecast file from Pittman (A&M). |
| Matt Frank | 12/11/2015 | 0.6 | Provide summary professional fees cap analysis for Yenamandra (K&E). |
| Jon Rafpor | 12/14/2015 | 0.6 | Evercore, Filsinger, Epiq - daily update; distribution of retained professional analysis to treasury, corporate account, internal legal departments per C. Gooch. |
| Jon Rafpor | 12/14/2015 | 0.4 | Update remaining amounts withheld on Retained Professional Fee Tracker incorporating Interim Fee Application Certificates of No Objection. |
| Matt Frank | 12/14/2015 | 0.5 | Draft new professionals fee request memo for Gooch (EFH). |
| Matt Frank | 12/14/2015 | 1.9 | Updates to professional fees analysis with Pittman (A&M). |
| Jon Rafpor | 12/15/2015 | 0.9 | Deloitte, KPMG, T&K - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. - fee corrections. |
| Jon Rafpor | 12/15/2015 | 0.1 | Update of Monthly Fee Applications as well as Interim Fee Applications including Fee Application hours, Retention Hours as well as Case Administration hours to Retain Professional Fee Tracker. |
| Matt Frank | 12/15/2015 | 1.3 | Review of professional fee schedule update from Pittman (A&M). |
| Matt Frank | 12/15/2015 | 0.3 | Development of January 2016 staffing budget for treasury team. |
| Matt Frank | 12/15/2015 | 0.5 | Discuss professional fees with EFH (Kim, Dobry), A&M (Pittman). |
| Matt Frank | 12/15/2015 | 0.4 | Correspondence with Yenamandra (K&E) regarding open questions from accounting team for professional fee forecasting. |
| Jon Rafpor | 12/16/2015 | 0.5 | Update of Monthly Fee Applications and Interim Fee Applications including Fee Application hours, Retention Hours, Case Administration hours to Retain Professional Fee Tracker |
| Jon Rafpor | 12/16/2015 | 0.5 | O'Kelly, Proskauer, SOLIC - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. - fee corrections. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 12/17/2015 | 0.1 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees as well expenses allocated to EFH, TCEH, EFIH - additional retained professionals added. |
| Jon Rafpor | 12/17/2015 | 0.9 | Lazard, FTI, Polsinelli - daily update; distribution of retained professional analysis to treasury, corporate account, internal legal departments per C. Gooch. |
| Matt Frank | 12/17/2015 | 0.3 | Updates to professional fee analysis for C. Dobry (EFH) for year-end accounting accrual. |
| Jon Rafpor | 12/18/2015 | 0.2 | Update of Monthly Fee Applications as well as Interim Fee Application including Fee Application hours, Retention Hours as well as Case Administration hours to Retain Professional Fee Tracker - update expense amounts. |
| Jon Rafpor | 12/18/2015 | 0.8 | Morrison Foerster, Phillips, Charles River - daily update; distribution of retained professional analysis to treasury, corporate account, internal legal departments per C. Gooch. |
| Matt Frank | 12/18/2015 | 0.4 | Updates to professionals invoice instruction memo for Gooch (EFH). |
| Jon Rafpor | 12/21/2015 | 0.6 | KCC, AlixPartners, Guggenheim - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Jon Rafpor | 12/21/2015 | 0.4 | Update of Monthly Fee Applications as well as Interim Fee Applications including Fee Application hours, Retention Hours, Case Administration hours to Retain Professional Fee Tracker - update of fee app amounts. |
| Matt Frank | 12/21/2015 | 0.3 | Confirmation of payments under various professional fee orders for Yenamandra (K&E). |
| Matt Frank | 12/21/2015 | 0.6 | Review of professional fee estimate analysis from Pittman (A&M). |
| Jon Rafpor | 12/22/2015 | 0.8 | Update of Monthly Fee Applications as well as Interim Fee Applications including Fee Application hours, Retention Hours, Case Administration hours to Retain Professional Fee Tracker - update of fee app amounts. |
| Jon Rafpor | 12/22/2015 | 0.2 | Montgomery McCracken, Sullivan & Cromwell - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Matt Frank | 12/22/2015 | 1.6 | Review professional fee analysis changes from Pittman (A&M). |
| Matt Frank | 12/22/2015 | 0.4 | Review of trading report for motion compliance. |
| Matt Frank | 12/22/2015 | 0.3 | Call with S. Pittman (A&M) regarding professional fees analysis. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 12/22/2015 | 0.5 | Development of summary year-end professional fees accrual estimate for Dobry (EFH). |
| Jon Rafpor | 12/23/2015 | 0.3 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees / expenses allocated to EFH, TCEH, and EFIH - corrections to amounts. |
| Jon Rafpor | 12/23/2015 | 0.7 | K&E, RLF, A&M - daily update for distribution of retained professional analysis to treasury, corporate account, internal legal departments per C. Gooch. |
| Matt Frank | 12/23/2015 | 0.4 | Review of professional fees contingency analysis for G. Carter (EFH). |
| Matt Frank | 12/23/2015 | 1.3 | Updates to professional fee analysis file for Gooch (EFH). |
| Jon Rafpor | 12/28/2015 | 0.9 | Evercore, Filsinger, Epiq - daily update and distribution of retained professional analysis to treasury, corporate account, internal legal departments per C. Gooch. |
| Jon Rafpor | 12/28/2015 | 0.1 | Edits to remaining amounts withheld on Retained Professional Fee Tracker incorporating Interim Fee Application Certificates of No Objection. |
| Matt Frank | 12/28/2015 | 0.3 | Correspondence with Pittman (A&M), Yenamandra (K&E) regarding updates to professional fees tracking analysis. |
| Jon Rafpor | 12/29/2015 | 0.8 | Deloitte, KPMG, T&K - daily update and distribution of retained professional analysis to treasury, corporate account, internal legal departments per C. Gooch. |
| Jon Rafpor | 12/29/2015 | 0.2 | Update of Monthly Fee Applications and Interim Fee Applications including Fee Application hours, Retention Hours, Case Administration hours to Retain Professional Fee Tracker - update fee amounts. |
| Matt Frank | 12/29/2015 | 0.2 | Follow up correspondence with Pittman (A&M), Yenamandra (K&E) regarding updates to professional fees tracking analysis. |
| Jon Rafpor | 12/30/2015 | 0.6 | Sidley, McDermott, Greenhill - daily update; distribution of retained professional analysis to treasury, corporate accounting, as well as internal legal departments per C. Gooch. |
| Jon Rafpor | 12/30/2015 | 0.4 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees / expenses allocated to EFH, TCEH, and EFIH. |

| **Subtotal** | | **627.9** | |

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2015 through December 31, 2015**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 9/17/2015 | 1.6 | Update TCEH DIP budget draft with updated files from J. Hunt (Company). |
| Taylor Atwood | 9/21/2015 | 0.3 | Update TCEH restricted cash information for comments from J. Haggard (Company). |
| Taylor Atwood | 9/24/2015 | 0.3 | Correspondence with G. Carter (Company) regarding professional fees 32mo budget. |
| Taylor Atwood | 9/28/2015 | 0.9 | Review annual operating statements model from J. Haggard in advance of meeting. |
| Taylor Atwood | 9/29/2015 | 1.3 | Review professional fees summary from S. Pittman (A&M) prior to distribution to internal team for review. |
| Taylor Atwood | 10/1/2015 | 1.4 | Follow up on last remaining early emergence free cash flow adjustments questions with J. Haggard (Company). |
| Sarah Pittman | 10/6/2015 | 2.1 | Work in "Pro Fees_26mo" tab of professional fees reconciliation file. |
| Sarah Pittman | 10/12/2015 | 0.9 | Work in "Pro Fees_26mo" tab of professional fees reconciliation file. |
| Sarah Pittman | 10/13/2015 | 1.6 | Reconcile "Pro Fees_26mo_TCEH_Update" tab of professional fees reconciliation file. |
| Sarah Pittman | 10/13/2015 | 1.1 | Work in "Professional Fees" tab of Fee Summary Professionals file. |
| Sarah Pittman | 10/13/2015 | 1.3 | Work in "Pro Fees_26mo_EFIH_Update" tab of professional fees reconciliation file. |
| Sarah Pittman | 10/13/2015 | 1.3 | Work in "Pro Fees_26mo_EFH_Update" tab of professional fees reconciliation file. |
| Sarah Pittman | 10/13/2015 | 2.1 | Update "Pro Fees_26mo" tab in professional fees reconciliation file. |
| Sarah Pittman | 10/14/2015 | 0.9 | Work in "Professional Fees" tab of Fee Summary Professionals file. |
| John Stuart | 10/19/2015 | 1.2 | Review September restructuring cost cash report provided by C. Dobry (Company) in connection with updating certain pro fee scenarios. |
| John Stuart | 10/20/2015 | 0.3 | Review revised restructuring cost report prepared by J. Tillery (Company) in connection with roll-forward of pro fees. |
| Sarah Pittman | 10/20/2015 | 0.7 | Work in "September 2015 Expenses" tab in professional fees BoD tables file. |
| Sarah Pittman | 10/20/2015 | 2.1 | Update "EFH" tab in professional fees BoD tables file. |
| Sarah Pittman | 10/20/2015 | 0.2 | Work in "Standard Names" tab of professional fees BoD tables file. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 10/20/2015 | 0.9 | Reconcile "Consolidated" tab of professional fees BoD tables file. |
| Sarah Pittman | 10/20/2015 | 2.3 | Reconcile "TCEH" tab of professional fees BoD tables file. |
| Sarah Pittman | 10/20/2015 | 0.8 | Review "EFH" tab of professional fees BoD tables file. |
| Sarah Pittman | 10/20/2015 | 0.8 | Reconcile "August 2015 Expenses" tab in professional fees BoD tables file. |
| Sarah Pittman | 10/20/2015 | 0.8 | Review "EFIH" tab of professional fees BoD tables file. |
| Sarah Pittman | 10/20/2015 | 0.9 | Review "TCEH" tab of professional fees BoD tables file. |
| Sarah Pittman | 10/20/2015 | 1.9 | Work in "EFIH" tab of professional fees BoD tables file. |
| Sarah Pittman | 10/20/2015 | 0.4 | Update September Professional Fees Expenses file. |
| Sarah Pittman | 10/20/2015 | 0.4 | Work in August Professional Fees Expenses file. |
| Taylor Atwood | 10/20/2015 | 2.4 | Review professional fees BoD deck updates from S. Pittman (A&M). |
| Sarah Pittman | 10/21/2015 | 0.9 | Review Accrual Summary files for July - September; submit to C. Dobry (Company). |
| Sarah Pittman | 10/21/2015 | 0.6 | Review Plan Payment Summary; submit to A&M internal team. |
| Sarah Pittman | 10/21/2015 | 1.1 | Review "TCEH" tab of professional fees BoD tables file. |
| Sarah Pittman | 10/21/2015 | 0.8 | Review "EFIH" tab of professional fees BoD tables file. |
| Sarah Pittman | 10/21/2015 | 0.9 | Review "EFH" tab of professional fees BoD tables file. |
| Sarah Pittman | 10/21/2015 | 0.4 | Review "Consolidated" tab of professional fees BoD tables file. |
| Sarah Pittman | 10/21/2015 | 0.8 | Reconcile September Accrual Summary file. |
| Sarah Pittman | 10/21/2015 | 0.5 | Review Professional Fees BoD slide deck; submit to A&M internal team. |
| Sarah Pittman | 10/21/2015 | 2.6 | Create Plan Payment Summary in professional fees reconciliation file. |
| Sarah Pittman | 10/21/2015 | 0.7 | Update Professional Fees BoD slide deck. |
| Sarah Pittman | 10/21/2015 | 1.5 | Work in "Pro Fees_26mo_EFIH_Update" tab of professional fees reconciliation file. |
| Sarah Pittman | 10/21/2015 | 1.9 | Work in "Pro Fees_26mo_TCEH_Update" tab of professional fees reconciliation file. |
| Sarah Pittman | 10/21/2015 | 0.7 | Work in August Accrual Summary file. |
| Sarah Pittman | 10/21/2015 | 2.8 | Update "Pro Fees_26mo" tab of professional fees reconciliation file. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 10/21/2015 | 1.6 | Update "Pro Fees_26mo_EFH_Update" tab of professional fees reconciliation file. |
| Taylor Atwood | 10/21/2015 | 2.3 | Review July, August, September professional fees accrual analyses from S. Pittman (A&M). |
| Sarah Pittman | 10/22/2015 | 1.3 | Update "Plan Summary" tab of professional fees reconciliation file; submit to A&M internal team. |
| Sarah Pittman | 10/22/2015 | 1.8 | Update "Pro Fees_26mo_TCEH_Update" tab in professional fees reconciliation file. |
| Sarah Pittman | 10/22/2015 | 0.8 | Review Professional Fees BoD slide deck. |
| Sarah Pittman | 10/22/2015 | 1.8 | Work in "Pro Fees_26mo" tab of professional fees reconciliation file. |
| Sarah Pittman | 10/22/2015 | 1.9 | Work in "Pro Fees_26mo_EFH_Update" tab in professional fees reconciliation file. |
| Sarah Pittman | 10/22/2015 | 1.8 | Update "Pro Fees_26mo_EFIH_Update" tab in professional fees reconciliation file. |
| Taylor Atwood | 10/22/2015 | 1.1 | Review updated draft of PoR professional fees agreement summary from S. Pittman (A&M). |
| Taylor Atwood | 10/22/2015 | 2.8 | Work on PoR professional fees agreement summary analysis. |
| Taylor Atwood | 10/22/2015 | 1.8 | Audit professional fees accrual summary from S. Pittman (A&M). |
| Sarah Pittman | 10/23/2015 | 0.9 | Review "Plan Summary" tab of professional fees reconciliation file. |
| Sarah Pittman | 10/23/2015 | 0.9 | Review Professional Fees BoD slide deck; submit to M. Carter (Company). |
| Sarah Pittman | 10/23/2015 | 2.4 | Update "Plan Summary" tab of professional fees reconciliation file. |
| Sarah Pittman | 10/23/2015 | 0.7 | Review "Pro Fees_26mo_EFIH_Update" tab in professional fees reconciliation file. |
| Taylor Atwood | 10/23/2015 | 1.3 | Make final edits to professional fees BoD deck prior to distributing to internal Company team. |
| Sarah Pittman | 10/25/2015 | 0.9 | Work in "EFH" tab in professional fees BoD tables file. |
| Sarah Pittman | 10/25/2015 | 1.2 | Update "TCEH" tab in professional fees BoD tables file. |
| Sarah Pittman | 10/25/2015 | 0.7 | Reconcile "Consolidated" tab in professional fees BoD tables file. |
| Sarah Pittman | 10/25/2015 | 0.6 | Update Pro Fees BoD slide deck. |
| Sarah Pittman | 10/25/2015 | 0.7 | Review Pro Fees BoD slide deck; submit to A&M internal team. |
| Sarah Pittman | 10/25/2015 | 0.9 | Update "EFIH" tab in professional fees BoD tables file. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2015 through December 31, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 10/25/2015 | 0.8 | Review updated professional fees BoD deck from S. Pittman (A&M). |
| Sarah Pittman | 10/26/2015 | 1.1 | Review Pro Fees BoD tables file. |
| Sarah Pittman | 10/26/2015 | 0.3 | Call with G. Gossett (Company) regarding Pro Fees BoD slide deck. |
| Sarah Pittman | 10/26/2015 | 0.8 | Review Pro Fees BoD slide deck; submit to M. Carter (Company). |
| Sarah Pittman | 10/26/2015 | 0.5 | Meeting with C. Dobry (Company) regarding Pro Fees BoD slide deck. |
| Sarah Pittman | 10/27/2015 | 0.7 | Update "Consolidated" tab of pro fees BoD tables file. |
| Sarah Pittman | 10/27/2015 | 2.1 | Update "Plan Summary" tab in professional fees reconciliation file. |
| Sarah Pittman | 10/27/2015 | 0.6 | Revise "EFIH" tab of pro fees BoD tables file. |
| Sarah Pittman | 10/27/2015 | 0.7 | Revise "TCEH" tab of pro fees BoD tables file. |
| Sarah Pittman | 10/27/2015 | 0.7 | Update "EFH" tab of pro fees BoD tables file. |
| Sarah Pittman | 10/27/2015 | 0.8 | Call with A&M internal team to discuss the Plan Payment Summary. |
| Sarah Pittman | 10/27/2015 | 2.8 | Work in "Professional Fees" tab of CC Order, DIP Professionals file. |
| Sarah Pittman | 10/27/2015 | 0.7 | Update Pro Fees BoD slide deck. |
| Sarah Pittman | 10/27/2015 | 0.9 | Review Pro Fees BoD slide deck; submit to M. Carter (Company). |
| Taylor Atwood | 10/27/2015 | 0.3 | Review updated draft of professional fees BoD deck from S. Pittman (A&M). |
| Sarah Pittman | 10/28/2015 | 1.6 | Work in "Professional Fees" tab of CC Order, DIP Professionals file. |
| Sarah Pittman | 10/28/2015 | 0.4 | Call with A&M internal team to discuss EFH / EFIH Cash Build. |
| Sarah Pittman | 10/28/2015 | 0.8 | Review "Professional Fees" tab of CC Order, DIP Professionals file; submit to A&M internal team. |
| Taylor Atwood | 10/28/2015 | 2.4 | Research professional fees questions regarding changes between budget drafts from M. Carter (Company), J. Hunt (Company). |
| Sarah Pittman | 10/29/2015 | 1.3 | Review Plan Payment Summary file; submit to K&E. |
| Sarah Pittman | 10/29/2015 | 0.4 | Research professional fees run rate question for K&E. |
| Sarah Pittman | 10/29/2015 | 0.6 | Call with A&M internal team regarding Plan Payment Summary. |
| Sarah Pittman | 10/29/2015 | 2.9 | Work in Plan Payment Summary file. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 10/29/2015 | 2.8 | Review latest draft of PoR professional fees agreement summary from S. Pittman (A&M). |
| Taylor Atwood | 10/29/2015 | 0.9 | Follow up on professional fees run rate questions from S. Winters (K&E). |
| Sarah Pittman | 10/30/2015 | 2.8 | Update "Plan Summary" tab in professional fees reconciliation file. |
| Sarah Pittman | 10/30/2015 | 0.8 | Review Plan Payment Summary file; submit to A&M internal team. |
| Sarah Pittman | 10/30/2015 | 1.1 | Review Plan Payment Summary file; submit to M. Carter (Company). |
| Taylor Atwood | 10/30/2015 | 0.9 | Correspondence with S. Winters (K&E) regarding professional fees language around run rates. |
| Taylor Atwood | 10/30/2015 | 1.8 | Review latest draft of PoR professional fees summary analysis. |
| Sarah Pittman | 10/31/2015 | 0.6 | Prep for call with M. Carter (Company) regarding the Plan Payment Summary. |
| Sarah Pittman | 10/31/2015 | 0.3 | Call with A&M internal team, M. Carter (Company) regarding the Plan Payment Summary. |
| Sarah Pittman | 10/31/2015 | 0.1 | Calls with A&M internal team to prep for call with M. Carter (Company) regarding the Plan Payment Summary. |
| Sarah Pittman | 10/31/2015 | 0.2 | Call with A&M internal team to discuss updates to the Plan Payment Summary. |
| Taylor Atwood | 10/31/2015 | 0.7 | Participate in discussion with M. Carter (Company) regarding PoR professional fees summary analysis. |
| Sarah Pittman | 11/2/2015 | 0.5 | Work in "DIP & CC Order September" tab in Professional Fees Summary file for C. Gooch (Company). |
| Sarah Pittman | 11/2/2015 | 0.7 | Review "Plan Summary" tab in professional fees reconciliation file. |
| Sarah Pittman | 11/2/2015 | 0.6 | Update "Other Professionals" tab in September professional fees summary. |
| Sarah Pittman | 11/2/2015 | 1.6 | Update "Plan Summary" tab in professional fees reconciliation file. |
| Sarah Pittman | 11/3/2015 | 0.4 | Review professional fees wire transfer documents from C. Dobry (Company). |
| Sarah Pittman | 11/3/2015 | 1.1 | Update "DIP CC Order" tab in September professional fees summary. |
| Sarah Pittman | 11/3/2015 | 0.8 | Review "DIP, CC Order" tab in September professional fees summary. |
| Sarah Pittman | 11/3/2015 | 2.8 | Update "Other Professionals" tab in September professional fees summary. |
| Sarah Pittman | 11/3/2015 | 1.5 | Work in "Other Professionals" tab in September professional fees summary. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 11/3/2015 | 1.3 | Reconcile "DIP, CC Order" tab in September professional fees summary. |
| Sarah Pittman | 11/3/2015 | 0.9 | Meeting with C. Dobry (Company), A&M internal team regarding September professional fees summary. |
| Sarah Pittman | 11/3/2015 | 0.1 | Draft email for professional fees summary update. |
| Sarah Pittman | 11/3/2015 | 0.2 | Compare September professional fees summary to professional fees tie out summary file from C. Dobry (Company). |
| Sarah Pittman | 11/3/2015 | 0.6 | Review "Other Professionals" tab in September professional fees summary. |
| Sarah Pittman | 11/4/2015 | 0.4 | Summarize professional fees party representatives; submit to A&M internal team. |
| Sarah Pittman | 11/4/2015 | 0.7 | Work in "Other Professionals" tab in September professional fees summary. |
| Sarah Pittman | 11/4/2015 | 0.3 | Meeting with A&M internal team to discuss professional fees parties summary. |
| Sarah Pittman | 11/4/2015 | 0.6 | Update "DIP CC Order" tab in September professional fees summary. |
| Sarah Pittman | 11/5/2015 | 0.5 | Research professional fees question from Houlihan Lokey team. |
| Sarah Pittman | 11/6/2015 | 0.5 | Research professional fees question from Houlihan Lokey team. |
| Taylor Atwood | 11/6/2015 | 0.3 | Follow up with C. Dobry (Company), M. Lefan (Company) regarding professional fees payments to WilmerHale. |
| Taylor Atwood | 11/6/2015 | 0.5 | Discuss fees at emergence with J. Wilson (Houlihan) team. |
| Taylor Atwood | 11/10/2015 | 0.6 | Follow up on EFH/EFIH professional fees question from N. Patel (Evercore). |
| Sarah Pittman | 11/11/2015 | 0.3 | Work in Oct 2015 Professionals Legal Fees Expenses file. |
| Sarah Pittman | 11/17/2015 | 0.3 | Call with Houlihan Lokey to discuss professional fees question. |
| Taylor Atwood | 11/17/2015 | 0.7 | Correspondence with Company team regarding professional fees at emergence analysis for Houlihan team. |
| Sarah Pittman | 11/18/2015 | 1.2 | Work in "Pro Fees_26mo_EFH_Update" tab in professional fees reconciliation file. |
| Sarah Pittman | 11/18/2015 | 0.6 | Call with A&M internal team to discuss professional fees 29, 32 month cases. |
| Sarah Pittman | 11/18/2015 | 2.3 | Work in "Pro Fees_32mo_EFIH_Update" tab in professional fees reconciliation file. |
| Sarah Pittman | 11/18/2015 | 0.8 | Work in case summary tab of professional fees reconciliation file. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 11/18/2015 | 1.4 | Update "Pro Fees_26mo_TCEH_Update" tab in professional fees reconciliation file. |
| Sarah Pittman | 11/18/2015 | 2.4 | Reconcile "Pro Fees_32mo_EFH_Update" tab in professional fees reconciliation file. |
| Sarah Pittman | 11/18/2015 | 1.6 | Create "Success Fees Spreads_32mo" tab in professional fees reconciliation file. |
| Sarah Pittman | 11/18/2015 | 1.2 | Reconcile "Pro Fees_26mo_EFIH_Update" tab in professional fees reconciliation file. |
| Sarah Pittman | 11/18/2015 | 2.6 | Work in "Pro Fees_32mo_TCEH_Update" tab in professional fees reconciliation file. |
| Taylor Atwood | 11/18/2015 | 0.9 | Work on 29mo, 32mo professional fees schedule extension for EFH. |
| Taylor Atwood | 11/18/2015 | 1.1 | Work on 29mo, 32mo professional fees schedule extension for TCEH. |
| Taylor Atwood | 11/18/2015 | 1.3 | Work on 29mo, 32mo professional fees schedule extension for EFIH. |
| Sarah Pittman | 11/19/2015 | 0.4 | Work in "Pro Fees_32mo_EFIH_Update" tab in professional fees reconciliation file. |
| Sarah Pittman | 11/19/2015 | 0.6 | Review 29 month case in professional fees reconciliation file. |
| Sarah Pittman | 11/19/2015 | 0.7 | Review 32 month case I professional fees reconciliation file. |
| Sarah Pittman | 11/19/2015 | 0.9 | Reconcile "Success Fee Summary_TCEH" tab in professional fees reconciliation file. |
| Sarah Pittman | 11/19/2015 | 0.7 | Reconcile "Success Fee Summary_EFIH" tab in professional fees reconciliation file. |
| Sarah Pittman | 11/19/2015 | 0.6 | Reconcile "Pro Fees_32mo_TCEH_Update" tab in professional fees reconciliation file. |
| Sarah Pittman | 11/19/2015 | 0.5 | Reconcile "Pro Fees_32mo_EFH_Update" tab in professional fees reconciliation file. |
| Sarah Pittman | 11/19/2015 | 1.3 | Create "Pro Fees_29mo_EFIH_Update" tab in professional fees reconciliation file. |
| Sarah Pittman | 11/19/2015 | 1.6 | Create "Pro Fees_29mo_TCEH_Update" tab in professional fees reconciliation file. |
| Sarah Pittman | 11/19/2015 | 0.8 | Work in "Success Fees Spreads_29mo" tab in professional fees reconciliation file. |
| Sarah Pittman | 11/19/2015 | 1.3 | Work in "Pro Fees_29mo_EFH_Update" tab in professional fees reconciliation file. |
| Sarah Pittman | 11/19/2015 | 0.7 | Work in "Success Fee Summary_EFH" tab in professional fees reconciliation file. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 11/19/2015 | 1.6 | Continue work on 29mo, 32mo professional fee schedule extensions for EFIH. |
| Taylor Atwood | 11/19/2015 | 1.2 | Continue work on 24mo, 25mo professional fee schedule extensions EFH. |
| John Stuart | 11/20/2015 | 1.2 | Preparation of professional fee support schedules / forecasts with assistance from T. Atwood (A&M). |
| Sarah Pittman | 11/20/2015 | 0.6 | Work in "Pro Fees_25mo_EFIH" tab in pro fees scenarios emergence file. |
| Sarah Pittman | 11/20/2015 | 0.7 | Work in "Pro Fees_24mo_EFH" tab in pro fees emergence scenarios file. |
| Sarah Pittman | 11/20/2015 | 1.3 | Work in "Pro Fees_32mo_EFIH_Update" tab in pro fees emergence scenarios file. |
| Sarah Pittman | 11/20/2015 | 0.9 | Review "Pro Fees_29mo_EFH_Update" tab in pro fees emergence scenarios file. |
| Sarah Pittman | 11/20/2015 | 1.3 | Reconcile "Pro Fees_32mo_EFH_Update" tab in pro fees emergence scenarios file. |
| Sarah Pittman | 11/20/2015 | 1.7 | Work in "Pro Fees_23mo_EFH_Update" tab in pro fees emergence scenarios file. |
| Sarah Pittman | 11/20/2015 | 0.5 | Update "Pro Fees_24mo_EFIH" tab in pro fees emergence scenarios file. |
| Sarah Pittman | 11/20/2015 | 1.4 | Update "Pro Fees_23mo_EFIH_Update" tab in pro fees emergence scenarios file. |
| Sarah Pittman | 11/20/2015 | 0.6 | Review 32 month case in pro fees emergence scenarios file. |
| Sarah Pittman | 11/20/2015 | 0.5 | Review 29 month case in pro fees emergence scenarios file. |
| Sarah Pittman | 11/20/2015 | 1.2 | Update "Pro Fees_29mo_EFIH_Update" tab in pro fees emergence scenarios file. |
| Taylor Atwood | 11/20/2015 | 1.8 | Work on EFIH 24mo, 25mo professional fees schedules. |
| Taylor Atwood | 11/20/2015 | 1.3 | Finalize drafts of updated professional fees schedules prior to distributing to Company team for review. |
| Taylor Atwood | 11/20/2015 | 1.3 | Work on TCEH 24mo, 25mo professional fees schedules. |
| Taylor Atwood | 11/20/2015 | 1.4 | Work on EFH 24mo, 25mo professional fees schedules. |
| Taylor Atwood | 11/20/2015 | 1.1 | Follow up on M. Carter (Company) comments to professional fee schedule drafts. |
| Sarah Pittman | 11/22/2015 | 0.2 | Review "Pro Fees_29mo_TCEH_UpdateJuly" tab of professional fees reconciliation file. |
| Sarah Pittman | 11/22/2015 | 0.6 | Update "Pro Fees_24mo_TCEH_UpdateJuly" tab of professional fees reconciliation file. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 11/22/2015 | 0.2 | Update "Pro Fees_26mo_TCEH_UpdateJuly" tab of professional fees reconciliation file. |
| Sarah Pittman | 11/22/2015 | 0.5 | Work in "Pro Fees_23mo_TCEH_UpdateJuly" tab of professional fees reconciliation file. |
| Sarah Pittman | 11/22/2015 | 0.3 | Work in summary tab of professional fees reconciliation file. |
| Sarah Pittman | 11/22/2015 | 0.2 | Review "Pro Fees_32mo_TCEH_UpdateJuly" tab of professional fees reconciliation file. |
| Sarah Pittman | 11/22/2015 | 0.3 | Reconcile "Pro Fees_25mo_TCEH_UpdateJuly" tab of professional fees reconciliation file. |
| Sarah Pittman | 11/24/2015 | 0.2 | Review "EFH" tab in pro fees BoD 26 month case tables file. |
| Sarah Pittman | 11/24/2015 | 0.8 | Update "EFIH" tab in pro fees BoD 26 month case tables file. |
| Sarah Pittman | 11/24/2015 | 1.4 | Update "Pro Fees_26mo_EFIH_Update" tab of professional fees reconciliation file. |
| Sarah Pittman | 11/24/2015 | 1.6 | Update "Pro Fees_26mo_TCEH_Update" tab of professional fees reconciliation file. |
| Sarah Pittman | 11/24/2015 | 0.3 | Review "TCEH" tab in pro fees BoD 26 month case tables file. |
| Sarah Pittman | 11/24/2015 | 0.2 | Review "EFIH" tab in pro fees BoD 26 month case tables file. |
| Sarah Pittman | 11/24/2015 | 0.9 | Update "TCEH" tab in pro fees BoD 26 month case tables file. |
| Sarah Pittman | 11/24/2015 | 0.8 | Update Professional Fees BoD Sept Update 26 month slide deck. |
| Sarah Pittman | 11/24/2015 | 0.5 | Review Professional Fees BoD Sept Update 26 month slide deck. |
| Sarah Pittman | 11/24/2015 | 2.1 | Work in "Pro Fees_26mo" tab in professional fees reconciliation file. |
| Sarah Pittman | 11/24/2015 | 0.3 | Review "Consolidated" tab in pro fees BoD 26 month case tables file. |
| Sarah Pittman | 11/24/2015 | 0.6 | Reconcile "Consolidated" tab in pro fees BoD 26 month case tables file. |
| Sarah Pittman | 11/24/2015 | 1.4 | Work in "Pro Fees_26mo_EFH_Update" tab of professional fees reconciliation file. |
| Sarah Pittman | 11/24/2015 | 0.8 | Create "Actuals_Sept 2015" tab in professional fees reconciliation file. |
| Sarah Pittman | 11/24/2015 | 1.3 | Create "October Summary" tab in Accrual Summary file. |
| Sarah Pittman | 11/24/2015 | 0.8 | Work in "EFH" tab in pro fees BoD 26 month case tables file. |
| Sarah Pittman | 11/25/2015 | 0.6 | Update "Pro Fees_26mo_EFH_Update" tab of professional fees reconciliation file. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 11/25/2015 | 0.8 | Review "Pro Fees_26mo" tab in professional fees reconciliation file. |
| Sarah Pittman | 11/25/2015 | 0.6 | Update "Pro Fees_26mo_EFIH_Update" tab of professional fees reconciliation file. |
| Sarah Pittman | 11/25/2015 | 1.4 | Work in "Pro Fee_26mo" tab in professional fees reconciliation file. |
| Sarah Pittman | 11/25/2015 | 0.8 | Work in "Pro Fees_26mo_TCEH_Update" tab of professional fees reconciliation file. |
| Taylor Atwood | 11/25/2015 | 0.3 | Research settlement agreement backup information pertaining to EFH, EFIH professional fees schedules. |
| Sarah Pittman | 11/30/2015 | 1.1 | Review pro fees emergence scenarios files; submit to C. Grant, J. Hunt (Company). |
| Taylor Atwood | 11/30/2015 | 0.5 | Review TCEH professional fee schedules from S. Pittman (A&M). |
| Sarah Pittman | 12/1/2015 | 1.9 | Update "Other Professionals" tab in October professional fees files. |
| Sarah Pittman | 12/1/2015 | 2.1 | Work in "DIP & CC Order October" tab in October professional fees files. |
| Sarah Pittman | 12/1/2015 | 0.6 | Research professional fees question by J. Hunt (Company); answer via email. |
| Sarah Pittman | 12/1/2015 | 1.8 | Work in "Pro Fees_26mo" tab of professional fees reconciliation file. |
| Sarah Pittman | 12/1/2015 | 0.5 | E-side cash call with Evercore, the Company, Guggenheim. |
| Sarah Pittman | 12/2/2015 | 0.7 | Discuss "K&E Payment Summary" tab of professional fees reconciliation file with A&M internal team. |
| Sarah Pittman | 12/2/2015 | 0.6 | Review "Revised Plan Summary" tab in the professional fees reconciliation file. |
| Sarah Pittman | 12/2/2015 | 0.8 | Meeting with A&M internal team regarding professional fees estimates. |
| Sarah Pittman | 12/2/2015 | 0.4 | Review "K&E Payment Summary" tab of professional fees reconciliation file. |
| Sarah Pittman | 12/2/2015 | 0.4 | Call with T. Atwood (A&M), A&M internal team regarding professional fees estimates. |
| Sarah Pittman | 12/2/2015 | 2.9 | Work in "K&E Payment Summary" tab of professional fees reconciliation file. |
| Sarah Pittman | 12/3/2015 | 2.9 | Update "K&E Payment Summary" tab of professional fees reconciliation file. |
| Sarah Pittman | 12/3/2015 | 0.9 | Review "K&E Payment Summary" tab of professional fees reconciliation file. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 12/6/2015 | 0.4 | Prep for Monday's call by reviewing latest version of Professional Fees Under the Plan Settlement Agreement file. |
| Sarah Pittman | 12/7/2015 | 0.7 | Discuss "Payment Summary" tab of professional fees reconciliation file with A&M internal team. |
| Sarah Pittman | 12/7/2015 | 0.4 | Review "K&E Summary" tab in professional fees reconciliation file. |
| Sarah Pittman | 12/7/2015 | 0.8 | Review "Payment Summary" tab in professional fees reconciliation file. |
| Sarah Pittman | 12/7/2015 | 0.6 | Discuss "K&E Summary" tab of professional fees reconciliation file with A&M internal team. |
| Sarah Pittman | 12/7/2015 | 2.9 | Update "Payment Summary" tab in professional fees reconciliation file. |
| Sarah Pittman | 12/7/2015 | 1.3 | Work in "Christy TCEH Summary" tab in professional fees reconciliation file. |
| Sarah Pittman | 12/7/2015 | 2.9 | Work in "Payment Summary" tab of professional fees reconciliation file. |
| Sarah Pittman | 12/7/2015 | 1.0 | Professional fees call with K&E, T. Atwood (A&M), A&M internal team, C. Dobry (Company), T. Nutt (Company). |
| Sarah Pittman | 12/8/2015 | 0.4 | Update "Backstop Agreements Payments" tab in professional fees payment/estimate tracker file. |
| Sarah Pittman | 12/8/2015 | 1.8 | Update "Pre POR E-D Payments_dueNow" tab in professional fees payment/estimate tracker file. |
| Sarah Pittman | 12/8/2015 | 0.3 | Review "Merger Agt Payments" tab in professional fees payment/estimate tracker file. |
| Sarah Pittman | 12/8/2015 | 0.9 | Update "Payment Summary" tab in professional fees reconciliation file. |
| Sarah Pittman | 12/8/2015 | 0.6 | Review "Pre POR E-D Payments_dueNow" tab in professional fees payment/estimate tracker file. |
| Sarah Pittman | 12/8/2015 | 2.1 | Create "Pre POR E-D Payments_dueNow" tab in professional fees payment/estimate tracker file. |
| Sarah Pittman | 12/8/2015 | 0.4 | Call with A&M internal team, K&E to discuss professional fees payment tracker. |
| Sarah Pittman | 12/8/2015 | 1.4 | Work in "Tab 2 Progress" tab in professional fees payment/estimate tracker file. |
| Sarah Pittman | 12/8/2015 | 0.6 | Review K&E's payment tracker file. |
| Sarah Pittman | 12/8/2015 | 1.7 | Work in "Merger Payments" tab in professional fees payment/estimate tracker file. |
| Sarah Pittman | 12/8/2015 | 1.4 | Work in "Christy TCEH Summary" tab in professional fees reconciliation file. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 12/8/2015 | 0.5 | Meeting with C. Dobry (Company), A&M internal team regarding professional fees payments and estimates. |
| Sarah Pittman | 12/8/2015 | 1.4 | Meeting with A&M internal team regarding professional fees payment deliverables. |
| Sarah Pittman | 12/8/2015 | 0.8 | Meeting with A&M internal team regarding professional fees payment/estimate tracker file. |
| Sarah Pittman | 12/9/2015 | 0.4 | Review Engagement Letter Review Summary file from S. Kim (Company). |
| Sarah Pittman | 12/9/2015 | 1.9 | Update "Backstop Agreement Pmts" tab in professional fees payment/estimate tracker file. |
| Sarah Pittman | 12/9/2015 | 2.1 | Work in "Settlement Pmts" tab in professional fees payment/estimate tracker file. |
| Sarah Pittman | 12/9/2015 | 1.1 | Update "Merger Pmts" tab in professional fees payment/estimate tracker file. |
| Sarah Pittman | 12/9/2015 | 2.7 | Work in "POR E-D Pmts" tab in professional fees payment/estimate tracker file. |
| Sarah Pittman | 12/9/2015 | 1.2 | Work in "EFIH Unsecured Notes (PIKS)" tab in professional fees payment/estimate tracker file. |
| Sarah Pittman | 12/10/2015 | 0.8 | Work in "Settlement Pmts" tab in professional fees payment/estimate tracker file. |
| Sarah Pittman | 12/10/2015 | 0.2 | Call with A&M internal team to discuss professional fees workstream updates. |
| Sarah Pittman | 12/11/2015 | 0.3 | Reconcile "Merger" tab in payment/estimate tracker file. |
| Sarah Pittman | 12/11/2015 | 0.4 | Review comments received for payment/estimate tracker file. |
| Sarah Pittman | 12/11/2015 | 0.6 | Update "Settlement Pmts" tab in payment/estimate tracker file. |
| Sarah Pittman | 12/11/2015 | 0.2 | Update "Backstop Agreements Pmts" tab in payment/estimate tracker file. |
| Sarah Pittman | 12/14/2015 | 1.3 | Update "Settlement Pmts" tab of payment/estimate tracker file. |
| Sarah Pittman | 12/14/2015 | 0.7 | Reconcile "Merger Pmts" tab of payment/estimate tracker file. |
| Sarah Pittman | 12/14/2015 | 0.4 | Update "Charging Lien Order" tab of payment/estimate tracker file. |
| Sarah Pittman | 12/14/2015 | 0.6 | Update "POR Pay on E-D" tab of payment/estimate tracker file. |
| Sarah Pittman | 12/14/2015 | 0.3 | Reconcile "POR Pay Now" tab of payment/estimate tracker file. |
| Sarah Pittman | 12/14/2015 | 0.4 | Work in "Backstop Agreement Pmt" tab of payment/estimate tracker file. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 12/15/2015 | 0.3 | Review "Consultant Fee Summary" tab of Engagement Letter Review Summary file. |
| Sarah Pittman | 12/15/2015 | 1.2 | Work in "Consultant Fee Summary" tab of Engagement Letter Review Summary file. |
| Sarah Pittman | 12/15/2015 | 1.6 | Update "Charging Lien Order" tab of payment/estimate tracker file. |
| Sarah Pittman | 12/15/2015 | 0.9 | Work in "Merger Pmts" tab of payment/estimate tracker file. |
| Sarah Pittman | 12/15/2015 | 1.1 | Work in "POR Pay Now" tab of payment/estimate tracker file. |
| Sarah Pittman | 12/15/2015 | 1.4 | Reconcile "POR Pay on E-D" tab of payment/estimate tracker file. |
| Sarah Pittman | 12/15/2015 | 1.7 | Reconcile "Backstop Agreement Pmts" tab of payment/estimate tracker file. |
| Sarah Pittman | 12/15/2015 | 0.4 | Meeting with A&M internal team to discuss preparations for the upcoming success fees meeting. |
| Sarah Pittman | 12/15/2015 | 0.7 | Meeting with S. Kim (Company), C. Dobry (Company), A&M internal team regarding success fees. |
| Sarah Pittman | 12/15/2015 | 1.8 | Update "Settlement Pmts" tab of payment/estimate tracker file. |
| Sarah Pittman | 12/16/2015 | 0.4 | Review "EFH" tab in Pro Fees BoD 26 month tables file. |
| Sarah Pittman | 12/16/2015 | 0.4 | Review "TCEH" tab in Pro Fees BoD 26 month tables file. |
| Sarah Pittman | 12/16/2015 | 0.4 | Review "EFIH" tab in Pro Fees BoD 26 month tables file. |
| Sarah Pittman | 12/16/2015 | 0.9 | Reconcile "Consolidated" tab in Pro Fees BoD 26 month tables file. |
| Sarah Pittman | 12/16/2015 | 0.9 | Work in "Christy TCEH Summary" tab of professional fees reconciliation file. |
| Sarah Pittman | 12/16/2015 | 0.9 | Work in "EFH" tab in Pro Fees BoD 26 month tables file. |
| Sarah Pittman | 12/16/2015 | 0.3 | Work in "November" tab of November Professional / Legal Expenses file. |
| Sarah Pittman | 12/16/2015 | 1.1 | Update "TCEH" tab in Pro Fees BoD 26 month tables file. |
| Sarah Pittman | 12/16/2015 | 1.2 | Create "November 2015 Expenses" tab in Pro Fees BoD 26 month tables file. |
| Sarah Pittman | 12/16/2015 | 0.8 | Update "EFIH" tab in Pro Fees BoD 26 month tables file. |
| Sarah Pittman | 12/16/2015 | 0.5 | Review "Consolidated" tab in Pro Fees BoD 26 month tables file. |
| Sarah Pittman | 12/17/2015 | 0.3 | Review Professional Fees BoD Nov Update 26 month slide deck; submit to T. Atwood (A&M). |
| Sarah Pittman | 12/17/2015 | 0.8 | Work in Professional Fees BoD Nov Update 26 month slide deck. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 12/17/2015 | 0.5 | Work in "Pro Fees_26mo_EFH_Update" tab of professional fees reconciliation file. |
| Sarah Pittman | 12/17/2015 | 0.3 | Review "November Summary" tab in Accrual Summary file. |
| Sarah Pittman | 12/17/2015 | 0.6 | Reconcile "Pro Fees_26mo_EFIH_Update" tab of professional fees reconciliation file. |
| Sarah Pittman | 12/17/2015 | 0.6 | Reconcile "Pro Fees_26mo_TCEH_Update" tab of professional fees reconciliation file. |
| Sarah Pittman | 12/17/2015 | 0.9 | Reconcile "Settlement Pmts" tab of payment/estimate tracker file. |
| Sarah Pittman | 12/17/2015 | 0.5 | Update "Merger Pmts" tab of payment/estimate tracker file. |
| Sarah Pittman | 12/17/2015 | 0.8 | Update "POR Pay on E-D" tab of payment/estimate tracker file. |
| Sarah Pittman | 12/17/2015 | 1.2 | Create "November Summary" tab in Accrual Summary file. |
| Sarah Pittman | 12/17/2015 | 0.6 | Work in "Backstop Agreement Pmt" tab of payment/estimate tracker file. |
| Sarah Pittman | 12/17/2015 | 0.3 | Review "Pro Fees_26mo" tab of professional fees reconciliation file; submit to T. Atwood (A&M). |
| Sarah Pittman | 12/17/2015 | 1.7 | Update "Pro Fees_26mo" tab of professional fees reconciliation file. |
| Sarah Pittman | 12/17/2015 | 0.7 | Update "Charging Lien Order" tab of payment/estimate tracker file. |
| Sarah Pittman | 12/18/2015 | 0.5 | Update "Backstop Agreement Pmt" tab of payment/estimate tracker file. |
| Sarah Pittman | 12/18/2015 | 0.2 | Review "Backstop Agreement Pmt" tab of payment/estimate tracker file; submit file to A&M internal team. |
| Sarah Pittman | 12/21/2015 | 0.2 | Work on estimates in "Merger Pmts" tab of payment/estimate tracker file. |
| Sarah Pittman | 12/21/2015 | 0.3 | Reconcile estimates in "POR Pay Now" tab of payment/estimate tracker file. |
| Sarah Pittman | 12/21/2015 | 0.9 | Update estimates in "POR Pay on E-D" tab of payment/estimate tracker file. |
| Sarah Pittman | 12/21/2015 | 0.8 | Update estimates in "Charging Lien Order" tab of payment/estimate tracker file. |
| Sarah Pittman | 12/21/2015 | 0.6 | Work on estimates in "Backstop Agreement Pmt" tab of payment/estimate tracker file. |
| Sarah Pittman | 12/21/2015 | 0.7 | Update estimates in "Settlement Pmts" tab of payment/estimate tracker file. |
| Sarah Pittman | 12/22/2015 | 0.5 | Call with A&M internal team regarding payment/estimate tracker file. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2015 through December 31, 2015**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 12/23/2015 | 0.4 | Work on estimates in "Backstop Agreement Pmt" tab of payment/estimate tracker file. |
| Sarah Pittman | 12/23/2015 | 0.3 | Reconcile estimates in "POR Pay Now" tab of payment/estimate tracker file. |
| Sarah Pittman | 12/23/2015 | 0.5 | Update estimates in "Charging Lien Order" tab of payment/estimate tracker file. |
| Sarah Pittman | 12/23/2015 | 0.9 | Review estimates in payment/estimate tracker file; submit to A&M internal team. |
| Sarah Pittman | 12/23/2015 | 0.6 | Update estimates in "Settlement Pmts" tab of payment/estimate tracker file. |
| Sarah Pittman | 12/23/2015 | 0.9 | Update estimates in "POR Pay on E-D" tab of payment/estimate tracker file. |
| Sarah Pittman | 12/28/2015 | 0.6 | Update "Other Professionals" tab of professional fees summary file. |
| Sarah Pittman | 12/28/2015 | 0.4 | Work in "DIP & CC Order November" tab of professional fees summary file. |
| Sarah Pittman | 12/28/2015 | 0.3 | Review professional fees summary file; submit to A&M internal team. |
| Sarah Pittman | 12/29/2015 | 0.2 | Review "Settlement Pmts" tab of payment/estimate tracker file. |
| Sarah Pittman | 12/29/2015 | 0.7 | Update "Settlement Pmts" tab of payment/estimate tracker file. |
| Sarah Pittman | 12/30/2015 | 0.3 | Update "Settlement Pmts" tab of payment/estimate tracker file. |

**Subtotal**      **304.0**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 9/1/2015 | 2.9 | Finalize July I/C report, including footnotes. |
| Peyton Heath | 9/9/2015 | 0.6 | Review, send final June I/C report to M. Carter (the company) for review. |
| John Stuart | 9/10/2015 | 0.4 | Review June intercompany report prepared in connection with cash management order by P. Heath (A&M). |
| Peyton Heath | 10/2/2015 | 0.3 | Email correspondence with S. Green re: August I/C report. |
| Peyton Heath | 10/2/2015 | 2.9 | Continue to prepare August I/C report, incl. extract bank statements, allocate to correct segment. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 10/2/2015 | 1.4 | Update July I/C report per comments from C. Dobry (the Company), incl. follow up with S. Green (the Company) re: responses. |
| Peyton Heath | 10/2/2015 | 2.8 | Continue to prepare August I/C report, incl. tie out of summary. |
| Peyton Heath | 10/2/2015 | 3.0 | Prepare August I/C report money pool summaries. |
| Peyton Heath | 10/5/2015 | 0.8 | Research, including draft email to S. Green (the Company) re: July I/C report comments from C. Dobry (the Company). |
| Peyton Heath | 10/6/2015 | 0.4 | Respond to C. Dobry (the Company) re: final July I/C comments. |
| Peyton Heath | 10/12/2015 | 0.4 | Final review, including distribution of June / July I/C reports to M. Carter (the Company) for review. |
| Peyton Heath | 10/13/2015 | 0.3 | Request September I/C source files from the Company. |
| John Stuart | 10/14/2015 | 1.1 | Review June and July intercompany report in accordance with cash management order as prepared by P. Heath (A&M). |
| Peyton Heath | 10/14/2015 | 3.0 | Prepare September I/C report money pool summaries. |
| Peyton Heath | 10/14/2015 | 0.3 | Distribute June, July I/C reports to notice parties. |
| Peyton Heath | 10/14/2015 | 2.9 | Continue to prepare September I/C report, incl. extract bank statements, allocate to correct segment. |
| Peyton Heath | 10/15/2015 | 0.7 | Research, including email correspondence with S. Green re: September I/C report questions. |
| Peyton Heath | 10/15/2015 | 2.8 | Continue to prepare September I/C report, incl. tie out of summary. |
| Peyton Heath | 10/16/2015 | 1.4 | Research comments / questions from C. Dobry (the Company) re: August I/C report, including draft emails to C. Martin, S. Green (the Company) re: certain questions. |
| Peyton Heath | 10/16/2015 | 0.6 | Finalize first draft of September I/C report, send to C. Dobry (the Company) for review. |
| Peyton Heath | 10/20/2015 | 0.5 | Finalize August I/C report per comments from C. Martin, S. Green (the Company), send to C. Dobry (the Company) for review. |
| Peyton Heath | 11/9/2015 | 0.3 | Follow up with S. Green (the Company) re: C. Dobry's (the Company) comments on September I/C report. |
| Peyton Heath | 11/12/2015 | 0.9 | Respond to C. Dobry's (The Company) comments on September I/C report, including revisions to August I/C report, including distributions of reports to M. Carter (the Company) for review. |
| Peyton Heath | 11/15/2015 | 0.4 | Finalize August / September I/C reports, including footnote change from M. Carter (the Company), distribute to notice parties. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **31.1** | |

## Causes of Action

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 10/21/2015 | 1.6 | Prepare reports for top ten with different cuts for vendor matters. |
| **Subtotal** | | **1.6** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/1/2015 | 0.6 | Email correspondence with R. Chaikin (K&E) re: certain HR related claim objections. |
| Jodi Ehrenhofer | 9/1/2015 | 0.4 | Prepare agenda for claim status meeting. |
| Jodi Ehrenhofer | 9/1/2015 | 0.3 | Email correspondence with M. LeFan (EFH) re: drafted claim objections. |
| Jodi Ehrenhofer | 9/1/2015 | 0.4 | Advise T. Dennis (EFH) on status of certain satisfied claims. |
| Jodi Ehrenhofer | 9/1/2015 | 0.4 | Email correspondence with J. Dwyer (A&M) re: matching active scheduled vouchers to certain contracts for cure amounts. |
| Jodi Ehrenhofer | 9/1/2015 | 0.4 | Review summary of all claims filed related to accommodation agreements. |
| Jodi Ehrenhofer | 9/1/2015 | 0.8 | Prepare summary of all accept as filed Trade claims for R. Leal (EFH) to approve. |
| Jodi Ehrenhofer | 9/1/2015 | 0.3 | Follow up with C. Ewert (EFH) re: qualified benefit claims. |
| Jodi Ehrenhofer | 9/1/2015 | 0.7 | Prepare summary of all accommodation agreement related claims for A. Alaman (EFH) and M. Frank (A&M). |
| Jodi Ehrenhofer | 9/1/2015 | 0.7 | Review summary of vouchers related to active schedules from M. Williams (A&M). |
| Jodi Ehrenhofer | 9/1/2015 | 1.3 | Prepare summary of all customer, adjourned and litigation claims for S. Soesbe (EFH). |
| Jodi Ehrenhofer | 9/1/2015 | 0.3 | Call with R. Chaikin (K&E) re: filing of the second notice of satisfaction. |
| Jodi Ehrenhofer | 9/1/2015 | 0.4 | Call with A. Yenamandra (K&E) re: status of adjourned claims. |

*Exhibit H*

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2015 through December 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/1/2015 | 0.4 | Review drafted supplemental exhibits for certificates of counsel on omni's 25-26. |
| Jodi Ehrenhofer | 9/1/2015 | 0.7 | Review drafted claim summary for claims status meeting. |
| Jodi Ehrenhofer | 9/1/2015 | 0.3 | Advise M. Williams (A&M) re: adding active schedule vouchers and placeholders to trade recon log. |
| Matt Frank | 9/1/2015 | 0.7 | Review of claims related to accommodation agreements. |
| Michael Williams | 9/1/2015 | 1.3 | Update A&M claim database re aggregate names for newly filed claims. |
| Michael Williams | 9/1/2015 | 1.1 | Update omnibus objection response tracking chart re newly received vendor responses. |
| Michael Williams | 9/1/2015 | 2.8 | Create claim reconciliation worksheet re vendor request through omnibus objection response. |
| Michael Williams | 9/1/2015 | 2.9 | Perform analysis of latest EPIQ claim register re comparison of claim status. |
| Michael Williams | 9/1/2015 | 2.3 | Perform analysis of scheduled RBNI amounts re: creation of claim withdrawal forms. |
| Paul Kinealy | 9/1/2015 | 1.7 | Prepare supplemental data with J. Zajac (Proskauer) for responses to creditor inquiries. |
| Paul Kinealy | 9/1/2015 | 2.8 | Review various responses to claim objections with the EFH reconciliation team. |
| Paul Kinealy | 9/1/2015 | 1.2 | Review active schedule records with J. Dwyer (A&M) for potential withdrawal. |
| Paul Kinealy | 9/1/2015 | 1.8 | Review various contracts with EFH for potential assumption. |
| Paul Kinealy | 9/1/2015 | 0.8 | Review draft objection exhibits. |
| Richard Carter | 9/1/2015 | 0.6 | Prepare report of active claims as of latest Epiq claims register dated 8/28/15. |
| Richard Carter | 9/1/2015 | 0.4 | Prepare schedule of active trade-related claims at the request of the company. |
| Richard Carter | 9/1/2015 | 2.2 | Prepare schedule of additional claim-schedule matches to send to Epiq per review of claims management system. |
| Richard Carter | 9/1/2015 | 0.3 | Review newly filed documents/claims to update claims analysis. |
| Richard Carter | 9/1/2015 | 1.6 | Update recently-filed claims analysis spreadsheet to incorporate the additional newly filed claims per the latest Epiq claims register. |
| Richard Carter | 9/1/2015 | 1.4 | Review schedule of claim-schedule matches to send to Epiq per analysis performed by analyst for accuracy. |
| Richard Carter | 9/1/2015 | 1.1 | Review Epiq claims register against current claims register from claims management system for variances. |

*Exhibit H*

```
Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2015 through December 31, 2015
```

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 9/1/2015 | 2.9 | Review the trade reconciliation log re: compiling questions/updates for the Capgemini claim reconciliation team. |
| Robert Country | 9/1/2015 | 0.3 | Teleconference with R. Chaikin (Kirkland), J. Ehrenhofer (A&M) and P. Kinealy (A&M) re: claim reconciliation for a specific trade vendor. |
| Robert Country | 9/1/2015 | 2.6 | Analyze the responses from the Capgemini claims reconciliation team to get the claim management system updates with the accurate claim reconciliation information. |
| Robert Country | 9/1/2015 | 0.3 | Create a report that illustrates the claim reconciliation for a specific trade vendor. |
| Robert Country | 9/1/2015 | 0.6 | Create drafts of latest omnibus objection exhibits. |
| Robert Country | 9/1/2015 | 1.3 | Continue to analyze the responses from the Capgemini claims reconciliation team to get the claim management system updates with the accurate claim reconciliation information. |
| Robert Country | 9/1/2015 | 2.7 | Create drafts of omnibus objection exhibits for the EFH accounting team to review. |
| Jodi Ehrenhofer | 9/2/2015 | 1.7 | Prepare summary of all remaining filed claims by claim type for S. Soesbe (EFH). |
| Jodi Ehrenhofer | 9/2/2015 | 0.3 | Meeting with B. Johnson (EFH) re: audit test on drafted claim objection. |
| Jodi Ehrenhofer | 9/2/2015 | 0.5 | Prepare summary of filed vendor claims for J. Thomas (EFH). |
| Jodi Ehrenhofer | 9/2/2015 | 0.3 | Prepare summary of other Luminant lease related claims for A. Alaman (EFH). |
| Jodi Ehrenhofer | 9/2/2015 | 0.4 | Follow up call with A. Yenamandra, R. Chaikin and T. Mohan (all K&E) re: September objection planning. |
| Jodi Ehrenhofer | 9/2/2015 | 0.4 | Email correspondence with R. Country (A&M) re: updates to objection exhibits. |
| Jodi Ehrenhofer | 9/2/2015 | 0.7 | Prepare summary of drafted claim objections exhibits for R. Leal (EFH) to approve. |
| Jodi Ehrenhofer | 9/2/2015 | 1.6 | Review drafted claim objection exhibits for accuracy. |
| Jodi Ehrenhofer | 9/2/2015 | 0.8 | Correspondence with R. Carter (A&M) on certain debtor modification claim objections. |
| Jodi Ehrenhofer | 9/2/2015 | 0.6 | Correspondence with A. Alaman (EFH) re: certain filed claims related to accommodation agreements. |
| Jodi Ehrenhofer | 9/2/2015 | 0.6 | Call with R. Chaikin (K&E) re: upcoming objection planning. |
| Jodi Ehrenhofer | 9/2/2015 | 0.4 | Advise R. Country (A&M) on additional changes to drafted claim objections. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 9/2/2015 | 0.3 | Correspondence follow up with Alaman (EFH) regarding accommodation agreement related claims. |
| Michael Williams | 9/2/2015 | 1.4 | Review purchase order details re omnibus objection vendor responses. |
| Michael Williams | 9/2/2015 | 1.3 | Create claim summary detail report re draft stipulation agreements. |
| Michael Williams | 9/2/2015 | 2.8 | Perform review of trade claim reconciliations re identifying claims for omnibus objection exhibits. |
| Michael Williams | 9/2/2015 | 0.8 | Update omnibus objection response tracking chart re newly received vendor responses. |
| Michael Williams | 9/2/2015 | 2.3 | Perform analysis of active scheduled vouchers re updating trade claim reconciliation database. |
| Paul Kinealy | 9/2/2015 | 0.3 | Review updated objection response tracker for accuracy and completeness. |
| Paul Kinealy | 9/2/2015 | 1.6 | Prepare additional datasets for J. Zajac in response to objection respondents. |
| Paul Kinealy | 9/2/2015 | 2.3 | Review additional responses from claimants regarding their claim objections. |
| Paul Kinealy | 9/2/2015 | 0.4 | Review the status of various adjourned claims. |
| Paul Kinealy | 9/2/2015 | 0.7 | Review the merits of certain disclosure statement objections with A. Alaman (EFH). |
| Richard Carter | 9/2/2015 | 1.6 | Review current drafts of Omnibus objections prepared by analysts for accuracy. |
| Richard Carter | 9/2/2015 | 1.2 | Review reporting category assigned to claims in claims management system for accuracy based on most recent reconciliation information. |
| Richard Carter | 9/2/2015 | 0.3 | Review requested updates made by analysts in regards to claim-schedule matching in claims management system for accuracy. |
| Richard Carter | 9/2/2015 | 1.1 | Review claims drafted on current Omnibus exhibits to contracts listed on Schedule G/internal contract file for matches. |
| Robert Country | 9/2/2015 | 0.9 | Review of the reconciliation log to ensure that the requested updates were made by the Capgemini claim reconciliation team. |
| Robert Country | 9/2/2015 | 0.3 | Create a claim withdrawal form for a trade vendor. |
| Robert Country | 9/2/2015 | 1.3 | Perform analysis of the trade reconciliation log re: trade claim priority reconciliation. |
| Robert Country | 9/2/2015 | 1.8 | Make updates to the claims management system to reflect the updates to the claim reconciliation log that Capgemini made |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 9/2/2015 | 1.2 | Make updates to the claims management system in preparation of drafting the upcoming omnibus objection exhibits. |
| Robert Country | 9/2/2015 | 1.9 | Create more drafts of omnibus objection exhibits for the EFH accounting team to review. |
| Robert Country | 9/2/2015 | 1.4 | Create a report that shows claims drafted on the upcoming objection exhibits that are also going on the notice of satisfaction to help the EFH accounting team with their review. |
| Robert Country | 9/2/2015 | 0.6 | Analyze the claim reconciliation of certain claims to answer questions for R. Carter (A&M). |
| Robert Country | 9/2/2015 | 0.6 | Analyze the claim reconciliation of certain claims to answer questions raised by the EFH accounting team. |
| Robert Country | 9/2/2015 | 1.2 | Analyze the invoice support in various claims to ensure that the claims are being properly reconciled. |
| Jeff Dwyer | 9/3/2015 | 0.5 | Updates to common names to match claim amounts to Debtor books / records. |
| Jodi Ehrenhofer | 9/3/2015 | 1.3 | Correspondence with R. Country (A&M) re: revised objection drafts. |
| Jodi Ehrenhofer | 9/3/2015 | 1.4 | Review file of additional claim to schedules matches to send to Epiq. |
| Jodi Ehrenhofer | 9/3/2015 | 0.4 | Review updated report of claims asserted against legal obligor from R. Carter (A&M). |
| Jodi Ehrenhofer | 9/3/2015 | 0.6 | Discussion with R. Leal (EFH) re: certain modified debtor claim objections. |
| Jodi Ehrenhofer | 9/3/2015 | 1.1 | Advise M. Williams (A&M) re: modifying claim system and trade recon log to account for the legal obligor claims. |
| Jodi Ehrenhofer | 9/3/2015 | 0.8 | Advise R. Country (A&M) re: adding flags to system to track certain claims to be held from objection. |
| Michael Williams | 9/3/2015 | 2.4 | Perform analysis of trade claim reconciliations re updating omnibus objection reasons. |
| Michael Williams | 9/3/2015 | 1.1 | Review purchase order details re omnibus objection vendor responses. |
| Michael Williams | 9/3/2015 | 2.1 | Perform review of trade claim reconciliations re identifying claims for omnibus objection exhibits. |
| Michael Williams | 9/3/2015 | 1.1 | Update omnibus objection response tracking chart re newly received vendor responses. |
| Paul Kinealy | 9/3/2015 | 0.7 | Review active schedule records with R. Leal and EFH audit team. |
| Paul Kinealy | 9/3/2015 | 0.3 | Review responses to objection claimants with Kirkland. |
| Paul Kinealy | 9/3/2015 | 2.3 | Review supplemental claim data with EFH reconciliation team. |

*Exhibit H*

---

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

---

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 9/3/2015 | 0.4 | Review draft objection exhibits. |
| Richard Carter | 9/3/2015 | 0.2 | Update report of claims for legal obligor versus book obligor removing outdated footnote. |
| Richard Carter | 9/3/2015 | 0.9 | Review Omni exhibits assigned to claims in claims management system for accuracy. |
| Richard Carter | 9/3/2015 | 1.6 | Prepare updated file of claim/schedule matches to send to Epiq for updating on their claims register. |
| Richard Carter | 9/3/2015 | 2.2 | Prepare report of claims marked for objection which may have debtor conflicts due to existing contracts. |
| Robert Country | 9/3/2015 | 0.8 | Create a report that summarizes the claims drafted to omnibus exhibits 32-34. |
| Robert Country | 9/3/2015 | 0.8 | Create drafts of omnibus objection exhibits 32-34. |
| Robert Country | 9/3/2015 | 1.3 | Draft objection reasons for the upcoming no liability/substantive duplicate objection exhibits. |
| Robert Country | 9/3/2015 | 1.3 | Make updates to the claims management system in preparation for drafting omnibus exhibits 32-34. |
| Robert Country | 9/3/2015 | 1.3 | Continue to make updates to the claims management system in preparation for drafting omnibus exhibits 32-34. |
| Robert Country | 9/3/2015 | 1.2 | Make updates to the drafts to the exhibits for omnis 32-34 per J. Ehrenhofer's (A&M) request. |
| Emmett Bergman | 9/4/2015 | 1.2 | Review of draft stipulations especially with regard to claims settlements. |
| Emmett Bergman | 9/4/2015 | 0.6 | Discussions with creditor advisors re: claims diligence. |
| Jodi Ehrenhofer | 9/4/2015 | 0.7 | Review final file of claim to schedules matches to be made for Epiq. |
| Jodi Ehrenhofer | 9/4/2015 | 0.8 | Review revised notice of satisfaction exhibits per comments from K&E. |
| Jodi Ehrenhofer | 9/4/2015 | 0.6 | Follow up with T. Nutt and C. Gooch (both EFH) re: filing second notice of satisfaction. |
| Jodi Ehrenhofer | 9/4/2015 | 0.7 | Correspondence with K. Mailloux (Epiq) and R. Country (A&M) re: customized notices for notice of satisfaction. |
| Michael Williams | 9/4/2015 | 1.1 | Perform review of trade claim reconciliations re identifying claims for omnibus objection exhibits. |
| Michael Williams | 9/4/2015 | 2.6 | Perform analysis of latest EPIQ claim register re newly filed claims |
| Michael Williams | 9/4/2015 | 2.7 | Update A&M claim database re latest EPIQ claim register. |
| Paul Kinealy | 9/4/2015 | 0.4 | Review supplemental schedule to claim matching data. |

*Page 65 of 317*

*Exhibit H*

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2015 through December 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 9/4/2015 | 0.7 | Review claim withdrawal data with J. Dwyer (A&M). |
| Paul Kinealy | 9/4/2015 | 0.7 | Prepare additional responses for J. Zajac (Proskauer) to claim objections. |
| Paul Kinealy | 9/4/2015 | 1.3 | Review supplemental claim objection data with EFH reconciliation team. |
| Paul Kinealy | 9/4/2015 | 0.3 | Review objection response tracker for status of responses. |
| Richard Carter | 9/4/2015 | 0.4 | Update claim reconciliation source file with newly drafted Omni exhibit information. |
| Richard Carter | 9/4/2015 | 0.8 | Update default plan class field on newly filed claims in claims management system per the latest claims register from Epiq dated 9/3/2015. |
| Richard Carter | 9/4/2015 | 0.7 | Prepare bar date claim flags to be loaded to claims management system per the latest claims register provided by Epiq dated 9/3/15. |
| Richard Carter | 9/4/2015 | 1.6 | Review newly filed claims loaded in claims management system by analyst for accuracy. |
| Richard Carter | 9/4/2015 | 0.6 | Update reporting category for claims in claims management system per most recent reconciliation information. |
| Richard Carter | 9/4/2015 | 0.2 | Update bar date claim flag in claims management system for newly filed claims per the latest claims register provided by Epiq dated 9/3/2015. |
| Richard Carter | 9/4/2015 | 0.6 | Update reporting category in claims management system for newly filed claims per the latest claims register provided by Epiq dated 9/3/2015. |
| Richard Carter | 9/4/2015 | 0.9 | Review most recently-filed claims per claims register dated 9/3/15 provided by Epiq. |
| Richard Carter | 9/4/2015 | 0.9 | Update recently-filed claims analysis spreadsheet with updated information from latest Epiq claims register dated 9/3/2015. |
| Robert Country | 9/4/2015 | 0.3 | Review of the second notice of satisfaction (partially satisfied claims) re: quality control analysis. |
| Robert Country | 9/4/2015 | 0.4 | Review of the second notice of satisfaction (fully satisfied) re: quality control analysis. |
| Robert Country | 9/4/2015 | 1.6 | Create Excel support documents for the omni 33 exhibits. |
| Robert Country | 9/4/2015 | 0.6 | Create Excel support documents for the omni 32 exhibits. |
| Robert Country | 9/4/2015 | 2.7 | Continue to create Excel support documents for the omni 34 exhibits. |
| Robert Country | 9/4/2015 | 1.9 | Create Excel support documents for the omni 34 exhibits. |

*Exhibit H*

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2015 through December 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 9/6/2015 | 2.7 | Prepare schedule of claim-schedule matches to send to Epiq once current Omni exhibits for modifying Debtor are ordered. |
| Emmett Bergman | 9/8/2015 | 0.6 | Review potential contract rejection claims. |
| Jodi Ehrenhofer | 9/8/2015 | 0.4 | Teleconference with S. Kotarba, P. Kinealy, and R. Carter (All A&M); re: Asbestos-related claims. |
| Jodi Ehrenhofer | 9/8/2015 | 0.5 | Meeting with T. Nutt, R. Leal, C. Dobry, S. Soesbe (all EFH), R. Chaikin (K&E), K. Mailloux (Epiq), P. Kinealy and R. Carter (both A&M) re: weekly claim status meeting. |
| Jodi Ehrenhofer | 9/8/2015 | 0.3 | Conference with S. Soesbe, R. Leal (Both EFH), and R. Carter (A&M); re: claim reconciliation status. |
| Jodi Ehrenhofer | 9/8/2015 | 0.9 | Review update claim summary deck for status meeting. |
| Jodi Ehrenhofer | 9/8/2015 | 0.9 | Research Ebasco plant locations to map the asbestos related claims to plan classes. |
| Jodi Ehrenhofer | 9/8/2015 | 1.9 | Review drafted no liability claim objection exhibit. |
| Michael Williams | 9/8/2015 | 0.7 | Review trade claims drafted to omnibus objections exhibits re updating objection reasons. |
| Michael Williams | 9/8/2015 | 2.3 | Perform analysis of trade claims reconciliation database re claim status updates. |
| Michael Williams | 9/8/2015 | 2.7 | Perform analysis of active scheduled vouchers re updating trade reconciliation database. |
| Michael Williams | 9/8/2015 | 1.6 | Perform review of trade claim reconciliations re drafting claims to omnibus objections. |
| Michael Williams | 9/8/2015 | 1.2 | Perform review of trade reconciliations re responding to vendor responses to omnibus objections. |
| Paul Kinealy | 9/8/2015 | 0.4 | Review claim withdrawals with J. Dwyer (A&M) and EFH supply chain. |
| Paul Kinealy | 9/8/2015 | 0.7 | Discuss processing of asbestos claims with J. Ehrenhofer and S. Kotarba (both A&M). |
| Paul Kinealy | 9/8/2015 | 0.8 | Review updated objection detail with M. Williams (A&M). |
| Paul Kinealy | 9/8/2015 | 1.1 | Review supporting detail for secured claims. |
| Paul Kinealy | 9/8/2015 | 0.6 | Review processing of asbestos claimants with Epiq. |
| Paul Kinealy | 9/8/2015 | 0.4 | Respond to inquiries from Capgemini team. |
| Paul Kinealy | 9/8/2015 | 1.8 | Review additional claim detail provided by claimants with EFH claim reconciliation team. |
| Paul Kinealy | 9/8/2015 | 0.5 | Research inquiries regarding secured claims from EFH legal. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2015 through December 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 9/8/2015 | 0.2 | Update schedule of ordered claims based on newly filed orders on Epiq website as of 9/8/2015. |
| Richard Carter | 9/8/2015 | 0.4 | Teleconference with J. Ehrenhofer, S. Kotarba, P. Kinealy (All A&M); re: Asbestos-related claims. |
| Richard Carter | 9/8/2015 | 0.2 | Teleconference with J. Ehrenhofer, P. Kinealy (both A&M), R. Chaikin (Kirkland), S. Soesbe, C. Gooch, R. Leal (Both EFH), J. Sullivan, K. Mailoux (Epiq); re: claim reconciliation update. |
| Richard Carter | 9/8/2015 | 1.1 | Review current claims drafted on Omnibus 32-34 exhibits for accuracy. |
| Richard Carter | 9/8/2015 | 2.3 | Review claims drafted on current Omnibus duplicative objection exhibits for accuracy. |
| Richard Carter | 9/8/2015 | 1.4 | Prepare updated schedule of active claims by reporting category for UCC presentation. |
| Richard Carter | 9/8/2015 | 1.4 | Review claims drafted on current omnibus exhibits as duplicative against company's claim reconciliation log for accuracy. |
| Richard Carter | 9/8/2015 | 0.9 | Prepare updated filed claim summary Power Point presentation based on most current Epiq claims register data. |
| Richard Carter | 9/8/2015 | 1.1 | Prepare updated claims reconciliation source file based on most current Epiq claims register dated 9/3/15. |
| Richard Carter | 9/8/2015 | 0.3 | Conference with J. Ehrenhofer (A&M), S. Soesbe, R. Leal (Both EFH); re: claim reconciliation status. |
| Richard Carter | 9/8/2015 | 1.2 | Prepare updated claim reconciliation Power Point presentation based on most current claims reconciliation information. |
| Robert Country | 9/8/2015 | 2.3 | Create withdrawal forms for 5 different trade vendors. |
| Robert Country | 9/8/2015 | 2.6 | Make J. Ehrenhofer's (A&M) requested updates to the omnibus 32-34 objection exhibits. |
| Robert Country | 9/8/2015 | 0.9 | Create withdrawal forms for 2 different trade vendors. |
| Robert Country | 9/8/2015 | 1.9 | Continue to make J. Ehrenhofer (A&M) requested updates to the omnibus 32-34 objection exhibits. |
| Robert Country | 9/8/2015 | 2.7 | Create withdrawal forms for 6 different trade vendors. |
| Robert Country | 9/8/2015 | 0.6 | Conference with J. Ehrenhofer, R. Carter and M. Williams (All A&M) re: planning for upcoming objections. |
| Robert Country | 9/8/2015 | 0.7 | Make updates to the claims management system to reflect the filing of the second notice of satisfaction. |
| Emmett Bergman | 9/9/2015 | 0.5 | Revisions to draft claim stipulations data. |
| Jeff Dwyer | 9/9/2015 | 0.6 | Additional updates to common names to match claim amounts to Debtor books / records. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2015 through December 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/9/2015 | 1.3 | Prepare summary of upcoming claim objections for October hearing. |
| Jodi Ehrenhofer | 9/9/2015 | 0.4 | Follow up with S. Soesbe (EFH) re: specific claims drafted to objection. |
| Jodi Ehrenhofer | 9/9/2015 | 0.2 | Advise R. Country (A&M) re: supplemental orders entered to updated in database. |
| Jodi Ehrenhofer | 9/9/2015 | 0.4 | Email correspondence with B. Frenzel (EFH) re: debtor modification claim objections. |
| Jodi Ehrenhofer | 9/9/2015 | 0.5 | Follow up with A. Alaman (EFH) re: specific contract claims drafted to objection. |
| Jodi Ehrenhofer | 9/9/2015 | 0.4 | Follow up with C. Ewert (EFH) re: specific HR related claims drafted to objection. |
| Jodi Ehrenhofer | 9/9/2015 | 0.2 | Follow up with D. McKillop (EFH) re: specific Customer related claims drafted to objection. |
| Jodi Ehrenhofer | 9/9/2015 | 0.3 | Follow up with M. Horn (EFH) re: specific tax related claims drafted to objection. |
| Mark Zeiss | 9/9/2015 | 0.4 | Revise claims report per R. Carter (A&M) comments. |
| Michael Williams | 9/9/2015 | 2.4 | Create summary report of edh generation sites re analyzing asbestos claim site information. |
| Michael Williams | 9/9/2015 | 0.4 | Correspond with P. Kinealy re review of EFH generation sites. |
| Michael Williams | 9/9/2015 | 0.8 | Perform analysis of active scheduled vouchers re updating trade reconciliation database. |
| Michael Williams | 9/9/2015 | 2.9 | Perform comparison of generation sites re analyzing asbestos claim information. |
| Paul Kinealy | 9/9/2015 | 0.7 | Review draft objection exhibits. |
| Paul Kinealy | 9/9/2015 | 0.8 | Respond to inquiries from Capgemini team. |
| Paul Kinealy | 9/9/2015 | 0.3 | Review additional plant location detail with M. Hunter (EFH). |
| Paul Kinealy | 9/9/2015 | 0.8 | Review supplemental claim detail provided by objecting claimant. |
| Paul Kinealy | 9/9/2015 | 0.3 | Review claim objection response tracker. |
| Paul Kinealy | 9/9/2015 | 0.3 | Review filed claims and active schedule records with R. Leal (EFH). |
| Paul Kinealy | 9/9/2015 | 0.4 | Review historical plant list from M. Hunter (EFH) for allocating asbestos claims. |
| Paul Kinealy | 9/9/2015 | 0.4 | Participate in a conference call with R. Leal and J. Thomas (EFH), claimant regarding supplemental claim detail. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2015 through December 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 9/9/2015 | 0.7 | Review asbestos plant comparison data from M. Williams (A&M). |
| Paul Kinealy | 9/9/2015 | 0.6 | Review status of adjourned claims with J. Zajac (Proskauer). |
| Richard Carter | 9/9/2015 | 1.1 | Prepare updated schedule of filed franchise/non-franchise tax claims by liability/tax period. |
| Richard Carter | 9/9/2015 | 0.2 | Update claims reconciliation source file for newly ordered omnibus exhibits. |
| Robert Country | 9/9/2015 | 1.1 | Prepare redline/clean exhibits for Omnis 27-28 per Kirkland's request. |
| Robert Country | 9/9/2015 | 1.1 | Create four claim withdrawal forms for trade vendors in preparation of contract resolution. |
| Robert Country | 9/9/2015 | 0.8 | Update supplemental orders in system for omnis 30 and 31. |
| Robert Country | 9/9/2015 | 0.4 | Prepare a summary file for J. Ehrenhofer (A&M) that illustrates the plan classes for bonds. |
| Robert Country | 9/9/2015 | 0.4 | Make updates to the claim management system re: the Omni 16/17 Supplemental Orders. |
| Robert Country | 9/9/2015 | 1.2 | Analyze the status of certain trade claims to determine if they have the certain fields populated correctly in the claims management system. |
| Robert Country | 9/9/2015 | 0.6 | Perform analysis of schedule/claim records for a certain trade vendor in preparation for a stipulation agreements. |
| Robert Country | 9/9/2015 | 2.6 | Analyze the trade reconciliation log to ensure that certain claims have been properly reconciled re: trade claims reconciliation. |
| Robert Country | 9/9/2015 | 1.3 | Continue to perform analysis of schedule/claim records for a certain trade vendor in preparation for a stipulation agreements. |
| Robert Country | 9/9/2015 | 1.3 | Create three claim withdrawal forms for trade vendors in preparation of contract resolution. |
| Jodi Ehrenhofer | 9/10/2015 | 0.4 | Correspondence with R. Carter (A&M) re: claim data to include in revised disclosure statement. |
| Jodi Ehrenhofer | 9/10/2015 | 0.8 | Research outstanding claim objections and orders still needed to be entered. |
| Michael Williams | 9/10/2015 | 1.3 | Perform review of trade claim reconciliations re drafting claims to omnibus objections. |
| Michael Williams | 9/10/2015 | 0.9 | Perform review of trade reconciliations re responding to vendor responses to omnibus objections. |
| Michael Williams | 9/10/2015 | 2.6 | Perform analysis of active scheduled vouchers re updating trade reconciliation database. |
| Michael Williams | 9/10/2015 | 1.4 | Update trade claim reconciliation database re trade claims on omnibus objection orders. |

*Exhibit H*

---

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

---

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 9/10/2015 | 0.7 | Respond to claim inquiries from R. Chaikin (Kirkland) and the certain trade creditors. |
| Paul Kinealy | 9/10/2015 | 0.9 | Prepare updated objection exhibits for inclusion on the certification of counsel for Proskauer. |
| Paul Kinealy | 9/10/2015 | 0.4 | Research inquiries from the EFH supply chain. |
| Paul Kinealy | 9/10/2015 | 1.3 | Review supplemental claim detail with R. Leal and EFH reconciliation team. |
| Richard Carter | 9/10/2015 | 0.9 | Research support behind a scheduled claim at the request of counsel. |
| Richard Carter | 9/10/2015 | 0.3 | Review draft of updated claims register from Epiq containing additional asbestos-related claimant information. |
| Richard Carter | 9/10/2015 | 0.9 | Update claims reconciliation source file with newly filed omnibus order information. |
| Richard Carter | 9/10/2015 | 0.4 | Review newly filed claims to updated claims analysis spreadsheet. |
| Robert Country | 9/10/2015 | 1.8 | Make updates to the claims management system to reflect the order of Omnis 24-26. |
| Robert Country | 9/10/2015 | 1.7 | Prepare a chart that illustrates various information for additional notice parties per J. Ehrenhofer's (A&M) request. |
| Robert Country | 9/10/2015 | 1.2 | Make requested updates to certain withdrawal forms in preparation for contract settlements. |
| Robert Country | 9/10/2015 | 0.9 | Continue to make requested updates to certain withdrawal forms in preparation for contract settlements. |
| Robert Country | 9/10/2015 | 0.7 | Continue to make updates to the claims management system to reflect the order of Omnis 24-26. |
| Jodi Ehrenhofer | 9/11/2015 | 0.9 | Review updated notes on qualified benefit claims from L. Lane (EFH). |
| Jodi Ehrenhofer | 9/11/2015 | 0.8 | Advise R. Carter (A&M) re: updates to HR related claims for reporting and solicitation purposes. |
| Jodi Ehrenhofer | 9/11/2015 | 0.4 | Advise R. Country (A&M) on preparing files for conflict checks on latest round of omni's. |
| Jodi Ehrenhofer | 9/11/2015 | 0.3 | Correspondence with R. Chaikin (K&E) re: new claim filed by Stewart. |
| Jodi Ehrenhofer | 9/11/2015 | 0.5 | Email correspondence with R. Furr (EFH) re: distribution planning. |
| Jodi Ehrenhofer | 9/11/2015 | 0.4 | Prepare summary of questions on remaining HR claims for L. Lane (EFH). |
| Jodi Ehrenhofer | 9/11/2015 | 2.2 | Review drafted claim counts and amounts for updated disclosure statement from R. Cater (A&M). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 9/11/2015 | 2.1 | Perform analysis of newly filed clams re latest EPIQ claim register. |
| Michael Williams | 9/11/2015 | 2.1 | Perform review of trade claim reconciliations re drafting claims to omnibus objections. |
| Michael Williams | 9/11/2015 | 2.4 | Update A&M claim database re latest EPIQ claim register. |
| Michael Williams | 9/11/2015 | 1.7 | Create summary report of edh generation sites re analyzing asbestos claim site information. |
| Paul Kinealy | 9/11/2015 | 0.9 | Review initial asbestos claims file from Epiq. |
| Paul Kinealy | 9/11/2015 | 0.4 | Prepare list of questions for Epiq regarding plan class data. |
| Richard Carter | 9/11/2015 | 1.2 | Update subtypes for HR-related claims in claims management system upon additional information provided by the company. |
| Robert Country | 9/11/2015 | 2.4 | Perform review of invoice support for trade claims with complicated reconciliation information re: trade claims reconciliation. |
| Robert Country | 9/11/2015 | 0.4 | Research various information requests for creditors with claims on Omnis 32-34 so Kirkland can check for conflicts. |
| Robert Country | 9/11/2015 | 1.2 | Continue to perform review of invoice support for trade claims with complicated reconciliation information re: trade claims reconciliation. |
| Robert Country | 9/11/2015 | 1.4 | Make updates to the claims management system to reflect the updated orders of Omnis 24-26/29-30. |
| Jodi Ehrenhofer | 9/12/2015 | 1.1 | Prepare revised statement of claims for disclosure statement for R. Chaikin (K&E). |
| Jodi Ehrenhofer | 9/12/2015 | 2.2 | Review updated claim count and amounts to be includes in disclosure statement. |
| Paul Kinealy | 9/12/2015 | 0.6 | Review supporting detail on secured claims with A. Alaman (EFH). |
| Paul Kinealy | 9/12/2015 | 1.1 | Review updated asbestos claim file from Epiq. |
| Emmett Bergman | 9/14/2015 | 0.4 | Communications with EFH, A&M team re: omnibus objections. |
| Jodi Ehrenhofer | 9/14/2015 | 0.3 | Email correspondence with M. Williams (A&M) re: scheduled claims that were fully or partially escheated. |
| Jodi Ehrenhofer | 9/14/2015 | 0.3 | Advise EFH on postponement of filing omnibus objections based on contract assumption/rejection review. |
| Jodi Ehrenhofer | 9/14/2015 | 0.9 | Call with R. Chaikin (K&E) re: active claim summary and future claim reconciliation work. |
| Jodi Ehrenhofer | 9/14/2015 | 0.4 | Email correspondence with S. Soesbe (EFH) re: de minimis claim settlement report. |
| Jodi Ehrenhofer | 9/14/2015 | 0.7 | Call with R. Chaikin (K&E) re: timing of filling next objection. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2015 through December 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Jodi Ehrenhofer | 9/14/2015 | 0.8 | Correspondence with M. Williams (A&M) re: active scheduled claims to be loaded to trade recon log where no current voucher variances exist. |
| Jodi Ehrenhofer | 9/14/2015 | 0.7 | Correspondence with R. Carter (A&M) re: adjusted claim amounts for late filed claims. |
| Michael Williams | 9/14/2015 | 2.4 | Perform analysis of active scheduled vouchers re updating claim reconciliation database with $0.00 variance vouchers. |
| Michael Williams | 9/14/2015 | 1.4 | Create summary report re standardized generation plant sites on asbestos claim forms. |
| Michael Williams | 9/14/2015 | 2.8 | Perform analysis of EFH generation plant site re standardizing asbestos claim data. |
| Michael Williams | 9/14/2015 | 1.3 | Perform review of certain vendor claims re contract assumption review. |
| Paul Kinealy | 9/14/2015 | 0.6 | Review certain filed claims and active schedule records with EFH reconciliation team. |
| Paul Kinealy | 9/14/2015 | 0.3 | Review status of adjourned claims with J. Zajac. |
| Paul Kinealy | 9/14/2015 | 0.8 | Review process for analyzing and allocating asbestos claims to proper plan classes. |
| Richard Carter | 9/14/2015 | 0.8 | Add bar date claim flags for the newly filed claims from the latest claims register dated 9/11/2015. |
| Richard Carter | 9/14/2015 | 0.4 | Review current list of adjourned claims in claims management system for accuracy. |
| Richard Carter | 9/14/2015 | 1.2 | Review most current Epiq claims register dated 9/11/2015. |
| Richard Carter | 9/14/2015 | 0.1 | Teleconference with B. Tuttle (Epiq); re: updates to claims pending partial notice of satisfaction on current claims register. |
| Richard Carter | 9/14/2015 | 2.1 | Update claims reconciliation source file based on current claims reconciliation updates. |
| Richard Carter | 9/14/2015 | 1.3 | Update recently-filed claims analysis with newly filed claims from Epiq claims register dated 9/11/2015. |
| Robert Country | 9/14/2015 | 0.8 | Research various adjourned claim information per R. Carter's (A&M) request. |
| Robert Country | 9/14/2015 | 2.1 | Analyze the invoice support in claims filed by a large trade vendor that is claiming hundreds of pages worth of invoices. |
| Robert Country | 9/14/2015 | 1.6 | Analyze trade claims reconciliation information to get the reconciliation data into the claims management system. |
| Robert Country | 9/14/2015 | 1.4 | Create four additional claim withdrawal forms for trade vendors in preparation of contract resolution. |
| Jeff Stegenga | 9/15/2015 | 0.4 | Discussion with Jodi Ehrenhofer re: treatment of late filed claims. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2015 through December 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/15/2015 | 0.5 | Research proper legal entity for certain schedules claims with R. Leal (EFH). |
| Jodi Ehrenhofer | 9/15/2015 | 0.3 | Advise R. Lean and J. Mezger (both EFH) re: updates to claim register for contract related claims. |
| Mark Zeiss | 9/15/2015 | 1.2 | Revise claims reporting per R. Carter (A&M) comments. |
| Michael Williams | 9/15/2015 | 1.3 | Create claim reconciliation summary worksheet re responding to vendor responses to omnibus objections. |
| Michael Williams | 9/15/2015 | 1.7 | Perform analysis of EFH generation plant site re standardizing asbestos claim data. |
| Michael Williams | 9/15/2015 | 2.7 | Perform analysis of EPIQ claim register re review of asbestos claim details. |
| Michael Williams | 9/15/2015 | 1.8 | Perform analysis of trade claims reconciliation database re updating claim status per latest omnibus objections. |
| Paul Kinealy | 9/15/2015 | 1.1 | Respond to inquiries from the EFH reconciliation team. |
| Paul Kinealy | 9/15/2015 | 0.4 | Review claim withdrawal process with creditor counsel. |
| Paul Kinealy | 9/15/2015 | 1.4 | Review data for secured claims with EFH legal and reconciliation team. |
| Paul Kinealy | 9/15/2015 | 0.6 | Review draft claim stipulation language with R. Chaikin (Kirkland). |
| Paul Kinealy | 9/15/2015 | 2.6 | Review of asbestos claims for proper processing and plan class allocation. |
| Paul Kinealy | 9/15/2015 | 0.7 | Review status of certain claims with J. Dwyer (A&M) and the EFH supply chain team. |
| Richard Carter | 9/15/2015 | 0.6 | Update bar date claim flags for additional claims in claims management system per latest Epiq claims register dated 9/11/2015. |
| Robert Country | 9/15/2015 | 1.2 | Continue to analyze the invoice support in claims filed by a large trade vendor that is claiming hundreds of pages worth of invoices. |
| Robert Country | 9/15/2015 | 2.8 | Continue to analyze trade claims reconciliation information to get the reconciliation data into the claims management system. |
| Robert Country | 9/15/2015 | 1.2 | Analyze late filed claims that amend timely filed claims to determine whether or not they are properly amending the timely filed claims. |
| Jodi Ehrenhofer | 9/16/2015 | 0.3 | Advise R. Leal (EFH) on additional settlements for contract rejection damage claims. |
| Jodi Ehrenhofer | 9/16/2015 | 0.3 | Correspondence with R. Country (A&M) re: late filed claims matched to schedules. |
| Michael Williams | 9/16/2015 | 2.4 | Update A&M claims database re 26th omnibus objection order. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 9/16/2015 | 1.2 | Perform analysis of certain vouchers re identifying correct debtor obligor. |
| Michael Williams | 9/16/2015 | 2.6 | Perform analysis of latest EPIQ claim register re updating A&M database per second notice of satisfaction. |
| Michael Williams | 9/16/2015 | 0.6 | Perform analysis of online asbestos claims re cleaning address information. |
| Michael Williams | 9/16/2015 | 2.3 | Update A&M claims database re 27th omnibus objection order. |
| Paul Kinealy | 9/16/2015 | 1.1 | Prepare additional claim data reports for the EFH supply chain team. |
| Paul Kinealy | 9/16/2015 | 1.8 | Research inquiries from the EFH legal and reconciliation team. |
| Paul Kinealy | 9/16/2015 | 0.6 | Respond to questions from the Capgemini claim reconciliation team. |
| Paul Kinealy | 9/16/2015 | 1.3 | Review data for certain trade claims with EFH reconciliation team. |
| Paul Kinealy | 9/16/2015 | 0.6 | Review processing of asbestos claims in the current plan class report. |
| Paul Kinealy | 9/16/2015 | 0.3 | Review status of adjourned claims. |
| Richard Carter | 9/16/2015 | 0.6 | Review late-filed claims matched to schedules analysis performed by analyst for accuracy. |
| Richard Carter | 9/16/2015 | 0.8 | Review additional updates to claims management system made by analyst per the latest Epiq claims register dated 9/11/15. |
| Robert Country | 9/16/2015 | 1.2 | Perform analysis of certain late filed claims to determine if they are related to certain scheduled claims. |
| Robert Country | 9/16/2015 | 1.6 | Perform analysis of a claims filed as secured by a certain vendor to determine if the claims need to be reclassified to unsecured priority. |
| Robert Country | 9/16/2015 | 1.7 | Make updates to the claims management system to reflect trade claim reconciliation updates that the Capgemini team has recently made to the claims recon log. |
| Robert Country | 9/16/2015 | 0.3 | Make updates to the claims management system to reflect the claims that have been recently ordered on an objection but still need to be drafted on a notice of satisfaction. |
| Robert Country | 9/16/2015 | 0.3 | Create a withdrawal form for a creditor that plans to withdrawal their claim when a contract settlement has been agreed upon. |
| Robert Country | 9/16/2015 | 2.9 | Continue to analyze late filed claims that amend timely filed claims to determine whether or not they are properly amending the timely filed claims. |
| Jeff Dwyer | 9/17/2015 | 1.9 | Update reconciled claim amounts ("Cure") with new claim invoice detail from CMS. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2015 through December 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/17/2015 | 0.3 | Discussion with R. Chaikin (K&E) re: drafting claims to omnibus objections. |
| Michael Williams | 9/17/2015 | 0.8 | Update A&M claim database re: claims affected by ordered vendor stipulations. |
| Michael Williams | 9/17/2015 | 0.8 | Create claim summary detail worksheet re: analysis for vendor stipulations. |
| Michael Williams | 9/17/2015 | 0.6 | Create summary file of asbestos claims re: identifying correct plan class information. |
| Richard Carter | 9/17/2015 | 0.3 | Update estimated claim amounts for claims deemed late/improper amendments in claims management system. |
| Richard Carter | 9/17/2015 | 1.4 | Review reporting categories assigned to claims in claims management system based on Epiq claims register dated 9/11/2015. |
| Robert Country | 9/17/2015 | 0.9 | Create a report that shows trade claims that still need to be resolved. |
| Robert Country | 9/17/2015 | 1.3 | Analyze trade claims filed as secured to determine whether or not they should be reclassified as unsecured. |
| Michael Williams | 9/18/2015 | 2.3 | Update A&M claim register re: latest EPIQ claims register. |
| Michael Williams | 9/18/2015 | 2.6 | Perform analysis of newly filed claims re: latest EPIQ claim register. |
| Paul Kinealy | 9/18/2015 | 0.3 | Review updated plan class report. |
| Paul Kinealy | 9/18/2015 | 0.4 | Review the reconciliation of certain trade claims with the EFH supply chain team. |
| Paul Kinealy | 9/18/2015 | 0.8 | Review supplemental objection data with the EFH reconciliation team. |
| Paul Kinealy | 9/18/2015 | 0.4 | Review status of additional reconciliation data with J. Zajac (Proskauer). |
| Paul Kinealy | 9/18/2015 | 0.4 | Review status of various adjourned claims with R. Chaikin (Kirkland). |
| Richard Carter | 9/18/2015 | 0.8 | Update reporting category for claims in claims management system based on most current reconciliation information. |
| Jodi Ehrenhofer | 9/21/2015 | 0.6 | Prepare for upcoming PMO meeting. |
| Michael Williams | 9/21/2015 | 2.1 | Perform analysis of claims re: legal obligor of certain liabilities. |
| Michael Williams | 9/21/2015 | 1.1 | Perform review of trade claim reconciliations re: drafting claims to omnibus objections. |
| Michael Williams | 9/21/2015 | 0.9 | Create trade claim reconciliation summary worksheet re: vendor omnibus objection responses. |

*Exhibit H*

<div style="border: solid;">

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

</div>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 9/21/2015 | 2.3 | Perform analysis of trade claim reconciliation database re: claim status updates. |
| Paul Kinealy | 9/21/2015 | 0.7 | Review claim settlement options with J. Thomas (EFH) and J. Zajac (Proskauer). |
| Paul Kinealy | 9/21/2015 | 1.1 | Review legal obligors of certain trade claims. |
| Paul Kinealy | 9/21/2015 | 0.8 | Review supplemental plan class report from Epiq. |
| Robert Country | 9/21/2015 | 0.3 | Create a claim withdrawal form for a trade vendor in preparation of contract resolution. |
| Robert Country | 9/21/2015 | 0.8 | Perform schedule analysis to determine which scheduled claims need to go on a claim withdrawal form for a certain trade vendor. |
| Robert Country | 9/21/2015 | 1.2 | Create a report of all adjourned claims. |
| Robert Country | 9/21/2015 | 0.9 | Analyze various certificates of counsels to ensure all claims were captured in the adjourned claims report. |
| Robert Country | 9/21/2015 | 0.6 | Analyze the trade reconciliation log to determine that all requested updates were made by the Capgemini team re: trade claims reconciliation. |
| Jodi Ehrenhofer | 9/22/2015 | 0.7 | Discussion with J. Mezger (EFH) re: approval on accept as filed claims. |
| Jodi Ehrenhofer | 9/22/2015 | 0.7 | Advise M. Frank (A&M) re: claims filed for railcar leases. |
| Jodi Ehrenhofer | 9/22/2015 | 0.6 | Research questions from J. Mezger (EFH) re: accept as filed claims. |
| Jodi Ehrenhofer | 9/22/2015 | 0.5 | Research treatment of certain claim settlement stipulations in Epiq register. |
| Jodi Ehrenhofer | 9/22/2015 | 0.8 | Review summary of additional claim to schedules matches to be sent to Epiq after order of next omnibus objections. |
| Jodi Ehrenhofer | 9/22/2015 | 0.4 | Advise S. Carter (EFH) re: questions on certain property tax claims. |
| Mark Zeiss | 9/22/2015 | 0.8 | Revise claims report per R. Carter (A&M) comments. |
| Michael Williams | 9/22/2015 | 1.4 | Create summary worksheet of scheduled vouchers re: contract assumption review. |
| Michael Williams | 9/22/2015 | 2.3 | Perform analysis of trade claim reconciliation database re accept as filed claims. |
| Michael Williams | 9/22/2015 | 2.9 | Perform analysis of trade claim reconciliation database re: superseding active scheduled claims. |
| Michael Williams | 9/22/2015 | 1.1 | Update A&M claim database re second notice of satisfaction. |

*Exhibit H*

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2015 through December 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 9/22/2015 | 0.8 | Create trade claim reconciliation summary worksheet re vendor omnibus objection responses. |
| Paul Kinealy | 9/22/2015 | 0.6 | Review updates to the trade claim reconciliation database. |
| Paul Kinealy | 9/22/2015 | 0.7 | Participate in a reconciliation review session with R. Leal and J. Thomas (both EFH) and the Capgemini team. |
| Paul Kinealy | 9/22/2015 | 2.7 | Research additional inquiries from claimants regarding their claim objections. |
| Paul Kinealy | 9/22/2015 | 0.2 | Review status of certain adjourned claims. |
| Paul Kinealy | 9/22/2015 | 0.8 | Review underlying detail on active schedule records. |
| Paul Kinealy | 9/22/2015 | 0.3 | Review updated claims noticing inquiries with Epiq. |
| Richard Carter | 9/22/2015 | 1.1 | Prepare report of claims where the bar date value on the latest Epiq claims register appears to be different than what would be expected based on the proof of claim. |
| Richard Carter | 9/22/2015 | 0.8 | Prepare schedule of additional claim-schedule matches that can be sent to Epiq as a result of the most recent Omni orders. |
| Richard Carter | 9/22/2015 | 0.6 | Review claims in claims management system that were flagged as an error to review status. |
| Richard Carter | 9/22/2015 | 1.2 | Review current claims register from claims management system for accuracy. |
| Richard Carter | 9/22/2015 | 1.8 | Review recently updated claims in claims management system by analyst for accuracy. |
| Richard Carter | 9/22/2015 | 0.3 | Add claim flag for claims with contractual legal obligor issues in claims management system. |
| Richard Carter | 9/22/2015 | 0.6 | Add appropriate bar date flag to newly filed claims in claims management system per latest Epiq claims register dated 9/17/15. |
| Richard Carter | 9/22/2015 | 0.4 | Update default plan class for newly filed claims in claims management system per review of claims. |
| Richard Carter | 9/22/2015 | 1.9 | Update recently-filed claims analysis based on most current claims register received by Epiq on 9/17/15 |
| Jodi Ehrenhofer | 9/23/2015 | 0.8 | Conference with R. Carter (A&M); re: remaining active non-trade related claim reconciliation tasks. |
| Jodi Ehrenhofer | 9/23/2015 | 0.3 | Advise R. Carter (A&M) re: status of all adjourned claims. |
| Jodi Ehrenhofer | 9/23/2015 | 0.5 | Advise R. Carter (A&M) on preparing next round of claim summaries for year end audit. |
| Jodi Ehrenhofer | 9/23/2015 | 0.8 | Advise R. Carter (A&M) on status of all remaining claim types to understand upcoming claim objections. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2015 through December 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/23/2015 | 1.3 | Prepare summary of all remaining customer claims for C. Gooch (EFH). |
| Jodi Ehrenhofer | 9/23/2015 | 1.1 | Conference with R. Carter (A&M); re: remaining active trade-related claim reconciliation tasks. |
| Jodi Ehrenhofer | 9/23/2015 | 1.0 | Meeting with R. Leal, P. Pociecha, A. Agnieszka (both Cap) re: status of all remaining trade claim reconciliations. |
| Jodi Ehrenhofer | 9/23/2015 | 0.4 | Email correspondence with S. Soesbe (EFH) re: personal injury claims. |
| Mark Zeiss | 9/23/2015 | 0.8 | Additional edits to claims report per R. Carter (A&M) comments. |
| Michael Williams | 9/23/2015 | 1.2 | Perform analysis of trade claim reconciliation database re superseding active scheduled claims. |
| Michael Williams | 9/23/2015 | 0.7 | Perform analysis of trade claim reconciliation database re accept as filed claims. |
| Michael Williams | 9/23/2015 | 0.7 | Create trade claim reconciliation summary worksheet re vendor omnibus objection responses. |
| Paul Kinealy | 9/23/2015 | 0.3 | Review status of certain adjourned claims. |
| Paul Kinealy | 9/23/2015 | 1.2 | Review additional supporting claim detail with R. Leal (EFH). |
| Paul Kinealy | 9/23/2015 | 0.2 | Review additional claim withdrawals. |
| Paul Kinealy | 9/23/2015 | 0.6 | Review voting rules and active schedule records for certain unsecured claimants with J. Zajac (Proskauer). |
| Richard Carter | 9/23/2015 | 1.4 | Prepare updated claims reconciliation report based on most recent claims reconciliation information from claims management system. |
| Richard Carter | 9/23/2015 | 0.8 | Conference with J. Ehrenhofer (A&M); re: remaining active non-trade related claim reconciliation tasks. |
| Richard Carter | 9/23/2015 | 1.1 | Conference with J. Ehrenhofer (A&M); re: remaining active trade-related claim reconciliation tasks. |
| Richard Carter | 9/23/2015 | 1.9 | Prepare updated active claim summary based on new categorizations of claims. |
| Robert Country | 9/23/2015 | 0.4 | Create a withdrawal form for a creditor who plans to withdraw certain claims. |
| Jodi Ehrenhofer | 9/24/2015 | 0.4 | Discussion with R. Leal (EFH) re: certain franchise tax claims. |
| Jodi Ehrenhofer | 9/24/2015 | 0.7 | Review updated claim summary report breaking out allowed and claims pending objection from R. Carter (A&M). |
| Jodi Ehrenhofer | 9/24/2015 | 0.3 | Discussion with P. Pociecha (EFH) re: latest reconciliation of all property tax claims. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/24/2015 | 0.3 | Advise R. Carter (A&M) on updating claims database with all pending contract negotiation vendors. |
| Jodi Ehrenhofer | 9/24/2015 | 0.5 | Review summary of certain taxing authority business tax claims. |
| Michael Williams | 9/24/2015 | 2.3 | Perform analysis of newly filed claims re latest EPIQ claim register. |
| Michael Williams | 9/24/2015 | 2.2 | Update A&M database re latest EPIQ claim register. |
| Paul Kinealy | 9/24/2015 | 0.6 | Review additional claim detail with EFH reconciliation team. |
| Paul Kinealy | 9/24/2015 | 0.6 | Review asbestos claims noticing questions with R. Chaikin and Epiq Systems. |
| Paul Kinealy | 9/24/2015 | 0.7 | Review certain trade claims with R. Chaikin (Kirkland) and EFH legal. |
| Paul Kinealy | 9/24/2015 | 0.4 | Review potential claim withdrawals from J. Dwyer (A&M). |
| Paul Kinealy | 9/24/2015 | 0.3 | Review status of claim objection response tracker. |
| Richard Carter | 9/24/2015 | 0.6 | Review updated logic on plan class report from claims management system for accuracy. |
| Richard Carter | 9/24/2015 | 2.2 | Prepare updated filed claims summary Power Point presentation based on updated content. |
| Richard Carter | 9/24/2015 | 1.1 | Prepare analysis of claims relating to ongoing contract negotiations. |
| Richard Carter | 9/24/2015 | 0.4 | Review previous legal obligor claims analysis vs. claim updates made by analyst in claims management system for accuracy. |
| Richard Carter | 9/24/2015 | 1.2 | Update Omni Order summary schedule with most current list of Omnibus order counts/amounts. |
| Richard Carter | 9/24/2015 | 2.1 | Update claim reporting categorization for new filed claim reconciliation source file based on updates requested. |
| Richard Carter | 9/24/2015 | 0.3 | Review status of certain property-tax-related claims which were requested to be withdrawn in claims management system. |
| Richard Carter | 9/24/2015 | 0.1 | Email communication to analysts updating the procedures for claims/schedules in the claims management system pertaining to an agreed stipulation. |
| Robert Country | 9/24/2015 | 1.1 | Create two withdrawal forms for creditors who plan to withdraw their claims. |
| Robert Country | 9/24/2015 | 1.7 | Perform analysis of claims drafted to the second notice of satisfaction to ensure the notice contains all relevant information. |
| Robert Country | 9/24/2015 | 0.7 | Continue to perform analysis of claims drafted to the second notice of satisfaction to ensure the notice contains all relevant information. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2015 through December 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/25/2015 | 0.4 | Correspondence with R. Chaikin (K&E) re: remaining customer claims to include on claim objections. |
| Jodi Ehrenhofer | 9/25/2015 | 0.2 | Teleconference with R. Carter (A&M); re: claims relating to ongoing contract negotiations. |
| Jodi Ehrenhofer | 9/25/2015 | 0.9 | Advise R. Carter (A&M) on modifying drafted claims objections for potential contract settlement discussions. |
| Jodi Ehrenhofer | 9/25/2015 | 0.8 | Call with R. Chaikin (K&E) and R. Carter (A&M) re: October objection planning. |
| Paul Kinealy | 9/25/2015 | 0.8 | Review supplemental supporting detail for certain trade claims with R. Leal and EFH reconciliation team. |
| Paul Kinealy | 9/25/2015 | 0.4 | Review draft claim withdrawals. |
| Paul Kinealy | 9/25/2015 | 0.7 | Investigate discrepancies with supporting claimant detail with M. Elliott (EFH). |
| Paul Kinealy | 9/25/2015 | 0.4 | Review status of adjourned claims with J. Zajac (Proskauer). |
| Richard Carter | 9/25/2015 | 1.1 | Review newly-filed claims on most recent Epiq claims register report dated 9/24/2015. |
| Richard Carter | 9/25/2015 | 0.6 | Update recently-filed analysis spreadsheet with newly filed non-Asbestos claims. |
| Richard Carter | 9/25/2015 | 0.8 | Review new contract assumption-related Omni exhibit references made to claims in claims management system for accuracy. |
| Richard Carter | 9/25/2015 | 0.2 | Teleconference with J. Ehrenhofer (A&M); re: claims relating to ongoing contract negotiations. |
| Richard Carter | 9/25/2015 | 2.1 | Review claims relating to ongoing contract negotiations to determine the need for a placeholder Omnibus reference. |
| Richard Carter | 9/25/2015 | 1.2 | Review claims drafted to current notice of satisfaction exhibits (504) for accuracy. |
| Richard Carter | 9/25/2015 | 1.6 | Add Omni reference placeholder for claims identified as potentially involved in ongoing contract negotiations. |
| Richard Carter | 9/25/2015 | 0.8 | Teleconference with J. Ehrenhofer (A&M), R. Chaikin (K&E); re: November Omnibus hearing planning. |
| Robert Country | 9/25/2015 | 1.4 | Create a trade claims reconciliation status report per J. Ehrenhofer's (A&M) request. |
| Michael Williams | 9/28/2015 | 2.8 | Perform analysis of active scheduled claims re updating trade claim reconciliation database |
| Paul Kinealy | 9/28/2015 | 0.4 | Review supplemental claim support detail with EFH reconciliation team. |
| Paul Kinealy | 9/28/2015 | 0.7 | Review underlying detail on certain secured claims with A. Alaman (EFH). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 9/28/2015 | 0.3 | Review status of adjourned claims with R. Country (A&M). |
| Paul Kinealy | 9/28/2015 | 0.3 | Review status of objection responses on tracking spreadsheet. |
| Richard Carter | 9/28/2015 | 2.3 | Review 36 claims drafted on current notice of satisfaction exhibit to accounts payable reconciliation log for accuracy. |
| Richard Carter | 9/28/2015 | 1.1 | Update current notice of satisfaction exhibit removing claims pertaining to ongoing contract negotiations in claims management system. |
| Richard Carter | 9/28/2015 | 0.3 | Update reporting category for newly filed claims in claims management system per latest claims register dated 9/24/15. |
| Richard Carter | 9/28/2015 | 1.2 | Review updates made to claims that have been deemed "Accept as Filed" in claims management system for accuracy. |
| Richard Carter | 9/28/2015 | 2.9 | Review 35 claims drafted on current notice of satisfaction exhibit to accounts payable reconciliation log for accuracy. |
| Robert Country | 9/28/2015 | 1.3 | Make updates to the claim management system to reflect the claim that have been confirmed as accept as filed by the EFH accounting team. |
| Robert Country | 9/28/2015 | 0.2 | Create a withdrawal form for a creditor who plans to withdraw their claims. |
| Robert Country | 9/28/2015 | 1.1 | Perform analysis of trade claims that are still have not had a final resolution to determine if they should be drafted on the next round of claim objections. |
| Robert Country | 9/28/2015 | 2.2 | Analyze claims drafted on the second notice of satisfaction to determine the reason they were paid/payment information. |
| Jodi Ehrenhofer | 9/29/2015 | 0.6 | Research questions on customer claims drafted to objection for R. Chaikin (K&E). |
| Jodi Ehrenhofer | 9/29/2015 | 2.4 | Review all updates to trade recon log in relation to partially and fully satisfied scheduled claims. |
| Jodi Ehrenhofer | 9/29/2015 | 0.2 | Follow up with D. McKillop (EFH) re: specific Customer related claims drafted to objection. |
| Jodi Ehrenhofer | 9/29/2015 | 0.3 | Correspondence with J. Stegenga (A&M) re: claim updates for UCC. |
| Jodi Ehrenhofer | 9/29/2015 | 0.7 | Continued correspondence with M. Williams (A&M) re: active scheduled claims to be loaded to trade recon log where no current voucher variances exist. |
| Jodi Ehrenhofer | 9/29/2015 | 1.4 | Advise R. Carter (A&M) on adding various scheduled claims to notice of satisfaction. |
| Jodi Ehrenhofer | 9/29/2015 | 0.4 | Correspondence with C. Ewert and R. Leal (EFH) re: filed pension related claims. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2015 through December 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Michael Williams | 9/29/2015 | 2.3 | Update trade claim reconciliation database re scheduled RBNI or accrual claims. |
| Michael Williams | 9/29/2015 | 2.7 | Perform analysis of active scheduled claims re updating trade claim reconciliation database |
| Paul Kinealy | 9/29/2015 | 0.4 | Review supplemental claim support detail with EFH reconciliation team. |
| Paul Kinealy | 9/29/2015 | 0.3 | Review status of adjourned claims. |
| Paul Kinealy | 9/29/2015 | 0.6 | Review data for remaining active schedule records. |
| Richard Carter | 9/29/2015 | 0.3 | Email correspondence to Epiq regarding additional claim-schedule matches that can be made to the claims register as a result of the most recent omnibus orders. |
| Richard Carter | 9/29/2015 | 0.3 | Update omnibus reference for schedules that have been marked as fully satisfied in claims management system. |
| Richard Carter | 9/29/2015 | 0.3 | Update amount fields for schedules that have been marked as fully satisfied in claims management system. |
| Richard Carter | 9/29/2015 | 1.1 | Review updates made by analyst to claims in claims management system on current notice of satisfaction exhibit for accuracy. |
| Richard Carter | 9/29/2015 | 2.8 | Review property tax-related claims analysis in order to identify current status/next steps required for claims. |
| Richard Carter | 9/29/2015 | 0.3 | Email correspondence to Epiq regarding questions on current claims register. |
| Richard Carter | 9/29/2015 | 1.2 | Prepare summary of property tax-related claims analysis. |
| Richard Carter | 9/29/2015 | 1.6 | Prepare list of schedules to place on current notice of satisfaction exhibits which have been identified as fully satisfied. |
| Richard Carter | 9/29/2015 | 1.3 | Prepare objection reasons for schedules on current notice of satisfaction exhibits which have been identified as fully satisfied. |
| Richard Carter | 9/29/2015 | 1.2 | Review claims modified by recently filed stipulation for accuracy. |
| Robert Country | 9/29/2015 | 0.6 | Perform analysis of various ad hoc schedule records. |
| Emmett Bergman | 9/30/2015 | 0.7 | Communications with K&E re: claims settlements potentially requiring notice. |
| Jodi Ehrenhofer | 9/30/2015 | 1.3 | Review summary of all remaining trade claims to be reconciled. |
| Jodi Ehrenhofer | 9/30/2015 | 0.7 | Provide comments to M. Williams and R. Country (both A&M) on all remaining trade claims to be reconciled. |
| Jodi Ehrenhofer | 9/30/2015 | 0.5 | Discussion with R. Chaikin (K&E) re: current status of asbestos related claims. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2015 through December 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/30/2015 | 0.4 | Correspondence with T. Silvey (EFH) re: outstanding contract related claims. |
| Jodi Ehrenhofer | 9/30/2015 | 0.6 | Advise B. Pollard (EFH) re: updates to trade recon log based on certain schedules claims that have been expunged. |
| Jodi Ehrenhofer | 9/30/2015 | 0.6 | Correspondence with A. Yenamandra (K&E) and J. Stegenga (EFH) re: status of claims reconciliation for UCC. |
| Jodi Ehrenhofer | 9/30/2015 | 0.8 | Prepare summary of questions on certain claim settlements in Epiq claim register for K. Mailloux (Epiq). |
| Jodi Ehrenhofer | 9/30/2015 | 0.5 | Advise R. Carter (A&M) re: updated audit control files for R. Leal (EFH). |
| Jodi Ehrenhofer | 9/30/2015 | 0.3 | Correspondence with R. Chaikin (K&E) re: additional claims to add to claim objections. |
| Jodi Ehrenhofer | 9/30/2015 | 0.4 | Advise R. Carter and M. Williams (A&M) re: updates to database based on early assumed contracts. |
| Jodi Ehrenhofer | 9/30/2015 | 0.3 | Correspondence with R. Chaikin (K&E) and R. Carter (A&M) re: certain property tax claim objections. |
| Paul Kinealy | 9/30/2015 | 0.7 | Continued review of supplemental claim detail with EFH reconciliation team. |
| Richard Carter | 9/30/2015 | 0.3 | Prepare list of schedules to place on current notice of satisfaction exhibits which have been identified as partially satisfied. |
| Richard Carter | 9/30/2015 | 1.8 | Prepare objection reasons for schedules on current notice of satisfaction exhibits which have been identified as partially satisfied. |
| Richard Carter | 9/30/2015 | 0.7 | Review claims/schedules related to recently ordered stipulation for accuracy. |
| Richard Carter | 9/30/2015 | 0.4 | Review claims register in claims management system for requested updates. |
| Richard Carter | 9/30/2015 | 1.1 | Update amount fields for schedules that have been marked as partially satisfied in claims management system. |
| Richard Carter | 9/30/2015 | 0.9 | Prepare analysis of active scheduled claims based on most recent claims reconciliation information from claims management system. |
| Richard Carter | 9/30/2015 | 0.3 | Update omnibus reference for schedules that have been marked as partially satisfied in claims management system. |
| Richard Carter | 9/30/2015 | 1.1 | Prepare updated claim reconciliation projected summary report based on most current claims register information. |
| Richard Carter | 9/30/2015 | 1.9 | Review property tax-related claims analysis performed by Capgemeni team for accuracy. |

*Exhibit H*

```
Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2015 through December 31, 2015
```

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 9/30/2015 | 1.8 | Analyze trade claims to compile questions regarding the plan of resolution for trade claims that have not been resolved. |
| Robert Country | 9/30/2015 | 0.4 | Continue to perform analysis of trade claims that are still have not had a final resolution to determine if they should be drafted on the next round of claim objections. |
| Jodi Ehrenhofer | 10/1/2015 | 0.8 | Review certain satisfied schedules for notice of satisfaction for accuracy. |
| Jodi Ehrenhofer | 10/1/2015 | 0.8 | Advise J. Dwyer (A&M) re: scheduled claim vouchers added to trade recon log. |
| Jodi Ehrenhofer | 10/1/2015 | 0.4 | Advise M. Frank (A&M) re: certain claims filed related to potential contract assumptions/rejections. |
| Jodi Ehrenhofer | 10/1/2015 | 0.3 | Advise R. Carter (A&M) re: updates to notice of satisfaction based on review of scheduled claims. |
| Jodi Ehrenhofer | 10/1/2015 | 0.4 | Follow up with P. Pociecha (Cap) re: property tax claim reconciliations. |
| Jodi Ehrenhofer | 10/1/2015 | 0.5 | Correspondence with R. Chaikin (K&E) re: certain satisfied scheduled claims. |
| Jodi Ehrenhofer | 10/1/2015 | 0.7 | Review notes from D. McKillop (EFH) re: remaining customer claims to be drafted to objection. |
| Jodi Ehrenhofer | 10/1/2015 | 0.5 | Correspondence with R. Country (A&M) re: outstanding claim reconciliation questions. |
| Jodi Ehrenhofer | 10/1/2015 | 0.9 | Correspondence with J. Mezger (EFH) re: certain satisfied scheduled claims. |
| Michael Williams | 10/1/2015 | 1.4 | Perform analysis of active scheduled claims re updating trade claim reconciliation database. |
| Paul Kinealy | 10/1/2015 | 0.2 | Review claims inquiries from J. Dwyer (A&M). |
| Paul Kinealy | 10/1/2015 | 0.6 | Review updated reconciliation data with EFH review team. |
| Paul Kinealy | 10/1/2015 | 0.4 | Review status of certain adjourned claims with R. Country (A&M). |
| Richard Carter | 10/1/2015 | 0.8 | Update claims in claims management system pertaining deemed not related to EFH to current Omnibus exhibit for no liability. |
| Richard Carter | 10/1/2015 | 0.7 | Update claims currently drafted on future amends Omni exhibit to our current amends Omni exhibit in the claims management system. |
| Richard Carter | 10/1/2015 | 0.3 | Prepare list of payment details requiring additional information from the company. |
| Richard Carter | 10/1/2015 | 2.2 | Update claims management system for property tax-related claims to be placed on current notice of satisfaction exhibits. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2015 through December 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 10/1/2015 | 2.6 | Review property tax-related claims to determine if they are an EFH-related debt or non-EFH. |
| Richard Carter | 10/1/2015 | 1.1 | Update claims/schedules relating to recently agreed stipulation in claims management system. |
| Richard Carter | 10/1/2015 | 1.6 | Prepare updated Omnibus 32 exhibits from claims management system. |
| Jodi Ehrenhofer | 10/2/2015 | 0.6 | Correspondence with R. Carter (A&M) re: modifications to drafted objection exhibits. |
| Jodi Ehrenhofer | 10/2/2015 | 2.3 | Review final drafted of current objection exhibits. |
| Michael Williams | 10/2/2015 | 0.8 | Perform analysis of active scheduled claims re updating trade claim reconciliation database |
| Michael Williams | 10/2/2015 | 2.6 | Update A&M claim database re latest EPIQ claim register. |
| Michael Williams | 10/2/2015 | 2.3 | Perform analysis of newly filed claims re latest EPIQ claim register. |
| Michael Williams | 10/2/2015 | 0.8 | Perform quality assurance review of transferred claims. |
| Michael Williams | 10/2/2015 | 2.4 | Perform review of creditor matrix parties re contract assumption information. |
| Paul Kinealy | 10/2/2015 | 1.3 | Review supplemental reconciliation data from certain trade claimants with EFH review team. |
| Paul Kinealy | 10/2/2015 | 0.7 | Review status of additional adjourned claims for processing. |
| Paul Kinealy | 10/2/2015 | 0.4 | Participate in conference call with vendor, R. Leal (EFH) and EFH review team regarding supplemental data provided by vendor. |
| Richard Carter | 10/2/2015 | 0.2 | Review payment information provided by the company for escheated checks drafted to notice of satisfaction. |
| Richard Carter | 10/2/2015 | 0.3 | Review updates to claims in claims management system by analyst based on most recent claims register received by Epiq for accuracy. |
| Richard Carter | 10/2/2015 | 1.6 | Review new claims added to Omnibus 33 exhibits since last review by the company for accuracy. |
| Richard Carter | 10/2/2015 | 0.3 | Review updates made to latest claims register by Epiq per our request for accuracy. |
| Richard Carter | 10/2/2015 | 1.1 | Prepare updated drafts of Omnibus 32 exhibits from claims management system. |
| Richard Carter | 10/2/2015 | 0.8 | Review new claims added to Omnibus 32 exhibits since last review by the company for accuracy. |
| Richard Carter | 10/2/2015 | 1.1 | Prepare updated Excel summary of claims drafted on Omnibus 34 exhibits from claims management system. |

*Exhibit H*

<div style="border:1px solid">

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

</div>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 10/2/2015 | 0.6 | Prepare updated Excel summary of claims drafted on Omnibus 33 exhibits from claims management system. |
| Richard Carter | 10/2/2015 | 0.8 | Prepare updated Excel summary of claims drafted on Omnibus 32 exhibits from claims management system. |
| Richard Carter | 10/2/2015 | 2.1 | Prepare updated drafts of Omnibus 34 exhibits from claims management system. |
| Richard Carter | 10/2/2015 | 0.9 | Prepare updated drafts of Omnibus 33 exhibits from claims management system. |
| Robert Country | 10/2/2015 | 1.6 | Create a report that shows the status of all trade claims that have not yet been resolved. |
| Robert Country | 10/2/2015 | 2.3 | Identify remaining steps for all trade claims that have not been resolved. |
| Jodi Ehrenhofer | 10/4/2015 | 2.3 | Review revised objection exhibits for accuracy. |
| Richard Carter | 10/4/2015 | 0.4 | Prepare active claims register report for teleconference regarding conflicts. |
| Richard Carter | 10/4/2015 | 1.6 | Prepare report containing list of all active/inactive claims/schedules by Claimant name for comparison against conflict spreadsheet provided by council. |
| Jodi Ehrenhofer | 10/5/2015 | 0.5 | Advise R. Carter (A&M) re: updates to drafted claim objections. |
| Michael Williams | 10/5/2015 | 1.3 | Perform review of omnibus objection exhibits re creation of objection reasons for exhibits. |
| Michael Williams | 10/5/2015 | 2.6 | Perform analysis of trade claim reconciliation database re updating claim status. |
| Richard Carter | 10/5/2015 | 0.6 | Prepare updated conflict reports including the scheduled amount for inactive/superseded schedules. |
| Richard Carter | 10/5/2015 | 0.7 | Update reasons in claims management system for satisfied claims drafted on most current notice of satisfaction draft. |
| Richard Carter | 10/5/2015 | 1.3 | Update current Omnibus exhibit drafts at the direction of counsel. |
| Richard Carter | 10/5/2015 | 1.2 | Prepare updated claims reconciliation reports based on most current claims register provided by Epiq on 10/1/2015. |
| Richard Carter | 10/5/2015 | 1.1 | Prepare updated omnibus support documents including the new claimant information at the request of counsel. |
| Richard Carter | 10/5/2015 | 0.2 | Prepare updated drafts of Omnibus 33 exhibits. |
| Richard Carter | 10/5/2015 | 0.1 | Review reason for disallowances on claims drafted on current substantive duplicate objection exhibit for accuracy. |
| Richard Carter | 10/5/2015 | 1.4 | Prepare claims reconciliation documentation for company's Sarbanes-Oxley audit process. |

*Exhibit H*

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2015 through December 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 10/5/2015 | 0.4 | Prepare report of unmatched claimants on active claims register to conflicts on report prepared by counsel. |
| Robert Country | 10/5/2015 | 0.3 | Update the reason for disallowance for certain trade claims that are going on the next round of omnibus objections. |
| Jodi Ehrenhofer | 10/6/2015 | 0.6 | Review updated claim objection exhibits from R. Carter (A&M). |
| Jodi Ehrenhofer | 10/6/2015 | 0.3 | Correspondence with M. Williams (A&M) re: remaining scheduled claim to voucher mapping. |
| Jodi Ehrenhofer | 10/6/2015 | 0.6 | Correspondence with R. Chaikin (K&E) re: executed claim stipulations. |
| Michael Williams | 10/6/2015 | 2.4 | Perform review of omnibus objection exhibits re creation of objection reasons for exhibits. |
| Richard Carter | 10/6/2015 | 1.1 | Review claims on current Omni exhibits for additional information requested by counsel. |
| Richard Carter | 10/6/2015 | 1.4 | Update current Omnibus exhibit drafts based on additional updates requested by counsel. |
| Richard Carter | 10/6/2015 | 1.2 | Research questions from counsel on proposed objection reasons on claims drafted on most current objection exhibits. |
| Richard Carter | 10/6/2015 | 0.9 | Update objection reasons for claims drafted on current notice of satisfaction for partially/fully satisfied with additional payment information provided by the company. |
| Richard Carter | 10/6/2015 | 1.6 | Update recently filed claims analysis with newly filed non-Asbestos related claims. |
| Richard Carter | 10/6/2015 | 1.3 | Update reporting category in claims management system for claims per latest claims reconciliation. |
| Richard Carter | 10/6/2015 | 0.8 | Prepare email communication to counsel regarding questions on certain claims drafted on current Omnibus objection exhibits. |
| Robert Country | 10/6/2015 | 0.6 | Create two claim withdrawal forms in preparation for contract settlements. |
| Robert Country | 10/6/2015 | 1.1 | Make updates to the claims management system to reflect the claim updates regarding the filing of the 2nd notice of satisfaction. |
| Robert Country | 10/6/2015 | 0.4 | Continue to analyze claim reconciliation data to answer objection response questions for Omnis 33-34. |
| Robert Country | 10/6/2015 | 0.6 | Analyze claim reconciliation data to answer objection response questions for Omnis 33-34. |
| Emmett Bergman | 10/7/2015 | 0.3 | Review objections to be filed re: vendors. |
| Jodi Ehrenhofer | 10/7/2015 | 0.4 | Review current claim summary deck. |
| Jodi Ehrenhofer | 10/7/2015 | 0.6 | Meeting with R. Leal (EFH), R. Furr (Sun) re: claim distribution planning. |

*Exhibit H*

---

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

---

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/7/2015 | 0.8 | Meeting with R. Leal, T. Hogan, A. Ball, T. Eaton (EFH) re: status of claim reconciliation process. |
| Jodi Ehrenhofer | 10/7/2015 | 0.2 | Correspondence with C. Gooch (EFH) re: drafted claim objections. |
| Jodi Ehrenhofer | 10/7/2015 | 0.7 | Meeting with C. Carrell, P. Seidler, D. Smith (EFH) re: status of claim reconciliation process. |
| Jodi Ehrenhofer | 10/7/2015 | 0.7 | Prepare summary of upcoming claim objection for EFH management. |
| Jodi Ehrenhofer | 10/7/2015 | 0.5 | Correspondence with R. Chaikin (K&E) re: certain claims drafted to objection. |
| Jodi Ehrenhofer | 10/7/2015 | 0.3 | Correspondence with P. Kinealy (A&M) re: adjourned claims. |
| Jodi Ehrenhofer | 10/7/2015 | 0.4 | Follow up with K. Mailloux (Epiq) re: treatment of certain stipulated claims. |
| Jodi Ehrenhofer | 10/7/2015 | 0.4 | Correspondence with C. Carrell (EFH) re: executed claim stipulation. |
| Jodi Ehrenhofer | 10/7/2015 | 1.3 | Conference with R. Carter (A&M); re: claim reconciliation status. |
| Michael Williams | 10/7/2015 | 2.4 | Perform analysis of trade claim reconciliation database re second notice of satisfaction. |
| Michael Williams | 10/7/2015 | 1.2 | Perform review of trade claims reconciliation database re drafting claims to omnibus objections. |
| Michael Williams | 10/7/2015 | 0.8 | Perform analysis of active schedule records re updating trade claim reconciliation database. |
| Paul Kinealy | 10/7/2015 | 0.3 | Review status of certain adjourned claims with J. Zajac (Proskauer). |
| Paul Kinealy | 10/7/2015 | 0.4 | Review service data for inquiries regarding asbestos claimants. |
| Paul Kinealy | 10/7/2015 | 0.9 | Review status of certain adjourned claims and supplemental data with EFH reconciliation and legal teams. |
| Paul Kinealy | 10/7/2015 | 0.7 | Review draft claim stipulations with EFH supply chain and J. Dwyer (A&M). |
| Richard Carter | 10/7/2015 | 2.3 | Update drafts of current claims to be filed on a notice of satisfaction to fully satisfy the claims. |
| Richard Carter | 10/7/2015 | 2.6 | Update drafts of current claims to be filed on a notice of satisfaction to partially satisfy the claims. |
| Richard Carter | 10/7/2015 | 0.4 | Update summary of Omnibus orders based on most current ordered omnibus exhibits. |
| Richard Carter | 10/7/2015 | 0.2 | Prepare updated Omnibus 32 exhibits to fix formatting issue. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2015 through December 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 10/7/2015 | 0.3 | Create report of active claims from the claims management system to be used for reconciliation by the company to the Epiq claims register report. |
| Richard Carter | 10/7/2015 | 0.7 | Update company owner matrix for claims drafted on current Omnibus exhibits. |
| Richard Carter | 10/7/2015 | 1.3 | Conference with J. Ehrenhofer (A&M); re: claim reconciliation status. |
| Robert Country | 10/7/2015 | 0.6 | Answer questions regarding the trade claim reconciliation of certain claims for P. Kinealy/R. Carter (Both A&M). |
| Jodi Ehrenhofer | 10/8/2015 | 1.4 | Continue reviewing audit control claim files for accuracy. |
| Jodi Ehrenhofer | 10/8/2015 | 0.8 | Prepare final summary of audit controls related to claims for R. Leal (EFH). |
| Mark Zeiss | 10/8/2015 | 0.6 | Review objection exhibits per R. Carter (A&M) comments. |
| Paul Kinealy | 10/8/2015 | 0.6 | Review status of certain claim with adjourned objections. |
| Paul Kinealy | 10/8/2015 | 2.6 | Review data provided by claimants in response to claim objections with EFH reconciliation team. |
| Paul Kinealy | 10/8/2015 | 0.7 | Review data supporting claim stipulations with J. Dwyer (A&M). |
| Paul Kinealy | 10/8/2015 | 0.4 | Review potential claim withdrawal with EFH supply chain and creditor. |
| Richard Carter | 10/8/2015 | 0.1 | Update Omnibus claim summary report formatting in claims reconciliation report source file. |
| Richard Carter | 10/8/2015 | 1.9 | Update claims management system for claims/schedules modified/disallowed ordered stipulation. |
| Richard Carter | 10/8/2015 | 0.2 | Update audit reports for the company to include the current amount of claims on active claims report. |
| Richard Carter | 10/8/2015 | 0.9 | Update objection reasons for claims drafted to current notice of satisfaction exhibits for being partially satisfied. |
| Mark Zeiss | 10/9/2015 | 2.7 | Revise objection exhibits per R. Carter (A&M) comments. |
| Michael Williams | 10/9/2015 | 2.2 | Perform analysis of newly filed claims re latest EPIQ claims register. |
| Michael Williams | 10/9/2015 | 2.3 | Update A&M claim database re latest EPIQ claim register. |
| Paul Kinealy | 10/9/2015 | 0.6 | Review status of adjourned claim objections. |
| Paul Kinealy | 10/9/2015 | 2.4 | Review data provided by claimants in response to claim objections with EFH reconciliation team. |
| Paul Kinealy | 10/9/2015 | 0.8 | Review supporting detail for additional secured claims with A. Alaman (EFH) and R. Country (A&M). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2015 through December 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 10/9/2015 | 0.4 | Update bar date claim flag references for newly filed claims in claims management system. |
| Richard Carter | 10/9/2015 | 1.6 | Incorporate updates for entries with duplicate information into the analysis prepared by analyst for the cause of action report. |
| Richard Carter | 10/9/2015 | 0.4 | Review latest claims register received from Epiq in regards to claims affected by current stipulation for accuracy. |
| Richard Carter | 10/9/2015 | 0.2 | Research scheduled claims at the direction of counsel which may be litigation-related. |
| Richard Carter | 10/9/2015 | 0.4 | Review newly-filed claims on most recent Epiq claims register report dated 10/9/2015. |
| Richard Carter | 10/9/2015 | 0.6 | Update default plan class reference for newly filed claims in claims management system. |
| Robert Country | 10/9/2015 | 1.9 | Analyze a group of secured claims to determine if they should be granted secured status or reclassified to unsecured. |
| Jodi Ehrenhofer | 10/12/2015 | 1.3 | Advise R. Carter (A&M) re: preparation of current claim snapshot. |
| Jodi Ehrenhofer | 10/12/2015 | 0.8 | Call with R. Chaikin (K&E) re: claim snapshot. |
| Michael Williams | 10/12/2015 | 0.6 | Update A&M claim database re identifying certain claims filed with debtor discrepancies on claim form. |
| Michael Williams | 10/12/2015 | 1.4 | Perform analysis of certain scheduled records re drafting to notice of satisfaction. |
| Michael Williams | 10/12/2015 | 1.3 | Perform analysis of trade claim reconciliation database re updating claim status. |
| Paul Kinealy | 10/12/2015 | 2.1 | Review status of various unresolved claim objection responses for J. Zajac (Proskauer). |
| Paul Kinealy | 10/12/2015 | 1.6 | Review additional documentation and financial detail for certain claims with R. Leal and EFH reconciliation team. |
| Richard Carter | 10/12/2015 | 0.4 | Update claim status/reconciliation status for claims per latest claims reconciliation updates in claims management system. |
| Richard Carter | 10/12/2015 | 0.2 | Update default claim plan class for newly filed claims in claims management system. |
| Richard Carter | 10/12/2015 | 0.4 | Update claims reconciliation reports based on updated pending/drafted claim counts in most current claims reconciliation. |
| Richard Carter | 10/12/2015 | 0.4 | Update bar date claim flags in claims management system per the latest Epiq claims register dated 10/9/15. |
| Richard Carter | 10/12/2015 | 0.2 | Update reporting category for newly filed claims in claims management system per latest claims register dated 10/9/15. |
| Richard Carter | 10/12/2015 | 1.7 | Review claims in claims management system drafted on current fully satisfied notice of satisfaction for accuracy. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2015 through December 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 10/12/2015 | 0.6 | Review claim counts related to claims pending/drafted to current Omnibus exhibits for accuracy. |
| Richard Carter | 10/12/2015 | 1.4 | Review claims in claims management system drafted on current partially satisfied notice of satisfaction for accuracy. |
| Richard Carter | 10/12/2015 | 0.3 | Review debtor discrepancy claim flags in claims management system for accuracy. |
| Richard Carter | 10/12/2015 | 1.8 | Prepare updated claims reconciliation reports based on most current claims register provided by Epiq on 10/9/15. |
| Robert Country | 10/12/2015 | 0.7 | Review the reconciliation of claims filed by a certain trade vendor with complicated claim reconciliation to determine how each claim should be objected to. |
| Jodi Ehrenhofer | 10/13/2015 | 0.3 | Advise M. Elliott (EFH) re: details of drafted notice of satisfaction. |
| Jodi Ehrenhofer | 10/13/2015 | 0.5 | Meeting with R. Leal (EFH), R. Furr (Sun), B. Tuttle and J. Katchadurian (both Epiq) re: distribution planning. |
| Jodi Ehrenhofer | 10/13/2015 | 0.7 | Advise R. Leal, J. Mezger, M. Elliott (all EFH) on review of drafted notice of satisfaction. |
| Jodi Ehrenhofer | 10/13/2015 | 0.6 | Correspondence with R. Carter (A&M) re: updates to drafted notice of satisfaction. |
| Michael Williams | 10/13/2015 | 0.6 | Draft claim withdrawal form at request of company. |
| Michael Williams | 10/13/2015 | 1.4 | Update omnibus objection response chart re tracking creditor responses. |
| Michael Williams | 10/13/2015 | 1.1 | Update claim reconciliation of certain claim re review of additional claim support. |
| Michael Williams | 10/13/2015 | 1.4 | Research additional support re responses to omnibus objections. |
| Paul Kinealy | 10/13/2015 | 1.3 | Review additional documentation and financial detail for certain claims with R. Leal and EFH reconciliation team. |
| Paul Kinealy | 10/13/2015 | 0.6 | Review draft claim stipulations with EFH supply chain and J. Dwyer (A&M). |
| Paul Kinealy | 10/13/2015 | 1.2 | Resolve certain responses to claim objections for J. Zajac (Proskauer). |
| Paul Kinealy | 10/13/2015 | 0.4 | Review status or remaining adjourned objections. |
| Paul Kinealy | 10/13/2015 | 0.8 | Review the processing of certain claims with M. Williams (A&M). |
| Richard Carter | 10/13/2015 | 0.2 | Run drafts of current Omnibus exhibits from claims management system for review. |
| Richard Carter | 10/13/2015 | 0.9 | Review updated partially satisfied notice of satisfaction exhibit for accuracy. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2015 through December 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 10/13/2015 | 1.2 | Review update tax analysis spreadsheet provided by Capgemeni with most current reconciliation information from claims management system. |
| Richard Carter | 10/13/2015 | 0.4 | Email correspondence with R. Leal (EFH); re: audit control question regarding active claims report. |
| Richard Carter | 10/13/2015 | 0.2 | Update claim amounts for claims drafted on most current notice of satisfaction exhibits based on most current reconciliation information from the company's claim recon log. |
| Richard Carter | 10/13/2015 | 2.2 | Prepare Excel support for claims drafted on current notice of satisfaction exhibits. |
| Richard Carter | 10/13/2015 | 1.9 | Update notice of satisfaction exhibits replacing the claims management system schedule numbers with Epiq's schedule numbers. |
| Richard Carter | 10/13/2015 | 0.8 | Update the notice of satisfaction Excel exhibit replacing claims management system schedule numbers with Epiq's schedule numbers. |
| Robert Country | 10/13/2015 | 0.6 | Answer questions for P. Kinealy (A&M) regarding the claim reconciliation of a certain trade vendor. |
| Jodi Ehrenhofer | 10/14/2015 | 0.4 | Correspondence with S. Soesbe (EFH) re: current claim summary. |
| Jodi Ehrenhofer | 10/14/2015 | 1.3 | Correspondence with R. Leal (EFH) re: audit control review questions. |
| Jodi Ehrenhofer | 10/14/2015 | 0.6 | Correspondence with M. Williams (A&M) re: supplemental objection exhibits. |
| Jodi Ehrenhofer | 10/14/2015 | 0.3 | Follow up with M. Horn and E. O'Brien (both EFH) re: drafted claim objections. |
| Jodi Ehrenhofer | 10/14/2015 | 1.3 | Research certain tax claims filed and withdrawn for A. Sexton (K&E). |
| Jodi Ehrenhofer | 10/14/2015 | 0.5 | Research certain claim register modifications based on cure settlements with J. Dwyer (A&M). |
| Michael Williams | 10/14/2015 | 2.8 | Create exhibits for supplemental orders re omnibus objections 22, 23, 28. |
| Michael Williams | 10/14/2015 | 2.3 | Perform analysis of trade claims re reviewing claims to be drafted to omnibus objections. |
| Michael Williams | 10/14/2015 | 2.2 | Create redline exhibits for supplemental orders re omnibus objections 22, 23, 28. |
| Paul Kinealy | 10/14/2015 | 1.7 | Resolve certain responses to claim objections for J. Zajac (Proskauer). |
| Paul Kinealy | 10/14/2015 | 0.2 | Review claim withdrawals for processing by Epiq. |

*Exhibit H*

> ### Combined - Energy Future Holdings Corp., et al.,
> ### Time Detail by Activity by Professional
> ### September 1, 2015 through December 31, 2015

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 10/14/2015 | 1.2 | Review draft exhibits for upcoming certifications of counsel to be filed by J. Zajac (Proskauer). |
| Paul Kinealy | 10/14/2015 | 0.4 | Review updated draft claim stipulations. |
| Richard Carter | 10/14/2015 | 1.4 | Review previous Omni exhibit footnote references on claims drafted on current notice of satisfaction for accuracy. |
| Richard Carter | 10/14/2015 | 2.2 | Prepare summary of status of tax-related claims at the direction of counsel in regards to an upcoming hearing. |
| Richard Carter | 10/14/2015 | 0.8 | Update reasons for satisfaction for claims drafted on current notice of satisfaction exhibit based on updated reconciliation information from the company. |
| Richard Carter | 10/14/2015 | 0.9 | Prepare list of tax-related claims at the direction of counsel in regards to upcoming hearing. |
| Richard Carter | 10/14/2015 | 0.6 | Review supplemental omnibus exhibits drafted at the direction of counsel by analyst for accuracy. |
| Richard Carter | 10/14/2015 | 1.6 | Review reconciliation amounts relating to claims drafted on current notice of satisfaction. |
| Robert Country | 10/14/2015 | 0.6 | Create two additional claim withdrawal forms in preparation for contract settlements. |
| Jodi Ehrenhofer | 10/15/2015 | 0.5 | Correspondence with R. Chaikin (K&E) re: status of remaining claim reconciliation process. |
| Jodi Ehrenhofer | 10/15/2015 | 0.3 | Prepare summary for R. Chaikin (K&E) re: drafted notice of satisfaction for review. |
| Jodi Ehrenhofer | 10/15/2015 | 0.4 | Correspondence with M. Elliott (EFH) re: review of drafted notice of satisfaction. |
| Jodi Ehrenhofer | 10/15/2015 | 0.9 | Follow up with C. Gooch and T. Nutt (both EFH) re: filing of claim objections. |
| Jodi Ehrenhofer | 10/15/2015 | 0.8 | Discussion with A. Burton (EFH) re: various plan classes and ballots. |
| Jodi Ehrenhofer | 10/15/2015 | 0.7 | Review revised claim summary report for completeness. |
| Jodi Ehrenhofer | 10/15/2015 | 0.7 | Correspondence with K. Mailloux (Epiq) re: updates to claim register for certain settled claims. |
| Jodi Ehrenhofer | 10/15/2015 | 0.6 | Research certain ballot related questions with S. Kjontvedt (Epiq). |
| Paul Kinealy | 10/15/2015 | 1.4 | Review additional documentation and financial detail for certain claims with R. Leal and EFH reconciliation team. |
| Paul Kinealy | 10/15/2015 | 0.7 | Review certain claims with M. Williams (A&M) requiring additional processing. |
| Paul Kinealy | 10/15/2015 | 0.6 | Review various filed claims with EFH supply chain and J. Dwyer (A&M) team regarding potential claim settlement. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2015 through December 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 10/15/2015 | 0.7 | Update claim reconciliation status reports based on additional reconciliation information provided. |
| Richard Carter | 10/15/2015 | 2.1 | Review entries with missing information to see if we can supply the information from previous data files provided by the company. |
| Richard Carter | 10/15/2015 | 1.4 | Review payment details relating to claims drafted on notice of satisfaction for partially satisfied. |
| Richard Carter | 10/15/2015 | 0.8 | Prepare Excel document to combine noticing information for filing methodology. |
| Jodi Ehrenhofer | 10/16/2015 | 0.3 | Advise R. Carter (A&M) re: preparation of claim summary top sheet for R. Chaikin (K&E). |
| Jodi Ehrenhofer | 10/16/2015 | 0.7 | Review final claim summary top sheet from R. Carter (A&M). |
| Jodi Ehrenhofer | 10/16/2015 | 0.5 | Review final exhibits for objection to be filed today. |
| Jodi Ehrenhofer | 10/16/2015 | 0.3 | Teleconference with R. Carter (A&M), R. Chaikin (K&E); re: claim snapshot |
| Jodi Ehrenhofer | 10/16/2015 | 0.9 | Correspondence with R. Leal (EFH) re: review of drafted notice of satisfaction. |
| Michael Williams | 10/16/2015 | 2.3 | Update A&M claim database re latest EPIQ claim register. |
| Michael Williams | 10/16/2015 | 2.1 | Perform review of third notice of satisfaction re notes from company review. |
| Michael Williams | 10/16/2015 | 2.2 | Perform analysis of newly filed claims re latest EPIQ claim register. |
| Paul Kinealy | 10/16/2015 | 1.8 | Review certain active schedule records with R. Leal and EFH review team. |
| Paul Kinealy | 10/16/2015 | 0.4 | Review status of remaining claim objections. |
| Paul Kinealy | 10/16/2015 | 0.7 | Review timing of certain claim withdrawals related to contract assumptions. |
| Richard Carter | 10/16/2015 | 0.3 | Teleconference with J. Ehrenhofer (A&M), R. Chaikin (K&E); re: claim snapshot |
| Richard Carter | 10/16/2015 | 1.1 | Review custom notices prepared by Epiq for Omnibus 34 exhibits for accuracy. |
| Richard Carter | 10/16/2015 | 0.8 | Prepare procedures for reconciling claims reconciliation inactive filed claims count from claims management system using Epiq's claims register at the request of the company. |
| Richard Carter | 10/16/2015 | 2.1 | Prepare active claim reconciliation snapshot at the request of counsel. |
| Richard Carter | 10/16/2015 | 0.8 | Review custom notices prepared by Epiq for Omnibus 33 exhibits for accuracy. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2015 through December 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 10/16/2015 | 0.4 | Review most current Epiq claims register dated 10/15/2015. |
| Richard Carter | 10/16/2015 | 0.2 | Email correspondence to Epiq regarding question on current custom notices for objection exhibits. |
| Richard Carter | 10/16/2015 | 0.4 | Review responses from Epiq in regards to reasons for disallowance on current omnibus exhibits. |
| Richard Carter | 10/16/2015 | 1.1 | Review custom notices prepared by Epiq for Omnibus 32 exhibits for accuracy. |
| Jodi Ehrenhofer | 10/19/2015 | 0.4 | Correspondence with P. Kinealy (A&M) re: certain withdrawn claims. |
| Jodi Ehrenhofer | 10/19/2015 | 0.3 | Correspondence with M. Frank (A&M) re: certain executory contracts listed on Schedule G. |
| Michael Williams | 10/19/2015 | 0.7 | Update omnibus objection response log re tracking creditor responses to objections. |
| Michael Williams | 10/19/2015 | 1.2 | Perform review of third notice of satisfaction, fully satisfied claims re reviewing company notes on certain claims. |
| Michael Williams | 10/19/2015 | 1.4 | Perform analysis of trade claim reconciliation database re claim status updates. |
| Michael Williams | 10/19/2015 | 0.8 | Updates to A&M claims analysis regarding claim withdrawals on file. |
| Paul Kinealy | 10/19/2015 | 0.3 | Review claim withdrawals for processing with Epiq. |
| Paul Kinealy | 10/19/2015 | 0.5 | Review status of early assumption cure payments with R. Leal (EFH) and effect on claim withdrawals. |
| Paul Kinealy | 10/19/2015 | 0.4 | Review draft claim stipulation with A. Alaman (EFH) and J. Dwyer (A&M). |
| Paul Kinealy | 10/19/2015 | 0.2 | Review status of claim objections with J. Zajac (Proskauer). |
| Paul Kinealy | 10/19/2015 | 0.8 | Review claim walk forward data with R. Leal (EFH). |
| Richard Carter | 10/19/2015 | 0.8 | Update reporting category for claims in claims management system based on most current reconciliation information from latest Epiq claims register dated 10/15. |
| Richard Carter | 10/19/2015 | 1.1 | Update claim information for claims filed on Omnis 32-34 in claims management system. |
| Richard Carter | 10/19/2015 | 0.4 | Update default plan class reference for the newly filed claims per the Epiq claims register dated 10/15. |
| Richard Carter | 10/19/2015 | 0.6 | Update claim reconciliation source file macros for updated claim category filters. |
| Richard Carter | 10/19/2015 | 1.4 | Review updates made to claims management system by analyst based on most recent Epiq claims register dated 10/15/2015 for accuracy. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 10/19/2015 | 0.2 | Update reconciliation status on claims in claims management system per most recent claims information. |
| Richard Carter | 10/19/2015 | 0.8 | Review Epiq site for EFH for newly filed items relating to claims management analysis. |
| Jeff Stegenga | 10/20/2015 | 0.4 | Conversation with Jodi Ehrenhofer re: Q1 2016 review summary for claim activity. |
| Jodi Ehrenhofer | 10/20/2015 | 0.3 | Follow up with Epiq on withdrawn claims. |
| Jodi Ehrenhofer | 10/20/2015 | 0.3 | Correspondence with J. Stuart (A&M) re: non-classified claims in Plan. |
| Jodi Ehrenhofer | 10/20/2015 | 0.9 | Correspondence with M. Frank (A&M) re: claims related to certain contract rejections. |
| Jodi Ehrenhofer | 10/20/2015 | 0.9 | Prepare summary of all claims asserted against TCEH. |
| Jodi Ehrenhofer | 10/20/2015 | 0.4 | Discussion with A. Yenamandra (K&E) re: claims asserted against TCEH. |
| Jodi Ehrenhofer | 10/20/2015 | 2.6 | Review final report of all claims asserted against TCEH. |
| Jodi Ehrenhofer | 10/20/2015 | 0.6 | Correspondence with C. Ewert (EFH) re: certain HR related claims. |
| Jodi Ehrenhofer | 10/20/2015 | 0.5 | Correspondence with J. Stegenga (A&M) re: TCEH filed claims. |
| Michael Williams | 10/20/2015 | 2.2 | Perform review of trade claim reconciliation database re drafting claims to omnibus objections. |
| Michael Williams | 10/20/2015 | 2.1 | Perform review of third notice of satisfaction, partially satisfied claims re reviewing company notes on certain claims. |
| Michael Williams | 10/20/2015 | 0.4 | Update omnibus objection response log re tracking creditor responses to objections. |
| Michael Williams | 10/20/2015 | 2.2 | Perform review of third notice of satisfaction, fully satisfied claims re reviewing company notes on certain claims. |
| Michael Williams | 10/20/2015 | 1.6 | Perform analysis of active scheduled claims re updating trade claim reconciliation database. |
| Paul Kinealy | 10/20/2015 | 1.3 | Review data provided by claimants in response to claim objections with EFH reconciliation team. |
| Paul Kinealy | 10/20/2015 | 1.2 | Review status of various unresolved adjourned claims for J. Zajac (Proskauer). |
| Paul Kinealy | 10/20/2015 | 0.8 | Review secured claims with R. Country (A&M). |
| Richard Carter | 10/20/2015 | 0.2 | Prepare claim withdrawal form for claim at the request of the company. |
| Richard Carter | 10/20/2015 | 0.4 | Update claims modified via ordered stipulation in claims management system. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2015 through December 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 10/20/2015 | 0.8 | Update current notice of satisfaction exhibits moving to claims from one exhibit to the other based on additional reconciliation information. |
| Richard Carter | 10/20/2015 | 0.8 | Review most current property-tax related claims analysis prepared by Capgemini team for accuracy. |
| Richard Carter | 10/20/2015 | 1.1 | Review claims drafted on upcoming omnibus objection exhibits for accuracy. |
| Richard Carter | 10/20/2015 | 1.7 | Review active claims in claims management system for accuracy in coding. |
| Richard Carter | 10/20/2015 | 0.2 | Prepare schedule of active claims filed against the TCEH debtor at the request of counsel. |
| Richard Carter | 10/20/2015 | 1.3 | Update Omni report template within claims reconciliation report based on updated reconciliation information. |
| Richard Carter | 10/20/2015 | 1.1 | Prepare updated property tax-related claim information for Capgemini team to incorporate into their analysis. |
| Robert Country | 10/20/2015 | 1.9 | Continue to analyze the reconciliation of claims filed by a certain trade vendor with complicated claim reconciliation to determine how each claim should be objected to. |
| Robert Country | 10/20/2015 | 0.6 | Analyze the reconciliation of claims filed by a certain trade vendor with complicated claim reconciliation to determine how each claim should be objected to. |
| Jeff Stegenga | 10/21/2015 | 0.5 | Follow-up meeting with Cecily Gooch, Jodi Ehrenhofer re: Q1 2016 claims management work streams. |
| Jodi Ehrenhofer | 10/21/2015 | 1.3 | Prepare summary of post confirmation tasks in timeline form for J. Stegenga (A&M). |
| Jodi Ehrenhofer | 10/21/2015 | 0.7 | Meeting with C. Gooch (EFH) and J. Stegenga (A&M) re: post confirmation workstreams. |
| Jodi Ehrenhofer | 10/21/2015 | 0.4 | Correspondence with M. Horn (EFH) re: status of certain taxing authority claims. |
| Jodi Ehrenhofer | 10/21/2015 | 0.6 | Correspondence with R. Carter (A&M) re: claims that are accepted as filed. |
| Jodi Ehrenhofer | 10/21/2015 | 0.6 | Discussion with A. Sexton (K&E) re: payroll related tax claims. |
| Jodi Ehrenhofer | 10/21/2015 | 0.5 | Review revised analysis of payroll tax claims. |
| Jodi Ehrenhofer | 10/21/2015 | 0.3 | Review preliminary ballot report from Epiq. |
| Jodi Ehrenhofer | 10/21/2015 | 0.7 | Advise R. Carter (A&M) re: updates to claim database for certain tax claims. |
| Jodi Ehrenhofer | 10/21/2015 | 0.4 | Call with R. Chaikin (K&E) re: claim objection responses. |

*Exhibit H*

+--------------------------------------------------+
| *Combined - Energy Future Holdings Corp., et al.,* |
| *Time Detail by Activity by Professional* |
| *September 1, 2015 through December 31, 2015* |
+--------------------------------------------------+

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/21/2015 | 0.5 | Follow up with J. Dwyer (A&M) re: certain claim settlements and claim withdrawals. |
| Jodi Ehrenhofer | 10/21/2015 | 0.5 | Discussion with J. Stegenga (A&M) re: post confirmation work streams. |
| Jodi Ehrenhofer | 10/21/2015 | 0.7 | Advise R. Carter (A&M) on updates of tax claim summary for payroll related tax claims. |
| Jodi Ehrenhofer | 10/21/2015 | 0.3 | Advise R. Leal (EFH) re: current status of asbestos related claims. |
| Michael Williams | 10/21/2015 | 0.6 | Update A&M claims analysis re claim withdrawals filed. |
| Michael Williams | 10/21/2015 | 2.3 | Create summary report re trade claims not drafted to an omnibus objection exhibit. |
| Michael Williams | 10/21/2015 | 2.4 | Perform research of claims adjourned from omnibus exhibit re supplemental responses from claimants. |
| Michael Williams | 10/21/2015 | 0.7 | Update omnibus objection response log re tracking creditor responses to objections. |
| Michael Williams | 10/21/2015 | 2.4 | Perform review of trade claim reconciliation database re drafting claims to omnibus objections. |
| Paul Kinealy | 10/21/2015 | 0.3 | Review claim withdrawals for processing with Epiq. |
| Paul Kinealy | 10/21/2015 | 2.1 | Review data provided by claimants in response to claim objections with EFH reconciliation team. |
| Paul Kinealy | 10/21/2015 | 0.7 | Review draft claim stipulations for accuracy and effect on claims register. |
| Paul Kinealy | 10/21/2015 | 0.6 | Review various responses to claimants with R. Chaikin (Kirkland). |
| Richard Carter | 10/21/2015 | 0.4 | Review active trade-related claims asserting secured portions for accuracy in claims management system. |
| Richard Carter | 10/21/2015 | 2.9 | Prepare summary of filed tax claims grouped by year/tax type at the direction of counsel. |
| Richard Carter | 10/21/2015 | 2.2 | Review active claims drafted on upcoming omnibus exhibits in claims management system for accuracy. |
| Richard Carter | 10/21/2015 | 1.4 | Prepare updated claim reconciliation reports based on most current Epiq claims register dated 10/15/2015. |
| Richard Carter | 10/21/2015 | 0.4 | Email communication with Epiq regarding 2 claims which appear to have missing pages in the scanned documents on the Epiq website. |
| Richard Carter | 10/21/2015 | 0.4 | Update summary of filed tax claims to include the additional claims where the proof of claim was originally missing pages on the Epiq website. |
| Richard Carter | 10/21/2015 | 1.6 | Document tax types/periods asserted on the active tax claims filed by the Internal Revenue Service at the direction of counsel. |

*Exhibit H*

┌─────────────────────────────────────────────────────┐
│  *Combined - Energy Future Holdings Corp., et al.,*   │
│         *Time Detail by Activity by Professional*      │
│      *September 1, 2015 through December 31, 2015*      │
└─────────────────────────────────────────────────────┘

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 10/21/2015 | 2.2 | Prepare analysis of TCEH-related claims where additional claims were filed against other Debtors for the same liability. |
| Richard Carter | 10/21/2015 | 0.2 | Update notes for claims drafted to future objection where the claim is pending withdrawal in claims management system. |
| Jodi Ehrenhofer | 10/22/2015 | 2.3 | Review summary of TCEH claims asserted against more than one debtor. |
| Jodi Ehrenhofer | 10/22/2015 | 1.1 | Advise R. Carter (A&M) re: updates to claims asserted against more than one debtor. |
| Jodi Ehrenhofer | 10/22/2015 | 0.4 | Conference with R. Carter, M. Williams (Both A&M); re: claims reconciliation tasks. |
| Jodi Ehrenhofer | 10/22/2015 | 0.8 | Research certain voting related questions from S. Kjvondedt (Epiq). |
| Jodi Ehrenhofer | 10/22/2015 | 1.1 | Review updated filed claim summary for completeness. |
| Jodi Ehrenhofer | 10/22/2015 | 0.4 | Review preliminary ballot report from Epiq. |
| Jodi Ehrenhofer | 10/22/2015 | 0.6 | Research proper legal entity name on certain scheduled claims. |
| Jodi Ehrenhofer | 10/22/2015 | 0.3 | Advise P. Kinealy and M. Williams (both A&M) re: additional objection responses. |
| Jodi Ehrenhofer | 10/22/2015 | 0.5 | Teleconference with R. Carter, M. Williams (Both A&M), R. Leal, J. Mezger (Both EFH), A. Rybicka (Capgemeni); re: active scheduled RBNI claims. |
| Michael Williams | 10/22/2015 | 1.1 | Update omnibus objection response log re tracking creditor responses to objections. |
| Michael Williams | 10/22/2015 | 2.7 | Perform review of third notice of satisfaction, partially satisfied claims re reviewing company notes on certain claims. |
| Michael Williams | 10/22/2015 | 1.3 | Update A&M claim spreadsheet re claim withdrawals filed with Epiq. |
| Michael Williams | 10/22/2015 | 1.3 | Perform research of claims adjourned from omnibus exhibit re supplemental responses from claimants. |
| Michael Williams | 10/22/2015 | 1.2 | Perform analysis of trade claim reconciliation database re claim status updates. |
| Michael Williams | 10/22/2015 | 1.7 | Perform analysis of active scheduled claims re updating trade claim reconciliation database. |
| Paul Kinealy | 10/22/2015 | 0.4 | Review data provided during solicitation for effect on adjourned claim objections. |
| Paul Kinealy | 10/22/2015 | 0.7 | Review backup support for the reclassification of certain secured claims. |
| Paul Kinealy | 10/22/2015 | 1.2 | Research inquires and data from creditors regarding their 503b9 claims. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2015 through December 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 10/22/2015 | 0.4 | Conference with J. Ehrenhofer, Mi. Williams (Both A&M); re: claims reconciliation tasks. |
| Richard Carter | 10/22/2015 | 0.9 | Update current drafted notice of satisfaction exhibits to remove identified claims at the request of counsel. |
| Richard Carter | 10/22/2015 | 0.5 | Teleconference with J. Ehrenhofer, Mi. Williams (Both A&M), R. Leal, J. Mezger (Both EFH), A. Rybicka (Capgemeni); re: active scheduled RBNI claims. |
| Richard Carter | 10/22/2015 | 0.2 | Prepare list of vendors relating to contract assumptions for use in claims reconciliation at the request of the company. |
| Richard Carter | 10/22/2015 | 0.4 | Prepare Omnibus exhibits for next round of objections in claims management system. |
| Richard Carter | 10/22/2015 | 0.8 | Draft claims to new Omni exhibits in claims management system. |
| Richard Carter | 10/22/2015 | 1.4 | Review tax claims filed in claims management system against email correspondence by claimant including claims to be withdrawn/amended for accuracy. |
| Richard Carter | 10/22/2015 | 1.1 | Review claims drafted on upcoming omnibus modify objection exhibits for accuracy. |
| Richard Carter | 10/22/2015 | 0.4 | Move identified claims drafted on current round of notice of satisfaction exhibits in claims management system to placeholder exhibit at the request of counsel. |
| Richard Carter | 10/22/2015 | 0.8 | Review claims relating to capital operating leases to determine if the underlying support is duplicative of the TCEH-related claims flagged as having multiple claims filed against different Debtors for the same underlying liability. |
| Robert Country | 10/22/2015 | 1.6 | Analyze the reconciliation of certain trade claims to answer questions regarding these trade vendors for P. Kinealy (A&M). |
| Robert Country | 10/22/2015 | 0.4 | Answer questions regarding the trade claim reconciliation of certain claims for R. Carter (A&M). |
| Jodi Ehrenhofer | 10/23/2015 | 0.2 | Review preliminary ballot report from Epiq. |
| Jodi Ehrenhofer | 10/23/2015 | 0.3 | Advise R. Carter (A&M) re: updates to current draft of notice of satisfaction. |
| Jodi Ehrenhofer | 10/23/2015 | 0.6 | Review current draft of notice of satisfaction. |
| Jodi Ehrenhofer | 10/23/2015 | 0.3 | Correspondence with M. Elliott (EFH) re: questions on notice of satisfaction. |
| Michael Williams | 10/23/2015 | 2.2 | Perform analysis of newly filed claims re latest EPIQ claims register. |
| Michael Williams | 10/23/2015 | 0.6 | Draft claim withdrawal form at request of company. |

*Exhibit H*

Combined - Energy Future Holdings Corp., et al.,
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 10/23/2015 | 1.7 | Create summary report re trade claims not drafted to an omnibus objection exhibit. |
| Michael Williams | 10/23/2015 | 2.4 | Update A&M claim database re latest EPIQ claim register. |
| Paul Kinealy | 10/23/2015 | 0.3 | Review status of certain adjourned claim objections. |
| Paul Kinealy | 10/23/2015 | 0.6 | Review new secured claim with A. Alaman (EFH). |
| Paul Kinealy | 10/23/2015 | 0.7 | Review various claims requiring further processing with M. Williams (A&M). |
| Paul Kinealy | 10/23/2015 | 1.7 | Review data supplied by creditors in response to claim objections with EFH reconciliation team. |
| Richard Carter | 10/23/2015 | 0.4 | Update information on current drafted notice of satisfaction exhibits for individuals to Address on File. |
| Richard Carter | 10/23/2015 | 2.2 | Review tax claims requiring modification/notice of satisfaction in claims management system. |
| Richard Carter | 10/23/2015 | 1.6 | Update current notice of satisfaction exhibits based on additional reconciliation notes provided by the company. |
| Richard Carter | 10/23/2015 | 0.2 | Update current omnibus objections to include additional claim to be drafted to exhibits. |
| Richard Carter | 10/23/2015 | 0.2 | Review newly filed claims to update claims analysis spreadsheet. |
| Richard Carter | 10/23/2015 | 0.6 | Review most current Epiq claims register dated 10/22/2015 for newly filed claims. |
| Richard Carter | 10/23/2015 | 0.7 | Update newly filed claims analysis spreadsheet to incorporate new claims from Epiq's most recent claim register dated 10/22/2015. |
| Jodi Ehrenhofer | 10/26/2015 | 0.6 | Prepare summary of outstanding tasks to review contract cures in claim register for M. Frank (EFH). |
| Jodi Ehrenhofer | 10/26/2015 | 0.7 | Advise R. Carter (A&M) re: updates to property tax summary for EFH tax group. |
| Jodi Ehrenhofer | 10/26/2015 | 1.1 | Prepare summary of claims related to certain plan objections for C. Gooch (EFH). |
| Jodi Ehrenhofer | 10/26/2015 | 0.6 | Review list of plan objection questions from C. Gooch (EFH). |
| Jodi Ehrenhofer | 10/26/2015 | 0.3 | Correspondence with M. Williams (A&M) re: freight charges on certain claims. |
| Kevin Sullivan | 10/26/2015 | 0.6 | Research and respond to questions about certain debt issuances. |
| Michael Williams | 10/26/2015 | 2.2 | Create summary report of trade claims re status of claim on omnibus objection exhibits. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 10/26/2015 | 1.6 | Perform analysis of trade claim reconciliation database re claim status updates. |
| Michael Williams | 10/26/2015 | 1.1 | Perform review of certain claims on third notice of satisfaction draft re voucher amount discrepancies. |
| Michael Williams | 10/26/2015 | 0.6 | Update omnibus objection response log re tracking claimant responses. |
| Paul Kinealy | 10/26/2015 | 0.6 | Review support for additional claims asserting secured priority. |
| Paul Kinealy | 10/26/2015 | 0.4 | Review support provided by claimants asserting 503b9 priority. |
| Paul Kinealy | 10/26/2015 | 0.3 | Review final lists of contracts that were assumed and rejected pursuant to the plan supplement. |
| Richard Carter | 10/26/2015 | 1.4 | Prepare summary of current status of all reviewed property tax-related claims at the request of the company. |
| Emmett Bergman | 10/27/2015 | 0.8 | Review claims waterfall analysis changes. |
| Jodi Ehrenhofer | 10/27/2015 | 1.1 | Research proper legal entity name on certain scheduled claims. |
| Jodi Ehrenhofer | 10/27/2015 | 0.4 | Correspondence with J. Rafpor (A&M) re: all claim related stipulations for contract cure amounts. |
| Jodi Ehrenhofer | 10/27/2015 | 0.6 | Review updated property tax claim summary. |
| Jodi Ehrenhofer | 10/27/2015 | 0.8 | Review certain plan confirmation objections. |
| Jodi Ehrenhofer | 10/27/2015 | 0.6 | Research order for certain supplement claim objections. |
| Jodi Ehrenhofer | 10/27/2015 | 0.7 | Research claim objection responses. |
| Jodi Ehrenhofer | 10/27/2015 | 0.4 | Review preliminary ballot report from Epiq. |
| Jodi Ehrenhofer | 10/27/2015 | 0.7 | Review updated notice of satisfaction from R. Carter (A&M). |
| Jodi Ehrenhofer | 10/27/2015 | 0.4 | Call with E. Geier (K&E) re: claims scheduled with different legal entity name from filed claim. |
| Jodi Ehrenhofer | 10/27/2015 | 0.4 | Advise P. Kinealy and R. Carter (both A&M) on steps to compare plan supplement to current claim register. |
| Jodi Ehrenhofer | 10/27/2015 | 0.8 | Conference with M. Frank, R. Carter (Both A&M); re: contract assumption status. |
| Jodi Ehrenhofer | 10/27/2015 | 0.5 | Call with A. Yenamandra (K&E) re: plan confirmation objections. |
| Jodi Ehrenhofer | 10/27/2015 | 0.3 | Advise R. Carter (A&M) on updates to property tax claim summary. |
| Jodi Ehrenhofer | 10/27/2015 | 0.7 | Call with R. Chaikin (K&E) re: post confirmation related tasks. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 10/27/2015 | 1.2 | Perform analysis of certain vouchers re freights charge discrepancies. |
| Michael Williams | 10/27/2015 | 0.8 | Update omnibus objection response log re tracking claimant responses. |
| Michael Williams | 10/27/2015 | 0.6 | Perform research of secured claims re status of certain liens. |
| Michael Williams | 10/27/2015 | 2.4 | Create trade claim summary report re reconciliation status of remaining trade claims. |
| Michael Williams | 10/27/2015 | 0.8 | Perform analysis of trade claim reconciliation database re claim status updates. |
| Paul Kinealy | 10/27/2015 | 1.4 | Review additional support provided by claimants asserting 503b9 priority. |
| Paul Kinealy | 10/27/2015 | 0.6 | Review supplemental supporting detail with the EFH reconciliation team. |
| Paul Kinealy | 10/27/2015 | 0.3 | Review draft stipulations from EFH legal and supply chain. |
| Richard Carter | 10/27/2015 | 0.3 | Update drafted Notice of Satisfaction removing a claim from the notice based on updated reconciliation information. |
| Richard Carter | 10/27/2015 | 0.6 | Update current Notice of Satisfaction draft for claims partially satisfied to remove lines where the claimed amount was previously modified to $0.00. |
| Richard Carter | 10/27/2015 | 1.8 | Review claimed amounts on property tax related claims on upcoming Omnibus exhibit drafts against amounts paid per the company for accuracy. |
| Richard Carter | 10/27/2015 | 2.9 | Draft additional property tax-related claims to next round of Omnibus objection exhibits in claims management system. |
| Richard Carter | 10/27/2015 | 2.5 | Update claims management system for claims being drafted to next round of Omnibus objections. |
| Richard Carter | 10/27/2015 | 0.8 | Conference with M. Frank, J. Ehrenhofer (Both A&M); re: contract assumption status. |
| Richard Carter | 10/27/2015 | 0.7 | Update property tax summary analysis to incorporate notes from director prior to sending to company for review. |
| Jodi Ehrenhofer | 10/28/2015 | 0.2 | Advise Epiq on recent claim settlement and updates to claim register. |
| Jodi Ehrenhofer | 10/28/2015 | 0.4 | Research certain objection responses related to property tax claims. |
| Jodi Ehrenhofer | 10/28/2015 | 0.5 | Review summary of all claims related to contracts that were assumed early. |
| Jodi Ehrenhofer | 10/28/2015 | 1.7 | Working session with R. Carter (A&M); re: ordered contract assumption reconciliation with claims management system. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/28/2015 | 0.6 | Review summary of filed trade claims from M. Williams (A&M). |
| Jodi Ehrenhofer | 10/28/2015 | 0.3 | Correspondence with P. Kinealy (A&M) re: claims asserted as secured. |
| Jodi Ehrenhofer | 10/28/2015 | 0.4 | Prepare summary of notice of satisfaction for R. Chaikin (K&E). |
| Jodi Ehrenhofer | 10/28/2015 | 0.7 | Advise M. Williams (A&M) re: updates to trade claim summary. |
| Michael Williams | 10/28/2015 | 0.7 | Update omnibus objection response log re tracking claimant responses. |
| Michael Williams | 10/28/2015 | 1.2 | Perform review of claim stipulation re updating A&M claim database. |
| Michael Williams | 10/28/2015 | 1.3 | Perform review of trade claim reconciliations re drafting claims to omnibus objections. |
| Michael Williams | 10/28/2015 | 1.1 | Perform analysis of trade claim reconciliation database re claim status updates. |
| Michael Williams | 10/28/2015 | 1.1 | Create trade claim summary report re reconciliation status of remaining trade claims. |
| Michael Williams | 10/28/2015 | 2.1 | Update A&M claim database re claim stipulation exhibit. |
| Paul Kinealy | 10/28/2015 | 0.2 | Review withdrawal forms received from certain claimants for processing with Epiq. |
| Paul Kinealy | 10/28/2015 | 1.1 | Review various purchase orders and invoice detail related to certain secured claims. |
| Paul Kinealy | 10/28/2015 | 0.3 | Review status of various adjourned claim objections. |
| Paul Kinealy | 10/28/2015 | 0.6 | Research details regarding certain contracts for potential claim stipulations. |
| Richard Carter | 10/28/2015 | 0.2 | Review Epiq information for EFH for newly filed items which may relate to claims management. |
| Richard Carter | 10/28/2015 | 0.6 | Move property tax-related claims drafted on current Omnibus exhibit to modify amount to next round of Omnibus exhibits. |
| Richard Carter | 10/28/2015 | 1.6 | Review contact assumptions ordered on 10/2/15 with claims in claims management system to identify steps required for claims/schedules. |
| Richard Carter | 10/28/2015 | 1.6 | Document variances between filed claim amounts versus paid amounts in relation to property tax claims drafted on current Omnibus exhibits to modify amounts based on information provided by the company. |
| Richard Carter | 10/28/2015 | 0.6 | Review property tax years covered on claims drafted to current notice of satisfaction exhibit to mark claims as fully satisfied. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 10/28/2015 | 1.7 | Working session with J. Ehrenhofer (A&M); re: ordered contract assumption reconciliation with claims management system. |
| Richard Carter | 10/28/2015 | 0.4 | Review reconciled Debtors on claims drafted to current claims to modify Debtor against list of contract information for potential conflicts. |
| Robert Country | 10/28/2015 | 0.4 | Review the reconciliation of claims filed by a certain trade vendor to answer claim reconciliation questions for J. Ehrenhofer (A&M). |
| Robert Country | 10/28/2015 | 0.3 | Create a claim withdrawal form in preparation for contract settlements. |
| Jodi Ehrenhofer | 10/29/2015 | 0.5 | Prepare for PMO meeting. |
| Jodi Ehrenhofer | 10/29/2015 | 0.7 | Teleconference with R. Carter, M. Williams, P. Kinealy (All A&M); re: open trade claim status. |
| Jodi Ehrenhofer | 10/29/2015 | 0.4 | Review preliminary ballot report from Epiq. |
| Jodi Ehrenhofer | 10/29/2015 | 0.3 | Follow up with A. Ball (EFH) re: certain claims filed relating to assumed contracts. |
| Jodi Ehrenhofer | 10/29/2015 | 0.6 | Research certain call center calls related to claim objections. |
| Jodi Ehrenhofer | 10/29/2015 | 1.3 | Research additional claim objection responses. |
| Jodi Ehrenhofer | 10/29/2015 | 0.7 | Prepare summary of all claims relating to certain contract rejections for Deloitte. |
| Jodi Ehrenhofer | 10/29/2015 | 0.4 | Meeting with R. Chaikin (K&E) and M. Frank (A&M) re: contract assumption follow up for a certain vendor. |
| Jodi Ehrenhofer | 10/29/2015 | 0.4 | Correspondence with R. Randolph (EFH) re: certain claim objections. |
| Jodi Ehrenhofer | 10/29/2015 | 0.8 | Correspondence with R. Chaikin (K&E) re: claim objection responses. |
| Jodi Ehrenhofer | 10/29/2015 | 1.6 | Continue review of all claims related to contracts that were assumed early. |
| Michael Williams | 10/29/2015 | 0.7 | Correspond with J. Ehrenhofer, R. Carter, and P. Kinealy (All A&M) re status of remaining trade claims. |
| Michael Williams | 10/29/2015 | 0.6 | Update omnibus objection response log re tracking claimant responses. |
| Michael Williams | 10/29/2015 | 2.9 | Perform review of trade claim reconciliations re drafting claims to omnibus objections. |
| Michael Williams | 10/29/2015 | 1.1 | Create trade claim summary report re reconciliation status of remaining trade claims. |
| Michael Williams | 10/29/2015 | 0.6 | Perform research of secured claims re status of certain liens. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 10/29/2015 | 1.3 | Perform research of purchase orders re omnibus objection responses. |
| Michael Williams | 10/29/2015 | 2.1 | Perform analysis of objection reasons re certain no liability claims. |
| Paul Kinealy | 10/29/2015 | 1.3 | Review claims requiring additional processing and related issues with M. Williams (A&M). |
| Paul Kinealy | 10/29/2015 | 0.8 | Review support provided by claimants asserting 503b9 priority. |
| Paul Kinealy | 10/29/2015 | 0.7 | Review objections to cure amounts with J. Dwyer (A&M) and related claim reconciliation data. |
| Richard Carter | 10/29/2015 | 1.1 | Review claims/schedules identified with contract assumptions against list of claim/schedule matches provided by Epiq for accuracy. |
| Richard Carter | 10/29/2015 | 1.9 | Update objection reason for property tax-related claims in claims management system for claims drafted on next notice of satisfaction exhibit. |
| Richard Carter | 10/29/2015 | 2.4 | Review claims/schedules identified with contract assumptions against file provided to us by the company for accuracy. |
| Richard Carter | 10/29/2015 | 0.7 | Teleconference with J. Ehrenhofer, Mi. Williams, P. Kinealy (All A&M); re: open trade claim status. |
| Richard Carter | 10/29/2015 | 1.2 | Review contact assumptions ordered on 10/13/15 with claims in claims management system to identify steps required for claims/schedules. |
| Richard Carter | 10/29/2015 | 0.4 | Review contact assumptions ordered on 10/27/15 with claims in claims management system to identify steps required for claims/schedules. |
| Robert Country | 10/29/2015 | 0.7 | Review of the reconciliation of a specific trade vendor to answer questions for M. Williams (A&M). |
| Jodi Ehrenhofer | 10/30/2015 | 0.5 | Correspondence with R. Chaikin (K&E) re: claim objection responses. |
| Jodi Ehrenhofer | 10/30/2015 | 0.5 | Call with R. Randolph (EFH) re: certain claim reconciliation issues. |
| Jodi Ehrenhofer | 10/30/2015 | 0.7 | Follow up on outstanding claim withdrawal and supplement claim objection orders. |
| Jodi Ehrenhofer | 10/30/2015 | 0.8 | Correspondence from J. Sullivan (Epiq) re: reports related to cash vs equity elections in ballots. |
| Matt Frank | 10/30/2015 | 0.3 | Correspondence with Ehrenhofer (A&M) related to claim withdrawal confirmation. |
| Michael Williams | 10/30/2015 | 1.3 | Perform review of supplemental omnibus objection orders re updating A&M claim database. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2015 through December 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 10/30/2015 | 0.9 | Update A&M Claim database re supplemental omnibus objection orders. |
| Michael Williams | 10/30/2015 | 2.1 | Update A&M claim database re latest EPIQ claim register. |
| Michael Williams | 10/30/2015 | 2.2 | Perform analysis of newly filed claims re latest EPIQ claim register. |
| Paul Kinealy | 10/30/2015 | 1.2 | Review supplemental data provided by various claimants in response to claim objections. |
| Paul Kinealy | 10/30/2015 | 0.3 | Review various cure notices with J. Dwyer (A&M) and related claim reconciliation data. |
| Paul Kinealy | 10/30/2015 | 0.2 | Review claim withdrawals for processing by Epiq. |
| Richard Carter | 10/30/2015 | 2.6 | Review agreements prepared for contract assumptions of 9/24 against list of claims/schedules identified in claims management system, |
| Richard Carter | 10/30/2015 | 1.4 | Review agreements prepared for contract assumptions of 9/11 against list of claims/schedules identified in claims management system, |
| Jodi Ehrenhofer | 11/2/2015 | 0.6 | Correspondence with R. Leal (EFH) re: status updates to scheduled claims. |
| Jodi Ehrenhofer | 11/2/2015 | 0.2 | Advise M. Frank (A&M) re: post confirmation noticing. |
| Jodi Ehrenhofer | 11/2/2015 | 0.2 | Advise M. Williams (A&M) re: preparation of full trade claim summary. |
| Jodi Ehrenhofer | 11/2/2015 | 0.4 | Correspondence with B. Tuttle (Epiq) re: revised cash vs equity elections. |
| Jodi Ehrenhofer | 11/2/2015 | 0.3 | Correspondence with R. Chaikin (K&E) re: certain property tax claims. |
| Jodi Ehrenhofer | 11/2/2015 | 0.8 | Review updated claim summary for completeness. |
| Jodi Ehrenhofer | 11/2/2015 | 0.8 | Review Trade claim summary for completeness. |
| Jodi Ehrenhofer | 11/2/2015 | 0.4 | Discussion with C. Dobry (EFH) re: asbestos related claims. |
| Jodi Ehrenhofer | 11/2/2015 | 1.1 | Research outstanding adjourned claim objection resolutions. |
| Michael Williams | 11/2/2015 | 2.1 | Perform analysis of trade claim reconciliation database re claim status updates |
| Michael Williams | 11/2/2015 | 0.8 | Update omnibus objection response chart. |
| Michael Williams | 11/2/2015 | 2.3 | Create summary report of accept as filed claims re company approval of claim reconciliation. |
| Paul Kinealy | 11/2/2015 | 1.6 | Review additional support and inquiries from objection claimants (1.2) and discussed same with R. Leal (EFH) (.4). |

*Exhibit H*

<div style="border: 1px solid blue">

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

</div>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 11/2/2015 | 0.3 | Review overall status of trade claims with J. Ehrenhofer and M. Williams (both A&M). |
| Paul Kinealy | 11/2/2015 | 0.4 | Review basis for certain 503b9 claims with A. Alaman and R. Leal (both EFH). |
| Richard Carter | 11/2/2015 | 0.7 | Update reporting category field on claims in claims management system based on most recent reconciliation information. |
| Richard Carter | 11/2/2015 | 0.3 | Update late-filed flags for claims in claims management system per latest Epiq claims register dated 10/29/2015. |
| Richard Carter | 11/2/2015 | 0.6 | Update current claims reconciliation Power Point slides based on most current claims reconciliation reports. |
| Richard Carter | 11/2/2015 | 0.4 | Update bar date claim flags in claims management system per the latest Epiq claims register dated 10/29/15. |
| Richard Carter | 11/2/2015 | 0.4 | Review recently ordered claims previously adjourned in claims management system for accuracy. |
| Richard Carter | 11/2/2015 | 1.1 | Review additional agreements prepared for contract assumptions of 9/24 against list of claims/schedules identified in claims management system, |
| Richard Carter | 11/2/2015 | 0.4 | Review cure amounts listed in contract assumptions with spreadsheet prepared by company for accuracy. |
| Richard Carter | 11/2/2015 | 0.4 | Update the default claim plan class for newly filed claims in claims management system. |
| Richard Carter | 11/2/2015 | 1.9 | Prepare updated claims reconciliation report as of latest Epiq claims register dated 10/29/2015. |
| Richard Carter | 11/2/2015 | 1.6 | Review newly filed claims as of latest claims register report from Epiq dated 10/29/2015. |
| Jodi Ehrenhofer | 11/3/2015 | 0.4 | Conference with J. Dwyer, E. Bergmann, R. Carter, M. Williams, M. Frank (All A&M); re: contract assumption discussion. |
| Jodi Ehrenhofer | 11/3/2015 | 0.4 | Correspondence with R. Chaikin (K&E) re: responses for adjourned claim objections. |
| Jodi Ehrenhofer | 11/3/2015 | 0.5 | Correspondence with R. Leal (EFH) re: modification of certain claim reconciliations. |
| Jodi Ehrenhofer | 11/3/2015 | 0.9 | Discussions with E. Geier (K&E) and A. Alaman (EFH) re: treatment of certain filed and scheduled claims where creditor legal entities do not match. |
| Jodi Ehrenhofer | 11/3/2015 | 0.7 | Follow up with P. Kinealy (A&M) re: remaining trade claims to be reconciled. |
| Jodi Ehrenhofer | 11/3/2015 | 0.6 | Follow up with S. Kjontvedt (Epiq) re: cash elections on ballots. |
| Jodi Ehrenhofer | 11/3/2015 | 0.8 | Discussion with R. Leal (EFH) re: tying out expunged claim counts. |

*Exhibit H*

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2015 through December 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 11/3/2015 | 1.2 | Review updated filed claims counts to be included in financial reporting. |
| Michael Williams | 11/3/2015 | 0.8 | Update omnibus objection response chart. |
| Michael Williams | 11/3/2015 | 1.8 | Perform review of active scheduled claim records re superseding scheduled claims. |
| Michael Williams | 11/3/2015 | 2.2 | Perform review of invoice details re vendor responses to omnibus objections |
| Michael Williams | 11/3/2015 | 2.1 | Perform review of trade claim reconciliations re drafting claims to omnibus objections. |
| Michael Williams | 11/3/2015 | 2.2 | Update trade claim summary report re claims pending further action. |
| Richard Carter | 11/3/2015 | 0.6 | Update claim reconciliation report template for additional Omnibus exhibits. |
| Richard Carter | 11/3/2015 | 0.4 | Conference with J. Dwyer, E. Bergmann, J. Ehrenhofer, M. Williams, M. Frank (all A&M); re: contract assumption discussion. |
| Richard Carter | 11/3/2015 | 2.3 | Review claim/schedule matches in claims management system against claim/schedule matches per latest Epiq claims register for accuracy. |
| Richard Carter | 11/3/2015 | 0.6 | Prepare updated claims reconciliation Power Point slides based on corrected claims reconciliation reports. |
| Richard Carter | 11/3/2015 | 1.1 | Prepare summary of contract assumption analysis performed. |
| Richard Carter | 11/3/2015 | 0.8 | Review updates to claims recently withdrawn in claims management system for accuracy. |
| Richard Carter | 11/3/2015 | 1.7 | Update Omnibus summary in claims reconciliation file to correct formula error. |
| Jodi Ehrenhofer | 11/4/2015 | 0.5 | Discussion with R. Leal (EFH) re: certain franchise tax payments. |
| Jodi Ehrenhofer | 11/4/2015 | 0.5 | Advise M. Williams (A&M) on approvals required for remaining accept as filed claims. |
| Jodi Ehrenhofer | 11/4/2015 | 0.7 | Advise M. Williams (A&M) re: modifications to certain claim reconciliations. |
| Jodi Ehrenhofer | 11/4/2015 | 0.9 | Advise M. Williams (A&M) re: updates to trade summary report. |
| Jodi Ehrenhofer | 11/4/2015 | 0.9 | Advise R. Leal (EFH) on additional claim related work streams beyond trade claims. |
| Jodi Ehrenhofer | 11/4/2015 | 1.1 | Research certain claims to be included on notice of satisfaction. |
| Jodi Ehrenhofer | 11/4/2015 | 0.8 | Prepare summary of asbestos related claims for C. Gooch (EFH). |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2015 through December 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 11/4/2015 | 2.4 | Update trade claim summary report re claims pending further action. |
| Michael Williams | 11/4/2015 | 0.7 | Update omnibus objection response chart. |
| Michael Williams | 11/4/2015 | 2.2 | Perform review of trade claim reconciliations re drafting claims to omnibus objections. |
| Michael Williams | 11/4/2015 | 0.9 | Perform review of invoice details re vendor responses to omnibus objections |
| Michael Williams | 11/4/2015 | 2.2 | Create summary report of accept as filed claims re company approval of claim reconciliation. |
| Michael Williams | 11/4/2015 | 0.8 | Perform analysis of claims related to early contract assumption. |
| Richard Carter | 11/4/2015 | 1.1 | Review additional claim/schedule matches in claims management system against claim/schedule matches per latest Epiq claims register for accuracy. |
| Richard Carter | 11/4/2015 | 2.4 | Review claim stipulation analysis prepared by senior associate against claims/schedules in claims management system for accuracy. |
| Richard Carter | 11/4/2015 | 1.8 | Review claims/schedules relating to contract assumptions for accuracy. |
| Richard Carter | 11/4/2015 | 1.6 | Update contract assumption analysis spreadsheet with additional information received. |
| Richard Carter | 11/4/2015 | 2.3 | Review additional contract stipulation agreement documentation for completeness. |
| Jodi Ehrenhofer | 11/5/2015 | 0.8 | Correspondence with P. Kinealy (A&M) re: comparison of plan supplement to certain outstanding claim objections. |
| Jodi Ehrenhofer | 11/5/2015 | 0.6 | Call with R. Chaikin (K&E) re: status of certain adjourned claims. |
| Jodi Ehrenhofer | 11/5/2015 | 0.6 | Correspondence with S. Carter (EFH) re: status of certain property tax claims. |
| Jodi Ehrenhofer | 11/5/2015 | 0.4 | Follow up with M. Williams (A&M) re: certain register errors. |
| Jodi Ehrenhofer | 11/5/2015 | 0.6 | Meeting with R. Leal (EFH) and P. Kinealy (A&M) re: remaining work streams related to trade claims. |
| Jodi Ehrenhofer | 11/5/2015 | 1.8 | Prepare for trade claim status meeting with R. Leal (EFH). |
| Jodi Ehrenhofer | 11/5/2015 | 1.3 | Prepare summary of plan objections by customers for J. Burke (EFH). |
| Jodi Ehrenhofer | 11/5/2015 | 1.1 | Advise R. Carter and M. Williams (both A&M) re: additional claim reporting for R. Leal (EFH) on trade claims. |
| Michael Williams | 11/5/2015 | 2.8 | Perform analysis of claims related to early contract assumption. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2015 through December 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 11/5/2015 | 1.7 | Perform review of trade claim reconciliations re drafting claims to omnibus objections. |
| Michael Williams | 11/5/2015 | 1.1 | Create summary report of accept as filed claims re company approval of claim reconciliation. |
| Richard Carter | 11/5/2015 | 1.7 | Prepare drafts of current omnibus exhibits from claims management system for review by management team. |
| Richard Carter | 11/5/2015 | 1.9 | Prepare summary analysis of 5 agreed stipulations prepared by contract team against claims in claims management. |
| Richard Carter | 11/5/2015 | 0.3 | Prepare detailed claims reconciliation file used in most recent claim reconciliation Power Point presentation at the request of the company. |
| Michael Williams | 11/6/2015 | 2.4 | Update A&M claim database re latest EPIQ claim register. |
| Michael Williams | 11/6/2015 | 2.3 | Perform analysis of newly filed claims re latest EPIQ claims register. |
| Michael Williams | 11/6/2015 | 2.2 | Perform analysis of claims related to early contract assumption. |
| Richard Carter | 11/6/2015 | 1.1 | Review trade summary report so that it can be recreated with updated data from claims management system reports. |
| Richard Carter | 11/6/2015 | 1.4 | Review newly filed claims in claims management system on most recent Epiq claims register dated 11/5/2015. |
| Michael Williams | 11/8/2015 | 2.3 | Update claim summary report re claims pending additional action. |
| Jodi Ehrenhofer | 11/9/2015 | 1.3 | Research certain claim objection responses. |
| Jodi Ehrenhofer | 11/9/2015 | 0.8 | Follow up with M. Frank (A&M) re: status of modifications to claim register for assumed contracts. |
| Jodi Ehrenhofer | 11/9/2015 | 0.7 | Follow up with K. Mailloux (Epiq) re: certain claim stipulations. |
| Jodi Ehrenhofer | 11/9/2015 | 0.4 | Correspondence with R. Leal (EFH) re: claim status updates. |
| Jodi Ehrenhofer | 11/9/2015 | 1.6 | Prepare summary of third notice of satisfaction for EFH management. |
| Michael Williams | 11/9/2015 | 2.7 | Perform review of adjourned claims re summary of claims affected stipulation settlement. |
| Michael Williams | 11/9/2015 | 1.1 | Perform review of claim stipulations settlements re tracking affected claims. |
| Michael Williams | 11/9/2015 | 2.2 | Update A&M claim database re reconciliation for early contract assumption parties. |
| Michael Williams | 11/9/2015 | 2.4 | Perform analysis of trade claim database re updating claim status. |
| Michael Williams | 11/9/2015 | 0.8 | Update vendor omnibus objection response tracking chart. |

*Exhibit H*

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2015 through December 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 11/9/2015 | 0.3 | Review response to claim objection filed with J. Ehrenhofer (A&M). |
| Paul Kinealy | 11/9/2015 | 0.4 | Review support for certain secured claims with R. Chaikin (Kirkland). |
| Paul Kinealy | 11/9/2015 | 0.3 | Review draft notice of satisfaction. |
| Paul Kinealy | 11/9/2015 | 1.7 | Review responses to various claim objections with R. Leal and EFH team. |
| Paul Kinealy | 11/9/2015 | 0.7 | Review EFH support in favor of claim objections with R. Chaikin (Kirkland). |
| Paul Kinealy | 11/9/2015 | 1.8 | Review status of additional adjourned claims. |
| Richard Carter | 11/9/2015 | 1.3 | Prepare updated claim reconciliation reports based on most current Epiq claims register dated 11/5/15. |
| Jodi Ehrenhofer | 11/10/2015 | 0.6 | Research certain secured claims with P. Kinealy (A&M). |
| Jodi Ehrenhofer | 11/10/2015 | 1.3 | Meeting with R. Leal, T. Nutt, C. Dobry (all EFH) and P. Kinealy (A&M) re: remaining work streams related to trade claims. |
| Jodi Ehrenhofer | 11/10/2015 | 1.2 | Prepare updated trade claim status for claim update meeting with T. Nutt and R. Leal (both EFH). |
| Jodi Ehrenhofer | 11/10/2015 | 0.8 | Advise M. Williams and R. Carter (both A&M) re: updates to trade claim status report. |
| Jodi Ehrenhofer | 11/10/2015 | 0.4 | Correspondence with S. Soesbe (EFH) re: third notice of satisfaction. |
| Matt Frank | 11/10/2015 | 0.4 | Review of claims recon log as it relates to pending contract cure objections. |
| Michael Williams | 11/10/2015 | 1.8 | Update A&M claim database re reconciliation for early contract assumption parties. |
| Michael Williams | 11/10/2015 | 1.1 | Update PowerPoint presentation re claim summary analysis |
| Michael Williams | 11/10/2015 | 0.9 | Update vendor omnibus objection response tracking chart. |
| Michael Williams | 11/10/2015 | 2.9 | Perform review of adjourned claims re summary of claims affected stipulation settlement. |
| Michael Williams | 11/10/2015 | 2.3 | Perform review of claim stipulations settlements re tracking affected claims. |
| Paul Kinealy | 11/10/2015 | 0.8 | Review support for certain claims filed by claims trader for M. Frank (A&M). |
| Paul Kinealy | 11/10/2015 | 1.6 | Review claimant detailed support with R. Leal and EFH reconciliation team. |
| Paul Kinealy | 11/10/2015 | 0.4 | Review support for certain 503b9 claims with R. Leal and A. Alaman (both EFH). |

*Exhibit H*

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2015 through December 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Paul Kinealy | 11/10/2015 | 0.3 | Advise EFH legal team on claims filing process. |
| Paul Kinealy | 11/10/2015 | 1.2 | Finalize reconciliation on certain secured claims. |
| Paul Kinealy | 11/10/2015 | 0.7 | Research additional support for adjourned claims. |
| Paul Kinealy | 11/10/2015 | 1.1 | Attend claims status update meeting with EFH management team. |
| Paul Kinealy | 11/10/2015 | 0.7 | Review reconciliation of certain 503b9 claims for S. Pittman (A&M). |
| Richard Carter | 11/10/2015 | 1.9 | Review newly filed claims on most recent Epiq claims register report dated 11/5/2015. |
| Richard Carter | 11/10/2015 | 0.4 | Research 2 adjourned claims to incorporate additional reconciliation information to be provided to counsel. |
| Richard Carter | 11/10/2015 | 1.9 | Prepare updated claims reconciliation Power Point slides based on updated claims reconciliation reports as of 11/10/15. |
| Richard Carter | 11/10/2015 | 0.2 | Prepare summary of updates required for company's analysis of early contract assumptions. |
| Michael Williams | 11/11/2015 | 1.4 | Update vendor omnibus objection response tracking chart. |
| Michael Williams | 11/11/2015 | 2.4 | Perform analysis of claim stipulation summary worksheet re comparing data to signed claim stipulations. |
| Michael Williams | 11/11/2015 | 1.8 | Perform review of adjourned claims re summary of claims affected stipulation settlement. |
| Michael Williams | 11/11/2015 | 1.6 | Perform review of claim stipulation parties re reviewing status of all active claims. |
| Michael Williams | 11/11/2015 | 0.9 | Perform review of trade claim reconciliations re drafting to omnibus objections. |
| Michael Williams | 11/11/2015 | 1.2 | Perform review of active RBNI schedule claims re comparison of purchase orders. |
| Paul Kinealy | 11/11/2015 | 1.8 | Perform additional review of active schedule records based on RBNI data with J. Mezger (EFH). |
| Paul Kinealy | 11/11/2015 | 0.4 | Review 503b9 claim processing with Epiq. |
| Paul Kinealy | 11/11/2015 | 0.6 | Discuss ramifications of RBNI data with J. Mezger and R. Leal (both EFH). |
| Paul Kinealy | 11/11/2015 | 2.7 | Review RBNI data remaining in active schedule records provided by J. Mezger and R. Leal (both EFH). |
| Paul Kinealy | 11/11/2015 | 2.8 | Review updated contract settlements for their effect on the claims register. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 11/11/2015 | 2.4 | Review additional claim/schedule matches in claims management system against list of unmatched scheduled claims per Epiq's latest claims register. |
| Richard Carter | 11/11/2015 | 1.8 | Prepare report of active trade/non-qualified benefit claims against EFH Corp. at the request of counsel. |
| Richard Carter | 11/11/2015 | 0.3 | Update default plan class for newly filed claims in claims management system. |
| Richard Carter | 11/11/2015 | 1.1 | Review scheduled claims for amounts marked as RBNI in company's books against Epiq claims register to verify claim status. |
| Richard Carter | 11/11/2015 | 1.2 | Review reconciliation of newly filed claims in claims management system for accuracy. |
| Richard Carter | 11/11/2015 | 0.3 | Update Late-Filed flags on newly filed claims in claims management system. |
| Richard Carter | 11/11/2015 | 0.9 | Update bar date flags on newly filed claims in claims management system per latest Epiq claims register. |
| Michael Williams | 11/12/2015 | 2.4 | Perform review of claim stipulations settlements re tracking affected claims. |
| Michael Williams | 11/12/2015 | 0.8 | Perform review of trade claim reconciliations re drafting to omnibus objections. |
| Michael Williams | 11/12/2015 | 1.7 | Perform analysis of claim stipulation summary worksheet re comparing data to signed claim stipulations. |
| Michael Williams | 11/12/2015 | 0.6 | Update vendor omnibus objection response tracking chart. |
| Michael Williams | 11/12/2015 | 1.4 | Update A&M claim database re reconciliation for early contract assumption parties. |
| Paul Kinealy | 11/12/2015 | 2.8 | Prepare for and attended RBNI meeting with R. Leal, EFH and Luminant accounting teams. |
| Paul Kinealy | 11/12/2015 | 0.4 | Prepare draft settlement data for R. Chaikin (Kirkland). |
| Paul Kinealy | 11/12/2015 | 1.3 | Review additional claim settlement stipulations. |
| Paul Kinealy | 11/12/2015 | 0.7 | Review additional RBNI detail with M. Elliott (EFH) for potential changes to accounting processes. |
| Richard Carter | 11/12/2015 | 2.6 | Review 7 contract stipulations prepared by contract team against active claims/schedules in claims management system. |
| Richard Carter | 11/12/2015 | 1.6 | Review 4 contract stipulations prepared by contract team against active claims/schedules in claims management system. |
| Richard Carter | 11/12/2015 | 2.2 | Review claim/schedule matches in claims management system against list of unmatched scheduled claims per Epiq's latest claims register. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 11/12/2015 | 0.1 | Email communication to Epiq; re: additional claim/schedule matches to make on claims register. |
| Jodi Ehrenhofer | 11/13/2015 | 1.6 | Correspondence with S. Winters (K&E) re: summary of EFH related claims. |
| Jodi Ehrenhofer | 11/13/2015 | 0.8 | Correspondence with R. Carter (A&M) re: summary of EFH related claims from register. |
| Jodi Ehrenhofer | 11/13/2015 | 2.4 | Continued correspondence with S. Winters (K&E) re: EFH claim estimates. |
| Jodi Ehrenhofer | 11/13/2015 | 0.5 | Call with C. Dobry (EFH) re: certain EFH related claim estimates. |
| Jodi Ehrenhofer | 11/13/2015 | 0.5 | Advise M. Williams (A&M) re: prioritization of review of claim settlements for updates to claim register. |
| Michael Williams | 11/13/2015 | 2.3 | Perform analysis of newly filed claims re latest EPIQ claim register. |
| Michael Williams | 11/13/2015 | 2.3 | Perform review of custom notices of satisfaction re comparison to filed exhibit. |
| Michael Williams | 11/13/2015 | 2.8 | Update claim stipulation tracking chart re agreed claim details. |
| Michael Williams | 11/13/2015 | 2.4 | Update A&M claim database re latest EPIQ claim register. |
| Paul Kinealy | 11/13/2015 | 1.6 | Review additional contract cure stipulations for processing against claims register. |
| Paul Kinealy | 11/13/2015 | 0.3 | Review updated notice of satisfaction. |
| Paul Kinealy | 11/13/2015 | 2.9 | Review finalized contract cure stipulations for processing against claims register. |
| Paul Kinealy | 11/13/2015 | 0.7 | Review certain claim invoices against draft contract cure stipulations. |
| Paul Kinealy | 11/13/2015 | 0.8 | Review certain adjourned claims in conjunction with potential contract stipulations. |
| Paul Kinealy | 11/13/2015 | 0.4 | Prepare plan for reviewing remaining claim stipulations and related team tasks. |
| Paul Kinealy | 11/13/2015 | 0.6 | Attend meeting with J. Ehrenhofer, R. Carter and M. Williams re: plan for processing remaining claim stipulations. |
| Richard Carter | 11/13/2015 | 0.5 | Review newly filed non-Asbestos claims on the most recent Epiq claims register dated 11/13/2015. |
| Richard Carter | 11/13/2015 | 2.4 | Review 5 contract stipulations prepared by contract team against active claims/schedules in claims management system. |
| Jodi Ehrenhofer | 11/16/2015 | 0.5 | Correspondence with E. Bergman and M. Frank (both A&M) re: EFH claim estimates. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2015 through December 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 11/16/2015 | 0.6 | Follow up with P. Kinealy (A&M) re: modifications to adjourned claims based on plan supplement. |
| Jodi Ehrenhofer | 11/16/2015 | 0.6 | Review summary of EFH Corp Services claims for estimation purposes. |
| Jodi Ehrenhofer | 11/16/2015 | 0.5 | Correspondence with C. Dobry (EFH) re: Corp claim estimates. |
| Jodi Ehrenhofer | 11/16/2015 | 0.7 | Correspondence with M. Carter (EFH) re: EFH Corp claim estimates. |
| Jodi Ehrenhofer | 11/16/2015 | 1.1 | Review revised report of all EFH Corp related claims for accuracy. |
| Jodi Ehrenhofer | 11/16/2015 | 0.7 | Correspondence with K&E on final report of EFH Corp related claims. |
| Jodi Ehrenhofer | 11/16/2015 | 0.8 | Review summary of EFH claims for estimation purposes. |
| John Stuart | 11/16/2015 | 0.3 | Correspondence with J. Ehrenhofer (A&M), M. Carter (Company) re: claims settlement inquiries. |
| Matt Frank | 11/16/2015 | 1.8 | Analysis of claims/latest thinking forecast as it relates to estimated EFH vendor claim recoveries. |
| Michael Williams | 11/16/2015 | 1.4 | Correspond with R. Carter (A&M) and P. Kinealy (A&M) re claim stipulation review. |
| Michael Williams | 11/16/2015 | 2.7 | Update contract stipulation upload re creation of claims agreed to through stipulations. |
| Paul Kinealy | 11/16/2015 | 1.7 | Review additional contract cure stipulations for processing against claims register. |
| Paul Kinealy | 11/16/2015 | 2.3 | Research inquiries from objection claimants per direction from R. Chaikin (Kirkland). |
| Paul Kinealy | 11/16/2015 | 1.3 | Review of certain active schedule records with J. Mezger (EFH). |
| Paul Kinealy | 11/16/2015 | 0.4 | Review claims inquiries from Kirkland. |
| Richard Carter | 11/16/2015 | 2.8 | Update data load for claims management system re: contract stipulations prepared by contract team against active claims/schedules in claims management system. |
| Richard Carter | 11/16/2015 | 2.6 | Prepare data load for claims management system re: contract stipulations prepared by contract team against active claims/schedules in claims management system. |
| Richard Carter | 11/16/2015 | 0.8 | Conference with P. Kinealy, Mi. Williams (Both A&M); re: status of reconciliation of contract stipulation agreements. |
| Jodi Ehrenhofer | 11/17/2015 | 0.6 | Advise P. Kinealy (A&M) re: review of RBNI related schedules with EFH. |
| Jodi Ehrenhofer | 11/17/2015 | 0.5 | Advise R. Chaikin (K&E) re: updates to third notice of satisfaction. |

*Exhibit H*

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2015 through December 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 11/17/2015 | 0.2 | Correspondence with C. Gooch (EFH) re: third notice of satisfaction. |
| Jodi Ehrenhofer | 11/17/2015 | 0.6 | Advise M. Williams (A&M) re: review of custom notices of satisfaction. |
| Jodi Ehrenhofer | 11/17/2015 | 0.3 | Correspondence with T. Nutt (EFH) re: third notice of satisfaction. |
| Jodi Ehrenhofer | 11/17/2015 | 0.7 | Advise R. Carter (A&M) re: additional EFH related claim reporting. |
| Jodi Ehrenhofer | 11/17/2015 | 0.4 | Correspondence with M. Williams (A&M) re: claims with legal obligor variances. |
| Michael Williams | 11/17/2015 | 2.6 | Perform review of custom notices of satisfaction re comparison to filed exhibits. |
| Michael Williams | 11/17/2015 | 2.3 | Update the third notice of satisfaction exhibits re quality assurance review |
| Michael Williams | 11/17/2015 | 2.2 | Update contract stipulation upload re creation of claims agreed to through stipulations. |
| Michael Williams | 11/17/2015 | 2.3 | Perform review of claim stipulation details re tracking affected claims. |
| Paul Kinealy | 11/17/2015 | 0.3 | Review updated notice of satisfaction exhibits. |
| Paul Kinealy | 11/17/2015 | 2.9 | Review standard contract cure settlements for claims processing. |
| Paul Kinealy | 11/17/2015 | 0.5 | Attend conference call with R. Chaikin (Kirkland) and A. Alaman (EFH) re the processing of certain secured claims. |
| Paul Kinealy | 11/17/2015 | 2.7 | Review supplemental RBNI invoice detail from active schedule records with J. Mezger (EFH). |
| Paul Kinealy | 11/17/2015 | 0.7 | Review additional support provided by secured claimants. |
| Paul Kinealy | 11/17/2015 | 0.6 | Review additional contract cure settlements for claims processing. |
| Richard Carter | 11/17/2015 | 0.8 | Update current Debtor on schedule of current A10/B6 claims based on reconciliation information. |
| Richard Carter | 11/17/2015 | 0.4 | Email communication to contract team; re: questions regarding claim/schedule treatment as a result of stipulation agreements. |
| Richard Carter | 11/17/2015 | 2.1 | Prepare additional entries summarizing the treatment of stipulation agreements into existing spreadsheet analysis. |
| Richard Carter | 11/17/2015 | 2.6 | Update list of agreed/cured claims as a result of the agreed stipulation agreements prepared by the contract team. |
| Richard Carter | 11/17/2015 | 2.9 | Prepare schedule of agreed/cured claims as a result of the agreed stipulation agreements prepared by the contract team. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 11/17/2015 | 0.7 | Prepare schedule of claims currently defaulted in the A10/B6 claim plan classes per latest claims reconciliation information at the request of counsel. |
| Jodi Ehrenhofer | 11/18/2015 | 0.5 | Correspondence with R. Chaikin (K&E) re: claim objection responses. |
| Jodi Ehrenhofer | 11/18/2015 | 0.7 | Correspondence with M. Carter (EFH) re: EFH Corp subsidiary claim estimates. |
| Jodi Ehrenhofer | 11/18/2015 | 1.3 | Correspondence with S. Winters (K&E) re: EFH Corp subsidiary claim estimates. |
| Jodi Ehrenhofer | 11/18/2015 | 0.7 | Correspondence with E. Bergman and M. Frank (both A&M) re: EFH Corp subsidiary claim estimates. |
| Michael Williams | 11/18/2015 | 2.2 | Perform review of claim stipulation details re tracking affected claims. |
| Michael Williams | 11/18/2015 | 1.4 | Update the third notice of satisfaction exhibits re quality assurance review |
| Michael Williams | 11/18/2015 | 2.1 | Update contract stipulation upload re creation of claims agreed to through stipulations. |
| Michael Williams | 11/18/2015 | 1.2 | Perform analysis of active schedules re updating invoice detail of trade claim reconciliation database. |
| Michael Williams | 11/18/2015 | 2.3 | Perform analysis of trade claims reconciliation database re updating claim status. |
| Paul Kinealy | 11/18/2015 | 0.4 | Review issues with contract settlements with R. Chaikin (Kirkland) for clarification and direction. |
| Paul Kinealy | 11/18/2015 | 0.7 | Review trade claims walk-through with M. Frank and EFH supply chain team. |
| Paul Kinealy | 11/18/2015 | 1.3 | Review supplemental RBNI invoice detail with J. Mezger (EFH). |
| Paul Kinealy | 11/18/2015 | 2.6 | Review standard contract cure settlements for claims processing. |
| Paul Kinealy | 11/18/2015 | 0.2 | Review quarterly settlement statement. |
| Paul Kinealy | 11/18/2015 | 0.3 | Review contract cure task assignments. |
| Paul Kinealy | 11/18/2015 | 0.3 | Review claims reports prepared for M. Frank (A&M) and EFH supply chain team. |
| Paul Kinealy | 11/18/2015 | 0.4 | Review claim settlement processing requirements with Epiq. |
| Richard Carter | 11/18/2015 | 1.3 | Prepare redline/updated exhibits for Omnibus 32-34 at the direction of counsel. |
| Richard Carter | 11/18/2015 | 2.1 | Reconcile claims/schedules identified in stipulation agreements to claims management system, noting any items not identified. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2015 through December 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 11/18/2015 | 2.8 | Prepare additional entries to summarize the treatment of stipulation agreements into existing spreadsheet analysis. |
| Richard Carter | 11/18/2015 | 2.3 | Prepare summary of discrepancies noted with the contract stipulation review. |
| Michael Williams | 11/19/2015 | 1.3 | Perform analysis of trade claims reconciliation database re updating claim status. |
| Michael Williams | 11/19/2015 | 2.6 | Update trade claim reconciliation database re updates from objection responses. |
| Michael Williams | 11/19/2015 | 1.8 | Update contract stipulation upload re creation of claims agreed to through stipulations. |
| Michael Williams | 11/19/2015 | 1.2 | Update omnibus objection vendor response tracking chart. |
| Paul Kinealy | 11/19/2015 | 1.2 | Review claim withdrawals provided by claimants during the contract cure process and provide to Epiq for processing. |
| Paul Kinealy | 11/19/2015 | 0.7 | Review edits to trade claim processing log. |
| Paul Kinealy | 11/19/2015 | 0.3 | Review status of contract and claim settlement tasks. |
| Paul Kinealy | 11/19/2015 | 0.4 | Review exhibits for certification of counsel for omnibus claims orders. |
| Paul Kinealy | 11/19/2015 | 2.8 | Review standard contract cure settlements for claims processing. |
| Richard Carter | 11/19/2015 | 2.2 | Prepare redline/updated exhibits for Omnibus 32-34 at the direction of counsel. |
| Richard Carter | 11/19/2015 | 1.1 | Prepare reconciliation of claim/schedule amounts for 7 stipulations against the current amounts in the claims management system. |
| Richard Carter | 11/19/2015 | 2.6 | Prepare reconciliation of claim/schedule amounts for 15 stipulations against the current amounts in the claims management system. |
| Richard Carter | 11/19/2015 | 0.9 | Prepare additional updated Omni exhibits at the direction of counsel. |
| Jodi Ehrenhofer | 11/20/2015 | 0.7 | Prepare for remaining claim work stream call with R. Chaikin (K&E). |
| Jodi Ehrenhofer | 11/20/2015 | 0.9 | Advise R. Carter (A&M) re: updating trade claim summary. |
| Jodi Ehrenhofer | 11/20/2015 | 1.1 | Review summary of remaining claim work streams from R. Chaikin (K&E) for completeness. |
| Jodi Ehrenhofer | 11/20/2015 | 0.5 | Correspondence with P. Kinealy (A&M) re: certain claim withdrawals to be filed. |
| Jodi Ehrenhofer | 11/20/2015 | 0.3 | Correspondence with E. Geier (K&E) re: asbestos notice parties. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 11/20/2015 | 0.5 | Teleconference with R. Carter, P. Kinealy, M. Williams (All A&M), R. Chaikin (K&E); re: preliminary post-confirmation claims admin discussion. |
| Michael Williams | 11/20/2015 | 0.6 | Update vendor response log re responses from third notice of satisfaction. |
| Michael Williams | 11/20/2015 | 2.8 | Update A&M database re 32-34 omnibus objection orders. |
| Michael Williams | 11/20/2015 | 2.7 | Update claim stipulation review master summary tracking re affected claim details. |
| Michael Williams | 11/20/2015 | 2.3 | Perform review of claim stipulation details re tracking affected claims. |
| Paul Kinealy | 11/20/2015 | 0.4 | Attend conference call with R. Chaikin re post-confirmation claims administration. |
| Paul Kinealy | 11/20/2015 | 0.6 | Research contract claim settlement issues with M. Frank (A&M). |
| Paul Kinealy | 11/20/2015 | 0.3 | Review claims omnibus order updates in claims database. |
| Paul Kinealy | 11/20/2015 | 2.4 | Review standard contract cure settlements for claims processing. |
| Paul Kinealy | 11/20/2015 | 0.8 | Review inquiries related to filed notice of satisfaction. |
| Paul Kinealy | 11/20/2015 | 1.8 | Review initial batches of early assumption cure settlements and sent to Epiq for processing. |
| Richard Carter | 11/20/2015 | 1.7 | Prepare reconciliation of cure/waived/remaining amounts for 42 stipulations in schedule prepared by contract team against the reconciled amounts identified in agreed stipulations. |
| Richard Carter | 11/20/2015 | 0.3 | Prepare report of active trade/contract-related claims for review. |
| Richard Carter | 11/20/2015 | 2.1 | Prepare reconciliation of 42 stipulations to the filed plan supplement. |
| Richard Carter | 11/20/2015 | 0.5 | Teleconference with J. Ehrenhofer, P. Kinealy, Mi. Williams (all A&M), R. Chaikin (K&E); re: preliminary post-confirmation claims admin discussion. |
| Richard Carter | 11/20/2015 | 1.9 | Prepare reconciliation of claim/schedule amounts for 13 stipulations against the current amounts in the claims management system. |
| Richard Carter | 11/20/2015 | 0.8 | Update summary of notes/questions as a result of the stipulation reconciliation process. |
| Richard Carter | 11/20/2015 | 0.2 | Review Epiq claims register for newly filed items requiring updates in the claims management system. |
| Richard Carter | 11/20/2015 | 1.2 | Prepare reconciliation of claim/schedule amounts for 12 stipulations against the current amounts in the claims management system. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2015 through December 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 11/23/2015 | 0.6 | Correspondence with M. Frank (A&M) re: review of certain requirements on cash out elections. |
| Jodi Ehrenhofer | 11/23/2015 | 0.8 | Correspondence with P. Kinealy (A&M) re: claim objection responses. |
| Jodi Ehrenhofer | 11/23/2015 | 0.7 | Research certain claimed amounts for C. Ewert (EFH). |
| Michael Williams | 11/23/2015 | 1.1 | Correspond with P. Kinealy (A&M) and R. Carter (A&M) re claim stipulation details. |
| Michael Williams | 11/23/2015 | 2.2 | Perform analysis of newly filed claims re latest EPIQ claim register. |
| Michael Williams | 11/23/2015 | 2.4 | Update A&M claim database re latest EPIQ claim register. |
| Michael Williams | 11/23/2015 | 2.3 | Update claim stipulation master summary chart re additional details from stipulation review. |
| Paul Kinealy | 11/23/2015 | 0.3 | Research claim inquiry from EFH human resources team. |
| Paul Kinealy | 11/23/2015 | 0.9 | Research inquiries from claimants re claims processing with M. Frank (A&M). |
| Paul Kinealy | 11/23/2015 | 2.7 | Review and respond to inquiries from M. Williams and R. Carter regarding claims processing issues related to contract cure settlements. |
| Paul Kinealy | 11/23/2015 | 1.8 | Review remaining early assumption cure settlements and sent to Epiq for processing. |
| Paul Kinealy | 11/23/2015 | 1.2 | Review standard contract cure settlements for claims processing. |
| Paul Kinealy | 11/23/2015 | 0.3 | Prepare data for supplemental notice of satisfaction. |
| Richard Carter | 11/23/2015 | 0.4 | Conference with P. Kinealy, M. Williams (both A&M); re: contract stipulation review. |
| Richard Carter | 11/23/2015 | 0.2 | Identify contract stipulation notes that may be answered by the claims management team as opposed to the contract team. |
| Richard Carter | 11/23/2015 | 1.9 | Prepare report of additional claim-schedule matches for Epiq claims team that can be made to the claims register as a result of the recently ordered omnibus objections. |
| Richard Carter | 11/23/2015 | 2.4 | Review most recent Epiq claims register for newly filed non-Asbestos claims. |
| Richard Carter | 11/23/2015 | 1.4 | Update default plan class on newly filed claims in claims management system per latest claims register dated 11/20/2015. |
| Richard Carter | 11/23/2015 | 0.3 | Update late-filed flags on newly filed claims in claims management system per latest claims register dated 11/20/2015. |
| Richard Carter | 11/23/2015 | 0.4 | Update reporting category on newly filed claims in claims management system per latest claims register dated 11/20/2015. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 11/23/2015 | 0.4 | Update schedule of omnibus order entries/details. |
| Richard Carter | 11/23/2015 | 1.2 | Review recent updates to the claims management system made by analyst for accuracy. |
| Jodi Ehrenhofer | 11/24/2015 | 0.5 | Call with A. Sexton (K&E), M. Frank (A&M), N. Patel (Evercore) re: questions on plan distribution mechanics. |
| Jodi Ehrenhofer | 11/24/2015 | 0.9 | Prepare final summary of active schedules claims for E. Geier (K&E), E. Bergman and M. Frank (both A&M). |
| Jodi Ehrenhofer | 11/24/2015 | 1.1 | Revise updated claim summary amounts from R. Carter (A&M). |
| Jodi Ehrenhofer | 11/24/2015 | 0.8 | Provide notes to P. Kinealy (A&M) re: summary of claim status for C. Gooch (EFH). |
| Jodi Ehrenhofer | 11/24/2015 | 0.4 | Call with N. Patel (Evercore) and M. Frank (A&M) re: additional plan distribution planning. |
| Jodi Ehrenhofer | 11/24/2015 | 0.6 | Advise P. Kinealy and R. Carter (both A&M) re: summary of claims for year end summary for C. Gooch (EFH). |
| Michael Williams | 11/24/2015 | 2.3 | Update A&M claim database re filing of third notice of satisfaction. |
| Michael Williams | 11/24/2015 | 1.2 | Perform analysis of newly filed claims re latest EPIQ claim register. |
| Michael Williams | 11/24/2015 | 2.7 | Perform analysis of claim invoice details re reconciling plan supplement details. |
| Paul Kinealy | 11/24/2015 | 0.6 | Review inquiries for M. Frank and EFH supply chain team re claims processing and contract settlements. |
| Paul Kinealy | 11/24/2015 | 0.3 | Review tasks with R. Carter and M. Williams related to plan supplement cure review. |
| Paul Kinealy | 11/24/2015 | 2.8 | Review plan supplement for additional cure parties and claim detail. |
| Paul Kinealy | 11/24/2015 | 0.6 | Review plan for processing contract claim settlements with Epiq. |
| Paul Kinealy | 11/24/2015 | 0.4 | Research inquiry from claimant per J. Madron (RLF). |
| Paul Kinealy | 11/24/2015 | 1.3 | Research additional inquiries from claimants re claims processing with M. Frank (A&M). |
| Paul Kinealy | 11/24/2015 | 0.8 | Prepare draft claims status for J. Ehrenhofer (A&M). |
| Richard Carter | 11/24/2015 | 2.3 | Review plan supplement details for cures relating to contracts not previously identified in stipulations. |
| Richard Carter | 11/24/2015 | 2.1 | Reconcile plan supplement details for 29 claimants/contracts to current claims register details. |
| Richard Carter | 11/24/2015 | 1.6 | Reconcile plan supplement details for 25 claimants/contracts to current claims register details. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 11/24/2015 | 1.9 | Prepare claims reconciliation reports from claims management system based on most current reconciliation details. |
| Richard Carter | 11/24/2015 | 1.3 | Prepare high-level claims summary in regards to filed/expunged claim counts/amounts at the request of the company. |
| Jodi Ehrenhofer | 11/25/2015 | 0.8 | Correspondence with E. Bergman and M. Frank (both A&M) re: active scheduled claims. |
| Jodi Ehrenhofer | 11/25/2015 | 2.6 | Revise final summary of year end claim reconciliation process for C. Gooch (EFH). |
| Paul Kinealy | 11/25/2015 | 0.4 | Prepare supplemental claims status for J. Ehrenhofer (A&M). |
| Paul Kinealy | 11/25/2015 | 0.7 | Review active schedule records with M. Frank and E. Bergman (both A&M). |
| Paul Kinealy | 11/25/2015 | 2.2 | Review supplemental contract cured settlement data. |
| Paul Kinealy | 11/25/2015 | 1.3 | Review final stipulations for contracts that were assumed early. |
| Paul Kinealy | 11/25/2015 | 0.3 | Review status of task assignments for stipulation review team. |
| Paul Kinealy | 11/25/2015 | 0.4 | Review schedule of contracts that were early assumed with Epiq. |
| Richard Carter | 11/25/2015 | 0.3 | Prepare updated claims reconciliation Power Point presentation based on most recent claims reconciliation information. |
| Richard Carter | 11/25/2015 | 2.6 | Reconcile plan supplement details for 30 claimants/contracts to current claims register details. |
| Richard Carter | 11/25/2015 | 2.9 | Reconcile plan supplement details for 34 claimants/contracts to current claims register details. |
| Paul Kinealy | 11/27/2015 | 1.6 | Review additional details related to cure stipulations. |
| Paul Kinealy | 11/27/2015 | 0.4 | Review responses to claim objections as filed. |
| Paul Kinealy | 11/27/2015 | 0.3 | Research claims inquiry from R. Chaikin (Kirkland). |
| Richard Carter | 11/27/2015 | 1.9 | Reconcile plan supplement details for 18 claimants/contracts to current claims register details. |
| Jodi Ehrenhofer | 11/30/2015 | 0.3 | Correspondence with R. Carter (A&M) re: newly filed claims. |
| Michael Williams | 11/30/2015 | 2.3 | Perform analysis of newly filed claims re latest EPIQ claim register. |
| Michael Williams | 11/30/2015 | 2.4 | Update A&M claim database re latest EPIQ claim register. |
| Michael Williams | 11/30/2015 | 1.4 | Update trade claim summary report re claims needing additional action. |
| Michael Williams | 11/30/2015 | 1.3 | Perform analysis of trade claim reconciliation database re updating claim status. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2015 through December 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 11/30/2015 | 1.3 | Reviewed updated plan supplement cure exhibit. |
| Paul Kinealy | 11/30/2015 | 0.7 | Review tax claim register from R. Carter (A&M). |
| Paul Kinealy | 11/30/2015 | 0.2 | Review updated task assignments for claim stipulation review. |
| Paul Kinealy | 11/30/2015 | 0.3 | Discuss claim register issues with R. Carter. |
| Paul Kinealy | 11/30/2015 | 0.4 | Research claims inquiry from M. Frank (A&M) and A. Alaman (EFH). |
| Paul Kinealy | 11/30/2015 | 1.3 | Review updated RBNI invoice analysis from M. Elliott (EFH). |
| Paul Kinealy | 11/30/2015 | 0.6 | Review plan supplement cures with R. Carter (A&M). |
| Richard Carter | 11/30/2015 | 0.3 | Incorporate updates to contract stipulation review with comments from director. |
| Richard Carter | 11/30/2015 | 0.9 | Review newly filed claims on latest claims register dated 11/25/15. |
| Richard Carter | 11/30/2015 | 1.4 | Review property tax claims requiring a notice of satisfaction. |
| Richard Carter | 11/30/2015 | 0.3 | Email communication to P. Pociecha (Capgemeni); re: property tax-related claims analysis update. |
| Richard Carter | 11/30/2015 | 0.2 | Update list of pending Epiq claims-schedule matches based on most current updates to claims register. |
| Richard Carter | 11/30/2015 | 2.9 | Prepare claims in claims management system to be drafted to upcoming notice of satisfaction. |
| Richard Carter | 11/30/2015 | 1.8 | Update recently filed claims spreadsheet with new non-asbestos-related claim information from latest claims register dated 11/25/15. |
| Matt Frank | 12/1/2015 | 2.6 | Claims stipulation / accounting adjustment meeting with A&M (Kinealy, Williams, Carter, Rafpor). |
| Michael Williams | 12/1/2015 | 1.2 | Perform analysis of trade claim reconciliation database re updating claim status. |
| Michael Williams | 12/1/2015 | 1.1 | Update A&M claim database re claim flags per latest EPIQ claim register. |
| Michael Williams | 12/1/2015 | 2.7 | Perform analysis invoice detail re comparison to plan supplement. |
| Michael Williams | 12/1/2015 | 2.2 | Correspond with P. Kinealy, M. Frank, and R. Carter (All A&M) re claim stipulation review. |
| Michael Williams | 12/1/2015 | 2.6 | Perform analysis of active schedule records re updating trade claim reconciliation invoice detail report. |
| Paul Kinealy | 12/1/2015 | 1.1 | Research and respond to inquiries from counsel regarding certain adjourned claim objections. |

*Exhibit H*

---

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2015 through December 31, 2015**

---

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 12/1/2015 | 1.3 | Review underlying detail and reporting for current active schedule records. |
| Paul Kinealy | 12/1/2015 | 1.2 | Review updated register variances for escalation to stipulation team. |
| Paul Kinealy | 12/1/2015 | 0.7 | Review Kirkland inquiry re asbestos claim reporting (.2) and discussed same with R. Carter (A&M) (.5). |
| Paul Kinealy | 12/1/2015 | 0.3 | Review status of task assignments. |
| Paul Kinealy | 12/1/2015 | 2.1 | Conference with R. Carter, Mi. Williams, M. Frank, J. Rafpor (All A&M) regarding contract stipulation review questions. |
| Richard Carter | 12/1/2015 | 1.3 | Identify claims/schedules not specifically identified in the contract stipulations to be further researched in order to determine if they should be included. |
| Richard Carter | 12/1/2015 | 0.6 | Prepare summary of variances identified in stipulation agreements with schedule prepared by the contract team. |
| Richard Carter | 12/1/2015 | 0.2 | Prepare counts of current Asbestos-related claims at the direction of counsel. |
| Richard Carter | 12/1/2015 | 2.1 | Review 60 newly filed litigation-related claims to determine if they are related to Asbestos. |
| Richard Carter | 12/1/2015 | 2.4 | Review 65 newly filed litigation-related claims to determine if they are related to Asbestos. |
| Richard Carter | 12/1/2015 | 2.1 | Conference with P. Kinealy, Mi. Williams, M. Frank, J. Rafpor (All A&M); discuss stipulation review questions. |
| Richard Carter | 12/1/2015 | 1.3 | Review claims drafted to upcoming notice of satisfaction exhibit. |
| Richard Carter | 12/1/2015 | 0.8 | Prepare consolidated spreadsheet of contract stipulation review notes. |
| Richard Carter | 12/1/2015 | 0.6 | Prepare consolidated spreadsheet containing results of vendors with cure amounts per plan supplement not included in contract stipulation review. |
| Richard Carter | 12/1/2015 | 0.3 | Update contract stipulation tracker to identify questions/issues raised to counsel. |
| Jodi Ehrenhofer | 12/2/2015 | 0.5 | Review environmental settlement to determine any changes to claim register. |
| Michael Williams | 12/2/2015 | 1.1 | Perform analysis of newly filed claims re latest EPIQ claim register. |
| Michael Williams | 12/2/2015 | 2.2 | Perform analysis invoice detail re comparison to plan supplement. |
| Michael Williams | 12/2/2015 | 2.3 | Perform analysis of active scheduled records re scheduled claims affected by claim stipulations. |
| Michael Williams | 12/2/2015 | 1.2 | Update A&M claim database re latest EPIQ claim register. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 12/2/2015 | 0.7 | Review data for draft notice of satisfaction. |
| Paul Kinealy | 12/2/2015 | 1.1 | Review underlying detail and reporting for current active schedule records with M. Williams (A&M). |
| Paul Kinealy | 12/2/2015 | 0.8 | Review updated register variances for escalation to stipulation team. |
| Paul Kinealy | 12/2/2015 | 1.7 | Review updated register to GL mapping with J. Mezger (EFH). |
| Paul Kinealy | 12/2/2015 | 0.4 | Review claim settlement with environmental claim for proper processing. |
| Paul Kinealy | 12/2/2015 | 1.2 | Prepare status and issues list for claims processing for review with R. Chaikin (Kirkland). |
| Richard Carter | 12/2/2015 | 0.4 | Review agreement filed identifying the updates which will be required in claims management system. |
| Richard Carter | 12/2/2015 | 0.6 | Update claim flags for recently filed claims in claims management system. |
| Richard Carter | 12/2/2015 | 1.1 | Reconcile plan supplement details for 19 claimants/contracts to current claims register details. |
| Richard Carter | 12/2/2015 | 0.7 | Update reporting category in claims management system for newly filed claims per the latest claims register provided by Epiq. |
| Richard Carter | 12/2/2015 | 0.9 | Review 42 newly filed litigation-related claims to determine if they are related to asbestos. |
| Richard Carter | 12/2/2015 | 0.4 | Review updated plan supplement for additions/updates to claim cures. |
| Richard Carter | 12/2/2015 | 0.8 | Review invoice details associated with an early assumption agreement at the request of the company. |
| Richard Carter | 12/2/2015 | 0.4 | Update default plan class for newly filed claims in claims management system based on latest claims register from Epiq. |
| Richard Carter | 12/2/2015 | 2.9 | Prepare updated drafts of current notice of satisfaction exhibit for partially satisfied claims/schedules. |
| Michael Williams | 12/3/2015 | 1.1 | Perform analysis of active schedule records re updating trade claim reconciliation invoice detail report. |
| Michael Williams | 12/3/2015 | 2.1 | Update trade claim summary report re claims needing additional action. |
| Michael Williams | 12/3/2015 | 2.1 | Perform analysis of active scheduled records re scheduled claims affected by claim stipulations. |
| Michael Williams | 12/3/2015 | 2.2 | Perform quality assurance review of EPIQ claim register re comparison to A&M claim database. |
| Paul Kinealy | 12/3/2015 | 0.6 | Review updated tax claim reconciliation log from P. Pochiecha (Capgemini). |

*Exhibit H*

| Combined - Energy Future Holdings Corp., et al., |
| :---: |
| *Time Detail by Activity by Professional* |
| *September 1, 2015 through December 31, 2015* |

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Paul Kinealy | 12/3/2015 | 1.2 | Review updated register variances for escalation to stipulation team. |
| Paul Kinealy | 12/3/2015 | 0.7 | Review status of adjourned claims with Proskauer. |
| Paul Kinealy | 12/3/2015 | 0.3 | Review updated asbestos claims from Epiq. |
| Paul Kinealy | 12/3/2015 | 0.3 | Finalize issues list for discuss with R. Chaikin (Kirkland). |
| Paul Kinealy | 12/3/2015 | 1.8 | Review RBNI data for current active schedule records with J. Mezger (EFH). |
| Paul Kinealy | 12/3/2015 | 0.3 | Review status on team reconciliation assignments. |
| Paul Kinealy | 12/3/2015 | 0.5 | Teleconference with R. Carter (A&M), R. Chaikin (K&E); re: contract stipulation discussion. |
| Richard Carter | 12/3/2015 | 2.3 | Review claims drafted to current notice of satisfaction exhibit for being fully satisfied for accuracy. |
| Richard Carter | 12/3/2015 | 1.6 | Review stipulations without signed agreements noting details identified in given documentation at the direction of counsel. |
| Richard Carter | 12/3/2015 | 0.4 | Review Epiq register for items pertaining to a partial objection to a claim to gain clarification in details. |
| Richard Carter | 12/3/2015 | 0.8 | Update current partially satisfied notice of satisfaction exhibit to include additional claims identified. |
| Richard Carter | 12/3/2015 | 0.5 | Teleconference with P. Kinealy (A&M), R. Chaikin (K&E); re: contract stipulation discussion. |
| Steve Kotarba | 12/3/2015 | 1.3 | Research re: asbestos and non-asbestos litigation re: noticing call. |
| Michael Williams | 12/4/2015 | 2.7 | Update A&M claim database re latest EPIQ claim register. |
| Michael Williams | 12/4/2015 | 2.4 | Perform analysis of newly filed claims re latest EPIQ claims register. |
| Paul Kinealy | 12/4/2015 | 0.7 | Review certain schedule records for potential withdrawal based on contract stipulations. |
| Paul Kinealy | 12/4/2015 | 0.4 | Review escalated inquiries related to processing of claim settlements. |
| Paul Kinealy | 12/4/2015 | 0.8 | Review reconciliation data of certain trade claimants with R. Leal and EFH team. |
| Paul Kinealy | 12/4/2015 | 2.8 | Supplemental review of RBNI data with J. Mezger (EFH). |
| Paul Kinealy | 12/4/2015 | 1.6 | Review claims for potential objection. |
| Richard Carter | 12/4/2015 | 1.9 | Review additional stipulations without signed agreements noting details identified in given documentation at the direction of counsel. |

*Exhibit H*

| Combined - Energy Future Holdings Corp., et al., |
| Time Detail by Activity by Professional |
| September 1, 2015 through December 31, 2015 |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 12/4/2015 | 1.4 | Update claims on most recent draft of notice of satisfaction exhibit based on updated information received from the company. |
| Richard Carter | 12/4/2015 | 0.2 | Email communication with company regarding payment details pertaining to claims on most current notice of satisfaction. |
| Michael Williams | 12/7/2015 | 1.3 | Perform review of recently filed trade claims re drafting claims to omnibus objections. |
| Michael Williams | 12/7/2015 | 1.4 | Perform analysis of trade claim reconciliation database re updating claim status. |
| Michael Williams | 12/7/2015 | 2.4 | Perform analysis of trade claim reconciliation database re vouchers related to contract assumption parties. |
| Michael Williams | 12/7/2015 | 2.2 | Update active trade claim summary report re claims requiring additional action. |
| Paul Kinealy | 12/7/2015 | 0.6 | Review distribution-related items for active claims |
| Paul Kinealy | 12/7/2015 | 2.9 | Reviewed remaining trade claims with reconciliation in process requiring resolution. |
| Paul Kinealy | 12/7/2015 | 0.3 | Review status of claims reconciliation task assignments |
| Paul Kinealy | 12/7/2015 | 0.7 | Review of additional schedules comprised of RBNI data against contract stipulations. |
| Paul Kinealy | 12/7/2015 | 2.2 | Additional review of remaining trade claims requiring resolution |
| Richard Carter | 12/7/2015 | 2.8 | Prepare updated draft of partial notice of satisfaction exhibit. |
| Michael Williams | 12/8/2015 | 2.2 | Update stipulation detail tracking chart re updating claims related to agreement. |
| Michael Williams | 12/8/2015 | 1.2 | Perform analysis of trade claim reconciliation database re updating claim status. |
| Michael Williams | 12/8/2015 | 1.8 | Perform review of third notice of satisfaction parties re preparing for claim register updates. |
| Michael Williams | 12/8/2015 | 2.1 | Perform review of stipulation emails re tracking claim related updates. |
| Michael Williams | 12/8/2015 | 2.3 | Perform review of amended plan supplement redline re updating claim detail tracking chart. |
| Paul Kinealy | 12/8/2015 | 0.4 | Research inquiries from certain trade claimants regarding payment data from notices of satisfaction. |
| Paul Kinealy | 12/8/2015 | 0.6 | Review updated tax claim reconciliation log from P. Pochiecha (Capgemini). |
| Paul Kinealy | 12/8/2015 | 1.2 | Review and respond to questions regarding processing of claim settlements. |
| Paul Kinealy | 12/8/2015 | 0.3 | Review status of contract stipulation claim review tasks. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 12/8/2015 | 2.7 | Review trade claims with reconciliation still in progress to determine remaining steps for resolution |
| Paul Kinealy | 12/8/2015 | 0.3 | Review draft notice of satisfaction data. |
| Paul Kinealy | 12/8/2015 | 0.8 | Review remaining items from assumed contracts list from plan supplement for potential edits to the claims register. |
| Richard Carter | 12/8/2015 | 0.3 | Prepare draft of notice of satisfaction for fully satisfied claims based on most recent reconciliation information. |
| Richard Carter | 12/8/2015 | 0.8 | Update formatting on current drafted notice of satisfactions. |
| Richard Carter | 12/8/2015 | 1.9 | Review new items on amended plan supplement not previously documented against information in claims management system. |
| Richard Carter | 12/8/2015 | 0.2 | Review current items on Epiq website relating to claims in the claims management system which require action. |
| Richard Carter | 12/8/2015 | 2.9 | Prepare consolidated summary of reviewed stipulations based on amended plan supplement information received by Epiq. |
| Richard Carter | 12/8/2015 | 2.7 | Prepare consolidated summary of reviewed Cure payments without agreed stipulations based on amended plan supplement information received by Epiq. |
| Richard Carter | 12/8/2015 | 2.3 | Update consolidated summary of plan supplement to incorporate additional reconciliation information. |
| Richard Carter | 12/8/2015 | 0.6 | Prepare updated draft of partial notice of satisfaction exhibit based on additional information provided by the company. |
| Steve Kotarba | 12/8/2015 | 1.5 | Review of files and internal discussions to prepare for call re: claims reconciliation and scheduled claims. |
| Michael Williams | 12/9/2015 | 2.6 | Perform analysis of vouchers in trade claim reconciliation database re updating reconciled amount associated with stipulation settlement parties. |
| Michael Williams | 12/9/2015 | 2.8 | Perform analysis of trade claim reconciliation database re vouchers related to contract assumption parties. |
| Michael Williams | 12/9/2015 | 1.1 | Perform review of stipulation emails re tracking claim related updates. |
| Michael Williams | 12/9/2015 | 2.9 | Perform analysis of active scheduled claims re identifying potential superseded scheduled claims |
| Michael Williams | 12/9/2015 | 1.4 | Update stipulation detail tracking chart re updating claims related to agreement. |
| Paul Kinealy | 12/9/2015 | 0.7 | Research and respond to inquiries from counsel regarding certain adjourned claim objections. |
| Paul Kinealy | 12/9/2015 | 0.7 | Review items related to asbestos claims. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 12/9/2015 | 0.6 | Review of certain active schedule records in conjunction with claim settlements. |
| Paul Kinealy | 12/9/2015 | 2.8 | Review certain trade claims with remaining processing tasks for resolution. |
| Paul Kinealy | 12/9/2015 | 0.4 | Review claim withdrawals received from creditors for processing. |
| Richard Carter | 12/9/2015 | 1.9 | Update consolidated summary of the plan supplement cure claimants with a related stipulation. |
| Richard Carter | 12/9/2015 | 0.9 | Update claim flags for claims in claims management system based on most recent claims register from Epiq. |
| Richard Carter | 12/9/2015 | 0.7 | Prepare updated claims reconciliation report based on the most recent claims reconciliation information from claims management system. |
| Richard Carter | 12/9/2015 | 0.9 | Update claim/schedule references relating to claim stipulations into the consolidated summary of plan supplement items. |
| Richard Carter | 12/9/2015 | 2.2 | Update consolidated tracker with additional claim/schedule reconciliations for claims with email/verbal agreements. |
| Richard Carter | 12/9/2015 | 0.2 | Prepare updated consolidated trackers for ongoing plan supplement review. |
| Richard Carter | 12/9/2015 | 0.3 | Update reporting category for newly filed claims in claims management system. |
| Richard Carter | 12/9/2015 | 0.3 | Update recently-filed claim analysis spreadsheet with most current claims register information provided by Epiq. |
| Richard Carter | 12/9/2015 | 0.2 | Update default plan class for newly filed claims in claims management system based on most recent claims register from Epiq. |
| Richard Carter | 12/9/2015 | 1.4 | Update consolidated tracker with reconciliation information pertaining to claim stipulations. |
| Richard Carter | 12/9/2015 | 0.3 | Prepare report of active trade schedules from claims management system. |
| Steve Kotarba | 12/9/2015 | 2.8 | Review files and related documents to prepare talking notes re: schedule amendment (1); discuss with J. Ehrenhofer and update (.3); call with counsel to discuss same (1); follow up re issues raised on call (.5). |
| Matt Frank | 12/10/2015 | 0.5 | Call with Carter (A&M) to discuss claims data for recovery scenarios. |
| Matt Frank | 12/10/2015 | 1.3 | Review of claims data file from Carter (A&M) for creditors detail request. |
| Michael Williams | 12/10/2015 | 2.1 | Perform analysis of vouchers in trade claim reconciliation database re updating reconciled amount associated with stipulation settlement parties. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 12/10/2015 | 1.1 | Perform review of recently filed trade claims re drafting claims to omnibus objections. |
| Michael Williams | 12/10/2015 | 2.1 | Update stipulation detail tracking chart re updating claims related to agreement. |
| Paul Kinealy | 12/10/2015 | 0.3 | Research inquiries from certain trade claimants regarding payment data from notices of satisfaction. |
| Paul Kinealy | 12/10/2015 | 0.7 | Research and respond to inquiries from counsel regarding certain adjourned claim objections. |
| Paul Kinealy | 12/10/2015 | 0.6 | Review new contract stipulations for processing. |
| Paul Kinealy | 12/10/2015 | 1.2 | Review updated voucher log linked to agreed claims from claim settlements. |
| Paul Kinealy | 12/10/2015 | 0.4 | Review new schedule to claim matches with M. Williams (A&M). |
| Paul Kinealy | 12/10/2015 | 1.8 | Review escalated inquiries related to processing of claim settlements. |
| Paul Kinealy | 12/10/2015 | 1.3 | Review additional active schedule data with J. Mezger (EFH). |
| Richard Carter | 12/10/2015 | 1.6 | Update plan reference id numbers on consolidated tracker of cure references for claims pertaining to a stipulation agreement. |
| Richard Carter | 12/10/2015 | 0.8 | Update consolidated tracker of cure references with current claim status/recon status/current amount. |
| Richard Carter | 12/10/2015 | 0.6 | Prepare a mapping schedule for claims/schedules identified with a cure reference on the plan supplement. |
| Richard Carter | 12/10/2015 | 0.4 | Update consolidated tracker of cure references with totals of the claims pertaining/not pertaining to the cures. |
| Richard Carter | 12/10/2015 | 0.9 | Update common names for counterparties on cure consolidated tracker. |
| Richard Carter | 12/10/2015 | 2.3 | Update cure amount information in consolidated tracker. |
| Steve Kotarba | 12/10/2015 | 1.0 | Follow up with S. Winters re: plan effective date issues and causes of action. |
| Jodi Ehrenhofer | 12/11/2015 | 0.5 | Call with E. Bergman, M. Frank, P. Kinealy, R. Carter (all A&M) re: status of certain scheduled and filed claims. |
| Jodi Ehrenhofer | 12/11/2015 | 0.6 | Advise R. Carter (A&M) re: updates to final disposition of certain trade claims. |
| Jodi Ehrenhofer | 12/11/2015 | 0.4 | Correspondence with M. Williams (A&M) re: updates to trade claim summary. |
| Jodi Ehrenhofer | 12/11/2015 | 0.8 | Review current report of trade claims with final disposition for completeness. |
| Jodi Ehrenhofer | 12/11/2015 | 0.3 | Prepare for discussion on allowed vs outstanding trade claims. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 12/11/2015 | 2.2 | Perform analysis of newly filed claims re latest EPIQ claim register. |
| Michael Williams | 12/11/2015 | 1.2 | Perform review of completed claim stipulation settlement agreements re updating EPIQ claim register. |
| Michael Williams | 12/11/2015 | 2.8 | Update active trade claim summary report re claims requiring additional action. |
| Michael Williams | 12/11/2015 | 2.4 | Update A&M claim database re latest EPIQ claim register |
| Paul Kinealy | 12/11/2015 | 0.8 | Teleconference with J. Ehrenhofer, R. Carter, Mi. Williams, M. Frank, E. Bergman, J. Dwyer (All A&M); re: updated claims reporting request. |
| Paul Kinealy | 12/11/2015 | 0.6 | Review voucher analysis on remaining active schedule records. |
| Paul Kinealy | 12/11/2015 | 0.4 | Review status of tax claim reconciliation. |
| Paul Kinealy | 12/11/2015 | 2.4 | Research latest thinking regarding general unsecured claims and related variances. |
| Paul Kinealy | 12/11/2015 | 0.4 | Review status of general unsecured claims with M. Frank and E. Bergmann (both A&M). |
| Paul Kinealy | 12/11/2015 | 1.1 | Review reconciliation status of remaining trade claims. |
| Richard Carter | 12/11/2015 | 1.6 | Update tax summary spreadsheet with newly filed tax-related claims. |
| Richard Carter | 12/11/2015 | 0.8 | Update Omni reference for additional claims associated with contract assumptions in claims management system. |
| Richard Carter | 12/11/2015 | 0.2 | Update additional common names for counterparties on cure consolidated tracker. |
| Richard Carter | 12/11/2015 | 1.6 | Prepare summary of current trade claims status based on most recent reconciliation information from claims management system. |
| Richard Carter | 12/11/2015 | 0.4 | Review contract stipulations which can be sent to Epiq for processing. |
| Richard Carter | 12/11/2015 | 0.8 | Teleconference with J. Ehrenhofer, P. Kinealy, Mi. Williams, M. Frank, E. Bergman, J. Dwyer (All A&M); re: updated claims reporting request. |
| Richard Carter | 12/11/2015 | 0.2 | Review newly filed claims per latest Epiq claims register report dated 12/10/2015. |
| Richard Carter | 12/12/2015 | 0.4 | Update the summary of current trade claims per notes from directors. |
| Michael Williams | 12/14/2015 | 2.7 | Perform analysis of plan supplement re creation of updated claim amount tracking chart. |
| Michael Williams | 12/14/2015 | 2.2 | Update A&M claim database re updating adjusted plan supplement claim amounts. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 12/14/2015 | 2.3 | Perform analysis of trade claim reconciliation database re updating claim status. |
| Paul Kinealy | 12/14/2015 | 0.3 | Review status of remaining reconciliation tasks. |
| Paul Kinealy | 12/14/2015 | 0.4 | Review updated trade claim summary. |
| Paul Kinealy | 12/14/2015 | 0.8 | Review asbestos claim detail with Epiq and Kirkland. |
| Paul Kinealy | 12/14/2015 | 0.6 | Review additional claim settlements with Epiq for processing. |
| Paul Kinealy | 12/14/2015 | 1.6 | Research remaining trade claims for reconciliation and resolution. |
| Richard Carter | 12/14/2015 | 0.4 | Update reporting category for newly filed claims in claims management system per latest claims register from Epiq. |
| Richard Carter | 12/14/2015 | 1.4 | Review updates made by consultant to claims management system based on most recent claims register provided by Epiq. |
| Richard Carter | 12/14/2015 | 0.2 | Review newly-filed Asbestos-related claims identified by Epiq. |
| Richard Carter | 12/14/2015 | 0.7 | Update claim flags on newly filed claims in claims management system per the latest claims register report provided by Epiq. |
| Richard Carter | 12/14/2015 | 0.4 | Update the default plan class for the newly filed claims in the claims management system per the latest claims register provided by Epiq. |
| Richard Carter | 12/14/2015 | 1.1 | Update newly filed claims analysis spreadsheet based on most current Epiq claim register information provided. |
| Steve Kotarba | 12/14/2015 | 0.5 | Discussions with counsel re contested claims hearing. |
| Jodi Ehrenhofer | 12/15/2015 | 0.5 | Correspondence with P. Kinealy (A&M) re: status of matching plan supplement cure amounts to claim register. |
| Jodi Ehrenhofer | 12/15/2015 | 0.4 | Review new claim stipulations for updates to claim register. |
| Jodi Ehrenhofer | 12/15/2015 | 0.4 | Advise M. Williams (A&M) on additional approvals needed for certain trade claims. |
| Jodi Ehrenhofer | 12/15/2015 | 1.1 | Review updated trade claim status report for completeness. |
| Michael Williams | 12/15/2015 | 2.4 | Update trade claim summary report re claims requiring additional action. |
| Michael Williams | 12/15/2015 | 2.6 | Perform analysis of plan supplement re creation of updated claim amount tracking chart. |
| Michael Williams | 12/15/2015 | 1.9 | Create summary report for company approval re claims marked as accept as filed. |
| Michael Williams | 12/15/2015 | 2.1 | Update A&M claim database re updating adjusted plan supplement claim amounts. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2015 through December 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 12/15/2015 | 0.6 | Review remaining trade claim summary. |
| Paul Kinealy | 12/15/2015 | 0.3 | Review reconciliation task list with team. |
| Paul Kinealy | 12/15/2015 | 0.7 | Review updated asbestos claims detail from Epiq. |
| Paul Kinealy | 12/15/2015 | 1.2 | Draft task list and timeline for completing remaining reconciliation items. |
| Paul Kinealy | 12/15/2015 | 0.7 | Review updated reconciliation status reports from R. Carter. |
| Paul Kinealy | 12/15/2015 | 1.1 | Review certain trade claims with remaining processing tasks for resolution. |
| Paul Kinealy | 12/15/2015 | 1.4 | Review additional contract settlement detail against voucher log. |
| Paul Kinealy | 12/15/2015 | 1.2 | Research escalated inquiries related to processing of claim settlements. |
| Richard Carter | 12/15/2015 | 1.4 | Review tax-related claims based on updated reconciliation information provided by Capgemeni for accuracy. |
| Richard Carter | 12/15/2015 | 1.8 | Prepare 18 claims/schedules for updating in claims management system relating to cures relating to non-stipulation counterparties. |
| Richard Carter | 12/15/2015 | 0.3 | Prepare updated Omnibus exhibits for upcoming hearing at the direction of counsel. |
| Richard Carter | 12/15/2015 | 0.9 | Prepare 11 claims/schedules for updating in claims management system relating to cures relating to non-stipulation counterparties. |
| Richard Carter | 12/15/2015 | 0.6 | Prepare reconciliation spreadsheet for claims/schedules related to non-stipulation cures for updating the claims management system. |
| Richard Carter | 12/15/2015 | 2.2 | Prepare 26 claims/schedules for updating in claims management system relating to cures relating to non-stipulation counterparties. |
| Richard Carter | 12/15/2015 | 1.8 | Prepare updated claims reconciliation reports based on most recent claims reconciliation information. |
| Jodi Ehrenhofer | 12/16/2015 | 0.2 | Correspondence with P. Kinealy (A&M) on options to resolve certain outstanding trade claims. |
| Jodi Ehrenhofer | 12/16/2015 | 0.3 | Correspondence with R. Carter (A&M) re: potential updates to plan supplement based on claim register. |
| Jodi Ehrenhofer | 12/16/2015 | 0.5 | Advise R. Carter (A&M) re: potential debtor updates to claims register based on plan supplement. |
| Jodi Ehrenhofer | 12/16/2015 | 0.3 | Follow up with C. Ewert and J. Walker (both EFH) re: status of certain HR claims. |
| Michael Williams | 12/16/2015 | 2.9 | Perform analysis of plan supplement re creation of updated claim amount tracking chart. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 12/16/2015 | 1.1 | Create summary report for company approval re claims marked as accept as filed. |
| Michael Williams | 12/16/2015 | 2.3 | Update trade claim summary report re claims requiring additional action. |
| Michael Williams | 12/16/2015 | 2.7 | Update A&M claim database re updating adjusted plan supplement claim amounts. |
| Paul Kinealy | 12/16/2015 | 0.3 | Teleconference with R. Carter (A&M); re: active trade claim status. |
| Paul Kinealy | 12/16/2015 | 1.6 | Review certain trade claims with remaining processing tasks for resolution. |
| Paul Kinealy | 12/16/2015 | 0.7 | Review new claim settlements for processing. |
| Paul Kinealy | 12/16/2015 | 1.3 | Research escalated inquiries related to processing of claim settlements. |
| Paul Kinealy | 12/16/2015 | 0.4 | Review new accept-as-filed claims for processing. |
| Richard Carter | 12/16/2015 | 2.7 | Prepare 32 claims/schedules for updating in claims management system relating to cures relating to non-stipulation counterparties. |
| Richard Carter | 12/16/2015 | 0.3 | Teleconference with P. Kinealy (A&M); re: active trade claim status. |
| Richard Carter | 12/16/2015 | 0.2 | Review Epiq claims register for items ordered as a result of court hearing held 12/16/2015. |
| Richard Carter | 12/16/2015 | 2.6 | Prepare 34 claims/schedules for updating in claims management system relating to cures relating to non-stipulation counterparties. |
| Richard Carter | 12/16/2015 | 1.4 | Prepare 13 claims/schedules for updating in claims management system relating to cures relating to non-stipulation counterparties. |
| Richard Carter | 12/16/2015 | 0.3 | Document additional steps required for updating claims/schedules relating to cures in the claims management system. |
| Richard Carter | 12/16/2015 | 1.6 | Prepare 17 claims/schedules for updating in claims management system relating to cures relating to non-stipulation counterparties. |
| Michael Williams | 12/17/2015 | 2.7 | Update A&M claim database re updating adjusted plan supplement claim amounts. |
| Michael Williams | 12/17/2015 | 2.4 | Perform analysis of trade claims reconciliation database re drafting claims to omnibus objections. |
| Michael Williams | 12/17/2015 | 2.8 | Perform analysis of plan supplement re creation of updated claim amount tracking chart. |
| Paul Kinealy | 12/17/2015 | 0.6 | Review additional claim settlements with Epiq for processing. |
| Paul Kinealy | 12/17/2015 | 0.4 | Review status of remaining reconciliation tasks. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 12/17/2015 | 1.2 | Research inquiries from reconciliation team regarding trade claims. |
| Paul Kinealy | 12/17/2015 | 1.7 | Review updated register variances for escalation to stipulation team. |
| Paul Kinealy | 12/17/2015 | 0.3 | Research inquiries related to notices of satisfaction. |
| Paul Kinealy | 12/17/2015 | 1.6 | Review remaining claims needing reconciliation and resolution. |
| Richard Carter | 12/17/2015 | 1.6 | Prepare report showing cure/remaining amounts in regards to claims/schedules listed on the plan supplement receiving a cure payment. |
| Richard Carter | 12/17/2015 | 1.2 | Prepare claims/schedules in claims management system in order to upload cure amounts. |
| Richard Carter | 12/17/2015 | 0.2 | Conference with J. Mezger (EFH); re: explanation of active claim report amounts/counts. |
| Richard Carter | 12/17/2015 | 1.3 | Prepare 15 claims/schedules for updating in claims management system relating to cures relating to non-stipulation counterparties. |
| Richard Carter | 12/17/2015 | 1.6 | Update cure amount data for claim counterparties receiving cures from the plan supplement to the claims management system. |
| Michael Williams | 12/18/2015 | 2.7 | Update A&M claim database re latest EPIQ claim register |
| Michael Williams | 12/18/2015 | 2.8 | Perform analysis of newly filed claims re latest EPIQ claim register. |
| Michael Williams | 12/18/2015 | 1.1 | Update tracking chart re third notice of satisfaction responses. |
| Michael Williams | 12/18/2015 | 2.2 | Perform analysis of claim stipulation settlements re tracking updated adjusted amounts. |
| Paul Kinealy | 12/18/2015 | 0.8 | Review active schedule records based on RBNI data for potential connection to contract stipulations. |
| Paul Kinealy | 12/18/2015 | 0.3 | Research additional inquiries from claimants regarding payment detail reference on the notice of satisfaction. |
| Paul Kinealy | 12/18/2015 | 0.7 | Review updated asbestos claim detail from Epiq. |
| Paul Kinealy | 12/18/2015 | 2.2 | Research inquiries regarding contract cure stipulations and related claims. |
| Paul Kinealy | 12/18/2015 | 0.7 | Review summary of remaining claims needing reconciliation and resolution. |
| Paul Kinealy | 12/18/2015 | 0.8 | Revise task list and timeline for completing remaining reconciliation items. |
| Paul Kinealy | 12/18/2015 | 0.3 | Review status of remaining reconciliation tasks. |
| Paul Kinealy | 12/18/2015 | 0.4 | Review processing of agreed claims on updated claims register. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2015 through December 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 12/18/2015 | 0.9 | Review newly filed claims per latest Epiq claims register report dated 12/17/2015. |
| Richard Carter | 12/18/2015 | 2.8 | Review plan supplement-related amounts loaded to claims management system for accuracy. |
| Richard Carter | 12/18/2015 | 2.1 | Update plan supplement-related claim amounts in claims management system per review of data loaded. |
| Mark Zeiss | 12/21/2015 | 1.3 | Prepare claims reporting per R. Carter (A&M) request. |
| Michael Williams | 12/21/2015 | 2.8 | Perform analysis of claim stipulations re updating A&M claim database with adjust cure claim amounts. |
| Michael Williams | 12/21/2015 | 0.8 | Update vendor response log re claimant responses to third notice of satisfaction. |
| Michael Williams | 12/21/2015 | 2.8 | Perform analysis of plan supplement re updating adjusted claim amounts. |
| Richard Carter | 12/21/2015 | 0.3 | Update reporting category for the newly filed claims in the claims management system per the latest claims register from Epiq. |
| Richard Carter | 12/21/2015 | 0.4 | Update reconciliation amount for schedules affected by cure payments in claims management system. |
| Richard Carter | 12/21/2015 | 1.6 | Review cure amounts loaded in claims management system against plan supplement cure amounts for accuracy. |
| Richard Carter | 12/21/2015 | 0.4 | Update default plan class for newly filed claims in claims management system per latest Epiq claims register. |
| Richard Carter | 12/21/2015 | 0.2 | Email communication with R. Leal; re: status of certain claims in claims management system. |
| Richard Carter | 12/21/2015 | 0.3 | Research inquiry by the company in regards to the status of 4 litigation-related claims. |
| Richard Carter | 12/21/2015 | 0.4 | Review updates to claims reports in claims management system for accuracy. |
| Richard Carter | 12/21/2015 | 1.4 | Review updates to recently filed claims in claims management system for accuracy. |
| Michael Williams | 12/22/2015 | 2.7 | Update claim stipulation tracking chart re claims adjusted by contract cure amounts. |
| Michael Williams | 12/22/2015 | 1.6 | Update A&M claim database re claims affected by contract cure amounts. |
| Michael Williams | 12/22/2015 | 2.9 | Perform analysis of claim stipulations re updating A&M claim database with adjust cure claim amounts. |
| Richard Carter | 12/22/2015 | 0.7 | Update reporting category for claims in claims management system based on most recent claims reconciliation. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2015 through December 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 12/22/2015 | 0.2 | Review newly filed claim related items on Epiq website as of 12/22/2015. |
| Richard Carter | 12/22/2015 | 0.8 | Review cure information added to claims by analyst in claims management system for accuracy. |
| Michael Williams | 12/23/2015 | 1.4 | Update claim stipulation tracking chart re claims adjusted by contract cure amounts. |
| Michael Williams | 12/23/2015 | 1.2 | Perform analysis of claim stipulations re updating A&M claim database with adjust cure claim amounts. |
| Michael Williams | 12/23/2015 | 1.8 | Update A&M claim database re claims affected by contract cure amounts. |
| Michael Williams | 12/23/2015 | 2.7 | Perform analysis of newly filed claims re latest EPIQ claim register. |
| Michael Williams | 12/23/2015 | 0.9 | Update vendor response log re claimant responses to third notice of satisfaction. |
| Richard Carter | 12/23/2015 | 0.2 | Email communication to Epiq; re: claims on third notice of satisfaction which can be updated on the claims register. |
| Michael Williams | 12/28/2015 | 2.7 | Perform trade claim reconciliation re claims processed from claim stipulation agreements. |
| Michael Williams | 12/28/2015 | 2.4 | Perform analysis of trade claim reconciliation database re updating claim status. |
| Michael Williams | 12/28/2015 | 2.9 | Update A&M claim database re latest EPIQ claim register. |
| Paul Kinealy | 12/28/2015 | 1.6 | Manage review of additional contract stipulations (.7) and responded to inquiries re same (.9). |
| Paul Kinealy | 12/28/2015 | 1.6 | Research inquiries regarding contract cure amounts and related claims. |
| Paul Kinealy | 12/28/2015 | 0.8 | Review additional contract claim settlements for processing. |
| Paul Kinealy | 12/28/2015 | 0.7 | Review and respond to inquiries regarding new agreed claims on updated claims register. |
| Paul Kinealy | 12/28/2015 | 0.4 | Review processing of claim stipulations with Epiq. |
| Paul Kinealy | 12/28/2015 | 0.7 | Review claim categorization in revised register and data loads. |
| Richard Carter | 12/28/2015 | 0.8 | Review updated claims report from claims management against 6 cure amounts listed in the current plan supplement for accuracy. |
| Richard Carter | 12/28/2015 | 2.9 | Review updated claims report from claims management against 25 cure amounts listed in the current plan supplement for accuracy. |
| Richard Carter | 12/28/2015 | 2.4 | Review newly created agreed claims by Epiq based on contract stipulation agreements in claims management system. |

*Exhibit H*

---

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

---

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 12/28/2015 | 1.4 | Review counterparties listed on plan supplement exhibit which do not have an active claim/schedule on the claims register for further processing. |
| Richard Carter | 12/28/2015 | 0.4 | Review 2 additional stipulations which can be sent to Epiq for processing. |
| Michael Williams | 12/29/2015 | 2.4 | Create summary report of vouchers by legal entity re agreed stipulation claims. |
| Michael Williams | 12/29/2015 | 2.7 | Perform review of system vouchers re reconciliation of vouchers associated with agreed stipulation claims. |
| Michael Williams | 12/29/2015 | 2.9 | Perform trade claim reconciliation re claims processed from claim stipulation agreements. |
| Paul Kinealy | 12/29/2015 | 2.3 | Review adjourned claim objections for potential overlap with contract claim settlements. |
| Paul Kinealy | 12/29/2015 | 0.6 | Review claim processing escalations and advise Epiq re handling. |
| Paul Kinealy | 12/29/2015 | 1.8 | Review contract stipulation questions from R. Carter and advise on processing re same. |
| Paul Kinealy | 12/29/2015 | 1.3 | Review contract stipulations for correct processing. |
| Paul Kinealy | 12/29/2015 | 0.4 | Review status of processing task assignments. |
| Richard Carter | 12/29/2015 | 0.9 | Prepare updated report of current claims reconciliation against current amounts listed on plan supplement for accuracy. |
| Richard Carter | 12/29/2015 | 2.8 | Identify additional contract stipulation agreements for review by director which in turn will send to Epiq for further processing on claims register. |
| Richard Carter | 12/29/2015 | 2.4 | Identify additional stipulation agreements for review by director which in turn will send to Epiq for further processing on claims register. |
| Richard Carter | 12/29/2015 | 2.6 | Review reconciliation data in regards to counterparties on plan supplement exhibit where differences exist. |
| Steve Kotarba | 12/29/2015 | 1.0 | Discuss plan confirmation issues with M. Zeiss (.5) and claim issues with J. Ehrenhofer (.5). |
| Michael Williams | 12/30/2015 | 2.2 | Perform research on claim stipulations re agreed stipulation claims that require creation of additional vouchers. |
| Michael Williams | 12/30/2015 | 2.2 | Perform review of claim stipulations re review of possible additional affected claims. |
| Michael Williams | 12/30/2015 | 1.6 | Perform review of system vouchers re reconciliation of vouchers associated with agreed stipulation claims. |
| Michael Williams | 12/30/2015 | 1.2 | Perform trade claim reconciliation re claims processed from claim stipulation agreements. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 12/30/2015 | 0.8 | Correspond with J. Rafpor (A&M) re claim stipulation inquiries. |
| Paul Kinealy | 12/30/2015 | 0.8 | Review additional adjourned claims for potential resolution of pending objections. |
| Paul Kinealy | 12/30/2015 | 0.4 | Review revised claim load file for accuracy and completeness. |
| Paul Kinealy | 12/30/2015 | 0.7 | Review certain trade claims for potential resolution by contract stipulations. |
| Paul Kinealy | 12/30/2015 | 0.7 | Review processing of agreed claims on updated claims register. |
| Paul Kinealy | 12/30/2015 | 0.4 | Discuss processing of reviewed claim settlements with R. Carter (A&M). |
| Paul Kinealy | 12/30/2015 | 2.6 | Research inquiries regarding contract cure stipulations and related claims. |
| Paul Kinealy | 12/30/2015 | 0.7 | Review underlying detail of settlement details for certain contract stipulations. |
| Richard Carter | 12/30/2015 | 1.8 | Review items requiring additional research on the plan supplement review report. |
| Richard Carter | 12/30/2015 | 2.6 | Review 22 items requiring additional research on the plan supplement review report. |
| Richard Carter | 12/30/2015 | 1.9 | Review 15 items requiring additional research on the plan supplement review report. |
| Richard Carter | 12/30/2015 | 1.4 | Prepare status report of counterparties listed on the plan supplement exhibit. |
| Richard Carter | 12/30/2015 | 2.7 | Identify 9 additional contract stipulation agreements to send to Epiq for further processing on claims register. |
| Paul Kinealy | 12/31/2015 | 0.4 | Review withdrawals of certain tax claims. |
| Paul Kinealy | 12/31/2015 | 2.3 | Review active schedule records based on RBNI data for potential connection to contract stipulations. |
| Paul Kinealy | 12/31/2015 | 2.1 | Research inquiries regarding contract cure stipulations and related claims. |
| Richard Carter | 12/31/2015 | 0.6 | Review newly filed claim withdrawals on the Epiq website requiring updates to claim reconciliation log by Capgemeni team. |
| Richard Carter | 12/31/2015 | 1.4 | Update cure amounts in claims management per review of current claims reconciliation information. |
| Richard Carter | 12/31/2015 | 0.4 | Review newly filed claims per latest claims register provided by Epiq. |

**Subtotal**          **1,789.6**

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 9/9/2015 | 0.8 | Follow-up solicitation / cover letter meeting with Cecily Gooch, EFH PR team, K&E, Epiq A&M. |
| Jeff Stegenga | 9/16/2015 | 0.8 | Review of FAQ drafts for post-DS hearing use w/ telephone response team. |
| Jeff Stegenga | 9/21/2015 | 0.6 | Follow-up review of FAQ drafts for supply chain consideration including discussion of same with Allan Koenig. |
| Jeff Stegenga | 9/23/2015 | 0.5 | Participation in FAQ call with Kekst team, Cecily Gooch, Aparna Yenamandra, Jodi Ehrenhofer. |
| Jeff Stegenga | 9/24/2015 | 0.5 | Discussion with Emmett Bergman re: Plan Supplement FAQ development. |
| Jeff Stegenga | 9/24/2015 | 0.4 | Discussion with Aparna Yenamandra re: legal vs. financial point person resource to supplement Epiq phone support. |
| Jeff Stegenga | 9/24/2015 | 0.6 | Communication with Cecily Gooch re: FAQ process/open issues/next steps. |
| Jeff Stegenga | 9/24/2015 | 0.5 | Review of/revisions to HR FAQ drafts. |
| Jeff Stegenga | 9/24/2015 | 0.5 | Review of/revisions to supply chain solicitation FAQ drafts. |
| Jeff Stegenga | 9/24/2015 | 0.8 | Review of/revisions to supply chain confirmation notice/assumption notice FAQ drafts. |
| Matt Frank | 9/24/2015 | 2.1 | Edits to supply chain FAQs for solicitation, confirmation hearing notices. |
| Emmett Bergman | 9/25/2015 | 1.1 | Call with Epiq, K&E, EFH (Gooch), A&M re: preparation of FAQs for confirmation, Plan Supplement filing. |
| Emmett Bergman | 9/25/2015 | 0.9 | Prepare FAQs for use by supply chain re: upcoming filings, notices. |
| Emmett Bergman | 9/25/2015 | 0.8 | Revise FAQs for supply chain re: confirmation per comments from EFH (C Gooch). |
| Jeff Stegenga | 9/25/2015 | 1.2 | Participation in update comms call re: supply chain bifurcation of confirmation/voting package notices from assumption/rejection notices. |
| Emmett Bergman | 9/28/2015 | 1.2 | Final review of FAQs developed for supply chain re: confirmation. |
| Jeff Stegenga | 9/28/2015 | 0.5 | Review of / final revisions to the Kekst turn of supply chain/HR FAQs for posting this week. |
| Jeff Stegenga | 9/28/2015 | 0.6 | Participation in FAQ meeting w/ Kekst, Cecily Gooch, K&E, Epiq, Jodi Ehrenhofer. |
| Jeff Stegenga | 9/29/2015 | 0.6 | Development of working draft communication for employees receiving notice of cancelled equity interests, to follow up with Jodi Ehrenhofer and Aparna Yenamandra re: same. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2015 through December 31, 2015*

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 9/30/2015 | 0.4 | Discussions with Kekst, Chris Burls re: PCRB communication update. |
| Jeff Stegenga | 9/30/2015 | 0.5 | Review of Plan Supplement index for discussion of comms update call w/ Jodi Ehrenhofer and Aparna Yenamandra. |
| Jeff Stegenga | 10/12/2015 | 0.5 | Rework of FAQ's related to Plan Supplement at the direction of Cecily Gooch, then forwarding of same for Ambassador distribution. |
| Jeff Stegenga | 10/12/2015 | 0.4 | Discussion with Cecily Gooch re: go-forward communication/plans for contract notice dates. |
| Emmett Bergman | 10/19/2015 | 0.6 | Review FAQs re plan supplement for Epiq. |
| Jeff Stegenga | 10/21/2015 | 0.4 | Review of vendor request/inquiry tracker for post-notice volume of call traffic. |
| Jeff Stegenga | 10/22/2015 | 0.4 | Review of updated vendor inquiry tracker/ communication with Cecily Gooch. |
| Sarah Pittman | 11/5/2015 | 1.2 | Work on diligence request for G. Carter (Company) regarding data room statistics. |
| Sarah Pittman | 11/5/2015 | 0.8 | Work in Data Room Statistics file for the diligence request. |
| Sarah Pittman | 11/5/2015 | 0.6 | Create Data Room Users Statistics Summary file. |
| Sarah Pittman | 11/5/2015 | 0.6 | Review Data Room Users Statistics Summary file; submit to G. Carter (Company), K&E team. |
| **Subtotal** | | **21.4** | |

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 9/1/2015 | 1.3 | Review LUME Wholesale Uranium contract slides including email correspondence with M. Goering regarding the same. |
| David Blanks | 9/1/2015 | 0.8 | Update LUME Wholesale Schedule G file with updated contract approaches from S. Smedley (EFH). |
| David Blanks | 9/1/2015 | 2.9 | Begin preparing LUME Wholesale Schedule G contract assumption/rejection exhibits for remaining LUME Wholesale contracts. |
| David Blanks | 9/1/2015 | 1.7 | Update LUME Wholesale Uranium contract slides with most recent edits discussed with M. Goering, R. Talley, J. Kollar (EFH). |
| David Blanks | 9/1/2015 | 1.9 | Review contract approaches for various LUME Wholesale contracts related to EEI, Wind, Participant Agreement including other contracts sent by S. Smedley (EFH). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 9/1/2015 | 1.7 | Meeting with supply chain team re: preparation of analysis to support plan supplement. |
| Emmett Bergman | 9/1/2015 | 1.1 | Preparation of analysis re: claims waterfall presentation materials. |
| Emmett Bergman | 9/1/2015 | 0.4 | Discussions with K&E re: software license assumptions. |
| Emmett Bergman | 9/1/2015 | 1.4 | Preparation of presentation materials for CRC. |
| Emmett Bergman | 9/1/2015 | 0.7 | Revise contract process presentation. |
| Emmett Bergman | 9/1/2015 | 0.4 | Review claim withdrawal forms. |
| Emmett Bergman | 9/1/2015 | 0.8 | Attend CRC meeting to present discussion materials. |
| Emmett Bergman | 9/1/2015 | 0.7 | Review draft deal summary slides for CRC. |
| Jeff Dwyer | 9/1/2015 | 1.0 | Review of vendor financial matrix for early executory contract, claim stipulation for end of case claim, contract disposition. |
| Jeff Dwyer | 9/1/2015 | 0.8 | Vendor matrix preparation for early executory contract, claim stipulation for end of case claim, contract disposition. |
| Jeff Dwyer | 9/1/2015 | 1.8 | Vendor preparation of financial matrix for early executory contract, claim stipulation for end of case claim, contract disposition. |
| Jeff Dwyer | 9/1/2015 | 0.3 | Summary of findings to R. Marten, K. Wevodau, D. Smith of unassigned non-executory vendor with >$150k in LSTC. |
| Jeff Dwyer | 9/1/2015 | 1.7 | Create summary slides of vendor executory contract negotiations for internal review. |
| Jeff Dwyer | 9/1/2015 | 0.8 | Research of unassigned non-executory vendor with >$150k in LSTC. |
| Jeff Stegenga | 9/1/2015 | 0.6 | Review of weekly contract meeting deck / trade claim waterfall update, discussion of same with Matt Frank. |
| Jeff Stegenga | 9/1/2015 | 0.8 | Participation in weekly contract management meeting w/ Luminant/TXU supply chain, Jim Burke, K&E. |
| Jon Rafpor | 9/1/2015 | 2.2 | Continue drafting contract counterparty claim stipulations for contract assumptions |
| Jon Rafpor | 9/1/2015 | 1.5 | Meeting with C. Carrell, L, Kader, as well as J. Berardi to discuss to-be-reviewed as well as unassigned counterparties |
| Jon Rafpor | 9/1/2015 | 2.8 | Draft contract counterparty claim stipulations for contract assumptions |
| Jon Rafpor | 9/1/2015 | 1.0 | Create EFHCS counterparty status summary for R. Marten |
| Jon Rafpor | 9/1/2015 | 2.4 | Update Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - status updates from supply chain. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 9/1/2015 | 0.5 | Meeting with L. Kader, J. Berardi, as well as W. Allen to discuss counterparty status updates |
| Jon Rafpor | 9/1/2015 | 2.6 | Continue update of Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - status updates from supply chain |
| Jon Rafpor | 9/1/2015 | 1.0 | Meeting with L. Kader, J. Berardi, as well as T. Christenson to discuss counterparty status updates |
| Matt Frank | 9/1/2015 | 2.3 | Review of plan supplement draft assumption exhibit. |
| Matt Frank | 9/1/2015 | 1.8 | Analysis to develop exhibits for upcoming contract assumption wave. |
| Matt Frank | 9/1/2015 | 1.3 | Meeting with A&M (Bergman, Dwyer), EFH (Carrell, Berardi, Kadar) regarding contracts to be reviewed. |
| Matt Frank | 9/1/2015 | 1.1 | Updates to contract presentation for meeting with management. |
| Matt Frank | 9/1/2015 | 0.5 | Development of detail needed for licenses assumption exhibit. |
| Matt Frank | 9/1/2015 | 0.8 | Weekly contract meeting with management, advisors, counsel. |
| Peyton Heath | 9/1/2015 | 0.3 | Research contract for T. Atwood (A&M). |
| Sarah Pittman | 9/1/2015 | 0.9 | Review "Exhibits" tab of Master Exhibits file; submit to A&M internal team. |
| Sarah Pittman | 9/1/2015 | 0.9 | Update 'Filed Schedule G. 6.30 (FLAT)" tab in Supply Chain Approach Exhibit file. |
| Sarah Pittman | 9/1/2015 | 1.4 | Work in "Schedule G" tab of Master Exhibits file. |
| Sarah Pittman | 9/1/2015 | 1.2 | Reconcile "Rejection Exhibit" tab of Supply Chain Approach Exhibit file. |
| Sarah Pittman | 9/1/2015 | 2.4 | Work in "Exhibits" tab of Master Exhibits file. |
| Sarah Pittman | 9/1/2015 | 0.9 | Work in "Schedule G Dupe Work" tab of Master Exhibits file. |
| Sarah Pittman | 9/1/2015 | 1.7 | Work in "Assume No Cure Exhibit" tab of Supply Chain Approach Exhibit file. |
| Sarah Pittman | 9/1/2015 | 0.3 | Update "Legend - Contract Status" tab of Master Exhibits file. |
| Sarah Pittman | 9/1/2015 | 1.5 | Work in "Assume Early Exhibit" tab of Supply Chain Approach Exhibit file. |
| Sarah Pittman | 9/1/2015 | 1.4 | Update "Assume & Cure Exhibit" tab of Supply Chain Approach Exhibit file. |
| Sarah Pittman | 9/1/2015 | 0.1 | Research questions about vendor from A&M internal team; respond via email. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 9/1/2015 | 0.7 | Correspondence with L. Lane (Company) regarding treasury agreements contract/assumption review pertaining to bank agreements. |
| Taylor Atwood | 9/1/2015 | 0.4 | Update Stockholders Agreements slide to correspond updates from A. Burton (Company). |
| Taylor Atwood | 9/1/2015 | 0.9 | Follow up with D. Smith (Company) regarding banking agreements with regard to contract assumption/rejection process. |
| Taylor Atwood | 9/1/2015 | 0.2 | Follow up with L. Lane (Company) regarding Sponsor Pricing Agreement contract. |
| Taylor Atwood | 9/1/2015 | 0.2 | Follow up with M. Lefan (Company) regarding banking agreements with regard to contract assumption/rejection process. |
| Taylor Atwood | 9/1/2015 | 1.4 | Update Stockholders Agreements section of Other Contracts master file with updates from A. Burton (Company). |
| Taylor Atwood | 9/1/2015 | 0.4 | Correspondence with D. Smith (Company), M. Lefan (Company), P. Kinealy (A&M) regarding banking agreements contract rejection/assumption review. |
| Taylor Atwood | 9/1/2015 | 0.8 | Update Treasury/Banking section of Other Contracts master file with latest updates from L. Lane. |
| Taylor Atwood | 9/1/2015 | 0.2 | Update Treasury/Banking slide to correspond updates from L. Lane (Company), D. Smith (Company), J. Ehrenhofer (A&M). |
| Taylor Atwood | 9/1/2015 | 0.8 | Correspondence with A. Burton (Company) regarding Stockholders Agreements rejection/assumption review. |
| David Blanks | 9/2/2015 | 1.2 | Create LUME Wholesale contract summary slide in PowerPoint. |
| David Blanks | 9/2/2015 | 0.3 | Email correspondence with M. Goering regarding certain transport Agreements. |
| David Blanks | 9/2/2015 | 0.3 | Email correspondence with L. Johnson (EFH) regarding contract numbers for various transport Agreements being terminated. |
| David Blanks | 9/2/2015 | 0.8 | Update "Contract Dashboard Update" slide per comments from M. Frank (A&M). |
| David Blanks | 9/2/2015 | 0.6 | Prepare updated summary of where things stand with Railcar Operating Lease contracts. |
| David Blanks | 9/2/2015 | 1.3 | Update LUME Wholesale Schedule G with feedback from business unit managers regarding updated contract approaches. |
| David Blanks | 9/2/2015 | 1.0 | Meeting with M. Chen (EFH) regarding update on Railcar Operating Lease contracts. |
| David Blanks | 9/2/2015 | 1.6 | Email correspondence with multiple LUME Wholesale business unit managers regarding updated approaches for various "other" contracts. |
| Emmett Bergman | 9/2/2015 | 1.2 | Review of draft stipulations. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 9/2/2015 | 0.7 | Discussions with Jim Burke re: SPC meeting materials re: contracts. |
| Emmett Bergman | 9/2/2015 | 0.5 | Discussion of settlement proposals with K&E. |
| Emmett Bergman | 9/2/2015 | 1.8 | Review of other contracts analysis. |
| Jeff Dwyer | 9/2/2015 | 1.2 | Review of anomaly approaches where contract expirations suggest executory or non-executory errors. |
| Jeff Dwyer | 9/2/2015 | 0.9 | Review of early assumption, stipulation tracker for financial metric consistency against signed agreements. |
| Jeff Dwyer | 9/2/2015 | 1.3 | Vendor preparation of financial matrix for early executory contract, claim stipulation for end of case claim, contract disposition. |
| Jeff Dwyer | 9/2/2015 | 0.5 | LSTC Discussions with R. Marten, D. Smith to review EFHCS executory contracts, roadmap for next 30-90 days, roadblocks or issues with resolution before confirmation. |
| Jeff Dwyer | 9/2/2015 | 0.5 | LSTC Discussions with R. Dighe, D. Smith to review EFHCS executory contracts, roadmap for next 30-90 days, roadblocks or issues with resolution before confirmation. |
| Jeff Dwyer | 9/2/2015 | 0.5 | LSTC Discussions with K. Wevodau, D. Smith to review EFHCS executory contracts, roadmap for next 30-90 days, roadblocks or issues with resolution before confirmation. |
| Jodi Ehrenhofer | 9/2/2015 | 0.4 | Meeting with A. Alaman, S. Soesbe (both EFH), M. Frank and S. Pittman (both A&M) re: accommodation agreements. |
| Jodi Ehrenhofer | 9/2/2015 | 0.7 | Prepare summary of filed claims with contracts attached re: assumption/rejection notice for M. Frank (A&M). |
| Jon Rafpor | 9/2/2015 | 1.5 | Meeting with C. Carrell, L, Kader, as well as J. Berardi to discuss early assumption counterparties |
| Jon Rafpor | 9/2/2015 | 2.9 | Continue drafting contract counterparty claim stipulations for contract assumptions |
| Jon Rafpor | 9/2/2015 | 2.1 | Draft contract counterparty claim stipulations for contract assumptions |
| Jon Rafpor | 9/2/2015 | 1.0 | Research TXU/EFHCS contracts for executory nature |
| Jon Rafpor | 9/2/2015 | 2.7 | Continue update of Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - changes from LUM internal legal |
| Matt Frank | 9/2/2015 | 2.1 | Continued updates to contract matrix data book for emergence planning. |
| Matt Frank | 9/2/2015 | 0.5 | Meeting with EFH (Sosbe, Alaman), A&M (Pittman, Ehrenhofer) regarding accommodation agreements. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 9/2/2015 | 0.7 | Call with A&M (Bergman), EFH (Burke) regarding contract presentation materials for SPC meeting. |
| Matt Frank | 9/2/2015 | 1.2 | Development of materials for Burke (EFH) regarding presentation to SPC on contracts work stream. |
| Matt Frank | 9/2/2015 | 2.4 | Development of exhibit drafts for supply chain team review for contract assumption planning. |
| Matt Frank | 9/2/2015 | 0.5 | Correspondence with EFH (Burke) regarding revisions in contract presentation materials for SPC. |
| Matt Frank | 9/2/2015 | 0.8 | Analysis to update the contract work stream dashboard file for contract presentation. |
| Matt Frank | 9/2/2015 | 0.6 | Updates to savings analysis forecast for Burke (EFH). |
| Matt Frank | 9/2/2015 | 0.8 | Updates to LUME wholesale summary slide for contract meeting update. |
| Matt Frank | 9/2/2015 | 1.7 | Updates to contract workbook for analysis related to creditors updates. |
| Peyton Heath | 9/2/2015 | 0.2 | Research contract for T. Atwood (A&M). |
| Sarah Pittman | 9/2/2015 | 0.6 | Meeting with T. Atwood (A&M) regarding other contracts. |
| Sarah Pittman | 9/2/2015 | 0.7 | Accommodation agreements meeting with A. Alaman, S. Soesbe (both Company), A&M internal team. |
| Sarah Pittman | 9/2/2015 | 0.3 | Work in Dashboard Updates file; submit to A&M internal team. |
| Sarah Pittman | 9/2/2015 | 0.8 | Work in "Summary Matrix" tab of Revised Contracts Matrix file. |
| Sarah Pittman | 9/2/2015 | 1.4 | Work in "Schedule G" tab of Master Exhibits file. |
| Sarah Pittman | 9/2/2015 | 2.1 | Work in "Exhibit" tab of Master Exhibits file. |
| Sarah Pittman | 9/2/2015 | 0.3 | Create Additions to Supply Chain file. |
| Sarah Pittman | 9/2/2015 | 2.8 | Update "Exhibits" tab of Master Exhibits file. |
| Sarah Pittman | 9/2/2015 | 0.8 | Update "Exhibits" tab of Master Exhibits file; submit to A&M internal team. |
| Sarah Pittman | 9/2/2015 | 0.8 | Update "Schedule G" tab of Master Exhibits file with LUME Wholesale data received. |
| Sarah Pittman | 9/2/2015 | 2.6 | Update "Schedule G" tab of Master Exhibits file. |
| Taylor Atwood | 9/2/2015 | 1.2 | Re-work Other Contracts summary file prior to submitting to S. Pittman (A&M) for inclusion in master assume/reject tracking list. |
| Taylor Atwood | 9/2/2015 | 0.2 | Correspondence with L. Lane regarding Sponsor Pricing Agreement. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 9/2/2015 | 0.6 | Work in assume/reject updates in Other Contracts section of master file. |
| Taylor Atwood | 9/2/2015 | 0.6 | Meeting with S. Pittman (A&M) regarding other contracts. |
| David Blanks | 9/3/2015 | 2.4 | Update LUME Wholesale category one-pagers to reflect the condensed categories. |
| David Blanks | 9/3/2015 | 0.8 | Meeting with T. Silvey (EFH) to discuss latest round of updates to LUME Wholesale Schedule G including next steps. |
| David Blanks | 9/3/2015 | 1.2 | Per comments from M. Goering (EFH), re-categorize certain categories in LUME Wholesale Schedule G to combine several categories into less categories for simplicity. |
| David Blanks | 9/3/2015 | 1.2 | Follow-up to meeting with T. Silvey (EFH) regarding updates to LUME Wholesale schedule G. |
| Emmett Bergman | 9/3/2015 | 0.4 | Preparation of pending deals status tracker for supply chain team. |
| Emmett Bergman | 9/3/2015 | 0.8 | Review of analysis of contract expirations. |
| Emmett Bergman | 9/3/2015 | 0.6 | Discussions with D Smith re: contract process deadlines. |
| Emmett Bergman | 9/3/2015 | 0.7 | Review of draft assumption exhibits for software licenses. |
| Emmett Bergman | 9/3/2015 | 0.8 | Discussions with K&E re: stipulations. |
| Emmett Bergman | 9/3/2015 | 0.4 | Emails with K&E, internal legal re: revised stip drafts. |
| Emmett Bergman | 9/3/2015 | 0.7 | Update status of other contracts diligence tracker. |
| Emmett Bergman | 9/3/2015 | 1.1 | Analysis of non-executory contracts re: potential plan treatment. |
| Jeff Dwyer | 9/3/2015 | 0.6 | Meeting with R. Marten, J. Armstrong to discuss assumption and assignment of certain vendor agreements. |
| Jeff Dwyer | 9/3/2015 | 0.5 | Summary of executory vendor LSTC for W. Allen. |
| Jeff Dwyer | 9/3/2015 | 0.3 | Review of vendor claim for purposes of mapping common names for assumption/rejection of executory contracts. |
| Jeff Dwyer | 9/3/2015 | 0.8 | Create list of vouchers yet to be identified as Non-Executory or Executory assigned to owner/reviewer R. Marten. |
| Jon Rafpor | 9/3/2015 | 2.2 | Update of Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - negotiation updates from supply chain. |
| Jon Rafpor | 9/3/2015 | 2.1 | Continue drafting contract counterparty claim stipulations for contract assumptions |
| Jon Rafpor | 9/3/2015 | 1.8 | Continue update of Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - negotiation updates from supply chain |

*Exhibit H*

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2015 through December 31, 2015**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 9/3/2015 | 1.9 | Draft contract counterparty claim stipulations for contract assumptions |
| Matt Frank | 9/3/2015 | 1.2 | Review of exhibit drafts from S. Pittman (A&M). |
| Matt Frank | 9/3/2015 | 0.8 | Updates to slides for contract presentation with supply chain management. |
| Matt Frank | 9/3/2015 | 0.7 | Review of LUME wholesale contract updates from Blanks (A&M). |
| Matt Frank | 9/3/2015 | 0.6 | Review of union agreements for assumption planning. |
| Matt Frank | 9/3/2015 | 0.6 | Review of other contract agreement updates from Atwood (A&M). |
| Matt Frank | 9/3/2015 | 0.5 | Review of employment agreement listing for assumption planning. |
| Peyton Heath | 9/3/2015 | 2.8 | Continue to allocate files received from A&M team to correct vendor, update matrix / exhibit accordingly. |
| Peyton Heath | 9/3/2015 | 2.5 | Create document inventory storage / matrix tracker for early assumption of stipulation contracts. |
| Peyton Heath | 9/3/2015 | 2.5 | Continue to update round one early assumption exhibit for cure amounts. |
| Peyton Heath | 9/3/2015 | 2.9 | Allocate files received from A&M team to correct vendor, update matrix / exhibit accordingly. |
| Sarah Pittman | 9/3/2015 | 0.8 | Work in LUME Wholesale Master Exhibit file; submit to A&M internal team. |
| Sarah Pittman | 9/3/2015 | 2.1 | Work in pending assumption exhibit file. |
| Sarah Pittman | 9/3/2015 | 2.7 | Additional updates to "Schedule G" tab of Master Exhibits file. |
| Sarah Pittman | 9/3/2015 | 2.4 | Work in "Schedule G" tab of Master Exhibits file. |
| Sarah Pittman | 9/3/2015 | 0.7 | Review "Exhibits" tab of Master Exhibits file. |
| Sarah Pittman | 9/3/2015 | 2.7 | Update "Exhibits" tab of Master Exhibits file. |
| Sarah Pittman | 9/3/2015 | 0.3 | Meeting with A&M internal team regarding changes to Master Exhibits file. |
| Sarah Pittman | 9/3/2015 | 0.6 | Create Detail for A. Ball file; submit to A&M internal team. |
| Sarah Pittman | 9/3/2015 | 0.4 | Discussion with A&M internal team regarding early assumption contracts. |
| Sarah Pittman | 9/3/2015 | 0.5 | Update Union Agreements Exhibit file. |
| Sarah Pittman | 9/3/2015 | 2.9 | Update "Exhibit" tab of Master Exhibits file. |
| Taylor Atwood | 9/3/2015 | 0.7 | Discuss Non-Debt Guarantee contract review process with A. Moavu (Company). |

*Exhibit H*

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2015 through December 31, 2015**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 9/4/2015 | 0.6 | Call with K&E, internal legal re: pending contract deals. |
| Emmett Bergman | 9/4/2015 | 1.1 | Preparation of presentation materials for CRC. |
| Emmett Bergman | 9/4/2015 | 0.7 | Discussions with K&E re: plan supplement timing / process. |
| Jeff Dwyer | 9/4/2015 | 1.4 | Review of vendor financial matrix for early executory contract, claim stipulation for end of case claim, contract disposition. |
| Jeff Dwyer | 9/4/2015 | 0.8 | Draft early assumption vendor amendment for R. Dighe. |
| Jon Rafpor | 9/4/2015 | 1.9 | Draft contract counterparty claim stipulations for contract assumptions |
| Jon Rafpor | 9/4/2015 | 1.7 | Continue update of Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - agreed claim amounts |
| Jon Rafpor | 9/4/2015 | 1.8 | Update Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - next steps |
| Jon Rafpor | 9/4/2015 | 1.6 | Continue drafting contract counterparty claim stipulations for contract assumptions |
| Matt Frank | 9/4/2015 | 0.4 | Review of broker contracts detail for A. Ball (EFH). |
| Matt Frank | 9/4/2015 | 1.0 | Call with A&M (Bergman, Dwyer, Rafpor), EFH (Carrell, Seidler, Alaman, Sujit, Berardi), K&E (Geier) regarding pending deal tracker status call. |
| Matt Frank | 9/4/2015 | 1.0 | Call with A&M (Bergman) regarding contract work stream issues. |
| Matt Frank | 9/4/2015 | 1.9 | Review of updated exhibit drafts from Pittman (A&M) prior to distribution to contract team for review. |
| Matt Frank | 9/4/2015 | 2.6 | Updates to analysis regarding contract approaches for upcoming meeting with supply chain team. |
| Peyton Heath | 9/4/2015 | 2.9 | Update round one early assumption exhibit for cure amounts. |
| Sarah Pittman | 9/4/2015 | 0.6 | Call with A&M internal team regarding exhibit updates. |
| Sarah Pittman | 9/4/2015 | 0.9 | Work on Detail for A. Ball file; submit to A. Ball (Company). |
| Sarah Pittman | 9/4/2015 | 0.9 | Work in Supply Chain Exhibit Workbook file; submit to A&M internal team, the Company. |
| Sarah Pittman | 9/4/2015 | 0.8 | Create "Assumption Exhibit" in Supply Chain - JV Exhibit file. |
| Sarah Pittman | 9/4/2015 | 0.5 | Work in "Non-Executory" tab of Supply Chain - JV Exhibit file. |
| Sarah Pittman | 9/4/2015 | 0.3 | Work on CA Bentley Exhibit file. |
| Sarah Pittman | 9/4/2015 | 0.3 | Create Exhibit file for vendor; submit to A&M internal team. |

*Exhibit H*

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2015 through December 31, 2015**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 9/4/2015 | 2.8 | Update "Schedule G" tab of Master Exhibit file. |
| Sarah Pittman | 9/4/2015 | 0.5 | Update Union Agreements Exhibit file. |
| Sarah Pittman | 9/4/2015 | 2.7 | Work in "Exhibit" tab of Master Exhibits file. |
| Taylor Atwood | 9/4/2015 | 0.4 | Work in updates from T. Woodlee (Company) to Non-Debt Guaranty contract slides. |
| Taylor Atwood | 9/4/2015 | 1.9 | Work in updates from T. Woodlee (Company) to Non-Debt Guaranty contracts master file. |
| Emmett Bergman | 9/5/2015 | 0.4 | Update to deal negotiation tracker re: revised stipulations. |
| Jeff Dwyer | 9/5/2015 | 0.7 | Edits to executory contract assumption matrix for new agreements provided by EFHCS. |
| Jeff Dwyer | 9/5/2015 | 0.8 | Review of early assumption, stipulation tracker for financial metric consistency against signed agreements. |
| Jeff Dwyer | 9/5/2015 | 0.3 | Edits to early assumption, stipulation tracker. |
| Jeff Dwyer | 9/5/2015 | 1.7 | Prepare Vendor financial matrix for early executory contract, claim stipulation for end of case claim, contract disposition. |
| Jon Rafpor | 9/5/2015 | 1.4 | Research Luminant contract to see which are expired as well as which are still executory |
| Jon Rafpor | 9/5/2015 | 1.7 | Update Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - changes from legal counsel. |
| Jon Rafpor | 9/5/2015 | 1.2 | Continue update of Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - changes from legal counsel |
| Jon Rafpor | 9/5/2015 | 0.6 | Continue researching Luminant contract to see which are expired as well as which are still executory |
| Matt Frank | 9/5/2015 | 0.7 | Analysis to provide data for draft board update language related to contracts work stream. |
| Matt Frank | 9/5/2015 | 1.1 | Updates to slides for contract meeting with management team |
| Emmett Bergman | 9/6/2015 | 0.3 | Emails with K&E re: cure amounts. |
| Matt Frank | 9/6/2015 | 0.8 | Review of updated exhibit drafts from Pittman (A&M) prior to distribution to provide comments prior to distribution to supply chain team. |
| Matt Frank | 9/6/2015 | 0.4 | Review of updated solicitation calendar from J. Sullivan (Epiq). |
| Sarah Pittman | 9/6/2015 | 2.8 | Update "Master Exhibit" tab of Master Exhibit file. |
| Sarah Pittman | 9/6/2015 | 2.9 | Work in "Schedule G" tab of Master Exhibit file. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 9/6/2015 | 1.7 | Review Master Exhibit file; submit to A&M internal team. |
| Sarah Pittman | 9/6/2015 | 2.6 | Work in "Summary - Matrix" tab of Master Exhibit file. |
| Sarah Pittman | 9/6/2015 | 0.3 | Create Supply Chain - JV slide; submit to A&M internal team. |
| David Blanks | 9/7/2015 | 2.1 | Review latest updates to LUME Wholesale Schedule G for distribution to business unit leaders responsible for contract action. |
| David Blanks | 9/7/2015 | 1.4 | Update summary slides associated with LUME Wholesale Schedule G rejection/assumption actions. |
| David Blanks | 9/7/2015 | 1.1 | Research Railcar Operating Leases still being negotiated by the Company for updating one-page summaries for contract approaches. |
| Emmett Bergman | 9/7/2015 | 0.4 | Review other contracts analysis tear sheets. |
| Emmett Bergman | 9/7/2015 | 0.6 | Preparation of presentation materials re: CRC meeting. |
| Matt Frank | 9/7/2015 | 1.3 | Updates to slides for upcoming contract presentation with supply chain management. |
| Matt Frank | 9/7/2015 | 0.6 | Correspondence with S. Pittman (A&M) regarding contract matrix updates. |
| Sarah Pittman | 9/7/2015 | 1.1 | Review "Master Exhibit" tab in Master Exhibit file. |
| Sarah Pittman | 9/7/2015 | 0.8 | Review "Summary - Matrix" tab in Master Exhibit file. |
| Sarah Pittman | 9/7/2015 | 2.9 | Update "Schedule G" tab of Master Exhibit file. |
| Sarah Pittman | 9/7/2015 | 2.8 | Work in "Master Exhibit" tab of Master Exhibit file. |
| Sarah Pittman | 9/7/2015 | 2.9 | Work in "Summary - Matrix" tab of Master Exhibit file. |
| Taylor Atwood | 9/7/2015 | 2.1 | Work on Stockholder Agreements, Restructuring Support Agreements, Debt Agreements, Restructuring Professional agreements slides in advance of weekly contract meeting. |
| David Blanks | 9/8/2015 | 0.8 | Email correspondence with T. Silvey (EFH) regarding remaining updates to LUME Wholesale Schedule G. |
| David Blanks | 9/8/2015 | 0.4 | Email correspondence with T. Zolnerwich (EFH) regarding contract approaches related to certain railroad contracts. |
| David Blanks | 9/8/2015 | 1.0 | Meeting with S. Smedley (EFH) regarding certain one-pagers to be presented to the contract review committee. |
| Emmett Bergman | 9/8/2015 | 1.2 | Discussions with supply chain, A&M teams re: pending contract assumptions. |
| Emmett Bergman | 9/8/2015 | 1.1 | Review of other contracts analysis. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 9/8/2015 | 0.4 | Review presentation materials re: other contracts. |
| Emmett Bergman | 9/8/2015 | 0.6 | Preparation of presentation materials re: plan supplement process. |
| Emmett Bergman | 9/8/2015 | 0.3 | Communications with supply chain team re: vendor negotiation pipeline. |
| Emmett Bergman | 9/8/2015 | 1.4 | Revise presentation materials for upcoming CRC meeting. |
| Emmett Bergman | 9/8/2015 | 1.8 | Preparation of presentation materials re: CRC meeting. |
| Emmett Bergman | 9/8/2015 | 0.6 | Communications with supply chain team re: revised timelines. |
| Emmett Bergman | 9/8/2015 | 1.1 | Communications with supply chain team re: CRC meeting materials. |
| Emmett Bergman | 9/8/2015 | 1.0 | Attend CRC meeting to present discussion materials to management. |
| Jeff Dwyer | 9/8/2015 | 1.7 | Edits to summary slides of vendor executory contract negotiations for internal management review. |
| Jeff Dwyer | 9/8/2015 | 0.7 | Preparation of 6 early assumption matrices for C. Thomas. |
| Jeff Dwyer | 9/8/2015 | 1.2 | Prepare Vendor financial matrix for early executory contract, claim stipulation for end of case claim, contract disposition. |
| Jeff Dwyer | 9/8/2015 | 0.3 | Prepare Top 50 remaining executory vendors yet to be treated slide for Supply Chain. |
| Jeff Dwyer | 9/8/2015 | 0.6 | Prepare Vendor contract review committee one-page summary for early executory contract, claim stipulation for end of case claim, contract disposition. |
| Jeff Stegenga | 9/8/2015 | 1.2 | Review of contract deal pipeline analysis, cure stipulation summary. |
| Jeff Stegenga | 9/8/2015 | 0.6 | Review of final vendor claim settlement delegation of authority process summary/exception handling. |
| Jeff Stegenga | 9/8/2015 | 0.4 | Review of updated contract rejection/amendment savings analysis to follow-up with Matt Frank. |
| Jeff Stegenga | 9/8/2015 | 0.5 | Discussion w/ Matt Frank re: projected TDP contract assumption process to update notional values. |
| Jodi Ehrenhofer | 9/8/2015 | 1.2 | Prepare summary of scheduled liabilities outside of trade for M. Frank (A&M) to determine if any additional contracts need to be assumed/rejected. |
| Jodi Ehrenhofer | 9/8/2015 | 0.8 | Research broker related schedules from TXU for M. Frank (A&M). |
| Jon Rafpor | 9/8/2015 | 2.5 | Draft contract counterparty claim stipulations for contract assumptions |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 9/8/2015 | 2.9 | Update Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - update Next Steps. |
| Jon Rafpor | 9/8/2015 | 2.1 | Continue update of Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - update Next Steps |
| Jon Rafpor | 9/8/2015 | 2.5 | Continue drafting contract counterparty claim stipulations for contract assumptions |
| Matt Frank | 9/8/2015 | 0.4 | Analysis related to early contract assumption contract mapping. |
| Matt Frank | 9/8/2015 | 0.7 | Review of changes to contract assumption exhibits. |
| Matt Frank | 9/8/2015 | 1.8 | Development of summary contract review committee briefing schedule for other contracts. |
| Matt Frank | 9/8/2015 | 1.3 | Update to claims waterfall schedule for creditors request. |
| Matt Frank | 9/8/2015 | 1.5 | Updates to exhibits for upcoming contract assumption wave. |
| Matt Frank | 9/8/2015 | 0.6 | Updates to soliciting schedule for discussion with Epiq. |
| Matt Frank | 9/8/2015 | 0.5 | Updates to union agreements assumption list for Kirby (EFH). |
| Matt Frank | 9/8/2015 | 1.0 | Weekly contract meeting with management, advisors, counsel. |
| Matt Frank | 9/8/2015 | 2.1 | Updates to slides for contract presentation for today's meeting with supply chain management. |
| Peyton Heath | 9/8/2015 | 2.9 | Allocate files received from A&M team to correct vendor, update matrix / exhibit accordingly. |
| Peyton Heath | 9/8/2015 | 2.7 | Continue to allocate files received from A&M team to correct vendor, update matrix / exhibit accordingly. |
| Peyton Heath | 9/8/2015 | 1.2 | Update details of material amendments column for round one of early assumptions. |
| Peyton Heath | 9/8/2015 | 0.9 | Update certain cure information based on updated amendments / matrices. |
| Peyton Heath | 9/8/2015 | 2.8 | Continue to research amendments / contract details for first round of early assumption exhibit, includes related updates to exhibit. |
| Sarah Pittman | 9/8/2015 | 0.4 | Work on Supply Chain Owners file. |
| Sarah Pittman | 9/8/2015 | 0.3 | Work on Supply Chain Detail file; submit to A&M internal team. |
| Sarah Pittman | 9/8/2015 | 2.1 | Work in Supply Chain Exhibit Workbook file. |
| Sarah Pittman | 9/8/2015 | 2.9 | Work in "Schedule G" tab of Master Exhibit file. |
| Sarah Pittman | 9/8/2015 | 0.6 | Update Union Agreements Exhibit file. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2015 through December 31, 2015**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 9/8/2015 | 2.4 | Work in "Summary - Matrix" tab of Master Exhibit file. |
| Sarah Pittman | 9/8/2015 | 0.7 | Update draft assumption exhibit; submit to A&M internal team. |
| Sarah Pittman | 9/8/2015 | 2.8 | Update "Master Exhibit" tab of Master Exhibit file. |
| Sarah Pittman | 9/8/2015 | 0.2 | Discussion with A&M internal team regarding updated cure amounts. |
| Taylor Atwood | 9/8/2015 | 0.8 | Work on Shared Services Agreements slide in advance of weekly contract meeting. |
| Taylor Atwood | 9/8/2015 | 0.3 | Correspondence with E. Geier (K&E) regarding Shared Services Agreements amendments in the Plan. |
| Taylor Atwood | 9/8/2015 | 1.8 | Reconciliation of Restructuring Professionals listed in Schedule G against list of professional firms in professional fees Advisor Summary pages in order to assess inclusion/exclusion of debtor side professionals, disinterested directors advisors, UCC adv |
| David Blanks | 9/9/2015 | 0.5 | Email correspondence with N. Spence (EFH) regarding certain easement contracts assigned to LUME Wholesale. |
| David Blanks | 9/9/2015 | 0.7 | Review certain settlement agreements sent by T. Silvey (EFH) for determining contract approaches. |
| David Blanks | 9/9/2015 | 0.5 | Email correspondence with B. Frenzel (EFH) regarding certain easement contracts assigned to LUME Wholesale. |
| David Blanks | 9/9/2015 | 0.4 | Email correspondence with B. Ross (EFH) regarding certain easement contracts assigned to LUME Wholesale. |
| David Blanks | 9/9/2015 | 0.7 | Email correspondence with S. Bhattacharya (EFH) regarding certain easement contracts assigned to LUME Wholesale. |
| David Blanks | 9/9/2015 | 0.6 | Email correspondence with K. Kent (EFH) regarding certain easement contracts assigned to LUME Wholesale. |
| David Blanks | 9/9/2015 | 0.3 | Email correspondence with J. Finley (EFH) regarding certain easement contracts assigned to LUME Wholesale. |
| David Blanks | 9/9/2015 | 0.7 | Email correspondence with K. Ray (EFH) regarding certain easement contracts assigned to LUME Wholesale. |
| David Blanks | 9/9/2015 | 0.6 | Email correspondence with K. Blenk (EFH) regarding certain easement contracts assigned to LUME Wholesale. |
| David Blanks | 9/9/2015 | 2.6 | Update LUME Wholesale Schedule G per comments from business unit owners. |
| David Blanks | 9/9/2015 | 0.6 | Email correspondence with R. Terrill (EFH) regarding certain easement contracts assigned to LUME Wholesale. |
| David Blanks | 9/9/2015 | 0.4 | Email correspondence with S. Horn (EFH) regarding certain easement contracts assigned to LUME Wholesale. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2015 through December 31, 2015**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 9/9/2015 | 0.5 | Email correspondence with C. Carrell (EFH) regarding certain easement contracts assigned to LUME Wholesale. |
| Emmett Bergman | 9/9/2015 | 1.4 | Review of draft stipulations for supply chain. |
| Emmett Bergman | 9/9/2015 | 1.1 | Call with supply chain team re: status of negotiations in September deal tracker. |
| Emmett Bergman | 9/9/2015 | 0.7 | Review of other contract analyses. |
| Emmett Bergman | 9/9/2015 | 0.6 | Discussions with K&E, EFH (supply chain, internal legal) re: timing of early assumptions. |
| Emmett Bergman | 9/9/2015 | 0.5 | Communications with Epiq, K&E re: upcoming noticing procedures for vendors. |
| Jeff Dwyer | 9/9/2015 | 2.4 | Prepare summary for Supply Chain of Plan Supplement Filings (Assumptions, Rejections, Non-Executory, Stipulating, Negotiations, TBD). |
| Jeff Dwyer | 9/9/2015 | 1.0 | Weekly meeting with Supply Chain, K&E, internal legal to review CRC approved early contract assumption amendment status, claim stipulations to ensure timeliness/completion. |
| Jeff Dwyer | 9/9/2015 | 0.5 | Incorporate newly identified executory agreements into contract assumption exhibits. |
| Jeff Dwyer | 9/9/2015 | 0.4 | Edits to early assumption matrices for C. Thomas based on new negotiation settlements. |
| Jeff Dwyer | 9/9/2015 | 0.5 | LSTC Discussions with R. Dighe, D. Smith to review EFHCS executory contracts, roadmap for next 30-90 days, roadblocks or issues with resolution before confirmation. |
| Jeff Dwyer | 9/9/2015 | 0.7 | Edits to early assumption, stipulation tracker for financial metric consistency against signed agreements. |
| Jeff Dwyer | 9/9/2015 | 0.5 | LSTC Discussions with R. Marten, D. Smith to review EFHCS executory contracts, roadmap for next 30-90 days, roadblocks or issues with resolution before confirmation. |
| Jeff Dwyer | 9/9/2015 | 0.8 | Review of new contracts provided by EFHCS, TXU for executory nature confirmation. |
| Jeff Dwyer | 9/9/2015 | 0.8 | Updates to expiration dates for assumption, rejection plan supplement exhibits. |
| Jeff Dwyer | 9/9/2015 | 0.5 | LSTC Discussions with K. Wevodau, D. Smith to review EFHCS executory contracts, roadmap for next 30-90 days, roadblocks or issues with resolution before confirmation. |
| Jeff Dwyer | 9/9/2015 | 0.5 | Meeting with R. Marten to discuss assumption, assignment of certain vendor agreements. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 9/9/2015 | 2.1 | Review meeting to finalize more than 200 contract lines of early assumption, stipulation matrices to be filed with the court on 9/11, 9/24. |
| Jeff Stegenga | 9/9/2015 | 0.4 | Discussion with Emily Geier re: assumption/rejection notice requirements. |
| Jodi Ehrenhofer | 9/9/2015 | 0.3 | Meeting with C. Kirby (EFH) and M. Frank (A&M) re: employment agreements in plan supplement. |
| Jodi Ehrenhofer | 9/9/2015 | 0.6 | Research certain letter agreements from Schedule G. |
| Jon Rafpor | 9/9/2015 | 1.8 | Continue drafting contract counterparty claim stipulations for contract assumptions |
| Jon Rafpor | 9/9/2015 | 2.2 | Draft contract counterparty claim stipulations for contract assumptions |
| Jon Rafpor | 9/9/2015 | 1.0 | Weekly meeting with Supply Chain to update Deal Status Tracker |
| Jon Rafpor | 9/9/2015 | 2.2 | Update Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - global updates from week of 8/17-8/21. |
| Jon Rafpor | 9/9/2015 | 1.8 | Continue update of Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - global updates from week of 8/17-8/21 |
| Matt Frank | 9/9/2015 | 1.4 | Meeting with A&M (Pittman) regarding contract exhibit matrix, preparation for assumption. |
| Matt Frank | 9/9/2015 | 0.6 | Review of LUME wholesale approach summary sheet for Blanks (A&M). |
| Matt Frank | 9/9/2015 | 1.3 | Updates to contract work stream slides for upcoming contract meeting. |
| Matt Frank | 9/9/2015 | 0.8 | Review of draft exhibit for early assumption wave. |
| Matt Frank | 9/9/2015 | 1.6 | Review of changes to supply chain contract approaches from J. Dwyer (A&M). |
| Matt Frank | 9/9/2015 | 0.7 | Review of debt agreement assumption approach from T. Atwood (A&M). |
| Matt Frank | 9/9/2015 | 0.6 | Review of notice of assumption proposed plan language for contract counterparties. |
| Matt Frank | 9/9/2015 | 1.1 | Development of change log for movement of contract reviews from supply chain to other contract category owners. |
| Matt Frank | 9/9/2015 | 0.5 | Meeting with EFH (Alaman, Chen), A&M (Blanks) regarding mining equipment leases. |
| Matt Frank | 9/9/2015 | 0.5 | Review of updated draft exhibit for early assumption wave. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 9/9/2015 | 0.2 | Call with A. Ball (EFH) regarding broker contract assumptions. |
| Peyton Heath | 9/9/2015 | 2.9 | Update round one early assumption exhibit details based on updated amendments / matrices. |
| Peyton Heath | 9/9/2015 | 2.7 | Revisions to round one early assumption exhibit based on feedback from supply chain / K&E, including status change of certain vendors to 9/24 early assumption (round two). |
| Peyton Heath | 9/9/2015 | 1.6 | Update internal document matrix, send to J. Dwyer for review. |
| Peyton Heath | 9/9/2015 | 2.3 | Continue to update round one early assumption exhibit details based on updated / new amendments / matrices. |
| Sarah Pittman | 9/9/2015 | 1.1 | Create Oncor Exhibit file; submit to A&M internal team. |
| Sarah Pittman | 9/9/2015 | 2.4 | Update "Schedule G" tab of Master Exhibit file. |
| Sarah Pittman | 9/9/2015 | 1.4 | Work in "Summary - Matrix" tab of Master Exhibit file. |
| Sarah Pittman | 9/9/2015 | 1.2 | Work in Supply Chain Exhibit Workbook file; submit to A&M internal team. |
| Sarah Pittman | 9/9/2015 | 1.9 | Update "Master Exhibit" tab of Master Exhibit file. |
| Sarah Pittman | 9/9/2015 | 0.2 | Work in LUME Wholesale - Schedule G Line Items file. |
| Sarah Pittman | 9/9/2015 | 0.7 | Work on Employment Agreement Exhibit file. |
| Sarah Pittman | 9/9/2015 | 0.8 | Meeting with A&M internal team regarding other contracts exhibit updates. |
| Sarah Pittman | 9/9/2015 | 0.6 | Update Subscriptions Exhibit file. |
| Taylor Atwood | 9/9/2015 | 0.3 | Research coal related debt agreements in Schedule G. |
| Taylor Atwood | 9/9/2015 | 0.4 | Research coal related debt agreements in latest draft of POR classes. |
| Taylor Atwood | 9/9/2015 | 0.2 | Follow up with E. Geier regarding promissory note treatment. |
| Taylor Atwood | 9/9/2015 | 0.3 | Follow up with M. Lefan regarding promissory note treatment. |
| Taylor Atwood | 9/9/2015 | 0.2 | Follow up with L. Lane (Company) regarding Sponsor Pricing Agreement contract. |
| David Blanks | 9/10/2015 | 0.7 | Call with S. Smedley (EFH) regarding certain updates to LUME Wholesale schedule G contract approaches. |
| David Blanks | 9/10/2015 | 2.1 | Research certain ERCOT related LUME Wholesale Schedule G contracts to make sure the list of assumed contracts is correct. |
| David Blanks | 9/10/2015 | 0.6 | Email correspondence with T. Silvey (EFH), M. Frank (A&M) regarding ERCOT contracts on LUME Wholesale Schedule G. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 9/10/2015 | 0.4 | Email correspondence with K. Mireles (EFH) regarding certain LUME Wholesale contracts for schedule G. |
| David Blanks | 9/10/2015 | 0.9 | Call with T. Silvey (EFH) regarding certain updates to LUME Wholesale schedule G contract approaches. |
| David Blanks | 9/10/2015 | 0.6 | Call with K. Kent (EFH) regarding contract approach on certain LUME Wholesale contracts. |
| Emmett Bergman | 9/10/2015 | 0.8 | Finalize exhibits for early assumptions. |
| Emmett Bergman | 9/10/2015 | 0.4 | Communications with K&E, internal legal re: draft stipulations. |
| Emmett Bergman | 9/10/2015 | 0.4 | Communications with K&E, A&M re: noticing issues. |
| Emmett Bergman | 9/10/2015 | 0.5 | Call with internal legal, supply chain re: potential contract stipulations. |
| Emmett Bergman | 9/10/2015 | 1.2 | Review of vendors with approaches not yet finalized. |
| Emmett Bergman | 9/10/2015 | 0.6 | Call with supply chain team re: finalizing early contract assumptions. |
| Jeff Dwyer | 9/10/2015 | 0.7 | Edits to vendor financial matrix for early executory contract, claim stipulation for end of case claim, contract disposition. |
| Jeff Dwyer | 9/10/2015 | 0.7 | Prepare Vendor financial matrix for early executory contract, claim stipulation for end of case claim, contract disposition. |
| Jeff Dwyer | 9/10/2015 | 1.9 | Assemble 12 agreements, amendments currently contemplated for plan supplement cure with expiration date data that suggests non-executory nature. |
| Jeff Dwyer | 9/10/2015 | 0.6 | Prepare Vendor contract review committee one-page summary for early executory contract, claim stipulation for end of case claim, contract disposition. |
| Jon Rafpor | 9/10/2015 | 1.2 | Continue update of Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - status updates from supply chain |
| Jon Rafpor | 9/10/2015 | 0.1 | Continue to prepare exhibit of early assumption counterparty assumptions |
| Jon Rafpor | 9/10/2015 | 2.9 | Prepare exhibit of early assumption counterparty assumptions |
| Jon Rafpor | 9/10/2015 | 1.0 | Draft contract counterparty claim stipulations for contract assumptions |
| Jon Rafpor | 9/10/2015 | 1.8 | Update Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - status updates from supply chain. |
| Matt Frank | 9/10/2015 | 1.4 | Review of updated draft exhibit for early assumption wave with A&M (Dwyer, Rafpor, Heath). |

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 9/10/2015 | 0.9 | Continued review of assumption exhibit for early assumption motion. |
| Matt Frank | 9/10/2015 | 0.4 | Meeting with Dobry (EFH) regarding contract research for emergence. |
| Matt Frank | 9/10/2015 | 1.0 | Review of other contract approaches with Atwood (A&M). |
| Matt Frank | 9/10/2015 | 0.5 | Analysis related to indemnification agreements for assumption planning. |
| Matt Frank | 9/10/2015 | 1.3 | Review of contract matrix workbook with Pittman (A&M). |
| Matt Frank | 9/10/2015 | 0.7 | Review of LUME wholesale approaches with Blanks (A&M). |
| Matt Frank | 9/10/2015 | 1.5 | Updates to slides for upcoming contract meeting with supply chain team. |
| Matt Frank | 9/10/2015 | 0.8 | Additional edits to assumption noticing file for Mailloux (Epiq). |
| Peyton Heath | 9/10/2015 | 2.5 | Continue to update round one early assumption exhibit details based on updated / new amendments / matrices. |
| Peyton Heath | 9/10/2015 | 0.9 | Finalize round one early assumption exhibit, send to M. Frank for final distribution. |
| Peyton Heath | 9/10/2015 | 2.9 | Update round one early assumption exhibit details based on updated / new amendments / matrices. |
| Peyton Heath | 9/10/2015 | 1.0 | Review round one early assumption exhibit with M. Frank (A&M). |
| Peyton Heath | 9/10/2015 | 2.0 | Make edits to round one early assumption exhibit based on feedback from internal A&M, supply chain, K&E. |
| Peyton Heath | 9/10/2015 | 1.2 | Conference call with A&M, Epiq re: review of early assumption exhibit to make related changes. |
| Sarah Pittman | 9/10/2015 | 1.8 | Update "Plan Assumption" tab in Supply Chain Exhibit Workbook file. |
| Sarah Pittman | 9/10/2015 | 0.5 | Review "Summary - Matrix" tab in Other Contracts Exhibit file. |
| Sarah Pittman | 9/10/2015 | 0.9 | Update "Schedule G" tab of Other Contracts Exhibit file. |
| Sarah Pittman | 9/10/2015 | 0.8 | Meeting with A&M internal team regarding contract status updates. |
| Sarah Pittman | 9/10/2015 | 0.7 | Update assumption tab Exhibit for upcoming assumption |
| Sarah Pittman | 9/10/2015 | 1.1 | Update Master Exhibit file. |
| Sarah Pittman | 9/10/2015 | 1.1 | Work in "Exhibit" tab of Other Contracts Exhibit file. |
| Sarah Pittman | 9/10/2015 | 1.6 | Work in "Plan Rejection" tab in Supply Chain Exhibit Workbook file. |

*Exhibit H*

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2015 through December 31, 2015**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 9/10/2015 | 0.9 | Work in Supply Chain Exhibit Workbook file. |
| Sarah Pittman | 9/10/2015 | 0.8 | Work on Confidentiality Agreements Exhibit file. |
| Sarah Pittman | 9/10/2015 | 0.5 | Call with A&M internal team regarding exhibit review. |
| Taylor Atwood | 9/10/2015 | 0.6 | Research BART IDs question from S. Pittman (A&M) regarding missing numbers in Other Contracts work file. |
| Taylor Atwood | 9/10/2015 | 0.4 | Correspondence with N. Hwangpo (K&E), A. Yenamandra (K&E) regarding Restructuring Professionals engagement letters. |
| Taylor Atwood | 9/10/2015 | 1.3 | Work in edits to Other Contracts slide deck with comments from M. Frank (A&M) following review session. |
| Taylor Atwood | 9/10/2015 | 1.1 | Continue working on Restructuring Professionals contracts summaries to prepare for assumption exhibit filing. |
| Taylor Atwood | 9/10/2015 | 0.9 | Participate in Other Contracts review, discussion session with M. Frank (A&M). |
| David Blanks | 9/11/2015 | 2.1 | Review/incorporate comments from T. Zolnerowich regarding certain M. Goering contract approaches/one-page summaries. |
| David Blanks | 9/11/2015 | 0.7 | Meeting with T. Silvey (EFH) regarding one-pagers for certain license agreement/participation agreement contracts. |
| David Blanks | 9/11/2015 | 2.9 | Review revised CRC one-pagers from business unit owners relating to certain LUME Wholesale Schedule G Natural Gas contracts. |
| David Blanks | 9/11/2015 | 0.4 | Email correspondence with T. Silvey (EFH) regarding treatment of certain expired contracts on LUME Wholesale Schedule G. |
| David Blanks | 9/11/2015 | 2.9 | Review/edit one-page summaries from S. Smedley (EFH) regarding broker agreements, EEI, ISDA, futures agreements, wind contracts, license agreements. |
| Emmett Bergman | 9/11/2015 | 0.6 | Communications with internal legal, K&E, supply chain re: vendor contract status inquiry. |
| Emmett Bergman | 9/11/2015 | 0.3 | Communications with K&E re: effectiveness of plan assumptions / rejections. |
| Emmett Bergman | 9/11/2015 | 2.1 | Preparation of presentation materials re: noticing, confirmation date for CRC. |
| Emmett Bergman | 9/11/2015 | 2.3 | Preparation of presentation materials for CRC meeting. |
| Jeff Dwyer | 9/11/2015 | 1.1 | Vendor tear sheet updates based on latest negotiations for executory contract treatment. |
| Jeff Dwyer | 9/11/2015 | 0.5 | EFH assumption, rejection exhibit preparation discussion. |
| Jon Rafpor | 9/11/2015 | 0.5 | Meeting with R. Marten to discuss counterparty status updates |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2015 through December 31, 2015**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 9/11/2015 | 1.4 | Continue drafting contract counterparty claim stipulations for contract assumptions |
| Jon Rafpor | 9/11/2015 | 1.2 | Continue update of Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - updates from LUM internal legal |
| Jon Rafpor | 9/11/2015 | 1.8 | Update Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - updates from LUM internal legal. |
| Jon Rafpor | 9/11/2015 | 1.6 | Draft contract counterparty claim stipulations for contract assumptions |
| Matt Frank | 9/11/2015 | 0.9 | Updates to next wave of early assumption planning exhibits. |
| Matt Frank | 9/11/2015 | 1.1 | Updates to slides for upcoming contract meeting with supply chain management. |
| Matt Frank | 9/11/2015 | 0.5 | Call with Epiq (Mailloux), A&M (Dwyer, Heath, Pittman, Rafpor) regarding planning for plan supplement contract party noticing. |
| Matt Frank | 9/11/2015 | 1.2 | Development of analysis with Heath (A&M) regarding potential contract rejection damage claims. |
| Matt Frank | 9/11/2015 | 1.3 | Meeting with A&M (Pittman, Heath, Rafpor) regarding contract party noticing preparation. |
| Matt Frank | 9/11/2015 | 0.8 | Review of changes to contract approaches from supply chain team. |
| Peyton Heath | 9/11/2015 | 1.2 | Research real property rejection damage claim calculations methodology to be applied to Dallas Water Contract. |
| Peyton Heath | 9/11/2015 | 2.4 | Continue to prepare Dallas Water contract rejection damages analysis, including updates for comments received from M. Frank. |
| Peyton Heath | 9/11/2015 | 1.3 | Update early assumption exhibit template per meeting with internal A&M. |
| Peyton Heath | 9/11/2015 | 2.9 | Prepare analysis calculating rejection damages claims for the Dallas Water Contract. |
| Peyton Heath | 9/11/2015 | 0.5 | EFH Assumption / Rejection Exhibit Preparation Discussion with internal A&M. |
| Peyton Heath | 9/11/2015 | 0.9 | Update early assumption exhibit with revised information received from S. Pittman (A&M). |
| Sarah Pittman | 9/11/2015 | 1.9 | Create Template Exhibit file. |
| Sarah Pittman | 9/11/2015 | 0.9 | Call with EPIQ, A&M internal team regarding new exhibit template. |
| Sarah Pittman | 9/11/2015 | 0.8 | Analyze notice party information to sent to A&M internal team. |
| Sarah Pittman | 9/11/2015 | 1.6 | Update Other Contract Exhibit file. |

*Exhibit H*

> ### Combined - Energy Future Holdings Corp., et al.,
> ### Time Detail by Activity by Professional
> ### September 1, 2015 through December 31, 2015

## Contracts

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Sarah Pittman | 9/11/2015 | 2.9 | Work on Supply Chain Master file. |
| Emmett Bergman | 9/12/2015 | 0.8 | Review of draft stipulations for vendor settlements. |
| Emmett Bergman | 9/13/2015 | 0.8 | Further review of draft stipulations for vendor settlements. |
| Jeff Dwyer | 9/13/2015 | 2.2 | Vendor preparation of financial matrix, contracts, summary email for early executory contract, claim stipulation for end of case claim, contract disposition. |
| David Blanks | 9/14/2015 | 0.9 | Review mining equipment assumption exhibit with M. Chen (EFH). |
| David Blanks | 9/14/2015 | 2.8 | Edits to the LUME Wholesale Schedule G Exhibits for certain track, joint use agreement contracts. |
| David Blanks | 9/14/2015 | 0.4 | Email correspondence with B. Frenzel (EFH) regarding certain LUME Wholesale contract approaches for the exhibit. |
| David Blanks | 9/14/2015 | 0.9 | Meeting with M. Chen (EFH) regarding certain mining equipment lease contracts including comments from A. Alaman (EFH). |
| David Blanks | 9/14/2015 | 1.1 | Review A. Sareen (EFH) LUME Wholesale schedule G contract approaches to match to associated exhibits including follow-up. |
| David Blanks | 9/14/2015 | 0.9 | Review J. Ho (EFH) LUME Wholesale schedule G contract approaches to match to associated exhibits including follow-up. |
| David Blanks | 9/14/2015 | 2.1 | Review revised contract approaches from S. Smedley (EFH) to follow-up with M. Goering (EFH) regarding changes to 45 contract approaches. |
| David Blanks | 9/14/2015 | 1.1 | Review revised mining equipment lease buyout summary file from M. Chen (EFH). |
| Emmett Bergman | 9/14/2015 | 1.1 | Update saving analysis for CRC. |
| Emmett Bergman | 9/14/2015 | 1.2 | Revise CRC presentation materials. |
| Emmett Bergman | 9/14/2015 | 0.7 | Communications with K&E, internal legal re: counterparty inquiry to contract status. |
| Emmett Bergman | 9/14/2015 | 0.6 | Review presentation materials re: C5 Q&A. |
| Emmett Bergman | 9/14/2015 | 0.8 | Analysis of contract expiration dates by approach. |
| Emmett Bergman | 9/14/2015 | 0.4 | Review draft vendor stipulations. |
| Jeff Dwyer | 9/14/2015 | 1.9 | Preparation of early assumption vendor Contract amendments, draft amendment, claim withdrawal form, One-Page CRC summary slide, Exhibit, document preparation financial matrix |
| Jeff Dwyer | 9/14/2015 | 0.2 | Approach changes to contracts contemplated for assumption, rejection filings on plan supplement. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 9/14/2015 | 1.4 | Preparation of vendors, contracts with an approach of "Assume", current expiration dates that are expired for R. Marten, K. Wevodau, R. Dighe, T. Jeffers to confirm executory nature. |
| Jeff Dwyer | 9/14/2015 | 1.0 | Review of vendor financial matrix for early executory contract, claim stipulation for end of case claim, contract disposition. |
| Jon Rafpor | 9/14/2015 | 1.4 | Continue update of Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - changes from legal counsel |
| Jon Rafpor | 9/14/2015 | 1.3 | Continue drafting contract counterparty claim stipulations for contract assumptions |
| Jon Rafpor | 9/14/2015 | 1.7 | Draft contract counterparty claim stipulations for contract assumptions |
| Jon Rafpor | 9/14/2015 | 2.6 | Update Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - changes from legal counsel. |
| Matt Frank | 9/14/2015 | 1.3 | Updates to contract management process slides for upcoming contract meeting for emergence planning. |
| Matt Frank | 9/14/2015 | 0.7 | Analysis related to potential contract rejection damages estimates. |
| Matt Frank | 9/14/2015 | 0.4 | Follow up with J. Dwyer (A&M) regarding current vendor negotiations timing for contract process update. |
| Matt Frank | 9/14/2015 | 0.6 | Review of updated trade vendor waterfall recovery analysis slides from J. Dwyer (A&M). |
| Matt Frank | 9/14/2015 | 0.6 | Review of updated draft of contract assumption exhibit template from Pittman (A&M). |
| Matt Frank | 9/14/2015 | 0.4 | Review of other contract exhibit drafts from T. Atwood (A&M). |
| Peyton Heath | 9/14/2015 | 0.5 | Update early assumption exhibit template to change presentation of contracts with zero cures. |
| Peyton Heath | 9/14/2015 | 0.4 | Send latest Dallas Water contract rejection damages analysis to M. Frank, including review. |
| Sarah Pittman | 9/14/2015 | 0.8 | Review "Summary - Matrix" tab in Other Contracts Exhibit file. |
| Sarah Pittman | 9/14/2015 | 2.7 | Work in "New Exhibit" tab of Supply Chain Master file. |
| Sarah Pittman | 9/14/2015 | 1.6 | Update "Schedule G" tab in Other Contracts Exhibit file. |
| Sarah Pittman | 9/14/2015 | 1.1 | Work in "Exhibit" tab in Other Contracts Exhibit file. |
| Sarah Pittman | 9/14/2015 | 2.4 | Update "FLAT Schedule G" tab in Supply Chain Master file. |
| Sarah Pittman | 9/14/2015 | 0.4 | Update Union Agreements Exhibit file. |
| Sarah Pittman | 9/14/2015 | 2.1 | Work in Template Exhibit file. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 9/14/2015 | 1.4 | Update Non-Debt Guaranty agreements slide with updates from A. Moavu (EFH). |
| Taylor Atwood | 9/14/2015 | 1.1 | Review latest Non-Debt Guaranty file from A. Moavu (EFH). |
| David Blanks | 9/15/2015 | 1.6 | Review revised one page summary slides from S. Smedley (EFH) regarding EEI contracts on LUME Wholesale Schedule G. |
| David Blanks | 9/15/2015 | 2.9 | Update LUME Wholesale Schedule G exhibits with revised analysis from M. Frank (A&M). |
| David Blanks | 9/15/2015 | 1.4 | Update LUME Wholesale Schedule G for most recent agreed upon edits. |
| David Blanks | 9/15/2015 | 0.9 | Email correspondence with C. Carrell (EFH), D. Smith (EFH), P. Seidler (EFH) regarding certain LUME Wholesale Supply Chain contract approaches. |
| David Blanks | 9/15/2015 | 1.7 | Reconcile most recent version of LUME Wholesale Schedule G exhibits with latest version shared with the contract review committee. |
| David Blanks | 9/15/2015 | 0.7 | Research certain missing supply chain contracts possibly misclassified as LUME Wholesale contracts. |
| David Blanks | 9/15/2015 | 0.3 | Email correspondence T. Silvey (EFH) regarding surety bond contract approaches on LUME Wholesale Schedule G. |
| David Blanks | 9/15/2015 | 1.2 | Review M. Goering (EFH) comments to S. Smedley's (EFH) edits to certain natural gas, rail contracts on LUME Wholesale Schedule G. |
| Emmett Bergman | 9/15/2015 | 1.2 | Review of other contracts analysis. |
| Emmett Bergman | 9/15/2015 | 0.8 | Review CRC presentation materials. |
| Emmett Bergman | 9/15/2015 | 1.1 | Attend CRC meeting to present discussion materials to supply chain team. |
| Emmett Bergman | 9/15/2015 | 0.7 | Revise draft vendor stipulations. |
| Emmett Bergman | 9/15/2015 | 1.2 | Review stipulation claims data analysis for CRC meeting. |
| Emmett Bergman | 9/15/2015 | 0.7 | Revise analysis re: executory contracts for CRC presentation. |
| Emmett Bergman | 9/15/2015 | 1.9 | Preparation of presentation materials for CRC. |
| Jeff Dwyer | 9/15/2015 | 0.5 | Edits to plan supplement exhibits for approach changes to contracts contemplated for assumption, rejection. |
| Jeff Dwyer | 9/15/2015 | 1.5 | Create New Assumption, End Of Case Stipulation Scorecard for Supply Chain deal tracking. |
| Jeff Dwyer | 9/15/2015 | 0.8 | Preparation of early assumption vendor Contract amendments, draft amendment, claim withdrawal form, One-Page CRC summary slide, Exhibit, document preparation financial matrix. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 9/15/2015 | 1.4 | Create summary slides of vendor executory contract negotiations for internal review. |
| Jeff Dwyer | 9/15/2015 | 0.6 | Updates to vendor amendments contemplated as early assumptions for R. Marten. |
| Jeff Stegenga | 9/15/2015 | 0.5 | Review of the current contract management deck/trade claim waterfall estimates. |
| Jeff Stegenga | 9/15/2015 | 0.4 | Review of the Board of Director contract delegation of authority list including expected TDP sub-delegation. |
| Jeff Stegenga | 9/15/2015 | 0.4 | Review of contract deal tracker / pipeline summary/follow-up with Emmett Bergman. |
| Jeff Stegenga | 9/15/2015 | 0.6 | Discussion w/ Matt Frank, Steve Serajedini re: water contract update. |
| Jeff Stegenga | 9/15/2015 | 1.4 | Participation in the weekly contract management update meeting w/ supply chain reps, A&M, Cecily Gooch. |
| Jon Rafpor | 9/15/2015 | 2.8 | Update Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - update Next Steps. |
| Jon Rafpor | 9/15/2015 | 1.8 | Continue drafting contract counterparty claim stipulations for contract assumptions |
| Jon Rafpor | 9/15/2015 | 2.2 | Draft contract counterparty claim stipulations for contract assumptions |
| Jon Rafpor | 9/15/2015 | 1.2 | Continue to update Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - update Next Steps |
| Matt Frank | 9/15/2015 | 0.7 | Review of updates to other contract workstreams category approaches. |
| Matt Frank | 9/15/2015 | 0.5 | Updates to estimated damages calculation for potential upcoming contract rejection. |
| Matt Frank | 9/15/2015 | 1.1 | Weekly contract review committee update meeting with management, counsel, advisors. |
| Matt Frank | 9/15/2015 | 0.7 | Review of updates to LUME wholesale contract category approaches. |
| Matt Frank | 9/15/2015 | 0.6 | Call regarding potential lease rejection issue related to communications with EFH (Burke, Alaman, Frenzel, Koenig), K&E (Mohan). |
| Matt Frank | 9/15/2015 | 2.3 | Revisions to contract review presentation for upcoming meeting with management. |
| Matt Frank | 9/15/2015 | 0.5 | Solicitation update call with K&E (Mohan), A&M (Stegenga, Ehrenhofer), EFH (Gooch). |

*Exhibit H*

---

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

---

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 9/15/2015 | 0.6 | Development of revisions to summary reporting analysis for other contracts. |
| Peyton Heath | 9/15/2015 | 2.5 | Allocate files received from A&M team to correct vendor, update document inventory matrix, send to J. Dwyer for review. |
| Peyton Heath | 9/15/2015 | 0.4 | Send draft second round early assumption exhibit to K. Mailloux (Epiq) re: template / sample notice drafts. |
| Peyton Heath | 9/15/2015 | 2.1 | Update second round early assumption exhibit details. |
| Peyton Heath | 9/15/2015 | 0.6 | Review stipulating vendor contracts list received by S. Pittman. |
| Peyton Heath | 9/15/2015 | 0.9 | Review, distribute filed 9/11 early assumption exhibit to certain Company personnel, S. Pittman (A&M). |
| Sarah Pittman | 9/15/2015 | 0.8 | Work in "Summary - Matrix" tab in Other Contracts Exhibit file. |
| Sarah Pittman | 9/15/2015 | 1.1 | Meeting with A&M internal team regarding exhibit updates. |
| Sarah Pittman | 9/15/2015 | 1.2 | Update "Exhibit" tab of Other Contacts Exhibit file. |
| Sarah Pittman | 9/15/2015 | 1.4 | Work in "Schedule G" tab of Other Contacts Exhibit file. |
| Sarah Pittman | 9/15/2015 | 2.7 | Update "FLAT Schedule G" tab in Supply Chain Master file. |
| Sarah Pittman | 9/15/2015 | 2.8 | Work in "Exhibit" tab in Supply Chain Master file. |
| David Blanks | 9/16/2015 | 0.6 | Call with K. Ray (EFH) regarding certain easement LUME Wholesale schedule G contract approaches. |
| David Blanks | 9/16/2015 | 2.9 | Update LUME Wholesale exhibits per comments from L. Johnston (EFH), T. Silvey (EFH), S. Smedley EFH. |
| Emmett Bergman | 9/16/2015 | 0.8 | Revise contract savings analysis. |
| Emmett Bergman | 9/16/2015 | 0.7 | Review summary of deal tracker for internal distribution. |
| Emmett Bergman | 9/16/2015 | 0.6 | Preparation of talking points for creditor diligence re: contract rejection. |
| Emmett Bergman | 9/16/2015 | 0.6 | Preparation of revised deal tracker re: early assumptions / cure stipulations. |
| Emmett Bergman | 9/16/2015 | 0.5 | Confirm vendor approaches with supply chain. |
| Emmett Bergman | 9/16/2015 | 1.6 | Review of draft assumption exhibit information for early assumptions. |
| Emmett Bergman | 9/16/2015 | 0.9 | Communications with supply chain team re: deal tracker. |
| Emmett Bergman | 9/16/2015 | 0.8 | Review of other contract category tear sheets. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2015 through December 31, 2015**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 9/16/2015 | 1.3 | Prepare early assumption vendor Contract amendments, draft amendment, claim withdrawal form, One-Page CRC summary slide, Exhibit, document preparation financial matrix. |
| Jeff Dwyer | 9/16/2015 | 0.5 | Edits to vendor early assumption amendments. |
| Jeff Dwyer | 9/16/2015 | 0.5 | Meeting with R. Dighe, D. Smith to review EFHCS executory contracts, roadmap for next 30-90 days, roadblocks or issues with resolution before emergence. |
| Jeff Dwyer | 9/16/2015 | 1.8 | Preparation of early assumption vendor Contract amendments, draft amendment, claim withdrawal form, One-Page CRC summary slide, Exhibit, document preparation financial matrix. |
| Jeff Dwyer | 9/16/2015 | 1.0 | Weekly meeting with Supply Chain, K&E, internal legal to review CRC approved early contract assumption amendment status, claim stipulations to ensure timeliness/completion. |
| Jon Rafpor | 9/16/2015 | 2.8 | Draft contract counterparty claim stipulations for contract assumptions |
| Jon Rafpor | 9/16/2015 | 0.9 | Continue update of Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - status updates from supply chain |
| Jon Rafpor | 9/16/2015 | 2.6 | Update Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - status updates from supply chain. |
| Jon Rafpor | 9/16/2015 | 0.7 | Continue drafting contract counterparty claim stipulations for contract assumptions |
| Jon Rafpor | 9/16/2015 | 1.0 | Weekly meeting with Supply Chain to update Deal Status Tracker |
| Matt Frank | 9/16/2015 | 0.4 | Review of analysis related to potential contract rejection from EFH (Alaman). |
| Matt Frank | 9/16/2015 | 0.3 | Correspondence with EFH (Alaman) regarding accommodation agreements review. |
| Matt Frank | 9/16/2015 | 1.7 | Updates to slides for upcoming contract meeting regarding emergence planning. |
| Matt Frank | 9/16/2015 | 0.2 | Call with S. Winters (K&E) regarding overtime timeline scenarios. |
| Matt Frank | 9/16/2015 | 0.8 | Analysis related to data request from S. Kim (EFH) regarding contract assumptions. |
| Matt Frank | 9/16/2015 | 0.3 | Correspondence with EFH (Gooch, Blocker) regarding political consultant approach. |
| Matt Frank | 9/16/2015 | 0.8 | Updates to savings analysis schedule for upcoming meeting with supply chain team. |
| Matt Frank | 9/16/2015 | 1.4 | Review of updates to exhibit for supply chain team review. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 9/16/2015 | 2.6 | Request additional schedule G line items from S. Pittman (A&M) to be included in the second round early assumption exhibit, including integration into exhibit once received. |
| Peyton Heath | 9/16/2015 | 0.9 | Set up stipulating contract assumption exhibit. |
| Peyton Heath | 9/16/2015 | 2.8 | Update second round early assumption exhibit with cure amounts / other details. |
| Peyton Heath | 9/16/2015 | 1.8 | Continue to allocate files received from A&M team to correct vendor, update matrix / exhibit accordingly. |
| Peyton Heath | 9/16/2015 | 1.4 | Update contract savings analysis per E. Bergman (A&M). |
| Sarah Pittman | 9/16/2015 | 0.9 | Work in "Summary - Matrix" tab in Supply Chain Master file. |
| Sarah Pittman | 9/16/2015 | 0.7 | Review "Exhibit" tab of Supply Chain Master file. |
| Sarah Pittman | 9/16/2015 | 0.9 | Review "Summary - Matrix" tab in Other Contracts Exhibit file. |
| Sarah Pittman | 9/16/2015 | 2.8 | Update "Exhibit" tab of Supply Chain Master file. |
| Sarah Pittman | 9/16/2015 | 1.3 | Work in "Exhibit" tab in Supply Chain Master file. |
| Sarah Pittman | 9/16/2015 | 2.6 | Work in "FLAT Schedule G" tab in Supply Chain Master file. |
| Sarah Pittman | 9/16/2015 | 1.7 | Update "Schedule G" tab in Other Contracts Exhibit file. |
| Emmett Bergman | 9/17/2015 | 0.6 | Communications with K&E re: outstanding stipulation drafts. |
| Emmett Bergman | 9/17/2015 | 1.1 | Review of early assumptions exhibit. |
| Emmett Bergman | 9/17/2015 | 1.2 | Review cure amount analyses for contract assumptions. |
| Emmett Bergman | 9/17/2015 | 0.6 | Review exhibits with supply chain. |
| Jeff Dwyer | 9/17/2015 | 1.3 | Edits to vendor claim settlement matrix for end of case assumption, stipulation. |
| Jeff Dwyer | 9/17/2015 | 0.8 | Prepare draft early assumption exhibit for 9/24 counterparties. |
| Jeff Dwyer | 9/17/2015 | 0.8 | Edits to vendor executory contract summary per terms agreed in global settlement. |
| Jeff Dwyer | 9/17/2015 | 0.9 | Edits to workbook of assumption, rejection, non-executory, tbd, unknown schedule for individual supply chain owners changes. |
| Jon Rafpor | 9/17/2015 | 1.4 | Continue drafting contract counterparty claim stipulations for contract assumptions |
| Jon Rafpor | 9/17/2015 | 2.1 | Draft contract counterparty claim stipulations for contract assumptions |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 9/17/2015 | 1.9 | Continue update of Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - changes from LUM internal legal |
| Jon Rafpor | 9/17/2015 | 1.6 | Update Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - changes from LUM internal legal |
| Matt Frank | 9/17/2015 | 0.2 | Review from A. Ball (EFH) regarding broker contracts. |
| Matt Frank | 9/17/2015 | 0.5 | Review of early assumption exhibit draft from P. Heath (A&M). |
| Matt Frank | 9/17/2015 | 0.3 | Discussion with Pittman (A&M) regarding supply chain exhibit preparation. |
| Peyton Heath | 9/17/2015 | 0.5 | Phone call with J. Dwyer (A&M) regarding certain early assumption contract questions. |
| Peyton Heath | 9/17/2015 | 0.8 | Continue to update second round early assumption exhibit, including review; distributed to internal A&M team for their review. |
| Peyton Heath | 9/17/2015 | 3.0 | Continue to update second round early assumption exhibit with cure amounts / other details, including correspondence with J. Dwyer (A&M) regarding certain issues. |
| Peyton Heath | 9/17/2015 | 2.7 | Continue to update second round early assumption exhibit with additional vendors . Updates from J. Dwyer (A&M). |
| Peyton Heath | 9/17/2015 | 1.7 | Process latest updates from J. Dwyer (A&M), review, distribute latest draft to internal A&M group. |
| Sarah Pittman | 9/17/2015 | 0.9 | Work in "Assume Early 911" tab of Supply Chain Master file. |
| Sarah Pittman | 9/17/2015 | 2.3 | Update "FLAT Schedule G" tab in Supply Chain Master file based on updated information received from A&M internal team. |
| Sarah Pittman | 9/17/2015 | 1.6 | Work in "Assume Early 924" tab of Supply Chain Master file. |
| Sarah Pittman | 9/17/2015 | 2.8 | Work in "FLAT Schedule G" tab in Supply Chain Master file. |
| Sarah Pittman | 9/17/2015 | 0.4 | Call with A&M internal team regarding updates to "Exhibit" tab in Supply Chain Master. |
| Sarah Pittman | 9/17/2015 | 2.9 | Update "Exhibit" tab of Supply Chain Master file. |
| David Blanks | 9/18/2015 | 2.9 | Research Caterpillar financial Services Corp. regarding mining equipment leases including lease amounts with debtor counterparties included. |
| Emmett Bergman | 9/18/2015 | 1.0 | Call with supply chain, A&M, K&E, internal legal re: deal tracker status, open issues. |
| Emmett Bergman | 9/18/2015 | 1.6 | Review of other contract category tear sheets. |
| Emmett Bergman | 9/18/2015 | 0.9 | Preparation of deal tracker for most recent updates for supply chain leadership. |

*Exhibit H*

### Combined - Energy Future Holdings Corp., et al., Time Detail by Activity by Professional September 1, 2015 through December 31, 2015

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 9/18/2015 | 0.6 | Revise deal tracker for up-to-date status. |
| Emmett Bergman | 9/18/2015 | 0.4 | Review of equipment lease approaches for updating of exhibit data. |
| Emmett Bergman | 9/18/2015 | 1.2 | Review of other contract data re: finalizing analysis for Plan Supplement. |
| Jeff Dwyer | 9/18/2015 | 1.8 | Edits to plan supplement assumption, rejection exhibits. |
| Jeff Dwyer | 9/18/2015 | 1.1 | Edits to early assumption, stipulation deal tracker in advance of weekly status update meeting with Supply Chain, internal legal, K&E. |
| Jeff Dwyer | 9/18/2015 | 1.2 | Review latest draft of plan supplement assumption, rejection exhibits. |
| Jeff Dwyer | 9/18/2015 | 1.3 | Updates to contract assumption exhibits based on feedback provided by Supply Chain. |
| Jon Rafpor | 9/18/2015 | 1.2 | Continue drafting contract counterparty claim stipulations for contract assumptions |
| Jon Rafpor | 9/18/2015 | 1.7 | Continue update of Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - changes from legal counsel |
| Jon Rafpor | 9/18/2015 | 2.3 | Update Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - changes from legal counsel. |
| Jon Rafpor | 9/18/2015 | 1.8 | Draft contract counterparty claim stipulations for contract assumptions |
| Matt Frank | 9/18/2015 | 0.6 | Edits to supply chain exhibit file per discussion with E. Bergman (A&M). |
| Matt Frank | 9/18/2015 | 2.6 | Updates to supply chain master exhibit file for S. Pittman (A&M). |
| Matt Frank | 9/18/2015 | 0.4 | Discussion with J. Dwyer (A&M) regarding supply chain exhibit preparation. |
| Matt Frank | 9/18/2015 | 1.4 | Discussion with Pittman (A&M) regarding supply chain exhibit development. |
| Matt Frank | 9/18/2015 | 1.0 | Updates to slides for upcoming supply chain meeting with management. |
| Matt Frank | 9/18/2015 | 0.3 | Call with E. Bergman (A&M) regarding development of contract exhibit. |
| Matt Frank | 9/18/2015 | 1.8 | Analysis related to contract approaches in supply chain management file versus exhibit file. |
| Matt Frank | 9/18/2015 | 0.8 | Additional discussion with S. Pittman (A&M) regarding comparison of contract approaches. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 9/18/2015 | 2.1 | Updates to contract assumption exhibit for changes in supply chain approaches. |
| Peyton Heath | 9/18/2015 | 0.7 | Send second round early assumption exhibit to S. Pittman due to sync issues, including review. |
| Peyton Heath | 9/18/2015 | 0.4 | Send J. Dwyer the filed round one early assumption exhibit, including review. |
| Peyton Heath | 9/18/2015 | 2.2 | Continue to allocate files received from A&M team to correct vendor, update matrix / exhibit accordingly. |
| Sarah Pittman | 9/18/2015 | 1.4 | Work in "Mult. Debtors Non-Executory" tab of Supply Chain Master file. |
| Sarah Pittman | 9/18/2015 | 0.4 | Review "FLAT Schedule G" tab in Supply Chain Master file. |
| Sarah Pittman | 9/18/2015 | 2.9 | Update "FLAT Schedule G" tab in Supply Chain Master file. |
| Sarah Pittman | 9/18/2015 | 0.9 | Work in "Summary Matrix" tab of Supply Chain Master file. |
| Sarah Pittman | 9/18/2015 | 0.5 | Review "Exhibit" tab in Supply Chain Master file. |
| Sarah Pittman | 9/18/2015 | 2.7 | Work in "Exhibit" tab in Supply Chain Master file. |
| Sarah Pittman | 9/18/2015 | 1.1 | Call with A&M internal team regarding updates to "Exhibit" tab in Supply Chain Master. |
| Sarah Pittman | 9/18/2015 | 1.6 | Work in Broker Contracts - Assumption Exhibit file; submit to A&M internal team. |
| Emmett Bergman | 9/19/2015 | 0.4 | Review of draft stipulations re: potential vendor settlements. |
| Jeff Dwyer | 9/20/2015 | 1.0 | Edits to vendor financial matrix for early executory contract, claim stipulation for end of case claim, contract disposition. |
| David Blanks | 9/21/2015 | 1.2 | Follow-up research regarding SPP Membership contract. |
| David Blanks | 9/21/2015 | 0.4 | Call with T. Silvey (EFH) regarding membership agreement. |
| David Blanks | 9/21/2015 | 2.9 | Send updated LUME Wholesale Schedule G to T. Silvey (EFH), S. Smedley (EFH) to incorporate comments including revised contract approaches. |
| Emmett Bergman | 9/21/2015 | 1.0 | Meeting to review pending deal tracker updates with supply chain team, internal legal, KE, A&M. |
| Emmett Bergman | 9/21/2015 | 0.5 | Preparation of exhibit data for supply chain team. |
| Emmett Bergman | 9/21/2015 | 0.8 | Review of other contract analysis for Plan Supplement. |
| Emmett Bergman | 9/21/2015 | 1.1 | Revise draft stipulations re: potential vendor settlements. |
| Emmett Bergman | 9/21/2015 | 0.6 | Review of plan supplement exhibits per supply chain questions (D. Smith). |

*Exhibit H*

> ### Combined - Energy Future Holdings Corp., et al.,
> ### Time Detail by Activity by Professional
> ### September 1, 2015 through December 31, 2015

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 9/21/2015 | 1.8 | Prepare early assumption vendor Contract amendments, draft amendment, claim withdrawal form, One-Page CRC summary slide, Exhibit, document preparation financial matrix. |
| Jeff Dwyer | 9/21/2015 | 0.5 | Deal status tracker call to review early assumption exhibits, stipulations, pending negotiations. |
| Jon Rafpor | 9/21/2015 | 1.9 | Draft contract counterparty claim stipulations for contract assumptions |
| Jon Rafpor | 9/21/2015 | 1.7 | Update Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - update Next Steps. |
| Jon Rafpor | 9/21/2015 | 1.0 | Meeting with supply chain to discuss next round of early counterparty assumptions |
| Jon Rafpor | 9/21/2015 | 1.1 | Continue drafting contract counterparty claim stipulations for contract assumptions |
| Jon Rafpor | 9/21/2015 | 1.3 | Continue update of Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - update Next Steps |
| Matt Frank | 9/21/2015 | 0.3 | Call with Alaman (EFH) regarding potential contract rejection notice information. |
| Matt Frank | 9/21/2015 | 1.6 | Development of exhibit for upcoming contract rejection for Epiq (Mailloux). |
| Matt Frank | 9/21/2015 | 1.0 | Meeting with EFH (Carrell, Seidler, Berardi, Kadar, Smith), A&M (Bergman, Dwyer) regarding contract negotiations. |
| Matt Frank | 9/21/2015 | 2.1 | Edits to supply chain slides for upcoming meeting with supply chain. |
| Matt Frank | 9/21/2015 | 1.2 | Additional edits to other contract summary slides for upcoming meeting with supply chain team. |
| Matt Frank | 9/21/2015 | 0.5 | Review of updated LUME wholesale file from D. Blanks (A&M). |
| Matt Frank | 9/21/2015 | 1.1 | Review of edits from supply chain team regarding draft assumption exhibit. |
| Matt Frank | 9/21/2015 | 0.4 | Discussion with Atwood (A&M) regarding contract assumption exhibits for other contracts. |
| Peyton Heath | 9/21/2015 | 1.0 | Meeting with internal A&M, supply chain (the Company) re: "pending deal review". |
| Peyton Heath | 9/21/2015 | 2.3 | Update early assumption exhibits with BARTID's at the request of J. Dwyer (A&M). |
| Peyton Heath | 9/21/2015 | 1.4 | Continue to allocate amendment / stipulation files received from A&M team to correct vendor, update matrix / exhibit accordingly. |
| Peyton Heath | 9/21/2015 | 2.9 | Allocate amendment / stipulation files received from A&M team to correct vendor, update matrix / exhibit accordingly. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 9/21/2015 | 0.4 | Update "Non-Executory" tab of Benefits Providers Exhibit file. |
| Sarah Pittman | 9/21/2015 | 0.6 | Work in "Summary - Matrix" tab of Supply Chain Exhibit Draft file. |
| Sarah Pittman | 9/21/2015 | 0.6 | Work in "Schedule G Dupe Work" of Other Contracts Master file. |
| Sarah Pittman | 9/21/2015 | 0.8 | Work in "New Exhibit" tab of Benefits Providers Exhibit file. |
| Sarah Pittman | 9/21/2015 | 1.7 | Work in "Exhibit" tab in Other Contracts Master file. |
| Sarah Pittman | 9/21/2015 | 1.8 | Update "Schedule G" tab in Other Contracts Master file. |
| Sarah Pittman | 9/21/2015 | 0.6 | Update "Non-Executory" tab in Other Contracts Master file. |
| Sarah Pittman | 9/21/2015 | 0.4 | Review potential rejection Exhibit file; submit to A&M internal team. |
| Sarah Pittman | 9/21/2015 | 0.5 | Review "Summary - Matrix" tab in Other Contracts Master file. |
| Sarah Pittman | 9/21/2015 | 0.5 | Review "New Exhibit" tab of Benefits Providers Exhibit file. |
| Sarah Pittman | 9/21/2015 | 1.7 | Create August 2015 Fee Application; submit to A&M internal team. |
| Sarah Pittman | 9/21/2015 | 1.6 | Create Exhibit file for potential contract rjeection |
| Sarah Pittman | 9/21/2015 | 0.3 | Update "TBD" tab of Benefits Providers Exhibit file. |
| David Blanks | 9/22/2015 | 2.1 | Revise LUME Wholesale assumption/rejection exhibits per new formatting guidelines. |
| David Blanks | 9/22/2015 | 1.3 | Prepare summary of railcar operating lease negotiations with possible outcomes. |
| David Blanks | 9/22/2015 | 1.4 | Update LUME Wholesale Schedule G Summary for the Contract Review Committee meeting. |
| David Blanks | 9/22/2015 | 2.4 | Create railcar contract rejection one page summary including calculation of potential rejection claims damages. |
| David Blanks | 9/22/2015 | 1.0 | Meeting with M. Chen regarding update on railcar operating lease negotiations. |
| David Blanks | 9/22/2015 | 1.9 | Research Railcar claims per request from M. Chen (EFH) regarding renegotiation of the lease contract including potential outstanding claims. |
| Emmett Bergman | 9/22/2015 | 0.9 | Revise draft stipulations re: vendor negotiations. |
| Emmett Bergman | 9/22/2015 | 1.1 | Review of other contract analysis for Plan Supplement. |
| Emmett Bergman | 9/22/2015 | 1.0 | Attend weekly CRC meeting to present discussion materials. |
| Emmett Bergman | 9/22/2015 | 0.5 | Discussions with LUME team re: status of pending rejections / assumptions. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 9/22/2015 | 1.2 | Preparation of FAQs re: DS, confirmation. |
| Emmett Bergman | 9/22/2015 | 1.6 | Preparation of presentation materials for CRC meeting. |
| Emmett Bergman | 9/22/2015 | 0.7 | Communications with EFH (Gooch), Stegenga re: FAQs. |
| Jeff Dwyer | 9/22/2015 | 1.3 | Preparation of vendor financial matrix for early executory contract, claim stipulation for end of case claim, contract disposition. |
| Jeff Dwyer | 9/22/2015 | 0.6 | Edits to vendor financial matrix for early executory contract, claim stipulation for end of case claim, contract disposition. |
| Jeff Dwyer | 9/22/2015 | 1.1 | Edits to financial settlement metrics within early assumption pending deal status tracker. |
| Jeff Dwyer | 9/22/2015 | 0.7 | Prepare vendor contract review committee slide for early assumption. |
| Jeff Dwyer | 9/22/2015 | 0.5 | Call with L. Kader to review vendor executory contract negotiations, settlements. |
| Jeff Stegenga | 9/22/2015 | 1.2 | Participation in the weekly contract management discussion meeting w/ TCEH, EFH supply chain reps. |
| Jeff Stegenga | 9/22/2015 | 0.6 | Review of / revisions to the draft contract management deck for Luminant supply chain, Jim Burke session. |
| Jon Rafpor | 9/22/2015 | 2.8 | Update Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - global updates from week of 8/17-8/21. |
| Jon Rafpor | 9/22/2015 | 1.2 | Continue update of Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - global updates from week of 8/17-8/21 |
| Jon Rafpor | 9/22/2015 | 1.7 | Draft contract counterparty claim stipulations for contract assumptions |
| Jon Rafpor | 9/22/2015 | 1.3 | Continue drafting contract counterparty claim stipulations for contract assumptions |
| Matt Frank | 9/22/2015 | 1.0 | Weekly contract update meeting with management, supply chain, counsel, advisors. |
| Matt Frank | 9/22/2015 | 0.5 | Update to savings analysis slide for contract presentation. |
| Matt Frank | 9/22/2015 | 1.8 | Preparation of contract update deck for K&E (Geier) for Paul Weiss discussion. |
| Matt Frank | 9/22/2015 | 0.4 | Follow up with A. Ball (EFH) regarding TXU vendor contract assumptions. |
| Matt Frank | 9/22/2015 | 0.9 | Changes to supply chain assumption exhibit for Pittman (A&M). |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 9/22/2015 | 0.8 | Attend PMO meeting with management, counsel to provide bankruptcy update to senior leadership team. |
| Matt Frank | 9/22/2015 | 1.2 | Review of draft early assumption exhibit from P. Heath (A&M). |
| Matt Frank | 9/22/2015 | 0.6 | Review of upcoming rejection draft summary slide for creditors' advisors. |
| Matt Frank | 9/22/2015 | 0.8 | Development of rejection exhibit for upcoming contract rejection action. |
| Matt Frank | 9/22/2015 | 0.6 | Provide direction to Atwood (A&M) related to approaches to other contract debt categories. |
| Matt Frank | 9/22/2015 | 0.6 | Correspondence with K&E (Chaiken) regarding changes to draft plan supplement contract exhibits. |
| Peyton Heath | 9/22/2015 | 2.7 | Continue collect / allocate amendment / stipulation files received from A&M team to correct vendor, update matrix / exhibit accordingly. |
| Peyton Heath | 9/22/2015 | 0.9 | Make final updates to round two early assumption exhibit, send to J. Dwyer for review including distribution. |
| Peyton Heath | 9/22/2015 | 0.6 | Update exhibit information for certain vendor from revised matrix. |
| Peyton Heath | 9/22/2015 | 2.2 | Update second round early assumption exhibit based on comments from K&E, internal A&M. |
| Peyton Heath | 9/22/2015 | 1.6 | Update contract savings analysis at the request of M. Frank (A&M). |
| Sarah Pittman | 9/22/2015 | 0.3 | Update "Non-Executory" tab in Benefits Providers Exhibit file. |
| Sarah Pittman | 9/22/2015 | 0.3 | Review "Summary - Matrix" tab in Supply Chain Master File Comparison. |
| Sarah Pittman | 9/22/2015 | 0.7 | Reconcile "Summary - Matrix" tab of Supply Chain Master File Comparison. |
| Sarah Pittman | 9/22/2015 | 0.4 | Reconcile "Assume Only 911" tab of Supply Chain Master File Comparison. |
| Sarah Pittman | 9/22/2015 | 0.3 | Create Analysis Exhibit file; submit to A&M internal team. |
| Sarah Pittman | 9/22/2015 | 0.6 | Review "Summary - Matrix" tab in Other Contracts Master file. |
| Sarah Pittman | 9/22/2015 | 0.3 | Update "Assumption Exhibit" tab in Benefits Providers Exhibit file. |
| Sarah Pittman | 9/22/2015 | 0.2 | Update potential rejection exhibit file; submit to A&M internal team. |
| Sarah Pittman | 9/22/2015 | 0.9 | Work in "Exhibit" tab in Other Contracts Master file. |
| Sarah Pittman | 9/22/2015 | 2.1 | Work in "New Exhibit" tab of Supply Chain Master File Comparison. |

*Exhibit H*

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2015 through December 31, 2015**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 9/22/2015 | 0.5 | Work in "Update Summary" tab of Supply Chain Master File Comparison. |
| Sarah Pittman | 9/22/2015 | 1.6 | Work in "Summary - Matrix" tab of Supply Chain Exhibit Draft file. |
| Sarah Pittman | 9/22/2015 | 0.4 | Update "Assume Only 924" tab of Supply Chain Master File Comparison. |
| Sarah Pittman | 9/22/2015 | 0.7 | Work in "Schedule G" tab in Other Contracts Master file. |
| Taylor Atwood | 9/22/2015 | 1.3 | Update Non-Debt agreements contract deck with updates from M. Frank (A&M). |
| David Blanks | 9/23/2015 | 0.7 | Review M. Chen (EFH) comments to railcar contract rejection one-page summary. |
| David Blanks | 9/23/2015 | 0.3 | Update railcar contract rejection one-page summary per comments from M. Chen. |
| David Blanks | 9/23/2015 | 1.9 | Update railcar contract rejection one page summary per comments from M. Goering (EFH), E. Bergman (A&M). |
| Emmett Bergman | 9/23/2015 | 1.3 | Prepare estimates of potential contract rejection damage claims. |
| Emmett Bergman | 9/23/2015 | 1.2 | Review of draft stipulations for supply chain team. |
| Emmett Bergman | 9/23/2015 | 1.1 | Meeting with supply chain team, K&E, internal legal re: contract negotiations. |
| Emmett Bergman | 9/23/2015 | 0.8 | Revise draft assumption exhibit for plan supplement. |
| Emmett Bergman | 9/23/2015 | 0.6 | Communications with K&E re: status of stipulation amendment drafting. |
| Emmett Bergman | 9/23/2015 | 1.4 | Preparation of draft rejection, assumption exhibits. |
| Jeff Dwyer | 9/23/2015 | 0.5 | Meeting with R. Dighe, D. Smith to review EFHCS executory contracts, roadmap for next 30-90 days, roadblocks or issues with resolution before emergence. |
| Jeff Dwyer | 9/23/2015 | 1.5 | Preparation of early assumption vendor Contract amendments, draft amendment, claim withdrawal form, One-Page CRC summary slide, Exhibit, document preparation financial matrix. |
| Jeff Dwyer | 9/23/2015 | 1.5 | Prepare early assumption vendor Contract amendments, draft amendment, claim withdrawal form, One-Page CRC summary slide, Exhibit, document preparation financial matrix. |
| Jeff Dwyer | 9/23/2015 | 0.4 | Edits to vendor early assumption amendments. |
| Jeff Dwyer | 9/23/2015 | 1.0 | Weekly status meeting with Supply Chain, K&E, internal legal to review CRC approved early contract assumption amendment status, claim stipulations to ensure timeliness, completion. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 9/23/2015 | 0.5 | Meeting with K. Wevodau, D. Smith to review EFHCS executory contracts, roadmap for next 30-90 days, roadblocks or issues with resolution before emergence. |
| Jeff Dwyer | 9/23/2015 | 0.5 | Meeting with R. Marten, D. Smith to review EFHCS executory contracts, roadmap for next 30-90 days, roadblocks or issues with resolution before emergence. |
| Jon Rafpor | 9/23/2015 | 1.3 | Continue update of Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - status updates from supply chain |
| Jon Rafpor | 9/23/2015 | 1.0 | Weekly meeting with Supply Chain to update Deal Status Tracker |
| Jon Rafpor | 9/23/2015 | 1.7 | Update Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - status updates from supply chain. |
| Jon Rafpor | 9/23/2015 | 1.9 | Continue drafting contract counterparty claim stipulations for contract assumptions |
| Jon Rafpor | 9/23/2015 | 2.1 | Draft contract counterparty claim stipulations for contract assumptions |
| Matt Frank | 9/23/2015 | 0.3 | Correspondence with Mailloux (Epiq) regarding wave of early assumptions filings. |
| Matt Frank | 9/23/2015 | 0.9 | Review of edits to LUME workbook for assumption exhibit planning. |
| Matt Frank | 9/23/2015 | 1.2 | Changes to other contracts workbook for emergence planning. |
| Matt Frank | 9/23/2015 | 1.5 | Meeting with Pittman (A&M) to discuss supply chain exhibit preparation. |
| Matt Frank | 9/23/2015 | 1.2 | Review of early assumption exhibit draft prior to filing. |
| Peyton Heath | 9/23/2015 | 1.0 | Finalize round two early assumption exhibit based on final executed documents received including edits from the Company, K&E (0.8), send to M. Frank (A&M) for review (0.2). |
| Peyton Heath | 9/23/2015 | 1.7 | Review vendor one-pagers to determine "details of material amendments" for round two early assumption exhibit contracts. |
| Peyton Heath | 9/23/2015 | 0.6 | Create stipulating vendors reconciliation list at the request of M. Frank. |
| Peyton Heath | 9/23/2015 | 0.7 | Update document inventory matrix to tie out to deal tracker, send to J. Dwyer. |
| Peyton Heath | 9/23/2015 | 2.9 | Continue to collect / allocate most recent stipulation documents received from A&M team to correct vendor, update matrix / exhibit accordingly. |
| Peyton Heath | 9/23/2015 | 1.2 | Create zip folder of all executed documents related to early assumption exhibits for L. Kaisey (K&E). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 9/23/2015 | 1.8 | Reconcile "New Exhibit" tab in Other Contracts Master file. |
| Sarah Pittman | 9/23/2015 | 1.5 | Meeting with A&M internal team regarding exhibit updates. |
| Sarah Pittman | 9/23/2015 | 0.6 | Update "Mult. Debtors Non-Executory" tab of Supply Chain Master File Comparison. |
| Sarah Pittman | 9/23/2015 | 0.8 | Meeting with A&M internal team regarding updates to Supply Chain Master File Comparison. |
| Sarah Pittman | 9/23/2015 | 0.8 | Update "Reject Exhibit" tab in Supply Chain Exhibit Draft file. |
| Sarah Pittman | 9/23/2015 | 0.7 | Work in "Schedule G' tab in Other Contracts Master file. |
| Sarah Pittman | 9/23/2015 | 1.4 | Reconcile "New Exhibit" tab in Supply Chain Master File Comparison. |
| Sarah Pittman | 9/23/2015 | 0.6 | Work in "Exhibit" tab of Channel Partner Agreements file. |
| Sarah Pittman | 9/23/2015 | 0.7 | Work in "Non-Executory" tab of Other Contracts Master file. |
| Sarah Pittman | 9/23/2015 | 0.6 | Review "Summary - Matrix" tab in Other Contracts Master file. |
| Sarah Pittman | 9/23/2015 | 1.2 | Reconcile "Assume Exhibit" tab in Supply Chain Exhibit Draft file. |
| Sarah Pittman | 9/23/2015 | 0.4 | Review "Summary - Matrix" tab of Supply Chain Master File Comparison. |
| Sarah Pittman | 9/23/2015 | 0.5 | Update "FLAT Schedule G" tab of Supply Chain Master File Comparison. |
| Sarah Pittman | 9/23/2015 | 0.9 | Reconcile "Non-Executory" tab in Supply Chain Exhibit Draft file. |
| David Blanks | 9/24/2015 | 2.9 | Updates to LUME Wholesale exhibits based on comments from M. Goering (EFH), T. Silvey (EFH). |
| David Blanks | 9/24/2015 | 1.1 | Update summaries associated with LUME Wholesale Schedule G, LUME Wholesale exhibit based on revised detail. |
| David Blanks | 9/24/2015 | 0.4 | Call with M. Goering (EFH) regarding certain contracts marked for rejection to determine whether or not calculation of rejection damages is necessary. |
| David Blanks | 9/24/2015 | 0.5 | Meeting with T. Silvey (EFH) to discuss the remaining items related to LUME Wholesale contract exhibits for the Plan Supplement. |
| David Blanks | 9/24/2015 | 0.6 | Research ADA-ES, INC contract approach to determine whether it needs to be assumed or rejected in the Plan Supplement. |
| David Blanks | 9/24/2015 | 0.4 | Email correspondence with K. Kent (EFH) regarding certain natural gas pipeline contracts including updated contract approach. |
| David Blanks | 9/24/2015 | 1.4 | Review LUME Wholesale exhibit for accuracy with updated contract approach. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 9/24/2015 | 1.2 | Revise savings analyses for Frenzel presentation materials. |
| Emmett Bergman | 9/24/2015 | 0.4 | Communications with supply chain team re: assumption, rejection exhibits. |
| Emmett Bergman | 9/24/2015 | 0.6 | Revise rejection exhibit per updates from supply chain team. |
| Emmett Bergman | 9/24/2015 | 1.3 | Revise draft stipulations re: potential vendor settlements. |
| Jeff Dwyer | 9/24/2015 | 0.8 | Review of vendor endo of case claim, contract assumption stipulation for T. Kokkonen. |
| Jeff Dwyer | 9/24/2015 | 0.6 | Review of vendor long-duration PO's executory nature contemplated for plan supplement inclusion. |
| Jeff Dwyer | 9/24/2015 | 1.1 | Edits to plan supplement assumption, rejection exhibits based on Supply Chain negotiations. |
| Jeff Dwyer | 9/24/2015 | 0.4 | Edits to vendor financial matrix for early executory contract, claim stipulation for end of case claim, contract disposition. |
| Jeff Dwyer | 9/24/2015 | 1.3 | Prepare vendor financial matrix for early executory contract, claim stipulation for end of case claim, contract disposition. |
| Jon Rafpor | 9/24/2015 | 2.7 | Draft contract counterparty claim stipulations for contract assumptions |
| Jon Rafpor | 9/24/2015 | 1.1 | Continue update of Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - updates from LUM internal legal |
| Jon Rafpor | 9/24/2015 | 2.9 | Update Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - updates from LUM internal legal. |
| Jon Rafpor | 9/24/2015 | 1.3 | Continue drafting contract counterparty claim stipulations for contract assumptions |
| Matt Frank | 9/24/2015 | 1.1 | Correspondence with K&E (Geier) regarding approaches to other contract categories (0.3) for plan supplement exhibit changes (0.8). |
| Matt Frank | 9/24/2015 | 0.3 | Follow up with C. Dobry (EFH) regarding plan supplement contract actions. |
| Matt Frank | 9/24/2015 | 0.6 | Review of changes to LUME contracts emergence planning exhibits from Blanks (A&M). |
| Matt Frank | 9/24/2015 | 0.4 | Review of updated list of contract rejections for T. Nutt (EFH). |
| Matt Frank | 9/24/2015 | 0.7 | Changes to contract actions update deck for call with creditors' advisors per E. Bergman (A&M). |
| Peyton Heath | 9/24/2015 | 0.5 | Research contract numbers from S. Pittman to determine if they were in included in early assumption rounds. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2015 through December 31, 2015**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 9/24/2015 | 1.1 | Add additional contracts to stipulating exhibit from schedule G items received from S. Pittman |
| Peyton Heath | 9/24/2015 | 2.7 | Addition efforts to allocate most recent stipulation documents received from A&M team to correct vendor, update stipulating exhibit accordingly. |
| Peyton Heath | 9/24/2015 | 1.8 | Continue to collect / allocate most recent stipulation documents received from A&M team to correct vendor, update stipulating exhibit accordingly. |
| Peyton Heath | 9/24/2015 | 0.9 | Make final updates including review of latest draft stipulating exhibit, distribute to J. Dwyer for review. |
| Peyton Heath | 9/24/2015 | 1.2 | Update document inventory matrix, send out revised list of vendors still in need of executed document to update exhibit. |
| Peyton Heath | 9/24/2015 | 2.9 | Edits to most recent stipulation documents received from A&M team to update vendor, update stipulating exhibit accordingly. |
| Sarah Pittman | 9/24/2015 | 0.7 | Review "New Exhibit" tab of Supply Chain Master File Comparison. |
| Sarah Pittman | 9/24/2015 | 2.7 | Reconcile "New Exhibit" tab of Supply Chain Master File Comparison. |
| Sarah Pittman | 9/24/2015 | 0.7 | Review " Contracts_LIVE" tab of Supply Chain Master File Comparison. |
| Sarah Pittman | 9/24/2015 | 0.6 | Meeting with A&M internal team regarding reconciliation of supply chain exhibit updates. |
| Sarah Pittman | 9/24/2015 | 0.8 | Update "Summary- Matrix" tab of Supply Chain (Summary) Exhibit Draft file. |
| Sarah Pittman | 9/24/2015 | 0.3 | Update "LUME Wholesale Schedule G" tab in LUME Wholesale - Schedule G Line Items file. |
| Sarah Pittman | 9/24/2015 | 2.9 | Update " Contracts_LIVE" tab of Supply Chain Master File Comparison. |
| Sarah Pittman | 9/24/2015 | 0.8 | Work in "Rejection Exhibit" tab of Supply Chain Rejection Exhibit file. |
| Sarah Pittman | 9/24/2015 | 0.7 | Update "Summary- Matrix" tab of Supply Chain Master File Comparison. |
| Sarah Pittman | 9/24/2015 | 0.9 | Work in "LUME Exhibit" tab of LUME Wholesale - Schedule G Line Items file; submit LUME Wholesale - Schedule G Line Items file to A&M internal team. |
| David Blanks | 9/25/2015 | 0.4 | Email correspondence with K. Kent (EFH) regarding certain LUME Wholesale contracts. |
| David Blanks | 9/25/2015 | 2.9 | Reconcile Matt G. (EFH) LUME Wholesale Schedule G file with S. Smedley (EFH) LUME Wholesale Schedule G file to identify approaches that differ. |

*Page 182 of 317*

*Exhibit H*

> ## Combined - Energy Future Holdings Corp., et al.,
> ### Time Detail by Activity by Professional
> ### September 1, 2015 through December 31, 2015

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 9/25/2015 | 0.5 | Call with A. Alaman (EFH) regarding certain contracts/approaches on the LUME Wholesale exhibits. |
| Emmett Bergman | 9/25/2015 | 0.6 | Communications with K&E, internal legal re: revised stipulations. |
| Emmett Bergman | 9/25/2015 | 1.3 | Review of draft Plan Supplement materials. |
| Emmett Bergman | 9/25/2015 | 0.4 | Communications with internal legal re: Oncor agreements. |
| Jeff Dwyer | 9/25/2015 | 1.8 | Prepare vendor financial matrix for early executory contract, claim stipulation for end of case claim, contract disposition. |
| Jeff Dwyer | 9/25/2015 | 0.8 | Review of early assumption exhibit for accounting's payment cue. |
| Jeff Dwyer | 9/25/2015 | 1.5 | Prepare vendor financial matrix, stipulation for early executory contract, claim stipulation for end of case claim, contract disposition. |
| Jeff Dwyer | 9/25/2015 | 0.5 | Prepare vendor financial matrix, contracts for early executory contract, claim stipulation for end of case claim, contract disposition. |
| Jeff Dwyer | 9/25/2015 | 0.5 | Review of vendor executory contract, claim stipulation for end of case claim, contract stipulation. |
| Jeff Stegenga | 9/25/2015 | 0.5 | Review of contract update deck, discussion with Matt Frank re: 1st lien lender update call. |
| Jeff Stegenga | 9/25/2015 | 0.5 | Review of updated draft notices to assume/reject including discussion of issue review with Cecily Gooch. |
| Jon Rafpor | 9/25/2015 | 1.2 | Continue update of Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - changes from legal counsel |
| Jon Rafpor | 9/25/2015 | 1.4 | Continue drafting contract counterparty claim stipulations for contract assumptions |
| Jon Rafpor | 9/25/2015 | 2.8 | Update Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - changes from legal counsel. |
| Jon Rafpor | 9/25/2015 | 1.6 | Draft contract counterparty claim stipulations for contract assumptions |
| Matt Frank | 9/25/2015 | 0.5 | Call with A&M (Bergman, Dwyer) regarding exhibit preparation. |
| Matt Frank | 9/25/2015 | 1.1 | Updates to rejection exhibit for EFH (Nutt, Wright). |
| Matt Frank | 9/25/2015 | 0.8 | Review of updates to assumption exhibit for emergence planning. |
| Matt Frank | 9/25/2015 | 0.8 | Changes to contract management update presentation for call with creditors' advisors. |
| Matt Frank | 9/25/2015 | 0.4 | Call with A&M (Dwyer, Pittman) regarding exhibit preparation. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 9/25/2015 | 0.3 | Discussion with E. Bergman (A&M) regarding call with creditors' advisors on contract actions. |
| Peyton Heath | 9/25/2015 | 0.3 | Respond to questions from J. Rafpor (A&M) re: stipulating vendors / contracts. |
| Sarah Pittman | 9/25/2015 | 0.8 | Update "Assumption Exhibit" tab in Benefits Providers Exhibit file. |
| Sarah Pittman | 9/25/2015 | 2.2 | Reconcile "New Exhibit" tab of Supply Chain Master File Comparison. |
| Sarah Pittman | 9/25/2015 | 0.5 | Update "Summary - Matrix" tab of Exhibit Summary file. |
| Sarah Pittman | 9/25/2015 | 0.8 | Work in "Rejection Exhibit Draft" tab of Rejection Exhibit Draft file. |
| Sarah Pittman | 9/25/2015 | 0.8 | Update "Schedule G" tab in Other Contracts Master file. |
| Sarah Pittman | 9/25/2015 | 0.3 | Review "Summary - Matrix" tab of Other Contracts Master file. |
| Sarah Pittman | 9/25/2015 | 0.5 | Review "Summary - Matrix" tab of Supply Chain Master File Comparison. |
| Sarah Pittman | 9/25/2015 | 2.8 | Work in " Contracts_LIVE" tab of Supply Chain Master File Comparison. |
| Sarah Pittman | 9/25/2015 | 0.6 | Work in "New Exhibit" tab of Other Contracts Master file. |
| Sarah Pittman | 9/25/2015 | 0.6 | Work in "Non-Executory" tab in Benefits Providers Exhibit file. |
| Sarah Pittman | 9/25/2015 | 0.3 | Call with A&M internal team regarding exhibit updates. |
| Sarah Pittman | 9/25/2015 | 0.4 | Review "New Exhibit" tab of Supply Chain Master File Comparison; submit to A&M internal team. |
| Taylor Atwood | 9/25/2015 | 0.2 | Correspondence with T. Nutt (Company), R. Dighe (Company) regarding master service agreements for professional services firms. |
| Matt Frank | 9/26/2015 | 0.4 | Analysis to review cure forecast from supply chain exhibit to vendor waterfall recovery estimates file. |
| Matt Frank | 9/26/2015 | 1.0 | Updates to supply chain exhibit file from S. Pittman (A&M). |
| Matt Frank | 9/27/2015 | 0.9 | Edits to other contracts analysis work book from S. Pittman (A&M) for distribution to EFH personnel. |
| Matt Frank | 9/27/2015 | 0.2 | Correspondence with Alaman (EFH) regarding changes to accommodation agreements. |
| Matt Frank | 9/27/2015 | 1.1 | Review of supply chain exhibit file from S. Pittman (A&M) for supply chain all hands review meeting. |
| Sarah Pittman | 9/27/2015 | 0.4 | Update "New Exhibit" tab of Supply Chain Master File Comparison; submit to A&M internal team. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2015 through December 31, 2015**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 9/28/2015 | 1.0 | Meeting with M. Chen (EFH) regarding update on negotiations with railcar operating lease counterparties. |
| David Blanks | 9/28/2015 | 2.1 | Continue review of latest edits to LUME Wholesale Schedule G including Plan Supplement exhibits from S. Smedley, T. Silvey (EFH). |
| David Blanks | 9/28/2015 | 2.9 | Review latest edits to LUME Wholesale Schedule G including Plan Supplement exhibits from S. Smedley, T. Silvey (EFH). |
| Emmett Bergman | 9/28/2015 | 0.8 | Communications with internal legal, K&E re: changes to stipulations drafts. |
| Emmett Bergman | 9/28/2015 | 0.7 | Review draft stips revised by K&E. |
| Emmett Bergman | 9/28/2015 | 0.8 | Review of Plan Supplement materials for supply chain. |
| Emmett Bergman | 9/28/2015 | 1.1 | Preparation of presentation materials for CRC meeting. |
| Jeff Dwyer | 9/28/2015 | 1.0 | Assumption, Rejection, Stipulation, Non-Executory, Exhibit Review with W. Allen. |
| Jeff Dwyer | 9/28/2015 | 0.6 | Review of vendor invoices to research amounts flagged as non-executory with a contract reference within the voucher on hold report. |
| Jeff Dwyer | 9/28/2015 | 1.0 | Assumption, Rejection, Stipulation, Non-Executory, Exhibit Review with J. Thomas. |
| Jeff Dwyer | 9/28/2015 | 1.0 | Assumption, Rejection, Stipulation, Non-Executory, Exhibit Review with L. Kader. |
| Jeff Dwyer | 9/28/2015 | 1.0 | Assumption, Rejection, Stipulation, Non-Executory, Exhibit Review with W. Wesley. |
| Jeff Dwyer | 9/28/2015 | 1.0 | Assumption, Rejection, Stipulation, Non-Executory, Exhibit Review with R. Randolph. |
| Jeff Dwyer | 9/28/2015 | 1.0 | Assumption, Rejection, Stipulation, Non-Executory, Exhibit Review with T. Christenson. |
| Jeff Dwyer | 9/28/2015 | 1.0 | Assumption, Rejection, Stipulation, Non-Executory, Exhibit Review with T. Kokkonen. |
| Jon Rafpor | 9/28/2015 | 1.6 | Update Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - update Next Steps. |
| Jon Rafpor | 9/28/2015 | 1.3 | Continue drafting contract counterparty claim stipulations for contract assumptions |
| Jon Rafpor | 9/28/2015 | 1.7 | Draft contract counterparty claim stipulations for contract assumptions |
| Jon Rafpor | 9/28/2015 | 1.0 | Meeting with R. Randolph to discuss counterparty negotiation updates |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2015 through December 31, 2015**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 9/28/2015 | 1.4 | Continue to update Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - update Next Steps |
| Matt Frank | 9/28/2015 | 0.6 | Review of draft of contract noticing file for Epiq with Mailloux (Epiq). |
| Matt Frank | 9/28/2015 | 0.8 | Updates to savings analysis chart for contract amendment tracking. |
| Matt Frank | 9/28/2015 | 1.3 | Review of updated exhibit drafts from Pittman (A&M) incorporating changes related to supply chain contracts. |
| Matt Frank | 9/28/2015 | 0.4 | Follow up with Blanks (A&M) regarding LUME wholesale contract approach changes. |
| Matt Frank | 9/28/2015 | 0.8 | Follow up with Atwood (A&M) regarding other contract approach changes. |
| Matt Frank | 9/28/2015 | 2.1 | Updates to slides for upcoming contract meeting with supply chain. |
| Matt Frank | 9/28/2015 | 0.5 | Review of updates from Atwood (A&M) regarding other contract approaches. |
| Matt Frank | 9/28/2015 | 1.5 | Edits to supply chain related FAQs for solicitation, confirmation hearing notice distributions. |
| Peyton Heath | 9/28/2015 | 2.2 | Update stipulating exhibit per comments from J. Dwyer (A&M). |
| Peyton Heath | 9/28/2015 | 2.4 | Update stipulating exhibit cure details columns per feedback from K&E. |
| Peyton Heath | 9/28/2015 | 3.0 | Continue to collect / allocate most recent stipulation documents received from A&M team to correct vendor, update stipulating exhibit accordingly. |
| Sarah Pittman | 9/28/2015 | 2.9 | Update "New Exhibit" tab of Supply Chain Master File Comparison. |
| Sarah Pittman | 9/28/2015 | 1.1 | Review "New Exhibit" tab of Supply Chain Master File Comparison. |
| Sarah Pittman | 9/28/2015 | 1.0 | Meeting with T. Christenson (Company), L. Kader (Company), A&M internal team regarding supply chain exhibit updates. |
| Sarah Pittman | 9/28/2015 | 2.5 | Meetings with L. Kader (Company), A&M internal team regarding supply chain exhibit updates. |
| Sarah Pittman | 9/28/2015 | 0.5 | Meeting with D. Watkins, J. Berardi, L. Kader (all Company), A&M internal team regarding supply chain exhibit updates. |
| Sarah Pittman | 9/28/2015 | 0.8 | Meeting with A&M internal team regarding supply chain exhibit updates. |
| Sarah Pittman | 9/28/2015 | 0.3 | Update "Summary - Matrix" tab in Supply Chain Master File Comparison. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 9/28/2015 | 1.0 | Meeting with W. Allen, J. Berardi, L. Kader (all Company) A&M internal team regarding supply chain exhibit updates. |
| Sarah Pittman | 9/28/2015 | 1.0 | Meeting with T. Kokkonen (Company), L. Kader (Company) A&M internal team regarding supply chain exhibit updates. |
| Taylor Atwood | 9/28/2015 | 0.3 | Correspondence with M. Frank (A&M) regarding status of non-debt agreement contract updates. |
| David Blanks | 9/29/2015 | 2.1 | Review contract cure amounts for contracts being rejected in the Plan Supplement. |
| David Blanks | 9/29/2015 | 2.9 | Update LUME Wholesale Schedule G contract approaches per comments from various business unit owners including verifying changes with S. Smedley (EFH), T. Silvey (EFH). |
| David Blanks | 9/29/2015 | 2.9 | Continue updating LUME Wholesale Schedule G contract approaches per comments from various business unit owners including verifying changes with S. Smedley (EFH), T. Silvey (EFH). |
| Emmett Bergman | 9/29/2015 | 1.0 | Discussions with supply chain team re: rejection exhibit content. |
| Emmett Bergman | 9/29/2015 | 0.6 | Review suggested updates to deal tracker. |
| Emmett Bergman | 9/29/2015 | 1.4 | Review of pending deals tracker for distribution to supply chain, internal legal, K&E. |
| Emmett Bergman | 9/29/2015 | 2.1 | Preparation of presentation materials for CRC. |
| Emmett Bergman | 9/29/2015 | 1.1 | Attend weekly CRC meeting to present discussion materials to management. |
| Emmett Bergman | 9/29/2015 | 1.3 | Communications with K&E, A&M re: ongoing work to review draft stipulations and matrices for pending deals. |
| Emmett Bergman | 9/29/2015 | 0.5 | Discussions with T Nutt re: rejection exhibit questions. |
| Jeff Dwyer | 9/29/2015 | 0.9 | Create vendor financial matrix for early executory contract, claim stipulation for end of case claim, contract disposition. |
| Jeff Dwyer | 9/29/2015 | 1.5 | Edits to financial settlement metrics within early assumption pending deal status tracker. |
| Jeff Dwyer | 9/29/2015 | 0.5 | Assumption, Rejection, Stipulation, Non-Executory, Exhibit Review with T. Dennis. |
| Jeff Stegenga | 9/29/2015 | 0.6 | Discussion with Matt Frank re: contract management meeting summary / PMO discussion. |
| Jon Rafpor | 9/29/2015 | 1.1 | Continue to update Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - global updates from week of 8/24-8/28 |

*Exhibit H*

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2015 through December 31, 2015**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 9/29/2015 | 1.9 | Update Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - global updates from week of 8/24-8/28 |
| Jon Rafpor | 9/29/2015 | 0.8 | Continue drafting contract counterparty claim stipulations for contract assumptions |
| Jon Rafpor | 9/29/2015 | 1.2 | Draft contract counterparty claim stipulations for contract assumptions |
| Matt Frank | 9/29/2015 | 0.3 | Correspondence with Smith (EFH) regarding subscription agreements. |
| Matt Frank | 9/29/2015 | 0.5 | Correspondence with S. Smedley (EFH) regarding contract updates for LUME wholesale. |
| Matt Frank | 9/29/2015 | 1.1 | Weekly contract meeting with management, counsel, advisors. |
| Matt Frank | 9/29/2015 | 2.1 | Review of updates to draft contract exhibit file from Pittman (A&M). |
| Matt Frank | 9/29/2015 | 2.3 | Review of updated contract stipulation drafts from K&E (Kaisey). |
| Matt Frank | 9/29/2015 | 0.4 | Review of accommodation agreement approaches from Alaman (EFH). |
| Matt Frank | 9/29/2015 | 0.4 | Follow up with Geier (K&E) regarding sponsor management contracts. |
| Matt Frank | 9/29/2015 | 0.5 | Correspondence with Mailloux (Epiq) regarding contract noticing information for plan supplement. |
| Matt Frank | 9/29/2015 | 0.5 | Analysis related to ongoing railcar lease negotiations. |
| Matt Frank | 9/29/2015 | 1.3 | Edits to supply chain summary presentation for weekly contract meeting. |
| Matt Frank | 9/29/2015 | 0.8 | Review of Oncor related contract approaches. |
| Peyton Heath | 9/29/2015 | 0.7 | Add new stipulating contracts to exhibit per J. Dwyer. |
| Peyton Heath | 9/29/2015 | 2.8 | Work with S. Pittman to tie out vendors / # of contracts related to stipulating exhibit, add related schedule G line items to exhibit. |
| Peyton Heath | 9/29/2015 | 1.0 | Meet with J. Dwyer to review stipulating exhibit. |
| Peyton Heath | 9/29/2015 | 2.6 | Updates to executed stipulation documents received from A&M team to revise vendor, update stipulating exhibit accordingly. |
| Peyton Heath | 9/29/2015 | 1.9 | Continue to collect / allocate executed stipulation documents received from A&M team to correct vendor, update stipulating exhibit accordingly. |
| Peyton Heath | 9/29/2015 | 0.9 | Continue to work with S. Pittman to tie out vendors / # of contracts related to stipulating exhibit, add related schedule G line items to exhibit. |

*Exhibit H*

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2015 through December 31, 2015**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 9/29/2015 | 1.1 | Highlight stipulating exhibit based on status at the request of J. Dwyer (A&M), review, send for review. |
| Sarah Pittman | 9/29/2015 | 0.5 | Reconcile "Summary - Matrix" tab of Supply Chain Master File Comparison. |
| Sarah Pittman | 9/29/2015 | 0.7 | Work in "Summary - Matrix" tab in Summary Exhibit Draft file. |
| Sarah Pittman | 9/29/2015 | 2.8 | Update "New Exhibit" tab of Supply Chain Master File Comparison. |
| Sarah Pittman | 9/29/2015 | 1.9 | Update "New Exhibit" tab of Other Contracts Master file. |
| Sarah Pittman | 9/29/2015 | 0.8 | Review "New Exhibit" tab of Supply Chain Master File Comparison; submit to A&M internal team. |
| Sarah Pittman | 9/29/2015 | 0.7 | Review "New Exhibit" tab of Other Contracts Master file; submit to A&M internal team. |
| Sarah Pittman | 9/29/2015 | 0.7 | Reconcile "Summary - Matrix" tab of Other Contracts Master file. |
| Sarah Pittman | 9/29/2015 | 1.0 | Meeting with T. Williams-Dennis, K. Lee (both Company), A&M internal team regarding exhibit updates. |
| Sarah Pittman | 9/29/2015 | 1.0 | Meeting with L. Kader, J. Thomas ( both Company), A&M internal team regarding exhibits and LSTC savings review. |
| Sarah Pittman | 9/29/2015 | 0.5 | Meeting with J. Berardi, K. Lee (both Company), A&M internal team regarding exhibit updates. |
| Taylor Atwood | 9/29/2015 | 0.6 | Correspondence with T. Woodlee (Company) regarding Non-Debt Guaranty agreements that have not yet been reviewed. |
| Taylor Atwood | 9/29/2015 | 1.9 | Preparing professional firms in Non-Debt Agreements file for assumption exhibit. |
| Emmett Bergman | 9/30/2015 | 1.3 | Review of other contracts analysis for determination of Plan Supplement content. |
| Emmett Bergman | 9/30/2015 | 0.6 | Communications with K&E re: contract exhibits. |
| Emmett Bergman | 9/30/2015 | 1.4 | Preparation of early assumption exhibits. |
| Emmett Bergman | 9/30/2015 | 1.1 | Meeting to review pending deal tracker updates with supply chain team, internal legal, KE, A&M. |
| Emmett Bergman | 9/30/2015 | 1.2 | Review of draft Plan Supplement materials. |
| Jeff Dwyer | 9/30/2015 | 0.5 | Meeting with R. Marten, D. Smith to review EFHCS executory contracts, roadmap for next 30-90 days, roadblocks or issues with resolution before emergence. |
| Jeff Dwyer | 9/30/2015 | 1.2 | Preparation of early assumption vendor Contract amendments, draft amendment, claim withdrawal form, One-Page CRC summary slide, Exhibit, document preparation financial matrix. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2015 through December 31, 2015**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 9/30/2015 | 0.5 | Meeting with R. Dighe, D. Smith to review EFHCS executory contracts, roadmap for next 30-90 days, roadblocks or issues with resolution before emergence. |
| Jeff Dwyer | 9/30/2015 | 0.5 | Meeting with K. Wevodau, D. Smith to review EFHCS executory contracts, roadmap for next 30-90 days, roadblocks or issues with resolution before emergence. |
| Jeff Dwyer | 9/30/2015 | 1.0 | Weekly status meeting with Supply Chain, K&E, internal legal to review CRC approved early contract assumption amendment status, claim stipulations to ensure timeliness, completion. |
| Jodi Ehrenhofer | 9/30/2015 | 0.7 | Correspondence with M. Frank (A&M) re: additional contracts to potentially add to plan supplement based on claims. |
| Jon Rafpor | 9/30/2015 | 2.1 | Update Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - status updates from supply chain. |
| Jon Rafpor | 9/30/2015 | 0.9 | Continue preparing summary presentation of early assumptions / cure stipulation for creditor advisor's committee |
| Jon Rafpor | 9/30/2015 | 0.8 | Continue drafting contract counterparty claim stipulations for contract assumptions |
| Jon Rafpor | 9/30/2015 | 0.5 | Meeting with R. Dighe to discuss counterparty negotiation status |
| Jon Rafpor | 9/30/2015 | 0.5 | Meeting with K. Wevodau to discuss counterparty negotiation status |
| Jon Rafpor | 9/30/2015 | 2.2 | Draft contract counterparty claim stipulations for contract assumptions |
| Jon Rafpor | 9/30/2015 | 0.5 | Meeting with R. Marten to discuss counterparty negotiation status |
| Jon Rafpor | 9/30/2015 | 1.3 | Prepare summary presentation of early assumptions / cure stipulation for creditor advisor's committee |
| Jon Rafpor | 9/30/2015 | 0.9 | Continue update of Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - status updates from supply chain |
| Matt Frank | 9/30/2015 | 0.9 | Update to creditors waterfall slide for changes in contract approaches. |
| Matt Frank | 9/30/2015 | 0.8 | Updates to accounting estimates for Kim (EFH) related to contract assumptions. |
| Matt Frank | 9/30/2015 | 1.1 | Updates to early assumption exhibit for Epiq (Mailloux). |
| Matt Frank | 9/30/2015 | 0.8 | Review of latest stipulations in preparation for early assumption filing wave. |
| Matt Frank | 9/30/2015 | 0.7 | Preparation of draft rejection exhibit for Nutt (EFH). |
| Matt Frank | 9/30/2015 | 0.7 | Review of changes to LUME wholesale contract matrix. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 9/30/2015 | 1.4 | Analysis to revise mining equipment lease exhibit for plan supplement from Chen (EFH). |
| Matt Frank | 9/30/2015 | 1.4 | Review of updated plan supplement exhibit matrix file from Pittman (A&M). |
| Matt Frank | 9/30/2015 | 0.6 | Discussion with Mailloux (Epiq) regarding contract noticing information for plan supplement. |
| Matt Frank | 9/30/2015 | 0.4 | Research related to City of Dallas contract from Geier (K&E). |
| Peyton Heath | 9/30/2015 | 0.8 | Continue to work with S. Pittman to tie out vendors / # of contracts related to stipulating exhibit, add related schedule G line items to exhibit. |
| Peyton Heath | 9/30/2015 | 1.2 | Continue to review executed stipulation documents received from A&M team to correct vendor, update stipulating exhibit accordingly. |
| Peyton Heath | 9/30/2015 | 1.1 | Finalize third round of early assumptions exhibit, including review, distribution to E. Bergman (A&M). |
| Sarah Pittman | 9/30/2015 | 2.8 | Update "New Exhibit" tab of Supply Chain Master File Comparison. |
| Sarah Pittman | 9/30/2015 | 0.6 | Update LUME and Other Contracts Assume / Reject file; submit to A&M internal team. |
| Sarah Pittman | 9/30/2015 | 0.3 | Create "Cure $" tab in Supply Chain Master File. |
| Sarah Pittman | 9/30/2015 | 0.6 | Review "New Exhibit" tab of Supply Chain Master file; submit to A&M internal team. |
| Sarah Pittman | 9/30/2015 | 0.8 | Update "Exhibit" tab in Combined LUME, Other Contracts file; submit to A&M internal team. |
| Sarah Pittman | 9/30/2015 | 0.7 | Work in "New Exhibit" tab of Supply Chain Reject file. |
| Sarah Pittman | 9/30/2015 | 1.9 | Work in "Exhibit" tab of Combined LUME / Other Contracts file. |
| Sarah Pittman | 9/30/2015 | 2.8 | Work in "New Exhibit" tab of Supply Chain Master file. |
| Sarah Pittman | 9/30/2015 | 0.4 | Reconcile "Summary - Matrix" tab in Supply Chain Master file. |
| David Blanks | 10/1/2015 | 2.9 | Review revised LUME Wholesale Schedule G from S. Smedley (EFH), T. Silvey (EFH) with updated contract approaches for business unit owners. |
| Emmett Bergman | 10/1/2015 | 0.8 | Review of draft plan supplement materials for distribution. |
| Emmett Bergman | 10/1/2015 | 0.4 | Discussions with supply chain team re: proposed conditional assumptions. |
| Emmett Bergman | 10/1/2015 | 0.2 | Review of draft rejection exhibit for plan supplement filing. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 10/1/2015 | 0.4 | Communications re: draft rejection exhibit with accounting, supply chain teams. |
| Emmett Bergman | 10/1/2015 | 0.5 | Communications with K&E re: cure amounts. |
| Emmett Bergman | 10/1/2015 | 0.3 | Review of contract master file re plan supplement. |
| Emmett Bergman | 10/1/2015 | 0.5 | Preparation of analysis re: claims waterfall presentation materials. |
| Emmett Bergman | 10/1/2015 | 0.8 | Review claim materials re: valid cure amounts. |
| Emmett Bergman | 10/1/2015 | 0.6 | Preparation of presentation materials for CRC. |
| Emmett Bergman | 10/1/2015 | 1.1 | Meeting with supply chain team re: preparation of analysis to support plan supplement. |
| Jeff Dwyer | 10/1/2015 | 0.4 | Edits to stipulated exhibit rows to account for finalized agreements executed by Supply Chain. |
| Jeff Dwyer | 10/1/2015 | 1.2 | Additional edits to notice information, expiration date, contract descriptions within the assumption/rejection plan supplement exhibits. |
| Jeff Dwyer | 10/1/2015 | 1.6 | Review of Stipulation metrics within plan assumption exhibit. |
| Jeff Dwyer | 10/1/2015 | 2.9 | Continued review of notice information, expiration date, contract descriptions within the assumption/rejection plan supplement exhibits. |
| Jon Rafpor | 10/1/2015 | 1.8 | Continue update of Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - status updates from supply chain |
| Jon Rafpor | 10/1/2015 | 2.2 | Update Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - status updates from supply chain. |
| Jon Rafpor | 10/1/2015 | 1.4 | Continue drafting contract counterparty claim stipulations for contract assumptions. |
| Jon Rafpor | 10/1/2015 | 1.6 | Draft contract counterparty claim stipulations for contract assumptions. |
| Matt Frank | 10/1/2015 | 1.7 | Review of updated exhibit file from Pittman (A&M). |
| Matt Frank | 10/1/2015 | 0.5 | Summarize changes required on contract assumption exhibit for Pittman (A&M). |
| Matt Frank | 10/1/2015 | 0.3 | Correspondence with Soesbe (EFH) regarding indemnification claims. |
| Matt Frank | 10/1/2015 | 1.3 | Edits to contract matrix file for exhibit preparation. |
| Peyton Heath | 10/1/2015 | 2.5 | Update stipulating contract exhibit per comments from J. Dwyer (A&M). |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 10/1/2015 | 1.9 | Continue to update stipulating contract exhibit including tie out with S. Pittman (A&M), review (1.7), then send to J. Dwyer for review (0.2). |
| Sarah Pittman | 10/1/2015 | 2.6 | Update Supply Chain Master file. |
| Sarah Pittman | 10/1/2015 | 0.4 | Work in contract stipulation detail files; submit to A&M internal team. |
| Sarah Pittman | 10/1/2015 | 2.9 | Update "Exhibit" tab in Working Exhibit file. |
| Sarah Pittman | 10/1/2015 | 0.2 | Review "Summary-Matrix" tab of Working Exhibit file. |
| Sarah Pittman | 10/1/2015 | 0.3 | Review Deliverable Exhibit file. |
| Sarah Pittman | 10/1/2015 | 1.8 | Work in Combined LUME, Other Contracts file. |
| Sarah Pittman | 10/1/2015 | 0.8 | Review "Exhibit" tab of Working Exhibit file. |
| Sarah Pittman | 10/1/2015 | 0.8 | Reconcile contract details in Assumed / Rejected file. |
| Sarah Pittman | 10/1/2015 | 1.2 | Work in Deliverable Exhibit file. |
| David Blanks | 10/2/2015 | 2.1 | Review LUME Wholesale assumptions/rejection exhibits for latest changes to LUME Wholesale Schedule G. |
| David Blanks | 10/2/2015 | 2.4 | Continue to review the revised LUME Wholesale Schedule G from S. Smedley (EFH), T. Silvey (EFH) with updated contract approaches for business unit owners. |
| Emmett Bergman | 10/2/2015 | 0.5 | Discussions with supply chain team re: reviewing plan supplement detail. |
| Emmett Bergman | 10/2/2015 | 0.5 | Call with A&M (Frank) re: contract approaches for plan supplement. |
| Jeff Dwyer | 10/2/2015 | 1.5 | Edits to Supply Chain plan supplement exhibits. |
| Jeff Dwyer | 10/2/2015 | 0.3 | Edits to vendor settlement for plan supplement filing. |
| Jeff Stegenga | 10/2/2015 | 0.8 | Review of latest contract management update deck/vendor claim waterfall/contract settlement stipulation summaries including follow-up with Matt Frank. |
| Jon Rafpor | 10/2/2015 | 2.1 | Update Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - changes from LUM internal legal |
| Jon Rafpor | 10/2/2015 | 1.3 | Continue drafting contract counterparty claim stipulations for contract assumptions. |
| Jon Rafpor | 10/2/2015 | 1.4 | Continue update of Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - changes from LUM internal legal |

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2015 through December 31, 2015**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 10/2/2015 | 1.7 | Draft contract counterparty claim stipulations for contract assumptions. |
| Matt Frank | 10/2/2015 | 2.1 | Review of latest draft of plan supplement contract exhibits from Pittman (A&M). |
| Matt Frank | 10/2/2015 | 0.8 | Review of LUME wholesale contract approach changes from Smedley (EFH). |
| Matt Frank | 10/2/2015 | 1.0 | Call with A&M (Bergman), K&E (Geier), Paul Weiss regarding contract assumptions. |
| Matt Frank | 10/2/2015 | 0.5 | Changes to railcar lease approaches per discussion with Chen (EFH). |
| Matt Frank | 10/2/2015 | 0.8 | Changes to plan supplement exhibit drafts for Epiq noticing preparation. |
| Matt Frank | 10/2/2015 | 0.3 | Call with Ball (EFH) regarding contract assumptions at TXU. |
| Matt Frank | 10/2/2015 | 0.5 | Call with E. Bergman (A&M) regarding contract approach changes. |
| Matt Frank | 10/2/2015 | 0.4 | Correspondence with Alaman (EFH) regarding city of Dallas water contract rejection. |
| Matt Frank | 10/2/2015 | 1.2 | Discussion with Silvey (EFH) regarding Oncor contracts (0.4), changes to assumption exhibit for Oncor contract approaches (0.8). |
| Matt Frank | 10/2/2015 | 0.4 | Review of di minimis asset report draft from Heath (A&M). |
| Matt Frank | 10/2/2015 | 0.3 | Correspondence with Leal (EFH) regarding cure payments on latest approval for early assumption contracts. |
| Matt Frank | 10/2/2015 | 0.4 | Correspondence with Mailloux (Epiq) regarding contract noticing information for plan supplement. |
| Matt Frank | 10/2/2015 | 0.3 | Correspondence with Torrez (K&E) regarding mining equipment lease assumptions. |
| Sarah Pittman | 10/2/2015 | 0.6 | Reconcile "Summary-Matrix" tab in Working Exhibit file. |
| Sarah Pittman | 10/2/2015 | 2.9 | Work in "Exhibit" tab of Working Exhibit file. |
| Sarah Pittman | 10/2/2015 | 1.7 | Work in "Unassigned Exhibit Anomalies" file; submit to A&M internal team. |
| Sarah Pittman | 10/2/2015 | 1.1 | Review Working Exhibit file; submit to A&M internal team. |
| Sarah Pittman | 10/2/2015 | 0.2 | Review "Summary-Matrix" tab in Working Exhibit file. |
| Sarah Pittman | 10/2/2015 | 2.8 | Update "Exhibit" tab of Working Exhibit file. |
| Matt Frank | 10/3/2015 | 0.5 | Review of latest draft of class c5 solicitation package. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 10/3/2015 | 0.3 | Changes to exhibit draft per approach change from Reynolds (EFH) regarding Oncor. |
| Emmett Bergman | 10/5/2015 | 0.4 | Emails with supply chain team re contract rejections. |
| Emmett Bergman | 10/5/2015 | 0.5 | Communications with supply chain team re other contracts. |
| Jeff Dwyer | 10/5/2015 | 1.0 | Review of anomaly assumption, rejection approach where contract expirations suggest executory or non-executory errors. |
| Jeff Dwyer | 10/5/2015 | 1.8 | Contract counterparty workbook summary_all data reconciliation. |
| Jeff Dwyer | 10/5/2015 | 2.4 | Prepare summary for Supply Chain of Plan Supplement Filings (Assumptions, Rejections, Non-Executory, Stipulating, Negotiations, TBD). |
| Jon Rafpor | 10/5/2015 | 1.1 | Draft contract counterparty claim stipulations for contract assumptions. |
| Jon Rafpor | 10/5/2015 | 0.9 | Continue drafting contract counterparty claim stipulations for contract assumptions. |
| Jon Rafpor | 10/5/2015 | 0.8 | Continue update of Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - negotiation updates from supply chain |
| Jon Rafpor | 10/5/2015 | 1.3 | Update of Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - negotiation updates from supply chain |
| Matt Frank | 10/5/2015 | 0.2 | Correspondence with Chen (EFH), Torrez (K&E) regarding mining equipment leases. |
| Sarah Pittman | 10/5/2015 | 2.9 | Work in "Exhibit" tab of Working Exhibit file. |
| Sarah Pittman | 10/5/2015 | 1.6 | Review "Exhibit" tab of Working Exhibit file. |
| Sarah Pittman | 10/5/2015 | 1.1 | Meeting with A&M internal team regarding exhibit updates. |
| Sarah Pittman | 10/5/2015 | 2.8 | Update "Exhibit" tab of Working Exhibit file. |
| Sarah Pittman | 10/5/2015 | 0.4 | Review "Summary Matrix" tab of Working Exhibit file. |
| Sarah Pittman | 10/5/2015 | 0.7 | Correspond with Company via email to discuss exhibit updates. |
| Sarah Pittman | 10/5/2015 | 0.6 | Meeting with A&M internal team regarding Working Exhibit file. |
| Sarah Pittman | 10/5/2015 | 0.4 | Work in "Vendors" tab of Working Exhibit file. |
| Sarah Pittman | 10/5/2015 | 0.8 | Work in "Summary Matrix" tab of Working Exhibit file. |
| Sarah Pittman | 10/5/2015 | 1.2 | Update "Summary Matrix" tab of Working Exhibit file. |
| Emmett Bergman | 10/6/2015 | 0.4 | Communications with K&E re: executed stips. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 10/6/2015 | 0.4 | Review of finalized stips. |
| Jeff Dwyer | 10/6/2015 | 2.1 | Final exhibit review meeting with L. Kader, P. Seidler, C. Carrell, J. Berardi (EFH). |
| Jeff Dwyer | 10/6/2015 | 0.5 | Exhibit review meeting with R. Dighe. |
| Jeff Dwyer | 10/6/2015 | 2.4 | Updates to contract expiration dates, cure amounts on Plan Supplement Exhibit. |
| Jeff Dwyer | 10/6/2015 | 0.5 | Review changes made to executory exhibit approaches by C. Thomas. |
| Jeff Dwyer | 10/6/2015 | 0.6 | Prepare list of questions for variances found within executory exhibit changes made by C. Thomas. |
| Jeff Dwyer | 10/6/2015 | 1.0 | Edits to Luminant Contract Workstream Summary workbook. |
| Jeff Dwyer | 10/6/2015 | 2.0 | Edits to plan supplement exhibits from changes, updates provided by Supply Chain. |
| Jon Rafpor | 10/6/2015 | 1.7 | Continue update of Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - next steps. |
| Jon Rafpor | 10/6/2015 | 0.2 | Continue drafting contract counterparty claim stipulations for contract assumptions. |
| Jon Rafpor | 10/6/2015 | 0.8 | Draft contract counterparty claim stipulations for contract assumptions. |
| Jon Rafpor | 10/6/2015 | 1.6 | Update Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - next steps. |
| Matt Frank | 10/6/2015 | 0.3 | Correspondence with Mohan (K&E) regarding contract actions noticing. |
| Matt Frank | 10/6/2015 | 0.4 | Correspondence with Pittman (A&M) regarding supply chain exhibit preparation changes. |
| Matt Frank | 10/6/2015 | 0.3 | Updates to approach for Oncor per notes from Silvey (EFH). |
| Peyton Heath | 10/6/2015 | 0.7 | Review third round early assumption exhibit, finalize, including distribution to internal A&M /  K&E. |
| Peyton Heath | 10/6/2015 | 0.3 | Respond to L. Kaisey (K&E) re: vendor issues request. |
| Peyton Heath | 10/6/2015 | 0.6 | Review comments from K&E re: third round early assumption exhibit issues, including follow up with J. Dwyer. |
| Sarah Pittman | 10/6/2015 | 2.7 | Reconcile "Exhibit" tab of Working Exhibit file. |
| Sarah Pittman | 10/6/2015 | 2.9 | Update "Exhibit" tab of Working Exhibit file. |
| Sarah Pittman | 10/6/2015 | 0.8 | Review "Exhibit" tab of Working Exhibit file. |
| Sarah Pittman | 10/6/2015 | 0.4 | Review "Summary Matrix" tab of Working Exhibit file. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 10/6/2015 | 0.7 | Update "Summary Matrix" tab of Working Exhibit file. |
| Sarah Pittman | 10/6/2015 | 1.2 | Continued review of "Exhibit" tab in Working Exhibit file. |
| Sarah Pittman | 10/6/2015 | 2.0 | Meeting with L. Kader (Company), J. Berardi (Company), A&M internal team regarding exhibit review. |
| Sarah Pittman | 10/6/2015 | 0.7 | Meeting with A&M internal team to discuss outstanding items regarding exhibit updates. |
| David Blanks | 10/7/2015 | 1.2 | Review "AP Buildup by Vendor" file from M. Frank (A&M). |
| David Blanks | 10/7/2015 | 2.9 | Research variances between detailed accounts payable buildup file including LUME Wholesale Schedule G cure amounts. |
| David Blanks | 10/7/2015 | 1.0 | Meeting with M. Chen (EFH) to discuss updates to rail car operating lease negotiations with certain vendors. |
| Emmett Bergman | 10/7/2015 | 1.0 | Attend weekly CRC meeting to present discussion materials. |
| Emmett Bergman | 10/7/2015 | 1.6 | Revise presentation materials for upcoming CRC meeting. |
| Emmett Bergman | 10/7/2015 | 0.8 | Communications with internal legal, supply chain team re: potential contract rejections. |
| Jeff Dwyer | 10/7/2015 | 1.4 | Updates to Executory Contract workbook to include new categorical counterparty stratifications. |
| Jeff Dwyer | 10/7/2015 | 0.9 | Add new agreements to plan supplement exhibits based on input, contracts provided by Supply Chain. |
| Jeff Dwyer | 10/7/2015 | 0.4 | Review of vendor amendment for early assumption of executory agreement. |
| Jeff Dwyer | 10/7/2015 | 1.0 | Draft assumption, rejection exhibit anomalies for R. Marten. |
| Jeff Dwyer | 10/7/2015 | 1.7 | Exhibit updates to more than 30 Bart ID's to update cure amounts based on new mapping information provided by Supply Chain. |
| Jeff Dwyer | 10/7/2015 | 0.5 | Edits to tracker for conditional assumption counterparty. |
| Jeff Stegenga | 10/7/2015 | 0.6 | Review of the updated contract management deck for today's contract strategy call with Luminant, EFH supply chain. |
| Jeff Stegenga | 10/7/2015 | 0.8 | Participation in a meeting with Luminant supply chain, Cecily Gooch, EFH, K&E, A&M re: assumption strategy. |
| Jon Rafpor | 10/7/2015 | 1.4 | Continue update of Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - agreed claim amounts |
| Jon Rafpor | 10/7/2015 | 1.2 | Continue to prepare for weekly Contract Management Committee meeting. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 10/7/2015 | 1.6 | Update Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - agreed claim amounts. |
| Jon Rafpor | 10/7/2015 | 1.8 | Prepare for weekly Contract Management Committee meeting. |
| Jon Rafpor | 10/7/2015 | 1.0 | Weekly meeting with Supply Chain to update Deal Status Tracker. |
| Matt Frank | 10/7/2015 | 0.8 | Review of updated contract management slides from Rafpor (A&M). |
| Matt Frank | 10/7/2015 | 0.9 | Review of updated contract exhibit file from Pittman (A&M) incorporating updates from supply chain team. |
| Matt Frank | 10/7/2015 | 0.5 | Call with Mailloux (Epiq) regarding contract assumption, rejection noticing sequencing. |
| Matt Frank | 10/7/2015 | 1.1 | Correspondence with K&E (Geier) regarding changes to notice of rejection for plan voting preparation. |
| Matt Frank | 10/7/2015 | 0.5 | Add indemnification agreement to the contract rejection list per Geier (K&E). |
| Matt Frank | 10/7/2015 | 1.2 | Analysis to update missing information on exhibit for contract assumption preparation. |
| Matt Frank | 10/7/2015 | 1.0 | Weekly contract meeting with advisors, counsel, management team. |
| Peyton Heath | 10/7/2015 | 1.9 | Catch up on allocating all contract documents to correct inventory folder as well as document inventory matrix update. |
| Sarah Pittman | 10/7/2015 | 2.9 | Reconcile "Exhibit" tab of Working Exhibit file based on emails from the Company. |
| Sarah Pittman | 10/7/2015 | 2.8 | Work in "Exhibit" tab of Working Exhibit file. |
| Sarah Pittman | 10/7/2015 | 1.7 | Review "Exhibit" tab of Working Exhibit file. |
| Sarah Pittman | 10/7/2015 | 1.1 | Reconcile "Summary Matrix" tab of Working Exhibit file. |
| Sarah Pittman | 10/7/2015 | 0.8 | Work in "Company Questions" tab of Working Exhibit file. |
| Sarah Pittman | 10/7/2015 | 0.8 | Review "Summary Matrix" tab of Working Exhibit file. |
| Sarah Pittman | 10/7/2015 | 1.7 | Meeting with A&M internal team regarding exhibit updates. |
| Sarah Pittman | 10/7/2015 | 0.5 | Research notice party information for contract counterparties. |
| Sarah Pittman | 10/7/2015 | 2.9 | Update "Exhibit" tab of Working Exhibit file. |
| Sarah Pittman | 10/7/2015 | 1.9 | Meeting with A&M internal team to discuss outstanding items regarding exhibit updates. |
| Taylor Atwood | 10/7/2015 | 0.4 | Correspondence with S. Pittman (A&M) regarding changes to accounting firm contracts from T. Nutt (Company). |

*Exhibit H*

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2015 through December 31, 2015**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 10/7/2015 | 0.3 | Follow up with A. Burton (Company) regarding Stockholders Agreements questions from M. Frank (A&M). |
| David Blanks | 10/8/2015 | 1.0 | Meeting with R. Leal regarding detailed accounts payable prepetition compared to LUME Wholesale Schedule G cure amounts. |
| David Blanks | 10/8/2015 | 0.4 | Email correspondence with T. Eaton (EFH) regarding LUME Wholesale Schedule G cure amounts. |
| David Blanks | 10/8/2015 | 1.9 | Review "LSTC for Select Vendors as of 9.30.15" file from T. Eaton (EFH) to research vendor balances by legal entity to make a determination on variances with LUME Wholesale Schedule G. |
| David Blanks | 10/8/2015 | 0.3 | Email correspondence with T. Hogan (EFH) regarding LUME Wholesale Schedule G cure amounts. |
| Emmett Bergman | 10/8/2015 | 0.6 | Review plan supplement exhibits for completeness. |
| Emmett Bergman | 10/8/2015 | 0.9 | Communications with K&E, internal legal, A&M re: intercompany agreement on plan supplement exhibits. |
| Emmett Bergman | 10/8/2015 | 0.5 | Review conditional assumption exhibits. |
| Emmett Bergman | 10/8/2015 | 1.1 | Call with creditor advisors, A&M, K&E re: plan supplement. |
| Jeff Dwyer | 10/8/2015 | 1.0 | Assumption, Rejection, Stipulation, Non-Executory, Exhibit Review with R. Randolph. |
| Jeff Dwyer | 10/8/2015 | 1.5 | Plan Supplement Assumption, Rejection, Stipulation, Non-Executory, Exhibit Review. |
| Jeff Dwyer | 10/8/2015 | 2.4 | Create SPC update contracts work stream deck which summarizes supply chain a/p recoveries, contract savings. |
| Jeff Dwyer | 10/8/2015 | 0.7 | Comments to assumption, rejection exhibit prepared by S. Pittman. |
| Jeff Stegenga | 10/8/2015 | 0.4 | Discussion with Matt Frank re: contract management including related PMO updates. |
| Jon Rafpor | 10/8/2015 | 1.9 | Prepare summary presentation of early assumptions / cure stipulation for creditor advisor's committee. |
| Jon Rafpor | 10/8/2015 | 1.2 | Prepare exhibit of early assumption counterparty assumptions. |
| Jon Rafpor | 10/8/2015 | 1.5 | Update Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - global updates from week of 8/17-8/21. |
| Jon Rafpor | 10/8/2015 | 1.8 | Continue to prepare exhibit of early assumption counterparty assumptions. |
| Jon Rafpor | 10/8/2015 | 1.1 | Continue to prepare summary presentation of early assumptions / cure stipulation for creditor advisor's committee. |

*Exhibit H*

> ### Combined - Energy Future Holdings Corp., et al.,
> ### Time Detail by Activity by Professional
> ### September 1, 2015 through December 31, 2015

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 10/8/2015 | 1.5 | Continue update of Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - global updates from week of 8/17-8/21 |
| Matt Frank | 10/8/2015 | 0.5 | Discussion with Hogan (EFH) regarding liabilities for LUME wholesale contracts for cure planning. |
| Matt Frank | 10/8/2015 | 0.4 | Review of contract files provided from A. Wright (EFH). |
| Matt Frank | 10/8/2015 | 0.8 | Update to claims waterfall analysis given changes in approaches on supply chain contracts. |
| Matt Frank | 10/8/2015 | 0.5 | Correspondence with EFH (Burton, Walker) regarding contract assumption planning. |
| Matt Frank | 10/8/2015 | 3.0 | Meeting with Pittman (A&M) to update contract assumption exhibits. |
| Matt Frank | 10/8/2015 | 0.5 | Call with A&M (Dwyer), EFH (Alaman) regarding contract assumption preparation. |
| Matt Frank | 10/8/2015 | 1.1 | Call with Millstein (Chong), Paul Weiss, K&E (Geier), A&M (Bergman) regarding contract assumption process, contracts. |
| Matt Frank | 10/8/2015 | 0.8 | Review of conditional assumption exhibit from Pittman (A&M). |
| Matt Frank | 10/8/2015 | 2.1 | Review of changes to latest draft of assumption exhibit. |
| Sarah Pittman | 10/8/2015 | 0.7 | Meeting with A&M internal team to discuss exhibits to send to Epiq. |
| Sarah Pittman | 10/8/2015 | 1.6 | Reconcile "Exhibit" tab in Conditional Assumption file. |
| Sarah Pittman | 10/8/2015 | 0.6 | Reconcile "Assumption Exhibit" tab in Plan Supplement Assumption/ Rejection Remaining Exhibits file. |
| Sarah Pittman | 10/8/2015 | 0.3 | Update "Conditional Assumption" tab in Plan Supplement Assumption / Rejection Exhibits file. |
| Sarah Pittman | 10/8/2015 | 2.1 | Update "Exhibit" tab of FLAT Working Exhibit file. |
| Sarah Pittman | 10/8/2015 | 2.1 | Work in "Exhibit" tab of Working Exhibit LUME file. |
| Sarah Pittman | 10/8/2015 | 1.9 | Reconcile "Exhibit" tab of Working Exhibit No LUME file. |
| Sarah Pittman | 10/8/2015 | 0.4 | Reconcile "Rejection Exhibit" tab of Plan Supplement Assumption / Rejection Exhibits file. |
| Sarah Pittman | 10/8/2015 | 0.9 | Work in "Exhibit" tab of Working Exhibit file; submit to A&M internal team. |
| Sarah Pittman | 10/8/2015 | 0.8 | Work in "Assumption Exhibit" tab of Plan Supplement Assumption / Rejection Exhibits file. |
| Sarah Pittman | 10/8/2015 | 2.9 | Update "Exhibit" tab of Working Exhibit file. |

*Exhibit H*

> ### Combined - Energy Future Holdings Corp., et al.,
> ### Time Detail by Activity by Professional
> ### September 1, 2015 through December 31, 2015

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 10/9/2015 | 1.2 | Review railcar Finance Railcar Supplemental Lease Agreement regarding stipulated loss provision calculation. |
| David Blanks | 10/9/2015 | 1.9 | Calculate stipulated loss provision on potential lease rejection damages compared to prior lease rejection damages calculation shared with creditors. |
| David Blanks | 10/9/2015 | 2.9 | Review railcar Lease Finance Railcar Master Lease Agreement regarding stipulated loss agreement. |
| Emmett Bergman | 10/9/2015 | 0.4 | Review changes to contract approaches per supply chain. |
| Emmett Bergman | 10/9/2015 | 1.3 | Review revised plan supplement materials. |
| Emmett Bergman | 10/9/2015 | 1.0 | Review exhibits for cure amount. |
| Emmett Bergman | 10/9/2015 | 0.8 | Continued review of other contracts analysis / tear sheets. |
| Jeff Dwyer | 10/9/2015 | 1.7 | Edits to LUM only view of contract, LSTC savings for SPC update meeting to include Creditor summary in excel, vendor one page summaries, top counterparty savings analysis. |
| Jeff Dwyer | 10/9/2015 | 0.5 | Prepare email summary of questions related to edits to EFHCS, TXU expiration date updates from T. Willis. |
| Jeff Dwyer | 10/9/2015 | 1.0 | Plan Supplement Assumption, Rejection, Stipulation, Non-Executory, Exhibit Review. |
| Jeff Dwyer | 10/9/2015 | 0.8 | Edits to subscription agreement exhibit rows required to be included on Plan Supplement Filing. |
| Jeff Dwyer | 10/9/2015 | 1.6 | Edits to SPC update of executory contracts work stream deck summarizing supply chain a/p recoveries, contract savings. |
| Jeff Dwyer | 10/9/2015 | 2.5 | Edits to Plan Supplement Assumption, Rejection exhibits based on new input provided by Supply Chain managers. |
| Jeff Dwyer | 10/9/2015 | 0.4 | Review edits of EFHCS, TXU expiration date updates from T. Willis. |
| Jeff Dwyer | 10/9/2015 | 1.0 | Review, update Plan Supplement Assumption, Rejection exhibits based on new input provided by Supply Chain managers. |
| Jon Rafpor | 10/9/2015 | 1.9 | Prepare summary presentation of early assumptions / cure stipulation for creditor advisor's committee. |
| Jon Rafpor | 10/9/2015 | 2.1 | Prepare exhibit of early assumption counterparty assumptions. |
| Jon Rafpor | 10/9/2015 | 1.4 | Update Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - status updates from supply chain. |
| Jon Rafpor | 10/9/2015 | 1.6 | Continue update of Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - status updates from supply chain |

*Exhibit H*

<div style="border:1px solid">

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

</div>

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 10/9/2015 | 1.4 | Edits to contract exhibit file for noticing preparation. |
| Matt Frank | 10/9/2015 | 0.4 | Changes to contract exhibits for amendment that was executed. |
| Matt Frank | 10/9/2015 | 0.4 | Review of latest edits from supply chain team on exhibit changes. |
| Matt Frank | 10/9/2015 | 0.6 | Review of order supporting second wave of early assumptions for cure payment planning. |
| Matt Frank | 10/9/2015 | 1.2 | Call with A&M (Bergman, Dwyer) regarding changes in claims waterfall recovery analysis. |
| Matt Frank | 10/9/2015 | 1.5 | Edits to contract exhibit for potential assignment changes. |
| Sarah Pittman | 10/9/2015 | 1.9 | Work in "Rejection Exhibit" tab in Plan Supplement Assumption, Rejection Exhibits file. |
| Sarah Pittman | 10/9/2015 | 0.6 | Research notice party information for contract counterparties. |
| Sarah Pittman | 10/9/2015 | 2.3 | Update "Assumption Exhibit" tab in Plan Supplement Assumption / Rejection Exhibits file. |
| Sarah Pittman | 10/9/2015 | 1.4 | Update "Conditional Assumptions" tab in Plan Supplement Assumption / Rejection Exhibits file. |
| Sarah Pittman | 10/9/2015 | 0.6 | Call with A&M internal team regarding exhibit updates. |
| Sarah Pittman | 10/9/2015 | 0.6 | Call with A&M internal team regarding exhibit draft ready to send to Epiq. |
| Sarah Pittman | 10/9/2015 | 0.3 | Call with A&M internal team regarding cure amount updates. |
| Jeff Dwyer | 10/10/2015 | 0.7 | Edits to Luminant Contract Workstream Summary workbook for C. Carrell, L. Kader. |
| Jeff Dwyer | 10/10/2015 | 2.2 | Prepare Luminant Contract Workstream Summary workbook for C. Carrell, L. Kader. |
| Matt Frank | 10/10/2015 | 0.3 | Correspondence with Epiq (Mailloux, Tutle) regarding contract assumption planning. |
| Jeff Dwyer | 10/11/2015 | 0.5 | Phone call with L. Kader to review Luminant Contract Workstream Summary workbook. |
| Jeff Dwyer | 10/11/2015 | 1.0 | Edits to Luminant Contract Workstream Summary workbook. |
| Jeff Dwyer | 10/11/2015 | 2.6 | Add pre-confirmation settlements, early assumptions to Luminant Contract Workstream Summary workbook for C. Carrell, L. Kader. |
| David Blanks | 10/12/2015 | 0.5 | Call with M. Chen (EFH) regarding stipulated claim agreement on the railcar lease. |
| Emmett Bergman | 10/12/2015 | 1.0 | Revise CRC presentation materials. |
| Emmett Bergman | 10/12/2015 | 0.5 | Communications with Epiq, K&E re: upcoming noticing procedures for plan supplement. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 10/12/2015 | 1.1 | Communications with supply chain team re: vendor negotiation pipeline. |
| Emmett Bergman | 10/12/2015 | 1.4 | Prepare presentation materials for upcoming CRC meeting. |
| Jeff Dwyer | 10/12/2015 | 0.5 | Review of vendor invoices to research amounts flagged as non-executory with a contract reference within in the voucher on hold report. |
| Jeff Dwyer | 10/12/2015 | 2.1 | Review of notice information, expiration date, contract descriptions within the assumption/rejection plan supplement exhibits. |
| Jeff Dwyer | 10/12/2015 | 0.5 | Edits to plan supplement exhibits for approach changes to contracts contemplated for assumption, rejection. |
| Jeff Dwyer | 10/12/2015 | 1.2 | Edits to Luminant Contract Workstream Summary workbook to account for latest NPV supply chain savings estimates. |
| Jeff Dwyer | 10/12/2015 | 1.6 | Create summary slides of vendor executory contract negotiations for internal review. |
| Jeff Stegenga | 10/12/2015 | 0.8 | Review of/revisions to FAQ, talking point outline for contract assumption / rejection notices. |
| Jeff Stegenga | 10/12/2015 | 0.6 | Participation in call with Emily Geier, Emmett Bergman, Matt Frank re: revised assumption notice mail drop. |
| Jon Rafpor | 10/12/2015 | 0.7 | Update Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - updates from LUM internal legal. |
| Jon Rafpor | 10/12/2015 | 0.3 | Continue update of Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - updates from LUM internal legal |
| Matt Frank | 10/12/2015 | 1.1 | Analysis to determine which contracts to hold from wave 1 of noticing per Geier (K&E). |
| Matt Frank | 10/12/2015 | 2.8 | Changes to exhibit file prior to distribution to Epiq (Mailloux). |
| Matt Frank | 10/12/2015 | 0.3 | Call with Silvey (EFH) regarding railcar contract change. |
| Matt Frank | 10/12/2015 | 1.6 | Development of updated summary approach matrix for contract meeting given finalized contract filings. |
| Sarah Pittman | 10/12/2015 | 1.4 | Work in "Assumption Exhibit" tab of Plan Supplement Assumption / Rejection Exhibits file. |
| Sarah Pittman | 10/12/2015 | 2.6 | Update "Assumption Exhibit" tab of Plan Supplement Assumption / Rejection Exhibits Wave 2 file. |
| Sarah Pittman | 10/12/2015 | 2.1 | Update "Rejection Exhibit" tab of Plan Supplement Assumption / Rejection Exhibits Wave 2 file. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 10/12/2015 | 0.7 | Work in "Assumption Exhibit" tab of Plan Supplement Assumption / Rejection Exhibits Wave 2 Comparison file. |
| Sarah Pittman | 10/12/2015 | 0.8 | Review "Assumption Exhibit" tab in Plan Supplement Assumption / Rejection Exhibits file. |
| Sarah Pittman | 10/12/2015 | 1.7 | Reconcile "Conditional Assumption Exhibit" tab of Plan Supplement Assumption / Rejection Exhibits Wave 2 file. |
| David Blanks | 10/13/2015 | 0.9 | Research railcar contract approach including whether or not it had expired. |
| Emmett Bergman | 10/13/2015 | 1.4 | Prepare presentation materials for upcoming CRC meeting. |
| Emmett Bergman | 10/13/2015 | 0.6 | Communications with K&E, A&M re: assignment language. |
| Emmett Bergman | 10/13/2015 | 0.8 | Review revised contracts for assignment. |
| Emmett Bergman | 10/13/2015 | 1.8 | Review cure amount analyses for contract assumptions. |
| Emmett Bergman | 10/13/2015 | 0.5 | Communications with Burke re: CRC, SPC meetings. |
| Emmett Bergman | 10/13/2015 | 1.3 | Review of contracts requiring assignment. |
| Emmett Bergman | 10/13/2015 | 0.7 | Revise projected claim waterfall analysis for CRC. |
| Emmett Bergman | 10/13/2015 | 0.6 | Attend CRC meeting to present discussion materials to management. |
| Emmett Bergman | 10/13/2015 | 0.4 | Communications with K&E, internal legal re: noticing larger stipulations. |
| Jeff Dwyer | 10/13/2015 | 0.8 | Response to vendor inquiry regarding assumption of executory agreements. |
| Jeff Dwyer | 10/13/2015 | 0.7 | Update vouchers mapped to non-executory agreements to contracts contemplated to be assumed for L. Kader. |
| Jon Rafpor | 10/13/2015 | 0.6 | Update Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - changes from legal counsel. |
| Jon Rafpor | 10/13/2015 | 0.4 | Continue update of Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - changes from legal counsel |
| Matt Frank | 10/13/2015 | 0.5 | Correspondence with Gooch (EFH) regarding noticing issues for assumptions. |
| Matt Frank | 10/13/2015 | 1.1 | Analysis to summarize final cure payment estimates. |
| Matt Frank | 10/13/2015 | 0.4 | Correspondence with Chen (EFH) regarding conditional assumption notices. |
| Matt Frank | 10/13/2015 | 1.3 | Changes to assumption noticing list per Goering (EFH) related to LUME vendors. |

*Exhibit H*

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2015 through December 31, 2015**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 10/13/2015 | 0.6 | Review of contract assumption list with Pittman (A&M) prior to notice mailing. |
| Matt Frank | 10/13/2015 | 0.5 | Review of updated draft of assumption notice language for counterparties. |
| Matt Frank | 10/13/2015 | 0.8 | Edits to claims waterfall analysis for supply chain management. |
| Matt Frank | 10/13/2015 | 0.5 | Discussion with Geier (K&E), Bergman (A&M) regarding contract assumption planning. |
| Matt Frank | 10/13/2015 | 0.3 | Meeting with Wright (EFH), Bergman (A&M) regarding contract assumption planning. |
| Matt Frank | 10/13/2015 | 1.3 | Analysis for Epiq on noticing parties changes prior to mailing of assumption notices. |
| Sarah Pittman | 10/13/2015 | 0.9 | Meeting with A&M internal team regarding new exhibit analysis. |
| Sarah Pittman | 10/13/2015 | 0.4 | Work in "Hold" tab of Assumption / Rejection Exhibits file. |
| Sarah Pittman | 10/13/2015 | 1.4 | Update "Rejections" tab of Assumption / Rejection Exhibit file. |
| Sarah Pittman | 10/13/2015 | 1.6 | Update "Assumptions" tab of Assumption / Rejection Exhibit file. |
| Sarah Pittman | 10/13/2015 | 0.6 | Reconcile "No Hold" tab in Assumption / Rejection Exhibits file. |
| David Blanks | 10/14/2015 | 2.1 | Research certain intercompany coal contract agreements. |
| Emmett Bergman | 10/14/2015 | 1.6 | Analysis of intercompany contracts requiring assumption. |
| Emmett Bergman | 10/14/2015 | 1.1 | Emails with K&E, internal legal, legal, supply chain, treasury re: mining leases included in the plan supplement. |
| Emmett Bergman | 10/14/2015 | 0.6 | Further discussions with accounting team re: contract assumptions. |
| Emmett Bergman | 10/14/2015 | 0.7 | Communications with K&E, EFH, A&M re: other contracts included in plan supplement exhibits. |
| Emmett Bergman | 10/14/2015 | 0.6 | Communications with K&E re: noticing issues. |
| Emmett Bergman | 10/14/2015 | 1.8 | Review of other contracts requiring assumption, assignment. |
| Emmett Bergman | 10/14/2015 | 0.3 | Call with K&E re: contract assumption exhibits. |
| Emmett Bergman | 10/14/2015 | 0.9 | Preparation of summary materials re: contract assignments. |
| Emmett Bergman | 10/14/2015 | 0.3 | Discussions with accounting team re: contract assumptions. |
| Jeff Dwyer | 10/14/2015 | 0.7 | Review of vendor invoices to research amounts flagged as non-executory with a contract reference within in the voucher on hold report. |

*Exhibit H*

```
Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2015 through December 31, 2015
```

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 10/14/2015 | 1.1 | Edits to notice information, expiration date, contract descriptions within the assumption/rejection plan supplement exhibits. |
| Jeff Dwyer | 10/14/2015 | 1.5 | Prepare aggregate BU (LUM, LUME, TXU, EFHCS) view of Plan Supplement filings, stipulations, early assumptions for D. Smith. |
| Jeff Dwyer | 10/14/2015 | 1.2 | Prepare TXU, EFHCS only view of Plan Supplement filings, stipulations, early assumptions for D. Smith. |
| Jeff Dwyer | 10/14/2015 | 1.5 | Contract counterparty workbook summary_all data reconciliation meeting with L. Kader. |
| Jon Rafpor | 10/14/2015 | 0.3 | Update Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - update Next Steps. |
| Jon Rafpor | 10/14/2015 | 0.7 | Continue to update Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - update Next Steps |
| Matt Frank | 10/14/2015 | 1.2 | Analysis prior to call with Paul Weiss regarding contract assumptions. |
| Matt Frank | 10/14/2015 | 0.4 | Follow up with EFH (Nutt, Moldovan, Alaman) regarding non-debt guarantees. |
| Matt Frank | 10/14/2015 | 0.2 | Correspondence with Alaman (EFH) regarding confidentiality agreement changes. |
| Matt Frank | 10/14/2015 | 0.4 | Call with Geier (K&E), E. Bergman (A&M), Furtado (Paul Weiss) regarding contract assumptions. |
| Matt Frank | 10/14/2015 | 0.3 | Call with Geier (K&E), E. Bergman (A&M) regarding contract assumptions. |
| Matt Frank | 10/14/2015 | 0.5 | Review of noticing samples from Mailloux (Epiq). |
| Matt Frank | 10/14/2015 | 0.3 | Analysis related to shared services agreements for Geier (K&E). |
| Matt Frank | 10/14/2015 | 2.3 | Edits to exhibit draft for filing reflecting changes from mailing notices from Epiq (Mailloux). |
| Matt Frank | 10/14/2015 | 0.3 | Correspondence with Epiq (Mailloux) regarding additional changes to notices. |
| Sarah Pittman | 10/14/2015 | 0.8 | Compare Rejection Notice file to "Conditional Assumption" tab in Assumption / Rejection Exhibit file. |
| Sarah Pittman | 10/14/2015 | 1.8 | Work in "Conditional Assumptions" tab of Assumption / Rejection Exhibits file. |
| Sarah Pittman | 10/14/2015 | 0.7 | Compare Conditional Assumption Notice file to "Conditional Assumption" tab in Assumption / Rejection Exhibit file. |
| Sarah Pittman | 10/14/2015 | 1.6 | Meeting with A&M internal team regarding exhibit updates. |
| Sarah Pittman | 10/14/2015 | 2.1 | Update "Rejections" tab of Assumption / Rejection Exhibits file. |

*Exhibit H*

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2015 through December 31, 2015**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 10/14/2015 | 2.7 | Work in "Assumptions" tab of Assumption / Rejection Exhibits file. |
| Emmett Bergman | 10/15/2015 | 1.8 | Review of other contracts requiring assumption. |
| Emmett Bergman | 10/15/2015 | 1.3 | Review of intercompany contracts requiring assumption. |
| Emmett Bergman | 10/15/2015 | 0.5 | Communications with internal legal, legal, supply chain re: mining leases included in the plan supplement. |
| Emmett Bergman | 10/15/2015 | 0.9 | Review of mining leases included in the plan supplement. |
| Emmett Bergman | 10/15/2015 | 1.4 | Revise CRC presentation materials. |
| Emmett Bergman | 10/15/2015 | 0.3 | Call with M. Frank (A&M) re: plan supplement filing. |
| Jeff Stegenga | 10/15/2015 | 0.8 | Review of updated contract management deck documentation analysis / follow-up with Matt Frank. |
| Jon Rafpor | 10/15/2015 | 0.2 | Update Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - status updates from supply chain. |
| Jon Rafpor | 10/15/2015 | 0.1 | Continue update of Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - status updates from supply chain |
| Matt Frank | 10/15/2015 | 1.8 | Updates to exhibit file for assignment language. |
| Matt Frank | 10/15/2015 | 2.3 | Review of updated exhibit draft from Pittman (A&M). |
| Matt Frank | 10/15/2015 | 0.4 | Change to approaches on confidentiality agreements from Silvey (EFH). |
| Matt Frank | 10/15/2015 | 1.5 | Review of data from Mailloux (Epiq) regarding final noticing information in wave one. |
| Matt Frank | 10/15/2015 | 0.3 | Call with Mailloux (Epiq) regarding contract noticing mailing. |
| Matt Frank | 10/15/2015 | 1.2 | Edits to combine Pittman (A&M) changes to master exhibit file. |
| Matt Frank | 10/15/2015 | 0.3 | Call with E. Bergman (A&M) regarding contract assumption filings. |
| Sarah Pittman | 10/15/2015 | 0.8 | Review Conditional Assumptions all file. |
| Sarah Pittman | 10/15/2015 | 0.8 | Update "Rejections" tab of Assumption / Rejection Exhibits file. |
| Sarah Pittman | 10/15/2015 | 0.4 | Review Assumptions exhibit Redacted or Not in file to confirm mailing. |
| Sarah Pittman | 10/15/2015 | 0.7 | Work in "Conditional Assumptions" tab of Assumption / Rejection Exhibits file. |
| Sarah Pittman | 10/15/2015 | 2.1 | Review Assumptions All file. |

*Exhibit H*

Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2015 through December 31, 2015

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 10/15/2015 | 0.7 | Call with A&M internal team regarding changes made to Assumption / Rejections Exhibit file. |
| Sarah Pittman | 10/15/2015 | 1.1 | Work in "Assumptions" tab of Assumption / Rejection Exhibits file. |
| Sarah Pittman | 10/15/2015 | 1.6 | Review Rejections All file. |
| Emmett Bergman | 10/16/2015 | 1.2 | Review revised exhibits for assignments. |
| Emmett Bergman | 10/16/2015 | 0.6 | Call with A&M team re: revisions to plan supplement exhibits for assignment language. |
| Matt Frank | 10/16/2015 | 0.3 | Call with K. Mailloux (Epiq) regarding next wave of contract assumption notices. |
| Matt Frank | 10/16/2015 | 0.6 | Correspondence with EFH supply chain (W. Allen) regarding assumption of contract requiring assignment. |
| Matt Frank | 10/16/2015 | 1.4 | Review of changes to exhibit suggested by Santos (EFH). |
| Matt Frank | 10/16/2015 | 0.8 | Changes to assumption schedule for nuclear joint venture agreement per Geier (K&E). |
| Matt Frank | 10/16/2015 | 0.4 | Discussion with Geier (K&E) regarding contract assumption schedule. |
| Matt Frank | 10/16/2015 | 0.9 | Changes to assignment of various contracts in assumption exhibit. |
| Matt Frank | 10/16/2015 | 2.1 | Changes to assumption schedule per edits from G. Santos (EFH). |
| Matt Frank | 10/16/2015 | 1.3 | Changes to the rejection schedule per discussion with Geier (K&E). |
| Matt Frank | 10/16/2015 | 0.6 | Call with E. Bergman (A&M) regarding contract exhibits for plan supplement. |
| Sarah Pittman | 10/16/2015 | 2.9 | Review Assumptions All file. |
| Sarah Pittman | 10/16/2015 | 2.1 | Review Conditional Assumptions All file. |
| Sarah Pittman | 10/16/2015 | 0.6 | Call with A&M internal team regarding exhibit review. |
| Sarah Pittman | 10/16/2015 | 2.7 | Review Rejections All file. |
| Matt Frank | 10/17/2015 | 0.3 | Correspondence with E. Bergman (A&M) regarding contract exhibit changes. |
| Emmett Bergman | 10/18/2015 | 0.5 | Communications with K&E re: contract diligence. |
| Matt Frank | 10/18/2015 | 0.3 | Correspondence with A&M (Bergman, Atwood, Pittman) regarding contract diligence requests. |
| Matt Frank | 10/18/2015 | 0.6 | Request contract support for Geier (K&E) for counsel diligence requests related to contract assignment. |

*Page 208 of 317*

*Exhibit H*

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2015 through December 31, 2015**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 10/18/2015 | 0.6 | Research contracts follow-up questions from K&E. |
| Taylor Atwood | 10/18/2015 | 1.8 | Research data room files for stockholder agreements, sale participation agreements as requested by M. Frank (A&M). |
| Emmett Bergman | 10/19/2015 | 0.4 | Communications with internal legal, A&M re: plan supplement leases. |
| Emmett Bergman | 10/19/2015 | 0.5 | Communications with K&E, A&M re NDA's, engagement letters. |
| Emmett Bergman | 10/19/2015 | 0.6 | Communications with K&E re assignment of contracts. |
| Emmett Bergman | 10/19/2015 | 1.4 | Review revised plan supplement exhibits. |
| Emmett Bergman | 10/19/2015 | 0.8 | Review revised exhibits for changes to assignments. |
| Emmett Bergman | 10/19/2015 | 1.1 | Review changes to other contracts with exhibits. |
| Emmett Bergman | 10/19/2015 | 0.8 | Review contract diligence requests from vendors. |
| Emmett Bergman | 10/19/2015 | 0.7 | Review CRC presentation materials. |
| Jeff Dwyer | 10/19/2015 | 1.0 | Create updated summary of trade contracts work stream results for D. Smith. |
| Jeff Dwyer | 10/19/2015 | 0.9 | Research vendor inquiry of cure discrepancy from plan supplement assumption/rejection exhibit. |
| Jeff Dwyer | 10/19/2015 | 0.6 | Respond to vendor inquiry of contract cure discrepancy from plan supplement assumption/rejection exhibit. |
| Jeff Stegenga | 10/19/2015 | 0.5 | Discussion with Matt Frank, Emmett Bergman re: contract assumption update/Plan Supplement filing timing. |
| Matt Frank | 10/19/2015 | 2.3 | Revisions to contract assumption exhibit per changes from Geier (K&E). |
| Matt Frank | 10/19/2015 | 0.4 | Call with K. Mailloux (Epiq) regarding changes to plan supplement. |
| Matt Frank | 10/19/2015 | 1.8 | Changes to assumption schedule for engagement letters. |
| Matt Frank | 10/19/2015 | 1.2 | Additional edits to contract assumption file for plan supplement. |
| Matt Frank | 10/19/2015 | 1.2 | Additional edits to contract assumption file for plan supplement per Geier (K&E). |
| Matt Frank | 10/19/2015 | 1.7 | Edits to plan supplement schedules per direction from K&E (Geier). |
| Matt Frank | 10/19/2015 | 0.9 | Edits to assumption schedule for nuclear joint venture agreement counterparties. |
| Matt Frank | 10/19/2015 | 0.7 | Correspondence with EFH (Alaman, Silvey, Ewert) regarding outstanding diligence items for counsel. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 10/19/2015 | 1.8 | Work in JV Summary tab in Assumption / Rejection Exhibit file. |
| Sarah Pittman | 10/19/2015 | 1.1 | Research contract counterparties engagement letters. |
| Sarah Pittman | 10/19/2015 | 2.8 | Review "Assumptions" tab of Assumption / Rejection Exhibits file. |
| Sarah Pittman | 10/19/2015 | 0.4 | Review "Engagement Letter" tab of Assumption / Rejection Exhibit file. |
| Sarah Pittman | 10/19/2015 | 0.7 | Reconcile "Engagement Letter" tab of Assumption / Rejection Exhibit file. |
| Sarah Pittman | 10/19/2015 | 0.7 | Meeting with A&M internal team regarding exhibit updates. |
| Sarah Pittman | 10/19/2015 | 0.5 | Meeting with A&M internal team regarding Engagement Letter Summary. |
| Sarah Pittman | 10/19/2015 | 0.9 | Work in "Assumptions" tab of Assumption / Rejection Exhibit file. |
| Sarah Pittman | 10/19/2015 | 0.9 | Review "Rejections" tab of Assumption / Rejection Exhibits file. |
| Sarah Pittman | 10/19/2015 | 0.7 | Review "Conditional Assumptions" tab of Assumption / Rejection Exhibits file. |
| Sarah Pittman | 10/19/2015 | 0.9 | Create JV Summary document. |
| Sarah Pittman | 10/19/2015 | 0.6 | Meeting with A&M internal team regarding JV Summary. |
| David Blanks | 10/20/2015 | 2.3 | Review list of contracts for rejection / assumption . |
| David Blanks | 10/20/2015 | 1.2 | Research certain confidentiality agreements that were filed to assume. |
| Emmett Bergman | 10/20/2015 | 0.7 | Review of accommodation agreements included in plan supplement exhibits. |
| Emmett Bergman | 10/20/2015 | 1.1 | Revise plan supplement draft for intercompany contracts. |
| Emmett Bergman | 10/20/2015 | 0.3 | Call with K&E, Epiq, A&M re noticing. |
| Emmett Bergman | 10/20/2015 | 0.4 | Communications with internal legal re noticing status of certain contracts. |
| Emmett Bergman | 10/20/2015 | 0.8 | Communications with supply chain team re questions on exhibit A. |
| Jeff Dwyer | 10/20/2015 | 1.5 | Review of anomaly approaches where contract expirations suggest executory or non-executory errors. |
| Jeff Dwyer | 10/20/2015 | 0.9 | Research vendor inquiry of contract description discrepancy from plan supplement assumption/rejection exhibit with T. Christenson. |
| Jeff Dwyer | 10/20/2015 | 1.5 | Respond to vendor inquiry of contract cure discrepancy from plan supplement assumption/rejection exhibit. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 10/20/2015 | 0.8 | Review of "LK", "NUC" vendors listed on Plan Supplement L. Kader. |
| Jeff Dwyer | 10/20/2015 | 1.1 | Review of early assumption, stipulation tracker for financial metric consistency vs. signed agreements. |
| Jon Rafpor | 10/20/2015 | 1.6 | Update Deal Vendor Inquiry Tracker with objections, questions, changes, as well as follow-ups based on Plan Supplement. |
| Jon Rafpor | 10/20/2015 | 0.4 | Continue update of Deal Vendor Inquiry Tracker with objections, questions, changes, as well as follow-ups based on Plan Supplement. |
| Matt Frank | 10/20/2015 | 0.3 | Call with Epiq (Mailloux) regarding contract assumption filings. |
| Matt Frank | 10/20/2015 | 0.3 | Call with Gooch (EFH) regarding contract assumption, emergence planning. |
| Matt Frank | 10/20/2015 | 0.3 | Call with K&E (Geier), Epiq (Mailloux), A&M (Bergman) regarding contract assumption filing. |
| Matt Frank | 10/20/2015 | 1.1 | Review of latest turn of assumption exhibit prior to filing of plan supplement. |
| Matt Frank | 10/20/2015 | 0.3 | Research LUME wholesale contract assumptions for Silvey (EFH). |
| Matt Frank | 10/20/2015 | 0.4 | Change in approach to shared services agreements. |
| Matt Frank | 10/20/2015 | 0.8 | Review of latest turn of rejection exhibit prior to filing of plan supplement. |
| Matt Frank | 10/20/2015 | 2.1 | Changes to contract assumption exhibits prior to filing. |
| Matt Frank | 10/20/2015 | 0.3 | Research contract rejection for Alaman (EFH). |
| Matt Frank | 10/20/2015 | 0.4 | Changes to contract rejection exhibit prior to filing. |
| Matt Frank | 10/20/2015 | 1.5 | Edits to plan supplement drafts prior to filing. |
| Sarah Pittman | 10/20/2015 | 0.8 | Work in Engagement Letter Research file. |
| Sarah Pittman | 10/20/2015 | 0.9 | Research engagement letter agreements; submit findings to A&M internal team. |
| Taylor Atwood | 10/20/2015 | 0.3 | Correspondence with M. Frank (A&M) regarding advisors listed under Restructuring in Non-Debt agreement summary file. |
| Emmett Bergman | 10/21/2015 | 0.6 | Discuss document, data requests with supply chain team re: potential vendor objection. |
| Emmett Bergman | 10/21/2015 | 1.4 | Revise presentation materials for CRC. |
| Emmett Bergman | 10/21/2015 | 0.7 | Review cure amount analyses for contract assumptions. |
| Emmett Bergman | 10/21/2015 | 1.7 | Preparation of presentation materials for CRC meeting. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 10/21/2015 | 0.4 | Prepare document, data requests for supply chain team re: potential vendor objection. |
| Emmett Bergman | 10/21/2015 | 0.8 | Call with supply chain team re: potential contract rejection. |
| Emmett Bergman | 10/21/2015 | 0.8 | Attend CRC meeting to present discussion materials to supply chain team. |
| Jeff Dwyer | 10/21/2015 | 1.0 | Prepare Luminant only view of stipulations, assumptions for J. Berardi. |
| Jeff Dwyer | 10/21/2015 | 0.7 | Respond to vendor inquiry of contract description, expiration date discrepancy from plan supplement assumption/rejection exhibit. |
| Jeff Dwyer | 10/21/2015 | 1.5 | Research vendor inquiry of cure discrepancy from plan supplement assumption/rejection exhibit. |
| Jeff Dwyer | 10/21/2015 | 0.5 | Prepare list of TXU, EFHCS only view of Plan Supplement filings for K. Wevodau. |
| Jeff Dwyer | 10/21/2015 | 2.0 | Edits to vendor objection tracker for updates, resolved inquiries. |
| Jeff Dwyer | 10/21/2015 | 1.1 | Respond to vendor inquiry of contract cure discrepancy from plan supplement assumption/rejection exhibit. |
| Jeff Stegenga | 10/21/2015 | 0.6 | Participation in weekly contract management update meeting with Luminant supply chain, Jim Burke, Cecily Gooch. |
| Jeff Stegenga | 10/21/2015 | 0.5 | Review of updated pre-confirmation savings estimates analysis/follow-up with Matt Frank. |
| Jeff Stegenga | 10/21/2015 | 0.6 | Review of/revisions to the weekly contract management update deck. |
| Jon Rafpor | 10/21/2015 | 2.0 | Update Deal Vendor Inquiry Tracker with objections, questions, changes, as well as follow-ups based on Plan Supplement. |
| Matt Frank | 10/21/2015 | 0.8 | Edits to overall contract work stream timeline slide. |
| Matt Frank | 10/21/2015 | 1.8 | Research questions from contract counterparties related to contract assumptions. |
| Matt Frank | 10/21/2015 | 0.7 | Review of contract inquiry tracker to provide update to supply chain. |
| Matt Frank | 10/21/2015 | 0.7 | Research question from contract counterparty related to contract rejection. |
| Matt Frank | 10/21/2015 | 0.4 | Correspondence with Mailloux (Epiq) regarding contract noticing changes. |
| Matt Frank | 10/21/2015 | 0.3 | Call with M. Chen (EFH) regarding contract assumption timeline. |
| Matt Frank | 10/21/2015 | 0.3 | Call with Geier (K&E) regarding contract related next steps. |
| Matt Frank | 10/21/2015 | 0.5 | Analysis related to a contract subscription agreement for assumption. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 10/21/2015 | 0.3 | Research vendor notice information for filing. |
| Emmett Bergman | 10/22/2015 | 1.2 | Review status of plan supplement objections, inquiries. |
| Emmett Bergman | 10/22/2015 | 0.5 | Emails with internal legal re: conditional assumptions in plan supplement. |
| Emmett Bergman | 10/22/2015 | 0.4 | Communications with supply chain, accounting teams re potential payment of post-petition contractual amounts. |
| Emmett Bergman | 10/22/2015 | 0.6 | Communications with supply chain team re assumption of other contracts. |
| Emmett Bergman | 10/22/2015 | 1.3 | Preparation of vendor request, inquiry tracker document for supply chain, internal legal, K&E. |
| Emmett Bergman | 10/22/2015 | 0.7 | Communications with internal legal, supply chain re debtor entities for certain leases. |
| Jeff Dwyer | 10/22/2015 | 1.1 | Phone call with L. Kader to review Luminant savings by NPV future contract, LSTC by vendor. |
| Jon Rafpor | 10/22/2015 | 0.5 | Continue update of Deal Vendor Inquiry Tracker with objections, questions, changes, as well as follow-ups based on Plan Supplement. |
| Jon Rafpor | 10/22/2015 | 1.5 | Update Deal Vendor Inquiry Tracker with objections, questions, changes, as well as follow-ups based on Plan Supplement. |
| Matt Frank | 10/22/2015 | 0.3 | Correspondence with Silvey (EFH) regarding request from LUME wholesale counterparty regarding pending contract assumption. |
| Matt Frank | 10/22/2015 | 0.3 | Correspondence with Williams (EFH) regarding diligence requests from first lien counsel. |
| Matt Frank | 10/22/2015 | 1.2 | Changes to objections spreadsheet per comments from supply chain team. |
| Matt Frank | 10/22/2015 | 0.4 | Updates to exhibit to revise for additional contract with counterparty per discussion with Chaikin (K&E). |
| Matt Frank | 10/22/2015 | 0.3 | Review of cure payment details from J. Dwyer (A&M) for vendor inquiry. |
| Matt Frank | 10/22/2015 | 1.4 | Updates to contract inquiry spreadsheet for updates to exhibit for supply chain review. |
| Emmett Bergman | 10/23/2015 | 0.7 | Review of additional counterparty inquiries re: plan supplement. |
| Emmett Bergman | 10/23/2015 | 0.7 | Communications with supply chain, A&M re: early assumption. |
| Emmett Bergman | 10/23/2015 | 1.2 | Communications with supply chain, K&E, A&M re: vendor inquiries to plan supplement data. |
| Emmett Bergman | 10/23/2015 | 0.9 | Review vendor inquiries re: plan supplement. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 10/23/2015 | 0.8 | Revise vendor inquiry tracker. |
| Emmett Bergman | 10/23/2015 | 1.0 | Review exhibits for potential revisions re: counterparty inquiries. |
| Emmett Bergman | 10/23/2015 | 0.7 | Review of cure mapping analysis for plan supplement support. |
| Emmett Bergman | 10/23/2015 | 0.6 | Review draft stipulations with vendors. |
| Jeff Dwyer | 10/23/2015 | 1.1 | Respond to vendor inquiry of contract description discrepancy from plan supplement assumption/rejection exhibit. |
| Jeff Dwyer | 10/23/2015 | 1.3 | Review of vendor voucher LSTC mapping with Supply Chain to confirm non-executory nature of assumed contract to justify $0 cure. |
| Jeff Dwyer | 10/23/2015 | 1.5 | Respond to vendor inquiry of cure discrepancy from plan supplement assumption/rejection exhibit. |
| Matt Frank | 10/23/2015 | 0.4 | Review of diligence request from counsel related to pending contract assumption. |
| Matt Frank | 10/23/2015 | 0.5 | Correspondence with Perret (EFH) regarding contract request from assumption counterparty. |
| Matt Frank | 10/23/2015 | 0.5 | Review of vendor request related to proposed cure amount. |
| Matt Frank | 10/23/2015 | 0.5 | Call with Bergman (A&M) regarding contract inquiries follow up. |
| Matt Frank | 10/23/2015 | 0.3 | Discussion with Kaisey (K&E) regarding cure inquiry related to contract assumption. |
| Matt Frank | 10/23/2015 | 1.3 | Updates to objections spreadsheet to track required exhibit revisions. |
| Matt Frank | 10/23/2015 | 1.2 | Additional edits to inquiry spreadsheet related to contract assumptions. |
| Emmett Bergman | 10/24/2015 | 0.4 | Communications with K&E re: inquiries, objections to plan supplement. |
| Emmett Bergman | 10/26/2015 | 0.7 | Communications with K&E, supply chain re: conditional assumption. |
| Emmett Bergman | 10/26/2015 | 1.4 | Research regarding vendor inquiries to plan supplement filing. |
| Emmett Bergman | 10/26/2015 | 0.7 | Review vendor inquiries, objections re: contracts. |
| Emmett Bergman | 10/26/2015 | 1.0 | Revisions to inquiry tracker for supply chain, internal legal. |
| Emmett Bergman | 10/26/2015 | 1.1 | Communications with supply chain, internal legal, K&E re: resolution of vendor objections, inquiries. |
| Emmett Bergman | 10/26/2015 | 0.9 | Review accounting data re: LSTC reconciliations. |
| Jeff Dwyer | 10/26/2015 | 0.8 | Review of one-page summary for vendor listed as conditional assumption moved to early assumption. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 10/26/2015 | 2.0 | Respond to vendor inquiry of cure discrepancy from plan supplement assumption/rejection exhibit. |
| Jeff Dwyer | 10/26/2015 | 1.8 | Review of vendor voucher LSTC mapping with Supply Chain to confirm non-executory nature of assumed contract to justify $0 cure. |
| Jeff Dwyer | 10/26/2015 | 0.3 | Respond to vendor inquiry of contract description discrepancy from plan supplement assumption/rejection exhibit. |
| Matt Frank | 10/26/2015 | 0.6 | Correspondence with Silvey (EFH) regarding contract assumption support request. |
| Matt Frank | 10/26/2015 | 2.2 | Development of exhibit changes summary spreadsheet for Mailloux (Epiq). |
| Matt Frank | 10/26/2015 | 0.7 | Follow up with Smith (EFH) regarding contract cure, license issues per objection. |
| Matt Frank | 10/26/2015 | 0.4 | Correspondence with Kaisey (K&E) regarding contract objections follow up. |
| Matt Frank | 10/26/2015 | 2.3 | Revisions to update inquiry spreadsheet related to contract assumption questions. |
| Matt Frank | 10/26/2015 | 0.3 | Correspondence with Alaman (EFH) regarding changes to exhibit for assumptions. |
| Emmett Bergman | 10/27/2015 | 0.7 | Revisions to inquiry tracker for supply chain, internal legal, K&E. |
| Emmett Bergman | 10/27/2015 | 0.4 | Review revised conditional assumption exhibit. |
| Emmett Bergman | 10/27/2015 | 1.3 | Review of presentation materials for CRC meeting. |
| Emmett Bergman | 10/27/2015 | 0.6 | Review early assumption materials for CRC. |
| Emmett Bergman | 10/27/2015 | 0.8 | Communications with A&M, K&E re: vendor objections. |
| Emmett Bergman | 10/27/2015 | 0.7 | Communications with internal legal re: draft stipulation. |
| Emmett Bergman | 10/27/2015 | 1.4 | Preparation of presentation materials re: Plan Supplement for CRC. |
| Emmett Bergman | 10/27/2015 | 0.5 | Communications with supply chain re: early assumption materials. |
| Jeff Dwyer | 10/27/2015 | 0.2 | Email request to L. Kader, T. Christenson outlining vendor inquiry into cure discrepancy from plan supplement assumption/rejection exhibit. |
| Jeff Dwyer | 10/27/2015 | 0.8 | Edits to plan supplement exhibit for re-noticing following input/changes from Supply Chain after vendor inquiry request. |
| Jeff Dwyer | 10/27/2015 | 2.1 | Prepare summary of vendor inquiry into cure discrepancy from plan supplement assumption/rejection exhibit to L. Kader, T. Christenson. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 10/27/2015 | 0.6 | Follow up on Oncor's request related to contract assumptions, cure amounts due. |
| Matt Frank | 10/27/2015 | 0.3 | Follow up with Soesbe (EFH) regarding cure payment revision for independent contractor. |
| Matt Frank | 10/27/2015 | 2.2 | Updates to inquiries spreadsheet for contract cure objections tracking. |
| Matt Frank | 10/27/2015 | 0.5 | Call with E. Bergman (A&M) regarding cure objections updates, follow up. |
| Matt Frank | 10/27/2015 | 1.6 | Changes to exhibit changes summary spreadsheet for Mailloux (Epiq). |
| Emmett Bergman | 10/28/2015 | 0.7 | Review draft vendor stipulations re: potential vendor settlements. |
| Emmett Bergman | 10/28/2015 | 0.9 | Incorporate K&E updates to inquiry/objection tracker. |
| Emmett Bergman | 10/28/2015 | 0.7 | Review updated objection, inquiry tracker for distribution. |
| Emmett Bergman | 10/28/2015 | 0.6 | Revisions to contract savings estimates for CRC presentation. |
| Emmett Bergman | 10/28/2015 | 0.6 | Communications with supply chain team re: assumption, rejection exhibits. |
| Emmett Bergman | 10/28/2015 | 1.4 | Communications with K&E, internal legal, supply chain re potential resolutions to vendor objections, inquiries. |
| Emmett Bergman | 10/28/2015 | 0.4 | Communications with K&E re: executed large stipulations. |
| Jeff Dwyer | 10/28/2015 | 1.5 | Prepare summary of vendor inquiry into cure discrepancy from plan supplement assumption/rejection exhibit to R. Marten, R. Randolph, T. Dennis. |
| Jeff Dwyer | 10/28/2015 | 1.2 | Edits to plan supplement exhibit for re-noticing following input/changes from Supply Chain after vendor inquiry request. |
| Jeff Stegenga | 10/28/2015 | 0.8 | Review of six separate contract assumption objections including follow-up with Matt Frank re: resolution steps. |
| Jon Rafpor | 10/28/2015 | 2.8 | Update Deal Vendor Inquiry Tracker with objections, questions, changes, as well as follow-ups based on Plan Supplement. |
| Jon Rafpor | 10/28/2015 | 0.6 | Update Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - changes from legal counsel. |
| Jon Rafpor | 10/28/2015 | 0.4 | Continue update of Deal Status Tracker for Contract Counterparty Early Assumptions, End of Case Cure Stipulations - changes from legal counsel |
| Jon Rafpor | 10/28/2015 | 1.2 | Continue update of Deal Vendor Inquiry Tracker with objections, questions, changes, as well as follow-ups based on Plan Supplement. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 10/28/2015 | 0.5 | Additional updates to cure objection spreadsheet to track exhibit changes required from negotiations. |
| Matt Frank | 10/28/2015 | 1.9 | Correspondence related to cure inquiries with A&M (Bergman, Rafpor, Pittman). |
| Matt Frank | 10/28/2015 | 1.4 | Updates to cure objection spreadsheet to track exhibit changes required from negotiations. |
| Peyton Heath | 10/28/2015 | 2.0 | Prepare contract savings analysis for M. Frank (A&M). |
| Sarah Pittman | 10/28/2015 | 0.9 | Update vendor Exhibit file. |
| Sarah Pittman | 10/28/2015 | 1.4 | Update "Inquiry Tracker" tab of Contract Assumption-Rejection Inquiry Tracker file. |
| Sarah Pittman | 10/28/2015 | 0.7 | Update "Conditional All" tab of Exhibit Updates file. |
| Sarah Pittman | 10/28/2015 | 2.1 | Update "Assumption" tab of Exhibit Updates file. |
| Sarah Pittman | 10/28/2015 | 0.9 | Work in "Rejection" tab of Exhibit Updates file. |
| Sarah Pittman | 10/28/2015 | 0.9 | Work in Assumptions All file. |
| Sarah Pittman | 10/28/2015 | 1.1 | Work in vendor pending Exhibit file. |
| Sarah Pittman | 10/28/2015 | 0.7 | Update "Pro Fees_26mo_EFIH DELTA" tab of 26mo Scenario DELTA file. |
| Emmett Bergman | 10/29/2015 | 0.4 | Review new vendor inquiry re: plan supplement data. |
| Emmett Bergman | 10/29/2015 | 1.2 | Review contract negotiations savings estimates for CRC. |
| Emmett Bergman | 10/29/2015 | 1.5 | Preparation of presentation materials re contract work stream dashboard for CRC. |
| Emmett Bergman | 10/29/2015 | 0.6 | Communications with internal legal re: Oncor agreements. |
| Jeff Dwyer | 10/29/2015 | 0.7 | Review of assumption/rejection contract objection tracker. |
| Jeff Dwyer | 10/29/2015 | 1.0 | Review of vendor voucher LSTC mapping with Supply Chain to confirm non-executory nature of assumed contract to justify $0 cure. |
| Jeff Dwyer | 10/29/2015 | 0.6 | Edits to Luminant Contract Workstream Summary workbook. |
| Jeff Dwyer | 10/29/2015 | 1.9 | Review of vendor purchase orders to determine executory nature, validate vendor inquiry. |
| Jon Rafpor | 10/29/2015 | 0.2 | Continue update of Deal Vendor Inquiry Tracker with objections, questions, changes, as well as follow-ups based on Plan Supplement. |
| Jon Rafpor | 10/29/2015 | 0.8 | Update Deal Vendor Inquiry Tracker with objections, questions, changes, as well as follow-ups based on Plan Supplement. |

*Exhibit H*

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2015 through December 31, 2015**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 10/29/2015 | 0.8 | Call with K&E (Geier, Kaisey), A&M (Dwyer) regarding changes required to exhibit per objections, inquiries. |
| Matt Frank | 10/29/2015 | 2.2 | Updates to tracker for contract objection inquiries to change noticing, amend exhibit. |
| Matt Frank | 10/29/2015 | 0.5 | Call with E. Bergman (A&M) regarding cure inquiry responses. |
| Matt Frank | 10/29/2015 | 0.4 | Call with Kaisey (K&E) regarding contract objection inquiries. |
| Peyton Heath | 10/29/2015 | 0.5 | Revise contract savings analysis per M. Frank (A&M). |
| Emmett Bergman | 10/30/2015 | 0.9 | Communications with K&E re resolving vendor objections. |
| Emmett Bergman | 10/30/2015 | 0.7 | Review plan supplement summary data for CRC materials. |
| Emmett Bergman | 10/30/2015 | 0.8 | Review vendor contract, supporting materials re: plan supplement objection. |
| Emmett Bergman | 10/30/2015 | 0.8 | Revise vendor inquiry, objection tracker for distribution. |
| Emmett Bergman | 10/30/2015 | 1.4 | Communications with supply chain, A&M re: vendor objections to plan supplement exhibits. |
| Jeff Dwyer | 10/30/2015 | 0.5 | Call with R. Randolph to review vendor objection of cure amount listed on plan supplement. |
| Jeff Dwyer | 10/30/2015 | 1.9 | Review of vendor voucher LSTC mapping with Supply Chain to confirm non-executory nature of assumed contract to justify $0 cure. |
| Jeff Dwyer | 10/30/2015 | 1.1 | Review of vendor contract to respond to inquiry about executory nature. |
| Jeff Dwyer | 10/30/2015 | 1.8 | Review of individual vendor vouchers to settle disputed cure amounts with vendor. |
| Jeff Stegenga | 10/30/2015 | 0.4 | Discussion with Matt Frank re: supply chain contract summary, savings analysis case to date. |
| Jeff Stegenga | 10/30/2015 | 0.4 | Discussion with Jeff Dwyer re: contract work stream follow-up/objection resolution steps. |
| Matt Frank | 10/30/2015 | 0.3 | Correspondence with Moussaid (EFH) regarding insurance contract assumption inquiry. |
| Matt Frank | 10/30/2015 | 0.2 | Call with Stegenga (A&M) regarding contract work stream presentation. |
| Matt Frank | 10/30/2015 | 0.2 | Attend portion of call related to contract cure objection with A&M (Bergman, Dwyer), EFH (Carrell, Seidler). |
| Matt Frank | 10/30/2015 | 0.4 | Correspondence related to Oncor objection to cure amounts. |
| Matt Frank | 10/30/2015 | 0.5 | Correspondence with Kaisey (K&E) regarding contract cure inquiries. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 10/30/2015 | 1.3 | Review of savings estimates from supply chain for revised chart for Burke (EFH). |
| Matt Frank | 10/30/2015 | 0.5 | Updates to contract cure inquiry spreadsheet related to amended exhibit tracking. |
| Matt Frank | 10/30/2015 | 1.2 | Preparation of amended exhibit for Epiq for re-noticing efforts. |
| Matt Frank | 11/1/2015 | 0.8 | Updates to objections response tracker for Kaisey (K&E). |
| Emmett Bergman | 11/2/2015 | 0.4 | Communications with K&E re: objections. |
| Emmett Bergman | 11/2/2015 | 0.2 | Review of objection tracker status. |
| Emmett Bergman | 11/2/2015 | 0.6 | Review proposed changes to Plan Supplement exhibits. |
| Jon Rafpor | 11/2/2015 | 0.2 | Continue update of Deal Vendor Inquiry Tracker with objections, questions, changes, as well as follow-ups based on Plan Supplement. |
| Jon Rafpor | 11/2/2015 | 0.3 | Update Deal Vendor Inquiry Tracker with objections, questions, changes, as well as follow-ups based on Plan Supplement. |
| Matt Frank | 11/2/2015 | 1.5 | Discussion with Kaisey (K&E) regarding changes required for contract objections/inquiries. |
| Matt Frank | 11/2/2015 | 0.8 | Preparation of updated savings analysis for contracts work stream summary. |
| Matt Frank | 11/2/2015 | 1.7 | Updates to slides for upcoming contract meeting with management. |
| Matt Frank | 11/2/2015 | 1.7 | Updates to the objections tracker worksheet given updated negotiations. |
| Matt Frank | 11/2/2015 | 2.8 | Preparation of an exhibit update file for K. Mailloux (Epiq). |
| Sarah Pittman | 11/2/2015 | 0.8 | Review "Rejection" tab of Exhibit Update file. |
| Sarah Pittman | 11/2/2015 | 0.7 | Review "Assumption" tab of Exhibit Update file. |
| Emmett Bergman | 11/3/2015 | 0.6 | Meeting with supply chain team re: analysis to support plan supplement. |
| Emmett Bergman | 11/3/2015 | 1.0 | Attend weekly CRC meeting to present discussion materials to management. |
| Emmett Bergman | 11/3/2015 | 0.2 | Discussions with supply chain team re: proposed conditional assumptions. |
| Emmett Bergman | 11/3/2015 | 0.8 | Communications with supply chain / K&E re: resolution of objections. |
| Emmett Bergman | 11/3/2015 | 0.2 | Communications with supply chain team re: early assumptions. |
| Emmett Bergman | 11/3/2015 | 2.1 | Revise presentation materials for upcoming CRC meeting. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 11/3/2015 | 1.0 | Weekly contract review committee meeting with management, internal/external legal, Supply Chain. |
| Jeff Stegenga | 11/3/2015 | 0.8 | Participation in the weekly contract management update with Luminant and EFH supply chain, K&E. |
| Jeff Stegenga | 11/3/2015 | 0.7 | Review of the weekly contract management update deck in preparation to today's contract strategy session. |
| Jodi Ehrenhofer | 11/3/2015 | 1.1 | Research cash vs equity election for largest creditors for M. Frank (A&M). |
| Jon Rafpor | 11/3/2015 | 1.5 | Update Deal Vendor Inquiry Tracker with objections, questions, changes, as well as follow-ups based on Plan Supplement - update cure amounts. |
| Jon Rafpor | 11/3/2015 | 0.5 | Continue update of Deal Vendor Inquiry Tracker with objections, questions, changes, as well as follow-ups based on questions from company. |
| Jon Rafpor | 11/3/2015 | 1.0 | Prepare presentation for summary on Deal Vendor Inquiry Tracker. |
| Matt Frank | 11/3/2015 | 1.2 | Development of timeline slide for contract work stream planning. |
| Matt Frank | 11/3/2015 | 1.0 | Revisions to savings analysis spreadsheet. |
| Matt Frank | 11/3/2015 | 0.3 | Call with Kaisey (K&E) regarding contract objections. |
| Matt Frank | 11/3/2015 | 2.2 | Changes to slides for contract deck for contract meeting. |
| Matt Frank | 11/3/2015 | 1.0 | Development of open issues tracker/slide for contract meeting participants. |
| Matt Frank | 11/3/2015 | 1.0 | Weekly contract meeting with management, advisors, counsel. |
| Matt Frank | 11/3/2015 | 0.3 | Call with Chen (EFH) regarding contract negotiations. |
| Emmett Bergman | 11/4/2015 | 1.7 | Review of savings analysis updates. |
| Emmett Bergman | 11/4/2015 | 1.9 | Preparation of analysis for CRC. |
| Emmett Bergman | 11/4/2015 | 1.8 | Review of analysis supporting claims waterfall for CRC. |
| Emmett Bergman | 11/4/2015 | 0.3 | Review of intercompany lease extension stipulation. |
| Emmett Bergman | 11/4/2015 | 1.1 | Communications with internal legal, K&E, A&M re: plan supplement revisions. |
| Jeff Dwyer | 11/4/2015 | 0.9 | Add new agreements to plan supplement exhibits based on input, contracts provided by Supply Chain. |
| Jeff Dwyer | 11/4/2015 | 0.4 | Edits to tracker for conditional assumption counterparty. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 11/4/2015 | 0.3 | Meeting with L. Kader to review Luminant Contract Workstream Summary workbook. |
| Jeff Dwyer | 11/4/2015 | 1.2 | Draft assumption, rejection exhibit anomalies for D. Smith, R. Marten (EFH). |
| Jeff Dwyer | 11/4/2015 | 2.4 | Updates to Summary_All Executory Contract workbook to include new categorical counterparty stratifications. |
| Jon Rafpor | 11/4/2015 | 1.7 | Update Deal Vendor Inquiry Tracker with objections, questions, changes, as well as follow-ups based on Plan Supplement - update savings amounts. |
| Jon Rafpor | 11/4/2015 | 0.9 | Continue to build as well as update claim stipulation repository to assist claims management - additional requests from CMS. |
| Jon Rafpor | 11/4/2015 | 1.1 | Build as well as update claim stipulation repository to assist claims management. |
| Jon Rafpor | 11/4/2015 | 1.3 | Continue update of Deal Vendor Inquiry Tracker with objections, questions, changes, as well as follow-ups based on updates from A/P. |
| Matt Frank | 11/4/2015 | 0.6 | Follow up with Torez (K&E) regarding Caterpillar assumption. |
| Matt Frank | 11/4/2015 | 0.9 | Discussion of open objections tracker with Kaisey (K&E). |
| Matt Frank | 11/4/2015 | 0.3 | Correspondence regarding cure changes request with Sujit (EFH)/accounting team. |
| Matt Frank | 11/4/2015 | 2.1 | Changes to tracker/updates for open inquiries/objections to contract assumption schedule. |
| Matt Frank | 11/4/2015 | 1.3 | Revisions to exhibit update file for Mailloux (Epiq). |
| Matt Frank | 11/4/2015 | 1.1 | Review of contract workbook from Dwyer (A&M). |
| Sarah Pittman | 11/4/2015 | 1.2 | Meeting with A&M internal team to discuss Contract Assumption / Rejection Tracker file. |
| Sarah Pittman | 11/4/2015 | 0.8 | Meeting with A&M internal team to discuss Exhibit Updates file. |
| Sarah Pittman | 11/4/2015 | 0.8 | Work in "Rejection" tab of Exhibit Updates file. |
| Sarah Pittman | 11/4/2015 | 2.0 | Work in "Inquiry Tracker" tab of Contract Assumption / Rejection Inquiry Tracker file. |
| Sarah Pittman | 11/4/2015 | 0.6 | Update "Assumption" tab in Exhibit Updates file. |
| Emmett Bergman | 11/5/2015 | 1.3 | Preparation of analysis re: class C5 per K&E request. |
| Emmett Bergman | 11/5/2015 | 0.5 | Communications with supply chain team re other contracts. |
| Emmett Bergman | 11/5/2015 | 0.7 | Communications with supply chain team, K&E re: early assumptions. |

*Exhibit H*

┌─────────────────────────────────────────────────┐
│ *Combined - Energy Future Holdings Corp., et al.,* │
│ *Time Detail by Activity by Professional* │
│ *September 1, 2015 through December 31, 2015* │
└─────────────────────────────────────────────────┘

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 11/5/2015 | 0.2 | Review of early assumption exhibits. |
| Emmett Bergman | 11/5/2015 | 0.4 | Emails with supply chain team re: early assumption exhibits. |
| Jeff Dwyer | 11/5/2015 | 0.6 | Prepare summary of owner classification, contract approach, within the summary all tab from prior versions for L. Kader. |
| Jon Rafpor | 11/5/2015 | 3.0 | Create supply chain savings analysis on amounts saved through contract assumptions / rejections. |
| Matt Frank | 11/5/2015 | 0.8 | Call with S. Pittman (A&M) regarding exhibit noticing changes. |
| Matt Frank | 11/5/2015 | 0.4 | Review of contract cure request from Sonar capital. |
| Matt Frank | 11/5/2015 | 1.3 | Exhibit changes file updates for Mailloux (Epiq). |
| Matt Frank | 11/5/2015 | 0.6 | Edits to early assumption exhibit per Berardi (EFH). |
| Matt Frank | 11/5/2015 | 0.6 | Correspondence with Rafpor (A&M) regarding savings analysis. |
| Matt Frank | 11/5/2015 | 1.2 | Changes to tracker reflecting resolved inquiries related to contract actions. |
| Matt Frank | 11/5/2015 | 0.6 | Follow up with J. Walker (EFH) regarding contract assumption schedules/support. |
| Sarah Pittman | 11/5/2015 | 0.6 | Update "Assumption" tab in Exhibit Updates file. |
| Emmett Bergman | 11/6/2015 | 0.7 | Communications with K&E re: plan supplement changes. |
| Jeff Dwyer | 11/6/2015 | 1.6 | Review rejection damages summary_all file for recent plan supplement updates. |
| Jon Rafpor | 11/6/2015 | 1.0 | Update Deal Vendor Inquiry Tracker with objections, questions, changes, as well as follow-ups based on Plan Supplement - updates to stipulation status. |
| Matt Frank | 11/6/2015 | 0.8 | Call with Kaisey (K&E) regarding exhibit changes. |
| Matt Frank | 11/6/2015 | 0.5 | Updates to slides for upcoming contract meeting with management. |
| Matt Frank | 11/6/2015 | 0.5 | Call with Kaisey (K&E) regarding tracker updates for objection inquiries. |
| Matt Frank | 11/6/2015 | 0.9 | Work with accounting team to review/reply on contract cure inquiries. |
| Matt Frank | 11/6/2015 | 0.6 | Call with Pittman (A&M) regarding exhibit changes. |
| Matt Frank | 11/6/2015 | 2.1 | Changes to tracker for open contract inquiries updates from company. |
| Matt Frank | 11/6/2015 | 2.8 | Continue to revise exhibit changes file needed for plan supplement amendments. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 11/6/2015 | 0.6 | Review of exhibit changes file from Pittman (A&M). |
| Sarah Pittman | 11/6/2015 | 0.8 | Call with A&M internal team regarding contact workstream updates. |
| Sarah Pittman | 11/6/2015 | 0.8 | Work in "Assumption" tab of Exhibit Updates file. |
| Emmett Bergman | 11/9/2015 | 0.3 | Discussions with A&M team re: contracts. |
| Emmett Bergman | 11/9/2015 | 0.9 | Communications with K&E re contract objections resolution. |
| Emmett Bergman | 11/9/2015 | 1.1 | Revise presentation materials for upcoming CRC meeting. |
| Jon Rafpor | 11/9/2015 | 3.0 | Continue update of supply chain savings analysis on amounts saved through contract assumption / rejection. |
| Jon Rafpor | 11/9/2015 | 3.0 | Develop supply chain savings analysis on amounts saved through contract assumption / rejection. |
| Jon Rafpor | 11/9/2015 | 1.0 | Continue building as well as updating claim stipulation repository to assist claims management. |
| Matt Frank | 11/9/2015 | 1.4 | Exhibit changes file updates for contract objections re-noticing preparation. |
| Matt Frank | 11/9/2015 | 0.2 | Call with J. Dwyer (A&M) regarding contract analysis. |
| Matt Frank | 11/9/2015 | 0.6 | Call with Kaisey (K&E) regarding tracker changes for objections resolution. |
| Matt Frank | 11/9/2015 | 0.5 | Correspondence with Pittman (A&M) regarding exhibit changes. |
| Matt Frank | 11/9/2015 | 2.1 | Updates to tracker for contract objection follow up responses provided. |
| Matt Frank | 11/9/2015 | 1.0 | Preparation of contract exhibit for early assumption. |
| Matt Frank | 11/9/2015 | 0.6 | Call with Pittman (A&M) regarding tracker updates for contract objection resolution. |
| Matt Frank | 11/9/2015 | 0.3 | Discussion with E. Bergman (A&M) regarding contract work stream next steps. |
| Matt Frank | 11/9/2015 | 0.8 | Review of savings analysis summary/updates from Rafpor (A&M). |
| Matt Frank | 11/9/2015 | 0.3 | Revisions to nuclear related contract for exhibit. |
| Sarah Pittman | 11/9/2015 | 0.7 | Update vendor Exhibit file. |
| Sarah Pittman | 11/9/2015 | 0.9 | Update Contract Assumption-Rejection Inquiry Tracker file. |
| Sarah Pittman | 11/9/2015 | 1.6 | Update "Assumption" tab in Exhibit Updates file. |
| Sarah Pittman | 11/9/2015 | 1.6 | Review "Assumption" tab in Exhibit Updates file. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2015 through December 31, 2015**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 11/9/2015 | 0.8 | Call with A&M internal team regarding exhibit updates. |
| Sarah Pittman | 11/9/2015 | 0.9 | Review "Rejection" tab in Exhibit Updates file. |
| Sarah Pittman | 11/9/2015 | 1.1 | Work in Early Assumption Exhibit file. |
| Emmett Bergman | 11/10/2015 | 0.9 | Revise savings analysis for contract actions. |
| Emmett Bergman | 11/10/2015 | 0.4 | Review status of plan objections for K&E tracker. |
| Jon Rafpor | 11/10/2015 | 1.4 | Update of supply chain savings analysis on amounts saved through contract assumption / rejection - edits to amounts. |
| Jon Rafpor | 11/10/2015 | 2.1 | Create supply chain savings analysis on amounts saved through contract assumption / rejection. |
| Matt Frank | 11/10/2015 | 2.4 | Updates to objections/inquiry tracker related to assumptions. |
| Matt Frank | 11/10/2015 | 1.5 | Updates to exhibit tracker for Mailloux (Epiq) given changes in assumption schedule. |
| Matt Frank | 11/10/2015 | 0.8 | Calls with Kaisey (K&E) to discuss analysis to respond to cure objections/inquiries. |
| Matt Frank | 11/10/2015 | 0.8 | Correspondence with LUME wholesale team regarding contract cure change requests. |
| Matt Frank | 11/10/2015 | 1.3 | Correspondence with supply chain team regarding contract cure change requests. |
| Matt Frank | 11/10/2015 | 0.6 | Review of updated savings analysis file from Rafpor (A&M) to summarize for supply chain management team at next contract meeting. |
| Sarah Pittman | 11/10/2015 | 0.3 | Meeting with A&M internal team to discus reconciled claim amounts. |
| Sarah Pittman | 11/10/2015 | 0.8 | Work in Contract Assumptions Claim file. |
| Sarah Pittman | 11/10/2015 | 0.5 | Review Reconciled Claim file from A&M internal team. |
| Sarah Pittman | 11/10/2015 | 1.5 | Work in EFH Cure Claims Sent to Kirkland file. |
| Sarah Pittman | 11/10/2015 | 0.4 | Research vendor names in Exhibit Updates file. |
| Sarah Pittman | 11/10/2015 | 0.8 | Call with A&M internal team to discuss Contract Assumptions Claim file. |
| Sarah Pittman | 11/10/2015 | 0.6 | Review "Claim Invoice" tab of Claim invoice Recon Log file. |
| Emmett Bergman | 11/11/2015 | 1.3 | Revise presentation materials for upcoming CRC meeting. |
| Emmett Bergman | 11/11/2015 | 0.5 | Communications with supply chain, K&E re: early assumptions. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 11/11/2015 | 0.6 | Communications with supply chain team, K&E re: status of objection resolution. |
| Emmett Bergman | 11/11/2015 | 0.3 | Review of revised assumption exhibits. |
| Emmett Bergman | 11/11/2015 | 0.3 | Communications re: conditional assumptions with K&E re: CRC questions. |
| Jon Rafpor | 11/11/2015 | 2.0 | Revise supply chain savings analysis on amounts saved through contract assumption / rejection. |
| Matt Frank | 11/11/2015 | 1.4 | Changes to exhibit amendment file for Epiq (Mailloux). |
| Matt Frank | 11/11/2015 | 1.1 | Updates to savings analysis for contract work stream summary presentation. |
| Matt Frank | 11/11/2015 | 1.4 | Continued updates to waterfall tab in contract analysis workbook for recovery analysis. |
| Matt Frank | 11/11/2015 | 0.8 | Cure schedule changes for re-noticing preparation given latest negotiations. |
| Matt Frank | 11/11/2015 | 1.3 | Revisions to contract assumption open tracker for company follow up support. |
| Sarah Pittman | 11/11/2015 | 1.6 | Update "Assumption" tab in Exhibit Updates file. |
| Sarah Pittman | 11/11/2015 | 0.8 | Work in "Assumptions" tab of Assumption / Rejection Exhibits with No Employment or Board. |
| Sarah Pittman | 11/11/2015 | 0.8 | Review Agreements to Assume file. |
| Sarah Pittman | 11/11/2015 | 1.1 | Reconcile "Rejection" tab in Exhibit Updates file. |
| Sarah Pittman | 11/11/2015 | 1.2 | Work in "Equity_Assumption" tab in Agreements to Assume file. |
| Sarah Pittman | 11/11/2015 | 0.9 | Reconcile "Employment_Board_Assumptions" tab in Agreements to Assume file. |
| Sarah Pittman | 11/11/2015 | 1.3 | Create Employment Board Agreements file. |
| Emmett Bergman | 11/12/2015 | 1.9 | Preparation of presentation materials for CRC meeting. |
| Emmett Bergman | 11/12/2015 | 1.2 | Review of claim waterfall supporting analysis for CRC. |
| Emmett Bergman | 11/12/2015 | 0.9 | Review of plan supplement changes re: cure amounts. |
| Emmett Bergman | 11/12/2015 | 0.5 | Review of claim objection tracker. |
| Jeff Stegenga | 11/12/2015 | 0.5 | Conversation with Matt Frank re: contract workstream update, management status meeting for next week. |
| Matt Frank | 11/12/2015 | 0.8 | Updates to slides for upcoming contract meeting with management. |

*Exhibit H*

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2015 through December 31, 2015**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 11/12/2015 | 1.6 | Updates to supporting analysis to respond to cure objection as it relates to a contract assumption. |
| Matt Frank | 11/12/2015 | 1.0 | Waterfall updates in contract summary all tab for revised recovery analysis. |
| Matt Frank | 11/12/2015 | 2.6 | Changes to exhibit amendment file for Epiq (Mailloux) upon resolution of additional inquiries. |
| Matt Frank | 11/12/2015 | 2.9 | Updates to objections tracker to mirror changes within exhibit amendment file. |
| Matt Frank | 11/12/2015 | 0.6 | Review of data from Kinealy (A&M) regarding contract cure inquires. |
| Matt Frank | 11/12/2015 | 0.5 | Call with E. Bergman (A&M), J. Dwyer (A&M) regarding waterfall updates, follow up on cure inquiries. |
| Emmett Bergman | 11/13/2015 | 2.4 | Revise claims waterfall analysis for vendors. |
| Emmett Bergman | 11/13/2015 | 0.4 | Review of cure update, plan supplement changes. |
| Jon Rafpor | 11/13/2015 | 1.0 | Incorporate additional data to supply chain savings analysis on amounts saved through contract assumption / rejection. |
| Matt Frank | 11/13/2015 | 0.4 | Review of updated savings analysis summary from Rafpor (A&M). |
| Matt Frank | 11/13/2015 | 1.4 | Updates to claims waterfall analysis for trade vendors. |
| Matt Frank | 11/13/2015 | 2.2 | Updates to cure inquiry, objections tracker for L. Kaisey (K&E). |
| Matt Frank | 11/13/2015 | 2.3 | Exhibit changes spreadsheet update for K. Mailloux (Epiq). |
| Matt Frank | 11/15/2015 | 0.5 | Analysis related to creditor recoveries for supply chain update meeting. |
| Emmett Bergman | 11/16/2015 | 1.1 | Revise CRC presentation materials. |
| Emmett Bergman | 11/16/2015 | 1.2 | Prepare presentation materials for upcoming CRC meeting. |
| Emmett Bergman | 11/16/2015 | 0.4 | Communications with supply chain, accounting teams re potential payment of post-petition contractual amounts. |
| Emmett Bergman | 11/16/2015 | 0.6 | Communications with supply chain team re: vendor negotiations. |
| Emmett Bergman | 11/16/2015 | 0.4 | Call with supply chain, internal legal, K&E re: plan supplement objection resolution. |
| Jon Rafpor | 11/16/2015 | 2.1 | Finalize supply chain savings analysis on amounts saved through contract assumption / rejection. |
| Jon Rafpor | 11/16/2015 | 1.9 | Prepare presentation for weekly Contract Management Meeting. |
| Matt Frank | 11/16/2015 | 1.0 | Updates to claims reconciliation analysis as it relates to contract cure inquiries. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 11/16/2015 | 0.5 | Call with Seidler (EFH) regarding contract cure negotiation. |
| Matt Frank | 11/16/2015 | 0.9 | Continued updates to objections tracker / exhibit changes file for Mailloux (Epiq). |
| Matt Frank | 11/16/2015 | 1.5 | Updates within contract workbook related to latest thinking forecast recoveries. |
| Matt Frank | 11/16/2015 | 0.6 | Development of revised waterfall given additional cure settlements. |
| Matt Frank | 11/16/2015 | 0.5 | Call with Rafpor/Pitman (A&M) on contract work stream status. |
| Sarah Pittman | 11/16/2015 | 0.8 | Review "vendor Non-Exec" tab in EFH Cure Claims Sent to Kirkland file. |
| Sarah Pittman | 11/16/2015 | 2.9 | Reconcile "Summary-All (FLAT)" tab in Cash Election Report file. |
| Sarah Pittman | 11/16/2015 | 0.4 | Work in "Summary-All" tab of Vendors with Vote Type file. |
| Sarah Pittman | 11/16/2015 | 0.5 | Review "Claim Invoice" tab of Claim Invoice Recon Log file. |
| Sarah Pittman | 11/16/2015 | 0.9 | Review "Summary-All (FLAT)" tab in Cash Election Report file. |
| Sarah Pittman | 11/16/2015 | 0.6 | Review vendor Non-Executory tab in EFH Cure Claims Sent to Kirkland file. |
| Sarah Pittman | 11/16/2015 | 0.6 | Discuss output from Cash Election Report file with A&M internal team. |
| Sarah Pittman | 11/16/2015 | 0.8 | Meeting with A&M internal team regarding Cash Election Report. |
| Sarah Pittman | 11/16/2015 | 0.8 | Meeting with A&M internal team to discuss rejection damage claims. |
| Sarah Pittman | 11/16/2015 | 0.7 | Discuss Claim Invoice Recon Log file will A&M internal team. |
| Emmett Bergman | 11/17/2015 | 1.4 | Revise projected claim waterfall analysis for CRC. |
| Emmett Bergman | 11/17/2015 | 0.4 | Review cure amount analyses for contract assumptions. |
| Emmett Bergman | 11/17/2015 | 0.8 | Attend CRC meeting to present discussion materials to management. |
| Emmett Bergman | 11/17/2015 | 1.3 | Preparation of contract rejection tracker for CRC. |
| Emmett Bergman | 11/17/2015 | 0.6 | Communications with K&E re: conditional assumptions. |
| Emmett Bergman | 11/17/2015 | 2.6 | Prepare presentation materials for upcoming CRC meeting. |
| Jon Rafpor | 11/17/2015 | 2.1 | Develop presentation for weekly Contract Management Meeting. |
| Jon Rafpor | 11/17/2015 | 2.9 | Update Contract Rejection Claims Resolution Tracker with objections, questions, changes, as well as follow-ups based on Plan Supplement. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 11/17/2015 | 2.0 | Analysis to revise latest thinking forecast for ultimate claim resolution of vendor claims. |
| Matt Frank | 11/17/2015 | 0.8 | Weekly contract meeting with advisors, management, counsel. |
| Matt Frank | 11/17/2015 | 0.6 | Updates to analysis supporting cures within assumption schedule given objections. |
| Matt Frank | 11/17/2015 | 1.6 | Revisions to slides for weekly update meeting with management. |
| Matt Frank | 11/17/2015 | 1.0 | Development of contract rejection negotiations tracker for Burke (EFH). |
| Sarah Pittman | 11/17/2015 | 2.8 | Reconcile "Sonar Analysis" tab in EFH Cure Claims file. |
| Sarah Pittman | 11/17/2015 | 0.4 | Discuss EFH Cure Claims file with A&M internal team. |
| Sarah Pittman | 11/17/2015 | 0.7 | Review objecting claimant tab of EFH Cure Claims file. |
| Sarah Pittman | 11/17/2015 | 0.5 | Review objecting claimant tab in EFH Cure Claims file. |
| Sarah Pittman | 11/17/2015 | 2.9 | Work in objecting claimant Analysis tab of EFH Cure Claims file. |
| Sarah Pittman | 11/17/2015 | 2.9 | Create "Analysis" tab in EFH Cure Claims file. |
| Emmett Bergman | 11/18/2015 | 0.3 | Call with outside counsel (Catto) re: rejection damages negotiations. |
| Emmett Bergman | 11/18/2015 | 1.7 | Revisions to contract rejection damage estimate analysis. |
| Emmett Bergman | 11/18/2015 | 1.2 | Review vendor recovery analysis with A&M team. |
| Emmett Bergman | 11/18/2015 | 0.4 | Review revised contracts for assignment. |
| Emmett Bergman | 11/18/2015 | 0.3 | Discussion of potential rejection damages with internal legal. |
| Emmett Bergman | 11/18/2015 | 0.7 | Review changes to contract cure analysis, tracker. |
| Jeff Dwyer | 11/18/2015 | 2.1 | Contract Rejection Claims Tracker updates. |
| Jon Rafpor | 11/18/2015 | 2.8 | Update Contract Rejection Claims Resolution Tracker with objections, questions, changes, as well as follow-ups based on Plan Supplement. |
| Jon Rafpor | 11/18/2015 | 0.3 | Continue contract rejection / assumption waterfall analysis for creditor review. |
| Jon Rafpor | 11/18/2015 | 0.2 | Continue update Contract Rejection Claims Resolution Tracker with objections, questions, changes, as well as follow-ups based on Plan Supplement. |
| Jon Rafpor | 11/18/2015 | 2.7 | Create contract rejection / assumption waterfall analysis for creditor review. |

*Exhibit H*

| Combined - Energy Future Holdings Corp., et al., |
| :---: |
| *Time Detail by Activity by Professional* |
| *September 1, 2015 through December 31, 2015* |

## Contracts

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Matt Frank | 11/18/2015 | 1.2 | Discussion with E. Bergman (A&M) regarding updates to claims waterfall. |
| Matt Frank | 11/18/2015 | 0.5 | Discussion with Pittman (A&M) on cure objections analysis. |
| Matt Frank | 11/18/2015 | 2.2 | Continued analysis to revise latest thinking forecast for resolution of vendor claims. |
| Matt Frank | 11/18/2015 | 0.9 | Changes to contract objections tracker given updated negotiations. |
| Matt Frank | 11/18/2015 | 0.3 | Call with Catto (Greenberg) regarding contract rejection damage negotiations. |
| Sarah Pittman | 11/18/2015 | 0.8 | Work "Sonar Analysis" tab in EFH Cure Claims file. |
| Sarah Pittman | 11/18/2015 | 0.9 | Reconcile "Summary" tab in EFH Cure Claims file. |
| Sarah Pittman | 11/18/2015 | 0.8 | Reconcile in objecting claimant Analysis tab of EFH Cure Claims file. |
| Sarah Pittman | 11/18/2015 | 0.5 | Update "Summary" tab in EFH Cure Claims file. |
| Emmett Bergman | 11/19/2015 | 0.8 | Review updates to plan supplement exhibits. |
| Matt Frank | 11/19/2015 | 0.4 | Call with Kaisey (K&E), Seidler (EFH) regarding contract cure negotiation. |
| Matt Frank | 11/19/2015 | 1.8 | Updates to exhibit changes file for filing of amended plan supplement. |
| Matt Frank | 11/19/2015 | 2.2 | Updates to latest thinking forecasts for vendor recoveries scenarios. |
| Matt Frank | 11/19/2015 | 0.5 | Call with Kaisey (K&E) to discuss updated contract objections tracker. |
| Sarah Pittman | 11/19/2015 | 0.5 | Update "Summary" tab in EFH Cure Claims file; submit to A&M internal team. |
| Sarah Pittman | 11/19/2015 | 0.4 | Call with A&M internal team to discuss professional fees 32 month case. |
| Emmett Bergman | 11/20/2015 | 0.5 | Discussion with A&M team re: cash/equity recovery analysis. |
| Emmett Bergman | 11/20/2015 | 1.9 | Review of vendor data re: LTF recovery forecast. |
| Emmett Bergman | 11/20/2015 | 0.7 | Communications with internal legal, CRC re: contract rejection tracker. |
| Emmett Bergman | 11/20/2015 | 0.6 | Communications with A&M team re: waterfall analysis revisions. |
| Jon Rafpor | 11/20/2015 | 2.0 | Develop contract rejection / assumption waterfall analysis for creditor review. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 11/20/2015 | 0.5 | Discussion with E. Bergman (A&M) regarding cash/equity recovery scenarios for trade vendors. |
| Matt Frank | 11/20/2015 | 0.7 | Development of summary responses for Kaisey (K&E) as it relates to vendor inquiries. |
| Matt Frank | 11/20/2015 | 2.1 | Continued refresh to latest thinking forecasts for vendor recoveries. |
| Matt Frank | 11/20/2015 | 1.0 | Cleanup to open inquiries tracking analysis spreadsheet. |
| Matt Frank | 11/20/2015 | 0.5 | Call with Mailloux (Epiq) regarding re-noticing, plan supplement changes. |
| Matt Frank | 11/20/2015 | 0.5 | Discussion with E. Bergman (A&M) regarding recovery waterfall. |
| Sarah Pittman | 11/20/2015 | 0.6 | Work in objecting claimant tab of Draft Response file. |
| Sarah Pittman | 11/20/2015 | 0.4 | Work in objecting claimant tab of Draft Response file. |
| Emmett Bergman | 11/23/2015 | 0.7 | Review of cure inquiry tracker resolutions. |
| Emmett Bergman | 11/23/2015 | 0.5 | Communications with A&M team re: estimated vendor recoveries per stipulations. |
| Emmett Bergman | 11/23/2015 | 0.8 | Review of contract objection responses per K&E questions. |
| Emmett Bergman | 11/23/2015 | 0.8 | Revise CRC presentation materials. |
| Emmett Bergman | 11/23/2015 | 1.1 | Update vendor recovery analysis for vendors. |
| Jon Rafpor | 11/23/2015 | 2.9 | Continue building as well as updating claim stipulation repository to assist claims management. |
| Jon Rafpor | 11/23/2015 | 1.1 | Continue to build as well as update claim stipulation repository to assist claims management - additional executed stips. |
| Matt Frank | 11/23/2015 | 1.2 | Updates to waterfall analysis for creditors recovery scenarios. |
| Matt Frank | 11/23/2015 | 1.3 | Updates to cure objections/inquiry tracker for resolved issues. |
| Matt Frank | 11/23/2015 | 1.4 | Updates to Tanner objection response for Kaisey (K&E). |
| Matt Frank | 11/23/2015 | 0.3 | Call with E. Bergman (A&M) regarding waterfall analysis updates. |
| Matt Frank | 11/23/2015 | 0.3 | Analysis related to vendor cure objection for Kaisey (EFH). |
| Matt Frank | 11/23/2015 | 0.5 | Analysis related to vendor cure inquiry for Marten (EFH). |
| Matt Frank | 11/23/2015 | 0.9 | Updates to file for Mailloux (Epiq) related to pending contract assumption schedule revisions. |
| Matt Frank | 11/23/2015 | 0.3 | Analysis for Ewert (EFH) regarding contract cure inquiry. |
| Matt Frank | 11/23/2015 | 0.3 | Analysis for Sujit (EFH) regarding contract description inquiry. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 11/24/2015 | 0.6 | Communications with K&E re cure objections. |
| Emmett Bergman | 11/24/2015 | 0.7 | Communications with supply chain team vendor recoveries, cures. |
| Emmett Bergman | 11/24/2015 | 1.8 | Review of contract actions summary analysis for CRC. |
| Jon Rafpor | 11/24/2015 | 3.0 | Continue building as well as updating claim stipulation repository to assist claims management with additional help from company. |
| Matt Frank | 11/24/2015 | 1.2 | Provide supporting files to Kaisey (K&E) for objecting party communications. |
| Matt Frank | 11/24/2015 | 0.6 | Updates to objections tracker for Kaisey (K&E). |
| Matt Frank | 11/24/2015 | 0.7 | Updates to analysis for cure objection for Kaisey (K&E). |
| Matt Frank | 11/24/2015 | 0.4 | Correspondence with Kaisey (K&E), Seidler (EFH) regarding ongoing cure negotiation. |
| Emmett Bergman | 11/25/2015 | 0.3 | Review of contract savings analysis for latest updates from supply chain. |
| Matt Frank | 11/25/2015 | 0.5 | Updates to savings analysis file for contract work stream finalization presentation. |
| Matt Frank | 11/25/2015 | 1.4 | Revisions to contract work stream summary document. |
| Matt Frank | 11/25/2015 | 1.3 | Analysis related to cure objection for invoice level support buildup. |
| Matt Frank | 11/25/2015 | 0.6 | Analysis related to scheduled amount reconciliation for latest thinking recovery estimates for vendors. |
| Matt Frank | 11/25/2015 | 1.2 | Updates to exhibit changes tracker file for Mailloux (Epiq). |
| Emmett Bergman | 11/30/2015 | 1.5 | Review of scheduled claims analysis pursuant to allowed claims estimates. |
| Emmett Bergman | 11/30/2015 | 0.5 | Communications with K&E re allowed claims. |
| Emmett Bergman | 11/30/2015 | 0.8 | Review status of contract diligence requests from vendors. |
| Emmett Bergman | 11/30/2015 | 1.1 | Review revised plan supplement exhibits for filing. |
| Jon Rafpor | 11/30/2015 | 2.8 | Continue to build as well as update claim stipulation repository to assist claims management - review tracker for completeness to add as necessary. |
| Jon Rafpor | 11/30/2015 | 2.9 | Build as well as update claim stipulation repository to assist claims management with input on needed updates from CMS. |
| Jon Rafpor | 11/30/2015 | 0.9 | Update contract assumption / rejection schedule. |
| Matt Frank | 11/30/2015 | 0.6 | Review of updated exhibit drafts, notices from Mailloux (Epiq). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2015 through December 31, 2015**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 11/30/2015 | 0.8 | Correspondence with Kadar (EFH) regarding cure objection to resolve. |
| Matt Frank | 11/30/2015 | 1.4 | Changes to plan supplement contract exhibits for re-noticing. |
| Matt Frank | 11/30/2015 | 0.4 | Correspondence with Mailloux (Epiq) regarding contract assumption/rejection re-noticing. |
| Matt Frank | 11/30/2015 | 0.7 | Resolve open contract description inquiry from vendor for amended plan supplement. |
| Matt Frank | 11/30/2015 | 0.6 | Revisions to latest thinking forecast details for creditors waterfall. |
| Matt Frank | 11/30/2015 | 1.3 | Prepare updated exhibit changes file for Epiq (Mailloux). |
| Matt Frank | 11/30/2015 | 0.8 | Changes to assumption exhibits per revisions from Kinealy (A&M). |
| Matt Frank | 11/30/2015 | 0.3 | Updates to plan supplement amendment file for Kaisey (K&E) for railcar lease change request. |
| Matt Frank | 11/30/2015 | 0.5 | Review of newly filed cure objection. |
| Matt Frank | 11/30/2015 | 0.4 | Call with Kaisey (K&E) regarding contract assumption re-noticing changes. |
| Matt Frank | 11/30/2015 | 0.3 | Call with Kaisey (K&E) regarding contract cure objection responses. |
| Emmett Bergman | 12/1/2015 | 0.4 | Communications with K&E, A&M teams re: de minimis claim settlement report. |
| Jon Rafpor | 12/1/2015 | 0.7 | Meeting with CMS to discuss status of claims analysis. |
| Jon Rafpor | 12/1/2015 | 2.7 | Build as well as update claim stipulation tracker to assist claims management. |
| Matt Frank | 12/1/2015 | 0.4 | Discussion with Leal (EFH) regarding contract cure payments. |
| Matt Frank | 12/1/2015 | 0.4 | Review of adjustments to claims recovery waterfall for creditors advisors. |
| Matt Frank | 12/1/2015 | 1.4 | Review of updated exhibit amendment draft from Mailloux (Epiq). |
| Matt Frank | 12/1/2015 | 0.8 | Discussion with Kaisey (K&E) regarding contract cure objection responses for plan supplement revisions. |
| Matt Frank | 12/1/2015 | 1.3 | Edits to objections tracker for Kaisey (K&E). |
| Matt Frank | 12/1/2015 | 1.6 | Changes to exhibit amendment tracking file for Mailloux (Epiq). |
| Emmett Bergman | 12/2/2015 | 0.4 | Review of objection tracker status. |
| Emmett Bergman | 12/2/2015 | 0.8 | Communications with supply chain, K&E re: resolution of objections. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 12/2/2015 | 0.8 | Review proposed changes to Plan Supplement exhibits. |
| Jon Rafpor | 12/2/2015 | 1.1 | Update Deal Vendor Inquiry Tracker with objections, questions, changes, as well as follow-ups based on Plan Supplement. |
| Jon Rafpor | 12/2/2015 | 2.8 | Continue to build as well as update claim stipulation tracker to assist claims management - additional requests from CMS. |
| Matt Frank | 12/2/2015 | 0.6 | Review of updated latest thinking forecast analysis from Rafpor (A&M) to revise vendor recovery analysis. |
| Matt Frank | 12/2/2015 | 1.2 | Analysis to adjust latest forecast for vendor recoveries per claims/cure review. |
| Matt Frank | 12/2/2015 | 0.3 | Discussion with Catto (Greenberg) regarding contract rejection negotiations. |
| Matt Frank | 12/2/2015 | 0.8 | Correspondence with Kaisey (K&E) regarding contract assignment in plan supplement. |
| Matt Frank | 12/2/2015 | 1.0 | Review of Carter (A&M) claims data updates for recovery waterfall impact. |
| Emmett Bergman | 12/3/2015 | 1.8 | Preparation of rejection claims resolution analysis for CRC. |
| Jon Rafpor | 12/3/2015 | 2.0 | Continue to build as well as update claim stipulation analysis to assist claims management with additional executed stips. |
| Matt Frank | 12/3/2015 | 0.8 | Updates to rejection damages claim tracker file for Burke (EFH). |
| Matt Frank | 12/3/2015 | 2.2 | Revisions to contract objections tracker for resolved issues. |
| Matt Frank | 12/3/2015 | 2.2 | Development of updated slides for contract meeting with supply chain management. |
| Matt Frank | 12/3/2015 | 0.9 | Changes to exhibit amendment update file for Epiq (Mailloux). |
| Matt Frank | 12/3/2015 | 1.0 | Updates to vendor waterfall recovery analysis. |
| Emmett Bergman | 12/4/2015 | 1.1 | Revise claims resolution analysis. |
| Emmett Bergman | 12/4/2015 | 0.6 | Communications with K&E, A&M, supply chain teams re: resolving conditional assumptions. |
| Emmett Bergman | 12/4/2015 | 0.5 | Communications with CRC re: claims resolution tracker, status. |
| Matt Frank | 12/4/2015 | 0.5 | Updates to recovery waterfall chart. |
| Matt Frank | 12/4/2015 | 1.3 | Updates to slides for upcoming contract meeting with Burke (EFH). |
| Matt Frank | 12/4/2015 | 0.2 | Call with Alaman (EFH) regarding contract rejection negotiations. |
| Matt Frank | 12/4/2015 | 0.5 | Analysis related to vendor recovery scenarios for cash versus equity. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 12/4/2015 | 0.4 | Edits to contract work stream timeline chart. |
| Matt Frank | 12/4/2015 | 0.9 | Updates to contract inquiry tracker for resolved issues with counterparties. |
| Matt Frank | 12/4/2015 | 1.6 | Updates to exhibit changes file for Epiq (Mailloux). |
| Matt Frank | 12/4/2015 | 0.4 | Correspondence with Geier (K&E) regarding vendor recovery scenarios. |
| Matt Frank | 12/4/2015 | 0.4 | Review of updated professional fees chart from Pittman (A&M). |
| Matt Frank | 12/4/2015 | 0.3 | Discussion with Bergman (A&M) regarding creditors waterfall analysis updates. |
| Emmett Bergman | 12/7/2015 | 2.0 | Preparation of presentation materials for CRC. |
| Emmett Bergman | 12/7/2015 | 1.2 | Review of analysis supporting claims waterfall for CRC. |
| Jon Rafpor | 12/7/2015 | 1.1 | Research stipulated GUCs relative to solicitation date. |
| Matt Frank | 12/7/2015 | 1.7 | Updates to slides for upcoming meeting with management regarding contract work stream. |
| Matt Frank | 12/7/2015 | 0.6 | Updates to recovery waterfall analysis for cash recovery scenarios. |
| Matt Frank | 12/7/2015 | 0.3 | Discussion with Geier (K&E) regarding contract work stream issues for emergence planning. |
| Emmett Bergman | 12/8/2015 | 2.4 | Revise presentation materials for CRC meeting. |
| Emmett Bergman | 12/8/2015 | 1.2 | Review analysis of cures to be paid through POR. |
| Emmett Bergman | 12/8/2015 | 1.4 | Review damage claims resolution tracker. |
| Emmett Bergman | 12/8/2015 | 1.8 | Review LTF analysis of vendor recoveries for CRC. |
| Emmett Bergman | 12/8/2015 | 0.7 | Revisions to LTF/LSTC estimates for vendors. |
| Jon Rafpor | 12/8/2015 | 1.0 | Update Deal Vendor Inquiry Tracker with objections, questions, changes, as well as follow-ups based on Plan Supplement. |
| Matt Frank | 12/8/2015 | 0.3 | Discussion with Chen (EFH) regarding rail car lease rejection damage claim estimates. |
| Matt Frank | 12/8/2015 | 0.8 | Review of updated contract rejection damage claim analysis from Rafpor (A&M). |
| Matt Frank | 12/8/2015 | 0.4 | Updates to contract exhibit changes file for cure details adjustment. |
| Matt Frank | 12/8/2015 | 0.3 | Review of updates from Bergman (A&M) regarding contract meeting. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2015 through December 31, 2015**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 12/8/2015 | 1.7 | Updates to slides for contract meeting with management. |
| Emmett Bergman | 12/9/2015 | 1.6 | Review of rejection claim estimates. |
| Emmett Bergman | 12/9/2015 | 0.3 | Call with A&M, K&E re: contract work stream issues. |
| Emmett Bergman | 12/9/2015 | 1.8 | Review analysis of scheduled records compared to estimated vendor recoveries. |
| Emmett Bergman | 12/9/2015 | 0.3 | Meeting with A&M team re contract work stream status. |
| Jon Rafpor | 12/9/2015 | 2.9 | Continue update of Deal Vendor Inquiry Tracker with objections, questions, changes, as well as follow-ups based on Plan Supplement. |
| Jon Rafpor | 12/9/2015 | 1.4 | Perform remaining voucher analysis against CMS claim invoice tab. |
| Jon Rafpor | 12/9/2015 | 2.7 | Continue research of stipulated GUCs relative to solicitation date. |
| Matt Frank | 12/9/2015 | 1.7 | Updates to slides for next week's meeting with management regarding supply chain / contract open issues. |
| Matt Frank | 12/9/2015 | 0.3 | Call with Geier (K&E), Bergman (A&M) regarding contract work stream planning. |
| Matt Frank | 12/9/2015 | 0.3 | Meeting with Bergman (A&M) to discuss contract work stream issues. |
| Jon Rafpor | 12/10/2015 | 2.7 | Continue update of Deal Vendor Inquiry Tracker with objections, questions, changes, as well as follow-ups from Supply Chain. |
| Jon Rafpor | 12/10/2015 | 2.8 | Prepare master list of vendor tear sheets per L. Kader. |
| Jon Rafpor | 12/10/2015 | 1.5 | Continue remaining voucher log analysis against CMS claim invoice tab. |
| Matt Frank | 12/10/2015 | 1.2 | Updates to waterfall analysis for upcoming contract meeting. |
| Matt Frank | 12/10/2015 | 0.3 | Discussion with K&E (Kaisey), EFH (Marten) regarding vendor contract inquiry. |
| Matt Frank | 12/10/2015 | 1.1 | Updates to slides for upcoming contract meeting per comments from Bergman (A&M). |
| Matt Frank | 12/10/2015 | 1.2 | Updates to analysis related to recovery scenarios for trade creditors. |
| Matt Frank | 12/10/2015 | 0.5 | Call with Rafpor (A&M) to discuss updates to creditors waterfall workbook. |
| Matt Frank | 12/10/2015 | 0.3 | Call with Dwyer (A&M) regarding waterfall analysis. |
| Emmett Bergman | 12/11/2015 | 0.6 | Communications with K&E re vendor objections to the plan supplement. |

*Page 235 of 317*

*Exhibit H*

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2015 through December 31, 2015**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 12/11/2015 | 0.6 | Revise waterfall analysis for CRC. |
| Matt Frank | 12/11/2015 | 0.4 | Review of data related to response for pending Oracle contract cure objection. |
| Matt Frank | 12/11/2015 | 1.2 | Analysis to update latest thinking forecast of trade vendor waterfall for cure, unsecured recovery forecasting. |
| Matt Frank | 12/11/2015 | 0.5 | Changes to waterfall analysis summary file for Bergman (A&M). |
| Matt Frank | 12/11/2015 | 0.3 | Correspondence with Kaisey (K&E) related to vendor objections for December omnibus hearing. |
| Matt Frank | 12/11/2015 | 1.3 | Review of updated waterfall analysis file from Dwyer (A&M). |
| Emmett Bergman | 12/14/2015 | 1.3 | Review cash equity recovery analysis for C5. |
| Jon Rafpor | 12/14/2015 | 0.5 | Update Contract Counterparty Workbook. |
| Matt Frank | 12/14/2015 | 0.3 | Discussion with Bergman (A&M) regarding upcoming contract meeting, creditors recovery analysis. |
| Matt Frank | 12/14/2015 | 0.3 | Discussion with Leal (EFH) regarding cure objection from vendor. |
| Matt Frank | 12/14/2015 | 0.4 | Updates to City of Dallas water contract rejection analysis. |
| Matt Frank | 12/14/2015 | 0.6 | Review of data for Kaisey (K&E) for upcoming presentation to Court regarding contract work stream. |
| Matt Frank | 12/14/2015 | 0.8 | Review of updated waterfall from Dwyer (A&M). |
| Matt Frank | 12/14/2015 | 1.4 | Updates to latest thinking forecast for trade vendor analysis file. |
| Matt Frank | 12/14/2015 | 1.2 | Updates to slides for contract meeting with management. |
| Emmett Bergman | 12/15/2015 | 0.3 | Review of claim waterfall supporting analysis for CRC. |
| Emmett Bergman | 12/15/2015 | 0.4 | Communications with supply chain, K&E re early assumptions. |
| Emmett Bergman | 12/15/2015 | 1.9 | Preparation of presentation materials for CRC meeting. |
| Emmett Bergman | 12/15/2015 | 0.6 | Communications with supply chain team, K&E re: status of objection resolution. |
| Matt Frank | 12/15/2015 | 1.9 | Revisions to latest thinking forecast for trade vendor recovery scenarios for contract meeting. |
| Matt Frank | 12/15/2015 | 0.3 | Meeting with Carrell (EFH) regarding cash/equity vendor recovery scenarios. |
| Matt Frank | 12/15/2015 | 1.0 | Review of rejection accounting adjustment schedule with Kim (EFH). |
| Matt Frank | 12/15/2015 | 0.3 | Meeting with Seidler (EFH) regarding cash/equity vendor recovery scenarios. |

*Exhibit H*

Combined - Energy Future Holdings Corp., et al.,
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 12/15/2015 | 1.0 | Updates to slides for upcoming contract meeting with supply chain. |
| Matt Frank | 12/15/2015 | 0.2 | Correspondence with Chen (EFH) regarding contract negotiation for conditional assumption closeout. |
| Matt Frank | 12/15/2015 | 0.4 | Correspondence with Kaisey (K&E) regarding stats for contract work stream update. |
| Matt Frank | 12/15/2015 | 2.1 | Updates to cash/equity recovery analysis for Carrell (EFH). |
| Emmett Bergman | 12/16/2015 | 0.8 | Attend CRC telephonic meeting to present discussion materials. |
| Emmett Bergman | 12/16/2015 | 0.4 | Communications with supply chain team, K&E re: status of objection resolution. |
| Emmett Bergman | 12/16/2015 | 0.2 | Review of claim objection tracker. |
| Emmett Bergman | 12/16/2015 | 0.7 | Review revisions to LTF recovery analysis for CRC. |
| Emmett Bergman | 12/16/2015 | 1.3 | Revise presentation materials for upcoming CRC meeting. |
| Jon Rafpor | 12/16/2015 | 1.1 | Build as well as update claim stipulation tracker to assist claims management with input on needed updates from CMS. |
| Jon Rafpor | 12/16/2015 | 2.8 | Prepare claims waterfall update for creditors' advisors. |
| Matt Frank | 12/16/2015 | 1.3 | Revisions to existing waterfall forecast analysis for Burke (EFH). |
| Matt Frank | 12/16/2015 | 0.4 | Revisions to cash/equity analysis for Frenzel (EFH). |
| Matt Frank | 12/16/2015 | 0.3 | Meeting with Smith (EFH) regarding cash/equity vendor recovery scenarios. |
| Matt Frank | 12/16/2015 | 1.4 | Updates to slides for upcoming contract meeting with management. |
| Matt Frank | 12/16/2015 | 0.8 | Weekly contract meeting with management, counsel, advisors. |
| Matt Frank | 12/16/2015 | 0.3 | Correspondence with Kaisey (K&E) on open contract inquiries. |
| Jon Rafpor | 12/17/2015 | 2.9 | Vendor claim reconciliation analysis at the voucher level. |
| Matt Frank | 12/17/2015 | 1.1 | Updates to contract inquiry/objections tracker for Kaisey (K&E) related to company research of various contract related inquiries. |
| Matt Frank | 12/17/2015 | 0.3 | Correspondence with Berardi (EFH) regarding change to proposed cure payment. |
| Matt Frank | 12/17/2015 | 1.3 | Updates to redline contract exhibit reflecting review of various inquiries for Epiq (Mailloux) to revise plan supplement. |
| Emmett Bergman | 12/18/2015 | 0.4 | Preparation of presentation materials for CRC. |
| Matt Frank | 12/18/2015 | 0.4 | Review of invoice detail from vendor regarding cure dispute. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 12/18/2015 | 0.4 | Discussion with Kelly (EFH) related to potential vendor assumption of contract excluded from assumption exhibit. |
| Matt Frank | 12/18/2015 | 0.3 | Research related to vendor assumption previously excluded from assumption exhibit. |
| Matt Frank | 12/18/2015 | 0.8 | Updates to slides for upcoming contract meeting with management. |
| Matt Frank | 12/18/2015 | 1.6 | Updates to objections tracker per conversation with Kaisey (K&E). |
| Matt Frank | 12/20/2015 | 0.7 | Development of list of contract claim settlements for Y. Lane (EFH). |
| Matt Frank | 12/21/2015 | 0.4 | Revise assumption exhibit for new contract assumption. |
| Matt Frank | 12/21/2015 | 0.3 | Correspondence with P. Holder (EFH) regarding contract cure dispute. |
| Matt Frank | 12/21/2015 | 0.3 | Preparation of exhibit changes file for Epiq (Mailloux) for contract assumption changes. |
| Matt Frank | 12/21/2015 | 0.8 | Review of Oracle invoices related to contract cure dispute. |
| Matt Frank | 12/21/2015 | 0.3 | Discussion with Kadar (EFH) regarding vendor contract negotiation. |
| Jon Rafpor | 12/22/2015 | 2.9 | Continue vendor claim reconciliation analysis by reviewing vouchers for supporting data. |
| Matt Frank | 12/22/2015 | 0.3 | Discussion with R. Marten (EFH) regarding contract cure assumption request. |
| Matt Frank | 12/22/2015 | 0.3 | Review of invoice analysis from Rafpor (A&M) on contract cure request. |
| Jon Rafpor | 12/23/2015 | 2.7 | Updates to vendor claim reconciliation analysis - voucher level. |
| Matt Frank | 12/23/2015 | 0.5 | Review of updated rejection damage claims filed per plan supplement actions. |
| Matt Frank | 12/23/2015 | 0.4 | Follow up with EFH supply chain on vendor cure dispute question. |
| Matt Frank | 12/23/2015 | 0.3 | Correspondence with K&E (Geier, Kaisey) regarding supply chain response to vendor cure inquiry. |
| Jon Rafpor | 12/28/2015 | 2.6 | Continue to build as well as update claim stipulation tracker to assist claims management - additional stips from supply chain. |
| Matt Frank | 12/28/2015 | 0.2 | Correspondence with Carter (A&M) regarding adjustments to proposed cure amounts. |
| Jon Rafpor | 12/29/2015 | 2.1 | Updates to claim stipulation tracker to assist claims management with analysis of additional stips from supply chain. |
| Matt Frank | 12/29/2015 | 0.2 | Correspondence with Rafpor (A&M) regarding cure disputes for supply chain review. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2015 through December 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 12/30/2015 | 2.3 | Changes to claim stipulation tracker to assist claims management through follow-up requests from CMS. |
| Matt Frank | 12/30/2015 | 0.2 | Updates to cure exhibit per changes from Carter (A&M). |
| Matt Frank | 12/30/2015 | 0.2 | Correspondence with A&M (Carter, Kinealy) regarding cure inquiry as it relates to a 503b9 payment. |
| Sarah Pittman | 12/30/2015 | 0.2 | Research contract cure question for A&M internal team. |
| Matt Frank | 12/31/2015 | 0.2 | Discussion with Y. Lane (EFH) regarding cure inquiry. |
| Emmett Bergman | 12/28/2016 | 0.3 | Communications with CRC re topics for next meeting. |
| Emmett Bergman | 12/28/2016 | 0.5 | Review of presentation materials for CRC. |
| **Subtotal** | | **2,155.4** | |

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 9/1/2015 | 0.4 | Communication with Alice Chong re: executory contract review process update. |
| Jeff Stegenga | 9/2/2015 | 0.5 | Participation in call with Millstein team, A&M re: TCEH / EFH contract review process update. |
| Jeff Stegenga | 9/2/2015 | 0.4 | Review of 1st lien advisors' contract management update deck/comments to Matt Frank. |
| Taylor Atwood | 9/3/2015 | 0.6 | Participate in EFH cash projections discussion with R. Nowitz (Solic), L. Neil (Solic). |
| Taylor Atwood | 9/3/2015 | 0.5 | Participate in weekly Mesirow update call with E. Sartori (Mesirow). |
| Taylor Atwood | 9/8/2015 | 0.5 | Participate in weekly Mesirow update call with E. Sartori (Mesirow). |
| Taylor Atwood | 9/16/2015 | 0.8 | Follow up with C. Dobry (Company) regarding management fee questions from R. Nowitz (Solic). |
| Taylor Atwood | 9/16/2015 | 0.5 | Follow up with G. Gossett (Company) regarding calculation of Reorganization items in July EFH MOR per R. Nowitz (Solic) diligence request. |
| Taylor Atwood | 9/17/2015 | 0.3 | Follow up on EFH Schedule Debt backup question from E. Sartori (Mesirow). |
| Peyton Heath | 9/18/2015 | 1.2 | Create professional fees summaries in connection with Solic questions from query received from G. Gosset (the Company). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 9/18/2015 | 2.2 | Prepare Solic response file based on questions / answers received. |
| Peyton Heath | 9/18/2015 | 0.5 | Conversation with T. Atwood re: Solic diligence requests per T. Atwood (A&M). |
| Peyton Heath | 9/18/2015 | 0.9 | Conversations with / emails with G. Gosset (the Company) re: Solic diligence requests, including email correspondence with W. Lii, M. Horn (the Company) re: related tax question. |
| Taylor Atwood | 9/18/2015 | 1.2 | Work on Solic diligence questions related to the Reorganization items in the July MOR. |
| Taylor Atwood | 9/21/2015 | 0.3 | Edit draft Solic responses to July MOR diligence questions. |
| Taylor Atwood | 9/22/2015 | 0.4 | Research data room for latest Oncor projections information as requested by K&E. |
| John Stuart | 9/23/2015 | 0.4 | Weekly update call with A&M / Mesirow. |
| Taylor Atwood | 9/24/2015 | 0.3 | Follow up with T. Nutt regarding draft responses to Solic questions on EFH July MOR. |
| Taylor Atwood | 9/24/2015 | 0.3 | Follow up with N. Patel (Evercore) regarding EFH Legacy Notes make whole analysis request from Mesirow. |
| Taylor Atwood | 9/24/2015 | 0.5 | Discuss EFH Legacy Notes make whole analysis request with E. Sartori (Mesirow). |
| Taylor Atwood | 9/24/2015 | 0.1 | Follow up with C. Howard regarding draft responses to Solic questions on EFH July MOR. |
| Taylor Atwood | 9/25/2015 | 0.1 | Update Solic EFH July MOR response file with comments from T. Nutt (Company). |
| Jeff Stegenga | 9/28/2015 | 0.7 | Participation in a contract management update call with K&E, Paul Weiss, Millstein, A&M. |
| Taylor Atwood | 9/28/2015 | 0.2 | Update Solic response file with comments from T. Nutt (Company). |
| Jeff Stegenga | 9/29/2015 | 0.4 | Continued discussions with Aparna Yenamandra re: UCC advisor claims monitoring, information needs. |
| Taylor Atwood | 9/29/2015 | 0.4 | Correspondence with H. Trogdon (K&E) regarding Solic July MOR due diligence requests. |
| John Stuart | 9/30/2015 | 0.9 | Call to re: FH series Q / R notes discussion with Mesirow / Evercore / A&M. |
| John Stuart | 10/1/2015 | 0.4 | Review diligence responses from E. Sartori (Mesirow). |
| Taylor Atwood | 10/1/2015 | 0.4 | Correspond with N. Patel (Evercore) regarding Mesirow due diligence questions. |
| John Stuart | 10/2/2015 | 0.7 | Discussion with EVR, A&M, Mesirow re: various debt issuance detail. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 10/2/2015 | 1.0 | Call with internal A&M, Mesirow & EVR re: EFH Series Q & R notes. |
| Matt Frank | 10/9/2015 | 1.3 | Updates to presentation summarizing contract approaches for Paul Weiss. |
| Matt Frank | 10/14/2015 | 0.7 | Analysis related to JV agreements for Paul Weiss. |
| Matt Frank | 10/14/2015 | 1.3 | Analysis related to contract agreements for Paul Weiss. |
| Matt Frank | 10/14/2015 | 0.5 | Review of status of stockholder agreements for Paul Weiss. |
| Matt Frank | 10/16/2015 | 0.8 | Summarize response to Paul Weiss regarding contract approaches. |
| Matt Frank | 10/17/2015 | 1.2 | Review of questions from B. Henderson (Baker Botts) to provide K&E with supporting data for response. |
| Jeff Stegenga | 10/20/2015 | 0.4 | Discussion with Xander Hector (HL) re: Class C5 claim register update. |
| Jeff Stegenga | 10/20/2015 | 0.5 | Review of data response to HL re: Class C5 update/discussion with Michael Carter. |
| John Stuart | 10/20/2015 | 0.3 | Correspondence with HL / A&M re: certain claims requests for TCEH. |
| John Stuart | 10/21/2015 | 1.2 | Review TCEH claims listing prepared by J. Ehrenhofer (A&M) in connection with HL diligence request. |
| John Stuart | 10/22/2015 | 1.1 | Review revised TCEH claims file prepared by J. Ehrenhofer (A&M) in connection with follow up requests from HL. |
| Matt Frank | 10/23/2015 | 0.5 | Follow up correspondence with Dighe (EFH) regarding confidentiality contract request from first lien counsel. |
| Taylor Atwood | 10/26/2015 | 0.6 | Follow up with M. Lefan (Company) regarding Sponsor Payments question from Solic. |
| Peyton Heath | 10/27/2015 | 1.4 | Correspondence with M. Lefan, H. Tarrant, M. Carter (the Company) re: sponsor fees request, including communication with Solic. |
| Jeff Stegenga | 11/5/2015 | 0.6 | Discussions with Michael Carter, Alice Chung re: Q3 telephonic call re: operational results. |
| John Stuart | 11/17/2015 | 0.4 | Correspondence with T. Atwood (A&M) re: professional fee requests from HL. |
| John Stuart | 11/17/2015 | 0.3 | Correspondence with EVR / T. Atwood (A&M) re: professional fee inquiries from HL. |
| **Subtotal** | | **31.1** | |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 9/2/2015 | 0.8 | Preparation of diligence materials for creditor advisors. |
| Emmett Bergman | 9/2/2015 | 0.5 | Call with creditor advisors re: pending vendor related filings. |
| Matt Frank | 9/2/2015 | 0.5 | Call with A&M (Stegenga, Bergman), Millstein (Alice) regarding contract work stream updates. |
| Emmett Bergman | 9/3/2015 | 0.5 | Review of diligence requests from creditor advisors. |
| Matt Frank | 9/3/2015 | 1.1 | Updates to schedule for M. Cordasco (FTI) related to unsecured recovery analysis. |
| Emmett Bergman | 9/4/2015 | 0.8 | Preparation of creditor advisor diligence materials re: potential early assumptions. |
| Jeff Stegenga | 9/4/2015 | 0.4 | Review of follow-up claim data requests from FTI including discussion of same with Jodi Ehrenhofer. |
| Jodi Ehrenhofer | 9/4/2015 | 0.4 | Email correspondence with M. Cordasco (FTI) re: debtor modification objections. |
| Jodi Ehrenhofer | 9/4/2015 | 0.3 | Correspondence with E. Bergman (A&M) re: discussion of debtor modification objections with FTI. |
| Matt Frank | 9/4/2015 | 0.7 | Updates to claims waterfall analysis for FTI. |
| Emmett Bergman | 9/5/2015 | 0.8 | Revisions to claims waterfall analysis for creditor advisors. |
| Emmett Bergman | 9/7/2015 | 0.5 | Revisions to claims waterfall analysis for creditor advisors. |
| Emmett Bergman | 9/7/2015 | 1.2 | Preparation of creditor advisor diligence materials re: large stipulations. |
| Jodi Ehrenhofer | 9/8/2015 | 1.6 | Review updated summary of claim amounts for UCC claim reporting. |
| Jodi Ehrenhofer | 9/8/2015 | 0.4 | Advise R. Carter (A&M) re: updates to UCC claim reporting from updated claim register. |
| John Stuart | 9/8/2015 | 1.1 | Review current diligence tracker maintained by T. Atwood (A&M) for E-side / T-side UCC advisors. |
| John Stuart | 9/8/2015 | 0.6 | Review creditor waterfall draft prepared by M. Frank (A&M) in connection with UCC diligence questions. |
| John Stuart | 9/8/2015 | 0.6 | Call with Guggenheim / Alix to discuss professional fee contingency in connection with EFH/EFIH cash at emergence. |
| Taylor Atwood | 9/8/2015 | 0.2 | Correspondence with P. Laroche (Guggenheim) regarding updated professional fees budget forecast request. |
| Taylor Atwood | 9/8/2015 | 0.5 | Correspondence with A. Hollerbach (Alix) regarding updated professional fees budget forecast request. |
| Taylor Atwood | 9/8/2015 | 0.6 | Participate in professional fees update discussion with P. Laroche (Guggenheim), A. Hollerbach (Guggenheim). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 9/9/2015 | 0.6 | Call with creditor advisors re: upcoming vendor filings, claims issues. |
| Emmett Bergman | 9/9/2015 | 1.2 | Preparation of creditor advisor diligence materials for upcoming call. |
| Jeff Stegenga | 9/9/2015 | 0.4 | Review of final draft of trade claims waterfall for use in today's meeting with FTI. |
| Jodi Ehrenhofer | 9/9/2015 | 0.4 | Call with M. Cordasco (FTI), E. Bergman and M. Frank (both A&M) re: current status of certain claim reconciliations. |
| Matt Frank | 9/9/2015 | 0.7 | Updates to unsecured claim waterfall analysis file for Cordasco (FTI). |
| Matt Frank | 9/9/2015 | 0.6 | Call with FTI (Cordasco), A&M (Bergman, Ehrenhofer) regarding claim waterfall, upcoming contract actions. |
| John Stuart | 9/11/2015 | 0.5 | Discussion with T. Atwood (A&M) re: outstanding diligence requests from various UCC advisors at both E / T sides. |
| Emmett Bergman | 9/13/2015 | 0.6 | Communications with EFH (Frenzel) re creditor advisor diligence. |
| Matt Frank | 9/15/2015 | 1.1 | Development of summary for creditors advisors related to upcoming contract assumptions. |
| Matt Frank | 9/15/2015 | 0.4 | Development of summary for creditors advisors related to unsecured waterfall estimates. |
| Emmett Bergman | 9/16/2015 | 1.8 | Preparation of diligence materials for creditor advisors. |
| Emmett Bergman | 9/16/2015 | 0.5 | Call with creditor advisors re: contract filings. |
| Matt Frank | 9/16/2015 | 0.6 | Review of changes to creditors advisors contract assumption summary presentation. |
| John Stuart | 9/17/2015 | 0.5 | Discussion with T. Atwood (A&M) re: outstanding diligence requests from T side / E side UCC advisors. |
| John Stuart | 9/17/2015 | 1.3 | Review responses from K. Moldovan (Company) in connection with Alix diligence requests. |
| Taylor Atwood | 9/17/2015 | 0.3 | Follow up with K. Moldovan (Company) regarding TCEH Historical Fee Diligence request list from A. Hollerbach (Alix). |
| Taylor Atwood | 9/17/2015 | 0.4 | Follow up with M. Lefan regarding E-side historical debt principal, interest payments information request from A. Hollerbach (Alix). |
| Emmett Bergman | 9/18/2015 | 0.4 | Communications with creditor advisors re: pending vendor actions. |
| John Stuart | 9/18/2015 | 0.6 | Correspondence with K&E / A&M related to certain EFH/EFIH UCC diligence requests. |
| Taylor Atwood | 9/18/2015 | 0.3 | Correspondence with K. Moldovan regarding Alix historical fee diligence questions. |

*Exhibit H*

<div style="border:1px solid">

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

</div>

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 9/19/2015 | 1.1 | Correspondence with B. Stephany (K&E), B. Rogers (K&E) regarding draft responses to Alix Historical Fee Diligence question list. |
| Taylor Atwood | 9/21/2015 | 0.6 | Discussion with A. Hollerbach regarding E-side debt principal, interest payments request. |
| Emmett Bergman | 9/22/2015 | 0.4 | Discussions with creditor advisors re: pending vendor filings. |
| Emmett Bergman | 9/22/2015 | 1.8 | Preparation of diligence materials for creditor advisors. |
| Taylor Atwood | 9/22/2015 | 0.9 | Call with A. Hollerbach (Alix) regarding historical fee diligence questions. |
| Emmett Bergman | 9/23/2015 | 0.9 | Preparation of presentation materials re: largest contract assumptions for creditor advisor diligence. |
| Emmett Bergman | 9/23/2015 | 0.9 | Communications with K&E, A&M, re: plan supplement presentation materials for creditor advisors. |
| Emmett Bergman | 9/23/2015 | 0.5 | Call with creditor advisors re: recent / pending contract related filings. |
| Emmett Bergman | 9/23/2015 | 1.1 | Preparation of presentation materials re: Plan Supplement for creditor advisor diligence. |
| Matt Frank | 9/23/2015 | 0.5 | Call with FTI (Cordasco), A&M (Bergman) regarding contract actions update prior to confirmation. |
| Emmett Bergman | 9/24/2015 | 0.5 | Review presentation materials re: plan supplement process summary. |
| Emmett Bergman | 9/24/2015 | 1.0 | Revise plan supplement presentation materials for creditor advisors. |
| Emmett Bergman | 9/25/2015 | 1.2 | Revise presentation materials for creditor advisors. |
| Emmett Bergman | 9/25/2015 | 1.0 | Review tear sheets for creditor advisors diligence. |
| John Stuart | 9/28/2015 | 0.8 | Review letter to Court prepared by EFH/EFIH creditors committee. |
| Jeff Dwyer | 9/29/2015 | 0.9 | Prepare vendor contract review committee slide for early assumption. |
| Taylor Atwood | 9/29/2015 | 0.3 | Correspondence with V. Gadiyar regarding Alix SG&A due diligence questions. |
| Taylor Atwood | 9/29/2015 | 0.8 | Participate in diligence discussion with A. Hollerbach (Alix). |
| Emmett Bergman | 9/30/2015 | 0.5 | Call with creditor advisors re: pending vendor related filings. |
| Emmett Bergman | 9/30/2015 | 0.6 | Communications with K&E, A&M re: creditor advisor inquiries on contracts. |
| Emmett Bergman | 9/30/2015 | 0.7 | Preparation of diligence materials for creditor advisors. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2015 through December 31, 2015**

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 9/30/2015 | 0.5 | Call with A&M (Bergman), FTI (Cordasco) related to contract approaches for early assumptions. |
| Peyton Heath | 9/30/2015 | 0.5 | Research vendor question for A. Hollerbach (Alix). |
| Peyton Heath | 9/30/2015 | 0.4 | Call with T. Atwood, A. Hollerbach (Alix) re: Service Bill / SGA files. |
| Peyton Heath | 10/1/2015 | 0.3 | Review Alix request re: early assumption cure payments, draft email to C. Dobry. |
| Emmett Bergman | 10/2/2015 | 0.9 | Review draft exhibits for creditor advisors. |
| Emmett Bergman | 10/2/2015 | 1.0 | Call with creditor advisors, K&E, A&M re: contract assumptions. |
| Jeff Stegenga | 10/2/2015 | 0.4 | Discussion with Emmett Bergman re: FTI, Millstein weekly contract reporting update. |
| Peyton Heath | 10/2/2015 | 0.6 | Correspondence with V. Gadiyar (the Company) re: Alix file requests & non-SGA expense explanation. |
| Peyton Heath | 10/2/2015 | 1.0 | Phone conversations with A. Hollerbach (Alix) re: Comp SGA / Service bill walk. |
| Taylor Atwood | 10/2/2015 | 0.9 | Review SG&A due diligence response file from V. Gadiyar as it pertains to Alix diligence questions. |
| Emmett Bergman | 10/5/2015 | 0.4 | Communications with creditor advisors re: contract damages claims. |
| Peyton Heath | 10/5/2015 | 0.4 | Draft email to M. Carter (the Company) re: Alix request re: Comp SGA / Service Bill reconciliation. |
| Taylor Atwood | 10/5/2015 | 1.3 | Review updated service bill due diligence responses from V. Gadiyar (Company) pertaining to Alix requests. |
| David Blanks | 10/6/2015 | 1.6 | Review "2012-2014 EBITDA Adjustments Detail By Project" file from V. Gadiyar (EFH) for response to due diligence questions from Alix. |
| John Stuart | 10/6/2015 | 0.8 | Correspondence with T. Atwood (A&M) re: outstanding diligence requests related to both T-side, E-side creditor committees. |
| Peyton Heath | 10/6/2015 | 0.6 | Email correspondence with A. Hollerback (Alix), V. Gadiyar (the Company) re: additional Alix requests related to service bill / SG&A. |
| Peyton Heath | 10/6/2015 | 0.3 | Draft email to H. Trogdon (K&E) re: Alix Comp SGA / Service Bill reconciliation request. |
| Peyton Heath | 10/6/2015 | 0.6 | Request approval from M. Carter (the Company) re: updated Competitive SG&A file per Alix request, including same from K&E. |
| Peyton Heath | 10/6/2015 | 0.3 | Phone conversation with A. Hollerback (Alix) re: service bill / SG&A requests. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2015 through December 31, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 10/6/2015 | 0.5 | Respond to A. Hollerbach (Alix) re: Comp SGA / Service Bill reconciliation. |
| Taylor Atwood | 10/6/2015 | 0.9 | Discuss Guggenheim due diligence request list reconciliation work with B. Stephany (K&E). |
| Taylor Atwood | 10/6/2015 | 0.9 | Correspondence with K&E team regarding Guggenheim due diligence request list reconciliation work. |
| Taylor Atwood | 10/6/2015 | 0.6 | Discuss Guggenheim due diligence request list reconciliation work with G. Carter (K&E). |
| Taylor Atwood | 10/6/2015 | 2.7 | Work on data room file reconciliation with Guggenheim due diligence request list. |
| Jeff Stegenga | 10/7/2015 | 0.5 | Discussions with Emmett Bergman, Matt Frank re: FTI report updates and claim waterfall status. |
| Matt Frank | 10/7/2015 | 0.5 | Weekly update call with Cordasco (FTI) as it relates to contract assumption. |
| Matt Frank | 10/7/2015 | 0.6 | Preparation of updated waterfall slide for Cordasco (FTI). |
| Peyton Heath | 10/7/2015 | 0.8 | Respond to A. Hollerbach (Alix) re: Comp SGA Oncor Adjustments request, including research. |
| Emmett Bergman | 10/8/2015 | 0.7 | Review claims waterfall analysis for creditor advisors. |
| Emmett Bergman | 10/8/2015 | 1.2 | Prepare one page deal summaries for creditor advisors. |
| Emmett Bergman | 10/8/2015 | 1.6 | Preparation of creditor advisor diligence materials re: contract assumptions. |
| Peyton Heath | 10/8/2015 | 0.7 | Call with V. Gadiyar re: Alix request related to Oncor bucketing issue, including email correspondence re: same. |
| Emmett Bergman | 10/9/2015 | 0.2 | Final review of presentation materials re: plan supplement. |
| Emmett Bergman | 10/9/2015 | 0.5 | Call with K&E, White & Case, Baker Botts re: plan supplement diligence. |
| Emmett Bergman | 10/9/2015 | 1.8 | Preparation of presentation materials re: plan supplement. |
| Matt Frank | 10/9/2015 | 0.9 | Analysis to update claims waterfall slide for creditors advisors. |
| Matt Frank | 10/9/2015 | 0.5 | Call with White & Case, K&E (Geier), A&M (Bergman) regarding contract assumption approaches. |
| Emmett Bergman | 10/12/2015 | 1.8 | Prepare one page deal summaries for creditor advisors. |
| Emmett Bergman | 10/12/2015 | 1.3 | Preparation of creditor advisor diligence materials. |
| Emmett Bergman | 10/13/2015 | 0.7 | Communications with creditor advisors re: diligence requests. |
| Emmett Bergman | 10/14/2015 | 0.4 | Call with creditor advisors, K&E, A&M re: contract assumption exhibits. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2015 through December 31, 2015**

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 10/14/2015 | 0.5 | Respond to H. Trogdon (K&E), regarding source file request . |
| Jeff Stegenga | 10/15/2015 | 0.6 | Participation in a call with FTI representatives, Michael Carter re: power generation assets bid process. |
| Emmett Bergman | 10/16/2015 | 0.9 | Revise plan supplement presentation materials for creditor advisors. |
| John Stuart | 10/16/2015 | 0.3 | Correspondence with T. Atwood (A&M) re: outstanding diligence requests related to UCC. |
| Emmett Bergman | 10/18/2015 | 0.6 | Communications with creditor advisors, EFH treasury, K&E re: creditor diligence requests. |
| David Blanks | 10/19/2015 | 2.4 | Prepare summary of certain claims treatment in the plan per request from Guggenheim. |
| Emmett Bergman | 10/19/2015 | 0.4 | Review creditor diligence requests re: contracts. |
| Emmett Bergman | 10/19/2015 | 1.2 | Prepare response to creditor advisor diligence questions re: contracts. |
| Taylor Atwood | 10/19/2015 | 0.5 | Discuss professional fees forecast contingency with P. Laroche (Guggenheim). |
| Taylor Atwood | 10/19/2015 | 0.1 | Research data room for historical professional fees forecast following call with P. Laroche (Guggenheim). |
| Emmett Bergman | 10/20/2015 | 0.9 | Prepare response to diligence questions from creditor advisors re: plan supplement exhibits. |
| Emmett Bergman | 10/20/2015 | 1.4 | Preparation of diligence materials for creditor advisors. |
| Emmett Bergman | 10/20/2015 | 0.6 | Communications with creditor advisors re claims waterfall forecasts. |
| Emmett Bergman | 10/20/2015 | 0.4 | Review creditor diligence questions re: claims forecasts. |
| Matt Frank | 10/20/2015 | 1.4 | Data analysis for White & Case related to contract assumptions. |
| Taylor Atwood | 10/20/2015 | 0.6 | Correspondence with K&E team regarding restructuring professionals engagement letters request from P. Laroche (Guggenheim). |
| Taylor Atwood | 10/20/2015 | 0.8 | Follow up on EFIH 2nd Lien paydown professional fee payments question from P. Laroche (Guggenheim). |
| Emmett Bergman | 10/21/2015 | 0.9 | Communications with EFH personnel (supply chain, internal legal, treasury) re: document requests from creditor advisors. |
| Emmett Bergman | 10/21/2015 | 0.8 | Communications with creditor advisors re: contracts process. |
| Jeff Stegenga | 10/21/2015 | 0.6 | Participation in a call w/ Mike Cordasco, contract team re: Class C5 waterfall estimate update. |
| Jodi Ehrenhofer | 10/21/2015 | 0.6 | Prepare summary of all TCEH claims for X. Hector (Alix). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 10/21/2015 | 0.2 | Email correspondence with T. Atwood (A&M) re: A. Hollerbach (Alix) financing fees diligence request. |
| Taylor Atwood | 10/21/2015 | 0.9 | Continue research into EFIH 2nd Lien paydown professional fee payments question from P. Laroche (Guggenheim). |
| Emmett Bergman | 10/22/2015 | 0.4 | Communications with A&M, internal legal re: creditor advisor document requests. |
| Jodi Ehrenhofer | 10/22/2015 | 0.9 | Prepare summary of claims asserted against more than one Debtor for X. Hector (Alix). |
| Peyton Heath | 10/22/2015 | 0.3 | Email correspondence with K&E re: A. Hollerbach (Alix) financing fees diligence request. |
| Peyton Heath | 10/23/2015 | 1.1 | Research files provided by K&E to fulfill A. Hollerbach (Alix) financing fees request, including preparation of summary, send response to A. Hollerbach. |
| Peyton Heath | 10/26/2015 | 1.5 | Research intercompany balances with G. Gosset, B. Hartley (the Company) per request of A. Hollerbach (Alix), including email correspondence. |
| David Blanks | 10/27/2015 | 0.5 | Call with A. Hollerback (Alix) regarding certain intercompany research related to LSGT Gas Company/its subsidiaries. |
| David Blanks | 10/27/2015 | 0.5 | Meeting with C. Dobry/ G. Gossett (EFH) regarding Alix intercompany request. |
| David Blanks | 10/27/2015 | 2.9 | Continue researching historical intercompany balances related to LSGT Gas/its Subsidiaries. |
| David Blanks | 10/27/2015 | 2.9 | Analysis related to historical intercompany balances at LSGT Gas/its Subsidiaries. |
| David Blanks | 10/27/2015 | 2.9 | Research historical intercompany balances related to LSGT Gas/its Subsidiaries. |
| Peyton Heath | 10/27/2015 | 0.5 | Call with A. Hollerbach (Alix) re: historical I/C balances diligence request. |
| Peyton Heath | 10/27/2015 | 0.4 | Follow up with K&E re: historical I/C balances diligence request from Alix. |
| David Blanks | 10/28/2015 | 2.4 | Continue researching historical intercompany balances related to LSGT Gas/its Subsidiaries. |
| David Blanks | 10/28/2015 | 2.6 | Continue research certain historical money pool accounting at the request of Alix in connection with LSGT Gas Company intercompany amounts. |
| David Blanks | 10/28/2015 | 2.9 | Research certain historical money pool accounting at the request of Alix in connection with LSGT Gas Company intercompany amounts. |
| Peyton Heath | 10/28/2015 | 0.3 | Draft final response to Alix historical I/C balances request, distribute to M. Carter (the Company) for review. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 10/30/2015 | 0.3 | Prepare, send final responses to A. Hollerbach (Alix) re: historical I/C balances request. |
| Emmett Bergman | 11/5/2015 | 1.1 | Preparation of materials for creditor advisors re: early assumptions. |
| Matt Frank | 11/5/2015 | 1.4 | Updates to claims waterfall for creditors advisors. |
| Emmett Bergman | 11/9/2015 | 0.8 | Finalize diligence materials for creditor advisors. |
| Emmett Bergman | 11/9/2015 | 0.4 | Communications with creditor advisors re: contract assumptions. |
| Matt Frank | 11/9/2015 | 0.4 | Communication with creditors advisors (Cordasco, FTI) re early assumption. |
| Emmett Bergman | 11/10/2015 | 0.9 | Prepare one page deal summaries for creditor advisors. |
| Emmett Bergman | 11/10/2015 | 1.8 | Review claims waterfall analysis for creditor advisors. |
| Taylor Atwood | 11/10/2015 | 0.3 | Correspondence with L. Park (FTI) regarding EFH incentive programs questions. |
| Emmett Bergman | 11/11/2015 | 0.7 | Revise vendor recovery analysis for creditor advisors. |
| Emmett Bergman | 11/12/2015 | 0.6 | Communications with creditor advisors re: diligence questions. |
| Matt Frank | 11/13/2015 | 0.5 | Development of supporting schedule for claims waterfall schedule for Cordasco. |
| Jodi Ehrenhofer | 11/16/2015 | 0.5 | Call with A. Hollerback (Alix) and M. Frank (A&M) re: EFH Corp claim estimates. |
| Jodi Ehrenhofer | 11/16/2015 | 0.8 | Prepare for call with A. Hollerback (Alix) re: EFH Corp claim estimates. |
| Sarah Pittman | 11/16/2015 | 0.6 | Work on FTI diligence request regarding KEIP. |
| Emmett Bergman | 11/17/2015 | 0.8 | Revise projected claim recovery analysis for creditor advisors. |
| Jodi Ehrenhofer | 11/17/2015 | 1.2 | Review final report of EFH subsidiary claims for A. Hollerback (Alix). |
| Jodi Ehrenhofer | 11/17/2015 | 0.5 | Correspondence with A. Hollerback (Alix) re: additional Corp subsidiary related claims. |
| Matt Frank | 11/17/2015 | 2.4 | Updates to waterfall recovery analysis for trade creditors. |
| Matt Frank | 11/17/2015 | 1.0 | Revisions to waterfall recovery analysis for Cordasco (FTI). |
| Jodi Ehrenhofer | 11/18/2015 | 1.2 | Prepare final summary of EFH Corp subsidiary claims for A. Hollerback (Alix). |
| Emmett Bergman | 11/20/2015 | 0.5 | Review claims recovery analysis for creditor advisors. |
| Matt Frank | 11/20/2015 | 2.2 | Development of updated waterfall per request of Cordasco (FTI). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 11/23/2015 | 0.5 | Communications with creditor advisors re: diligence questions. |
| Matt Frank | 11/23/2015 | 0.5 | Call with Cordasco (FTI) regarding recoveries analysis for unsecured creditors. |
| Emmett Bergman | 11/24/2015 | 0.5 | Call with K&E, FTI, MOFO, A&M re: recovery scenarios. |
| Emmett Bergman | 11/24/2015 | 0.4 | Call with creditor advisors (FTI) re: recovery scenarios for C5. |
| Emmett Bergman | 11/24/2015 | 1.6 | Preparation of discussions materials for creditor advisors. |
| Matt Frank | 11/24/2015 | 0.5 | Call with FTI (Cordasco), Mofo, K&E (Geier), A&M (Bergman) regarding recovery scenarios. |
| Matt Frank | 11/24/2015 | 0.4 | Call with Cordasco (FTI) regarding recovery scenarios. |
| Emmett Bergman | 11/25/2015 | 1.6 | Analysis of allowed claims per creditor diligence requests. |
| Emmett Bergman | 11/25/2015 | 0.5 | Communications with K&E, A&M teams re: allowed claims per creditor advisor requests. |
| Emmett Bergman | 11/25/2015 | 1.4 | Review of scheduled claims analysis pursuant to allowed claims estimates for creditor advisors. |
| Emmett Bergman | 11/30/2015 | 1.3 | Preparation of allowed claim analysis per creditor diligence requests. |
| Matt Frank | 11/30/2015 | 0.4 | Updates to analysis for Cordasco (FTI) related to claims recoveries. |
| Emmett Bergman | 12/1/2015 | 1.9 | Preparation of materials for creditor advisors re: early assumptions. |
| Emmett Bergman | 12/1/2015 | 0.8 | Prepare analysis of scheduled claims compared to amounts currently included in recovery analysis. |
| Emmett Bergman | 12/9/2015 | 0.8 | Revise claims waterfall analysis for creditor advisors. |
| Emmett Bergman | 12/10/2015 | 0.4 | Additional call with A&M team re creditor advisor request. |
| Emmett Bergman | 12/10/2015 | 0.8 | Call with A&M team re: analysis requested by creditor advisors. |
| Emmett Bergman | 12/10/2015 | 1.2 | Revise recovery analysis for creditor advisors. |
| Emmett Bergman | 12/10/2015 | 0.4 | Communications with creditor advisors re: diligence requests. |
| Emmett Bergman | 12/10/2015 | 0.5 | Communications with internal legal re: creditor advisor analysis requests. |
| Matt Frank | 12/10/2015 | 0.4 | Call with A&M (Bergman, Kinealy) regarding analysis for creditors on recovery scenarios. |
| Matt Frank | 12/10/2015 | 0.8 | Call with Bergman (A&M) regarding analysis for creditors on recovery scenarios. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 12/11/2015 | 1.1 | Review claims waterfall analysis for creditor advisors. |
| Emmett Bergman | 12/11/2015 | 0.9 | Finalize diligence materials for creditor advisors. |
| Emmett Bergman | 12/11/2015 | 0.9 | Communications with A&M team re: creditor advisor diligence requests. |
| Matt Frank | 12/11/2015 | 0.9 | Call with A&M (Bergman, Ehrenhofer, Kinealy, Carter) regarding claims level recovery analysis for FTI (Cordasco). |
| Emmett Bergman | 12/14/2015 | 0.8 | Revise claims waterfall analysis for creditor advisors. |
| Emmett Bergman | 12/15/2015 | 0.4 | Revise vendor recovery analysis for creditor advisors. |
| Emmett Bergman | 12/17/2015 | 1.2 | Review analysis requested by creditor advisors. |
| Matt Frank | 12/17/2015 | 1.4 | Development of analysis for FTI request on recovery scenarios for movement of claims. |
| Emmett Bergman | 12/18/2015 | 0.7 | Review of settlement with creditors advisors. |
| Matt Frank | 12/18/2015 | 1.3 | Review of analysis from Rafpor (A&M) to respond to FTI request on recovery scenarios. |
| Matt Frank | 12/21/2015 | 0.7 | Updates to waterfall chart analysis reflecting recent changes for FTI. |
| Matt Frank | 12/22/2015 | 0.7 | Updates to creditors waterfall analysis file for Cordasco (FTI). |
| Matt Frank | 12/23/2015 | 1.3 | Changes to supporting file for Cordasco (FTI) waterfall update. |
| Jeff Dwyer | 12/11/2016 | 1.1 | Call to discuss FTI diligence request, next steps. |
| **Subtotal** | | **169.9** | |

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 9/9/2015 | 1.1 | Participation in PSA discovery Court call hearing. |
| Jeff Stegenga | 9/11/2015 | 0.7 | Telephonic participation in the discovery protocol hearing update before Judge Sontchi. |
| John Stuart | 9/11/2015 | 0.7 | Participation in telephonic discovery Court call hearing. |
| David Blanks | 9/17/2015 | 2.0 | Court for disclosure statement hearing. |
| Jeff Stegenga | 9/17/2015 | 1.8 | Telephonic attendance at the PSA hearing before Judge Sontchi. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2015 through December 31, 2015**

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 9/17/2015 | 2.1 | Participation of Court hearing related to Disclosure Statement including advanced prep with Company. |
| Jeff Stegenga | 9/21/2015 | 1.5 | Telephonic participation in the Disclosure Statement hearing before Judge Sontchi. |
| John Stuart | 9/21/2015 | 1.8 | Telephonic participation in EFH Court hearing related to Disclosure Statement. |
| John Stuart | 9/22/2015 | 0.8 | Review 9/21 Court transcript for sections of hearing unable to participate. |
| Jeff Stegenga | 9/28/2015 | 1.2 | Telephonic participation in the Court hearing before Judge Sontchi re: EFH letter seeking confirmation hearing delay. |
| John Stuart | 9/28/2015 | 0.9 | Telephonic participation in EFH Court hearing related to adjournment of confirmation hearing. |
| John Stuart | 10/16/2015 | 0.8 | Telephonic participation in omnibus Court hearing (Delaware). |
| John Stuart | 10/20/2015 | 1.7 | Telephonic participation in EFIH 2L PIK make whole hearing . |
| John Stuart | 10/26/2015 | 0.3 | Telephonic participation in uncontested fee application hearing. |
| Jeff Stegenga | 10/30/2015 | 0.4 | Telephonic attendance of a court update re: PIK/PPI issues. |
| John Stuart | 10/30/2015 | 1.3 | Telephonic participation of EFIH PP&I hearing (Delaware). |
| Jeff Stegenga | 11/2/2015 | 1.0 | Telephonic participation in the PIK note hearing/confirmation logistics before Judge Sontchi. |
| Jeff Stegenga | 11/3/2015 | 3.2 | Telephonic attendance re: opening arguments for confirmation hearing before Judge Sontchi. |
| Taylor Atwood | 11/3/2015 | 2.3 | Research data room access, participants by party as requested by K&E for S. Dore (EFH) confirmation testimony. |
| Jeff Stegenga | 11/4/2015 | 3.5 | Telephonic attendance re: Paul Keglevic direct / cross-examination testimony before Judge Sontchi. |
| John Stuart | 11/4/2015 | 1.9 | Telephonic participation in confirmation hearing for EFH. |
| Jeff Stegenga | 11/5/2015 | 2.2 | Telephonic attendance re: Tony Horton's direct/cross examination testimony before Judge Sontchi. |
| Taylor Atwood | 11/5/2015 | 2.1 | Continue work on data room statistics reporting for S. Dore (EFH) testimony backup. |
| Jeff Stegenga | 11/6/2015 | 1.5 | Telephonic attendance re: Kevin Ashby's direct/cross examination testimony before Judge Sontchi. |
| Jeff Stegenga | 11/6/2015 | 0.9 | Telephonic attendance re: Jonathan Smidt's direct/cross examination testimony before Judge Sontchi. |
| Jeff Stegenga | 11/12/2015 | 3.6 | Telephonic attendance re: Stacey Dore's direct/cross examination testimony before Judge Sontchi. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 11/12/2015 | 1.2 | Telephonic participation in continued confirmation hearing for EFH. |
| Jeff Stegenga | 11/13/2015 | 0.8 | Telephonic attendance re: Billie Williamson's direct/cross examination testimony before Judge Sontchi. |
| John Stuart | 11/13/2015 | 1.1 | Participate in telephonic participation in continued confirmation hearing for EFH. |
| John Stuart | 11/19/2015 | 1.2 | Telephonic participation in continued confirmation hearing for EFH. |
| John Stuart | 11/25/2015 | 0.8 | Telephonic participation in omnibus Court hearing. |
| Jeff Stegenga | 12/2/2015 | 3.4 | Telephonic attendance at closing arguments of the confirmation hearing. |
| Jeff Stegenga | 12/3/2015 | 1.2 | Telephonic attendance of Judge Sontchi's final remarks/confirmation order entry. |
| Steve Kotarba | 12/15/2015 | 4.0 | Hearing preparation regarding Stewart claim objections. |
| Jeff Stegenga | 12/16/2015 | 0.6 | Telephonic attendance at omnibus hearing for disputed claims / TCEH enhanced interaction with TCEH management. |
| Steve Kotarba | 12/16/2015 | 3.9 | Participate in hearing re: Stewart. |
| Steve Kotarba | 12/16/2015 | 1.7 | Hearing prep: Stewart claim objections. |
| **Subtotal** | | **61.2** | |

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 9/8/2015 | 0.3 | Correspondence with J. Hunt (Company), J. Haggard (Company) regarding DIP, Liquidity model updates for TCEH, EFH, EFIH. |
| John Stuart | 9/11/2015 | 1.3 | Review new FCF support files in connection with refresh of DIP forecast at EFIH / TCEH provided by J. Hunt (Company). |
| Taylor Atwood | 9/11/2015 | 2.8 | Begin work on updating TCEH DIP Budget roll forward with latest LRP free cash flow files from J. Hunt (Company). |
| Taylor Atwood | 9/11/2015 | 1.4 | Update TCEH DIP budget debt schedules update with latest LRP debt schedule from J. Hunt (Company). |
| John Stuart | 9/14/2015 | 1.1 | Review updated set of FCF support files in connection with refresh of DIP forecast at EFIH / TCEH provided by J. Hunt (Company). |
| Taylor Atwood | 9/14/2015 | 0.6 | Continue work on EFIH DIP budget update with latest updated cash flow files from J. Hunt (Company). |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2015 through December 31, 2015*

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 9/14/2015 | 1.4 | Continue work on TCEH DIP budget update including interest, other cash flow reconciliation items summary. |
| Taylor Atwood | 9/14/2015 | 2.2 | Begin work on EFIH DIP budget update with latest LRP free cash flow files from J. Hunt (Company). |
| Taylor Atwood | 9/14/2015 | 0.3 | Update TCEH DIP interest calculations in DIP budget with latest Debt schedule from J. Hunt (Company). |
| Taylor Atwood | 9/14/2015 | 0.6 | Update TCEH free cash flow tables in DIP budget with latest files from J. Hunt (Company). |
| John Stuart | 9/15/2015 | 1.4 | Review revised FCF report with related support filed provided by J. Hunt (Company) in connection with preparation of revised DIP forecast. |
| Taylor Atwood | 9/15/2015 | 0.3 | Update EFIH DIP budget backup files with latest information from J. Hunt (Company). |
| Taylor Atwood | 9/15/2015 | 0.6 | Update TCEH DIP budget backup files with latest information from J. Hunt (Company). |
| Taylor Atwood | 9/15/2015 | 1.9 | Reconcile TCEH DIP budget draft against pro forma liquidity slide table from J. Hunt (Company). |
| Taylor Atwood | 9/15/2015 | 0.2 | Make final adjustments to EFIH DIP budget draft prior to distribution to internal team for review. |
| John Stuart | 9/16/2015 | 1.6 | Review initial draft of TCEH DIP based on 7+5 LRP prepared by T. Atwood (A&M). |
| John Stuart | 9/16/2015 | 1.4 | Review initial draft of EFIH DIP based on 7+5 LRP prepared by T. Atwood (A&M). |
| Taylor Atwood | 9/16/2015 | 0.2 | Revisions to merge Trading Premiums, Margin Deposits lines in TCEH DIP budget. |
| Taylor Atwood | 9/16/2015 | 0.4 | Update restricted cash calculation in TCEH DIP budget with latest information from J. Haggard (TCEH). |
| Taylor Atwood | 9/16/2015 | 0.4 | Additional updates to restricted cash calculation in TCEH DIP budget with latest information from J. Haggard (TCEH). |
| John Stuart | 9/17/2015 | 0.9 | Review revised support files provided by J. Hunt (Company) in connection with refreshing DIP forecast roll forward. |
| Taylor Atwood | 9/17/2015 | 0.6 | Reconcile latest TCEH DIP budget with most up to date TCEH Pro Forma liquidity table. |
| John Stuart | 9/18/2015 | 0.6 | Correspondence between A&M / Company planning team related to updated forecast inputs for EFIH / TCEH DIP forecast. |
| John Stuart | 9/18/2015 | 0.4 | Review revised EFH/EFIH DIP forecasts prepared by T. Atwood (A&M) based on latest input files. |
| Taylor Atwood | 9/18/2015 | 0.2 | Correspondence with J. Hunt regarding TCEH DIP budget adjustments related to Other Free Cash Flow items line item. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 9/22/2015 | 0.4 | Update TCEH DIP output pages for J. Haggard (Company). |
| Taylor Atwood | 9/22/2015 | 0.4 | Update EFIH DIP output pages for J. Haggard (Company). |
| Taylor Atwood | 9/23/2015 | 0.1 | Finalize TCEH DIP output pages prior to distribution to internal team. |
| Taylor Atwood | 9/23/2015 | 0.1 | Finalize EFIH DIP output pages prior to distribution to internal team. |
| Taylor Atwood | 9/23/2015 | 0.5 | Discuss TCEH DIP cash reconciliations with J. Haggard (Company). |
| Taylor Atwood | 9/23/2015 | 1.4 | Work on responding to TCEH DIP questions from S. Morrow (Company) regarding latest draft of 32mo DIP budget. |
| Taylor Atwood | 9/23/2015 | 0.3 | Discuss early emergence adjustments for EFIH DIP budget extension with J. Haggard (Company). |
| Taylor Atwood | 9/23/2015 | 1.2 | Discuss 32mo early emergence adjustments for TCEH DIP budget extension with J. Haggard (Company). |
| Taylor Atwood | 9/23/2015 | 1.3 | Reconcile differences in TCEH pro forma liquidity table against current draft of 32mo TCEH DIP budget. |
| Taylor Atwood | 9/23/2015 | 0.3 | Update EFIH DIP budget for cash actuals in historical periods with HSF information from J. Haggard (Company). |
| Taylor Atwood | 9/23/2015 | 2.4 | Work on 32mo TCEH DIP budget for purposes of DIP extension materials. |
| Taylor Atwood | 9/23/2015 | 0.4 | Update TCEH DIP budget for cash actuals in historical periods with Scorpio information from J. Haggard (Company). |
| Taylor Atwood | 9/23/2015 | 0.9 | Create TCEH professional fees budget to correspond with 32mo TCEH DIP budget. |
| Taylor Atwood | 9/24/2015 | 2.1 | Draft early emergence adjustments reconciliation summary related to TCEH 32mo DIP budget. |
| Taylor Atwood | 9/24/2015 | 0.6 | Discuss TCEH other free cash flow items reconciliating items with S. Morrow (Company) as it pertains to 32mo TCEH DIP Budget. |
| John Stuart | 9/25/2015 | 0.6 | Review of draft EFIH DIP variance report for August prepared by J. Haggard (Company). |
| John Stuart | 9/25/2015 | 1.3 | Review revised DIP projections for Q4 related to EFIH / TCEH DIP facilities prepared by Company / A&M. |
| John Stuart | 9/25/2015 | 0.8 | Review of draft TCEH DIP variance report for August prepared by J. Haggard (Company). |
| Sarah Pittman | 9/29/2015 | 1.3 | Work in "Professional Fees" tab in CC Order, DIP Professionals file; submit draft to C. Dobry (Company). |
| Sarah Pittman | 9/29/2015 | 0.6 | Meeting with T. Atwood regarding updates to the DIP budget. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 9/29/2015 | 1.2 | Audit TCEH DIP budget submission files from J. Haggard (Company). |
| Taylor Atwood | 9/29/2015 | 0.6 | Meeting with S. Pittman (A&M) regarding updates to the DIP budget. |
| Sarah Pittman | 9/30/2015 | 1.3 | Work in "Professional Fees" tab in CC Order, DIP Professionals file. |
| Sarah Pittman | 9/30/2015 | 0.4 | Review "Professional Fees" tab in CC Order and DIP Professionals file; submit to C. Gooch, C. Dobry, T. Nutt (all Company), A&M internal team. |
| Sarah Pittman | 9/30/2015 | 0.8 | Meeting with C. Dobry (Company), A&M internal team regarding CC Order and DIP Professionals file. |
| Sarah Pittman | 12/8/2015 | 0.6 | Call with A&M internal team, T. Atwood (A&M) regarding DIP budget update. |
| Sarah Pittman | 12/8/2015 | 0.4 | Call with A&M internal team, G. Carter (Company) regarding DIP budget update. |
| Sarah Pittman | 12/9/2015 | 0.4 | Review in "TCEH_DIP Summary_26mo" tab in the DIP budget file. |
| Sarah Pittman | 12/9/2015 | 0.8 | Update "EFIH_DIP Motion Output" tab in the DIP budget file. |
| Sarah Pittman | 12/9/2015 | 0.5 | Work in "EFIH_DIP Summary_26mo" tab in the DIP budget file. |
| Sarah Pittman | 12/10/2015 | 0.9 | Reconcile "EFIH_DIP Summary_26mo" tab in the DIP budget file. |
| Sarah Pittman | 12/11/2015 | 1.6 | Reconcile "EFIH_DIP Motion Output" tab of DIP budget file. |
| Sarah Pittman | 12/11/2015 | 0.3 | Call with T. Atwood regarding DIP budget update. |
| Sarah Pittman | 12/11/2015 | 1.8 | Work in "EFIH DIP Summary_26mo" tab of DIP budget file. |
| Sarah Pittman | 12/11/2015 | 0.3 | Work in "EFIH IS" tab of DIP budget file. |
| Sarah Pittman | 12/11/2015 | 0.5 | Review "EFIH_DIP Motion Output" tab of DIP budget file. |
| Sarah Pittman | 12/13/2015 | 0.2 | Review "HSF CF" tab of DIP budget file. |
| Sarah Pittman | 12/13/2015 | 0.6 | Review "EFIH DIP Motion Output" tab of DIP budget file; send to K. Yang, J. Hunt, G. Carter (all Company). |
| Sarah Pittman | 12/13/2015 | 2.7 | Work in "EFIH DIP Summary_26mo" tab of DIP budget file. |
| Sarah Pittman | 12/13/2015 | 1.6 | Reconcile "EFIH DIP Motion Output" tab of DIP budget file. |

**Subtotal**          **57.6**

*Exhibit H*

<div style="border:1px solid">

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2015 through December 31, 2015**

</div>

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 9/1/2015 | 0.6 | Preparation of fourth interim fee statement. |
| Sarah Pittman | 9/6/2015 | 0.8 | Correspond with A&M internal team regarding high expense receipts; submit receipts to A&M internal team. |
| John Stuart | 9/8/2015 | 0.7 | Review travel expense response in connection with Fee Committee letter report for A&M 3rd IFA. |
| Sarah Pittman | 9/8/2015 | 0.3 | Package additional high expense receipts; submit to A&M internal team. |
| Taylor Atwood | 9/8/2015 | 0.6 | Draft summary of professional fees workstreams with regard to request for clarification from Fee Committee. |
| John Stuart | 9/9/2015 | 1.6 | Preparation of response to Fee Committee in connection with letter report for 3rd interim fee application. |
| Sarah Pittman | 9/9/2015 | 1.1 | Create July Expense Report file. |
| Sarah Pittman | 9/9/2015 | 0.9 | Correspond with A&M internal team regarding July high expense receipts. |
| John Stuart | 9/10/2015 | 0.9 | Continued preparation of Fee Committee response letter. |
| Mary Napoliello | 9/14/2015 | 2.7 | Preparation of data related to the fourth interim fee statement. |
| John Stuart | 9/15/2015 | 0.9 | Review July expense upload file prepared by S. Pittman (A&M) in advance of uploading to Fee Committee site. |
| John Stuart | 9/15/2015 | 1.1 | Review initial draft of October budget / staffing plan prepared based on Fee Committee guidelines. |
| Mary Napoliello | 9/15/2015 | 2.3 | Edits to the fourth interim fee statement. |
| Peyton Heath | 9/15/2015 | 1.5 | Prepare October staffing / budget plan at the request of J. Stuart (A&M). |
| Sarah Pittman | 9/15/2015 | 1.2 | Work in July Expense Report file; submit to A&M internal team. |
| John Stuart | 9/16/2015 | 1.1 | Review initial draft of August time detail in connection with preparation of exhibits for 4th interim fee application. |
| Mary Napoliello | 9/16/2015 | 3.7 | Changes to fourth interim fee application prior to submission. |
| Jodi Ehrenhofer | 9/17/2015 | 0.8 | Review current draft of Exhibit I to 4th interim fee application prepared by M. Napoliello (A&M). |
| Mary Napoliello | 9/17/2015 | 0.2 | Finalize expense data for fourth interim fee application. |
| Jodi Ehrenhofer | 9/18/2015 | 0.9 | Review current draft of Exhibit H to 4th interim fee application prepared by M. Napoliello (A&M). |
| John Stuart | 9/18/2015 | 0.6 | Ongoing review of fourth interim fee application draft as updated. |
| John Stuart | 9/21/2015 | 0.6 | Final review of fourth interim fee application. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 9/21/2015 | 1.3 | Finalize exhibits related to fourth interim fee application. |
| Sarah Pittman | 9/22/2015 | 0.7 | Correspond with A&M internal team regarding high expense receipts included in the August 2015 fee statement. |
| Sarah Pittman | 9/22/2015 | 1.4 | Create August 2015 High Expense Report file. |
| John Stuart | 9/24/2015 | 0.4 | Preparation of CNO related to July monthly fee statement. |
| Peyton Heath | 9/24/2015 | 0.7 | Prepare July certification of no objection per J. Stuart (A&M). |
| Peyton Heath | 9/24/2015 | 0.4 | Prepare July invoice per J. Stuart (A&M). |
| Sarah Pittman | 9/25/2015 | 0.3 | Create Payment Package file; submit to A&M internal team. |
| Mary Napoliello | 9/30/2015 | 2.3 | Prepare fourth interim exhibits to forward to D. Blanks (A&M). |
| Sarah Pittman | 10/1/2015 | 0.5 | Work in "Expenses" tab of August High Expense Report file. |
| Peyton Heath | 10/5/2015 | 2.1 | Continue to review, including revisions to, fourth interim fee app select time detail in connection with the preparation of the exhibits related to the fourth interim fee application exhibits |
| Peyton Heath | 10/5/2015 | 3.0 | Review, including revisions to, fourth interim fee app select time detail in connection with the preparation of the exhibits related to the fourth interim fee app exhibits. |
| Sarah Pittman | 10/5/2015 | 1.8 | Edits to fee descriptions exhibit for the fourth interim fee application. |
| Sarah Pittman | 10/5/2015 | 0.5 | Work in August High Expense Report file. |
| David Blanks | 10/6/2015 | 0.8 | Review fourth interim expense data compared to monthly fee applications in connection with preparing 4th Interim Fee Application. |
| David Blanks | 10/6/2015 | 1.2 | Review fourth interim fee data compared to monthly fee applications in connection with preparing 4th Interim Fee Application. |
| Peyton Heath | 10/6/2015 | 2.0 | Final review, including revisions to fourth interim fee app select time detail in connection with the preparation of the exhibits related to the fourth interim fee app exhibits. |
| Peyton Heath | 10/6/2015 | 2.9 | Continue to review, including revisions to, fourth interim fee app select time detail in connection with the preparation of the exhibits related to the fourth interim fee app exhibits. |
| John Stuart | 10/8/2015 | 0.4 | Correspondence with Fee Committee re: 3rd interim fee application. |
| John Stuart | 10/11/2015 | 1.5 | Preparation of 4th interim fee application for period from May through August 2015. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 10/12/2015 | 0.4 | Review of high expense upload files provided by S. Pittman (A&M) for August. |
| Sarah Pittman | 10/12/2015 | 1.6 | Work in "High Expenses" tab of August High Expense Report file. |
| Sarah Pittman | 10/12/2015 | 0.7 | Review "High Expenses" tab of August High Expense Report file. |
| Sarah Pittman | 10/12/2015 | 0.8 | Correspond with A&M internal team regarding August high expense receipts. |
| David Blanks | 10/13/2015 | 0.5 | Call with J. Stuart (A&M) regarding progress/timeline on interim fee application. |
| Jeff Dwyer | 10/13/2015 | 1.6 | Review of budget, monthly, and interim fee amounts within professional fee tracker for C. Gooch, S. Dore, C. Dobry, T. Nutt. |
| John Stuart | 10/13/2015 | 0.7 | Discussion with D. Blanks (A&M) re: status of 4th interim fee application. |
| David Blanks | 10/14/2015 | 1.4 | Review combined expenses file to check expense detail in connection with the 4th interim fee app. |
| David Blanks | 10/14/2015 | 2.7 | Continue to review detailed time descriptions in connection with the 4th interim fee application. |
| David Blanks | 10/14/2015 | 2.9 | Review detailed time descriptions in connection with the 4th interim fee application. |
| John Stuart | 10/14/2015 | 0.6 | Preparation of November budget / staffing plan in accordance with fee committee guidelines. |
| John Stuart | 10/14/2015 | 0.4 | Preparation of certificate of no objection for August 2015. |
| Peyton Heath | 10/14/2015 | 1.4 | Analysis of "fee applications" related time detail entries in connection with the preparation of the 4th interim fee application exhibits, including draft footnote re: voluntary reduction description. |
| David Blanks | 10/15/2015 | 2.0 | Finalize 4th interim fee application including comments from J. Stuart (A&M). |
| David Blanks | 10/15/2015 | 2.9 | Prepare 4th interim fee application. |
| David Blanks | 10/15/2015 | 2.9 | Continue to prepare 4th interim fee application. |
| John Stuart | 10/15/2015 | 1.2 | Continued preparation of 4th interim fee application covering the period from May - August 2015, with assistance from P. Heath / D. Blanks (A&M). |
| Peyton Heath | 10/15/2015 | 0.9 | Prepare Exhibit D for the 4th interim fee application at the request of D. Blanks (A&M). |
| Peyton Heath | 10/16/2015 | 0.3 | Draft August payment package at the request of J. Stuart (A&M). |
| John Stuart | 10/19/2015 | 1.0 | Final preparation of A&M's 4th interim fee application. |

*Exhibit H*

---

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

---

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 10/22/2015 | 1.0 | Prepare invoice for holdback reductions per J. Stuart (A&M). |
| John Stuart | 10/23/2015 | 0.6 | Review various expense upload files in connection with Fee Committee requests assembled by S. Pittman (A&M). |
| Sarah Pittman | 10/23/2015 | 0.8 | Correspond with A&M internal team regarding high expense receipts. |
| Peyton Heath | 10/26/2015 | 0.8 | Finish preparing third interim fee invoice incorporating fee committee comments, distribute to J. Stuart (A&M) for review. |
| Peyton Heath | 10/26/2015 | 0.7 | Update third interim fee invoice per comments from J. Stuart (A&M). |
| Mary Napoliello | 10/27/2015 | 2.7 | Edits to fifth interim fee application exhibits. |
| Mary Napoliello | 11/2/2015 | 2.5 | Changes to exhibits for fifth interim fee application preparation. |
| Mary Napoliello | 11/3/2015 | 2.4 | Additional updates to development of supporting exhibits to fifth interim fee application. |
| Mary Napoliello | 11/4/2015 | 3.4 | Follow up with team re: questions on fifth interim fee application exhibits. |
| Mary Napoliello | 11/5/2015 | 2.9 | Continued updates to exhibits for fifth interim fee application. |
| John Stuart | 11/6/2015 | 0.3 | Initial review of time detail in fifth interim fee application exhibit including correspondence with team. |
| Mary Napoliello | 11/6/2015 | 1.8 | Discussion with team regarding questions on supporting exhibits to fifth interim fee application. |
| Mary Napoliello | 11/6/2015 | 2.2 | Finalize first draft of exhibits to send to J. Stuart (A&M) |
| Matt Frank | 11/6/2015 | 0.5 | Discussion with Stuart (A&M) regarding fee application. |
| John Stuart | 11/8/2015 | 1.2 | Continued review of September time detail in connection with preparation of exhibits related to fifth interim fee application. |
| John Stuart | 11/9/2015 | 0.5 | Continued review of September time detail in connection with preparation of exhibits related to fifth interim fee application, including internal discussion of status with A&M team. |
| Matt Frank | 11/9/2015 | 0.6 | Review of September time detail for preparation of exhibits related to fifth interim fee application. |
| Sarah Pittman | 11/9/2015 | 0.5 | Call with A&M internal team regarding Fourth Interim Fee Application Expense questions from the Fee Committee. |
| Sarah Pittman | 11/9/2015 | 0.4 | Review findings regarding Fourth Interim Fee Application Expense questions from the Fee Committee; submit findings to A&M internal team. |
| Sarah Pittman | 11/9/2015 | 0.9 | Research Fourth Interim Fee Application Expense questions from the Fee Committee. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 11/10/2015 | 0.5 | Follow-up on questions from J. Ehrenhofer (A&M) as it relates to September details for fifth interim fee application. |
| Matt Frank | 11/10/2015 | 0.3 | Fee examiner response call with Carla (Godfrey) |
| Sarah Pittman | 11/10/2015 | 0.6 | Correspond with A&M internal team regarding receipts for Fourth Interim Fee Application Expense questions from the Fee Committee. |
| John Stuart | 11/11/2015 | 0.4 | Internal discussion re: fee application preparation with M. Frank (A&M). |
| Sarah Pittman | 11/11/2015 | 0.8 | Work in receipt files corresponding Fourth Interim Fee Application Expense questions from the Fee Committee. |
| Sarah Pittman | 11/11/2015 | 0.7 | Correspond with A&M internal team regarding receipts for Fourth Interim Fee Application Expense questions from the Fee Committee. |
| Jodi Ehrenhofer | 11/17/2015 | 1.1 | Review current draft of Exhibit I to 4th interim fee application prepared by M. Napoliello (A&M). |
| John Stuart | 11/17/2015 | 0.6 | Correspondence with J. Ehrenhofer (A&M) re: September expenses in connection with preparation of exhibits for interim fee app. |
| Jodi Ehrenhofer | 11/20/2015 | 1.3 | Review current draft of Exhibit H to 4th interim fee application prepared by M. Napoliello (A&M). |
| Sarah Pittman | 11/20/2015 | 0.6 | Create September 2015 Fee Statement. |
| Sarah Pittman | 11/24/2015 | 0.8 | Work in "High Expenses" tab in Sept Expense Report file. |
| Sarah Pittman | 11/25/2015 | 0.4 | Work in "Expense" tab of Sept Expense Report file. |
| Sarah Pittman | 11/25/2015 | 0.5 | Work in "High Expenses" tab of Sept Expense Report file. |
| Sarah Pittman | 11/30/2015 | 0.7 | Work in "High Expenses" tab of Sept Expense Report file. |
| Sarah Pittman | 11/30/2015 | 0.6 | Reconcile "Expense" tab of Sept Expense Report file. |
| Sarah Pittman | 11/30/2015 | 0.4 | Review "High Expenses" tab of Sept Expense Report file. |
| Sarah Pittman | 12/1/2015 | 0.3 | Review September High Expense Report; submit to A&M internal team. |
| Sarah Pittman | 12/1/2015 | 0.4 | Continued analysis of September High Expense Report; submit to A&M internal team. |
| Mary Napoliello | 12/12/2015 | 3.5 | Edits to October time detail in connection with preparation of exhibits related to fifth interim fee application. |
| Matt Frank | 12/14/2015 | 0.6 | Review of request from C. Andes (GK) related to A&M fee application follow up. |

*Exhibit H*

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2015 through December 31, 2015**

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 12/14/2015 | 0.4 | Discuss findings regarding Fourth Interim Fee Application questions from the Fee Committee with A&M internal team. |
| Sarah Pittman | 12/14/2015 | 1.2 | Research Fourth Interim Fee Application questions from the Fee Committee. |
| Mary Napoliello | 12/15/2015 | 1.7 | Continued edits to October time detail in connection with preparation of exhibits related to fifth interim fee application. |
| Mary Napoliello | 12/15/2015 | 1.5 | Updates to October time detail in connection with preparation of exhibits related to fifth interim fee application per Ehrenhofer (A&M). |
| Matt Frank | 12/16/2015 | 0.4 | Preparation of September CNO for fee application. |
| Matt Frank | 12/16/2015 | 0.1 | Call with Andres (GK) regarding A&M expense details. |
| Matt Frank | 12/17/2015 | 0.4 | Preparation of September certificate of no objection for fee application approval. |
| Matt Frank | 12/17/2015 | 1.9 | Review of October time detail in connection with preparation of exhibits related to fifth interim fee application. |
| Matt Frank | 12/18/2015 | 0.5 | Continued review of October time detail in connection with preparation of exhibits related to fifth interim fee application. |
| Jodi Ehrenhofer | 12/20/2015 | 1.4 | Review current draft of Exhibit H to 5th interim fee application prepared by M. Napoliello (A&M). |
| Jodi Ehrenhofer | 12/21/2015 | 1.6 | Review current draft of Exhibit I to 5th interim fee application prepared by M. Napoliello (A&M). |
| Mary Napoliello | 12/21/2015 | 0.5 | Finalize draft of October expense data in connection with preparation of the fifth interim fee application exhibit. |
| Matt Frank | 12/21/2015 | 0.5 | Finalize September fee package for EFH treasury department. |
| Jodi Ehrenhofer | 12/22/2015 | 0.5 | Finalize both Exhibits H and I for 5th interim fee application. |
| Mary Napoliello | 12/22/2015 | 1.6 | Incorporate edits to fifth interim exhibits for S. Pittman (A&M). |
| Mary Napoliello | 12/22/2015 | 0.9 | Work on follow-up questions regarding October entries to revise fifth interim application exhibits with J. Ehrenhofer (A&M). |
| Mary Napoliello | 12/22/2015 | 0.5 | Respond to follow-up questions to correct exhibits. |
| Mary Napoliello | 12/22/2015 | 1.3 | Finalize fifth interim exhibits to send new set of data to S. Pittman (A&M). |
| Matt Frank | 12/22/2015 | 1.4 | Finalize draft of October exhibits data in connection with preparation of the fifth interim fee application exhibit. |
| Sarah Pittman | 12/23/2015 | 1.2 | Finalize exhibits for October related to fifth interim exhibit preparation. |
| Sarah Pittman | 12/23/2015 | 0.7 | Work in "Expenses" tab of October Expense Report file. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 12/23/2015 | 0.5 | Correspond with A&M internal team regarding October high expense receipts. |
| Sarah Pittman | 12/23/2015 | 0.9 | Reconcile "High Expenses" tab of October Expense Report file. |
| Sarah Pittman | 12/28/2015 | 0.8 | Reconcile "High Expenses" tab of October Expense Report file. |
| Mary Napoliello | 12/30/2015 | 1.1 | Updates to November time detail in connection with preparation of exhibits related to fifth interim fee application. |
| Matt Frank | 12/30/2015 | 0.2 | Review of fee committee letter regarding fourth interim fee application for Stuart (A&M). |
| Sarah Pittman | 12/30/2015 | 0.2 | Work in "High Expenses" tab of October Expense Report. |
| Mary Napoliello | 12/31/2015 | 1.9 | Additional changes to November time detail in connection with preparation of exhibits related to fifth interim fee application. |
| **Subtotal** | | **143.8** | |

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 9/8/2015 | 0.3 | Review of assumption notices. |
| Emmett Bergman | 9/9/2015 | 1.8 | Communications with K&E, supply chain re: potential early contract assumptions. |
| Emmett Bergman | 9/9/2015 | 0.7 | Review of draft exhibits for September vendor filings. |
| Emmett Bergman | 9/17/2015 | 0.5 | Communications with LUME team re: negotiation status. |
| Emmett Bergman | 9/22/2015 | 0.7 | Preparation of early assumption exhibit. |
| Emmett Bergman | 9/24/2015 | 0.8 | Communications with K&E, supply chain re: assumption exhibits and contracts for early assumption. |
| Emmett Bergman | 9/24/2015 | 1.1 | Finalize assumption exhibits for early assumptions. |
| Emmett Bergman | 10/23/2015 | 0.3 | Preparation of early assumption exhibit. |
| **Subtotal** | | **6.2** | |

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 9/1/2015 | 0.4 | Follow-up discussions with Jodi Ehrenhofer re: solicitation dates post-DS hearing / timing implications. |
| Jeff Stegenga | 9/1/2015 | 0.5 | Discussion with Kris Moldovan re: DS timeline workstream calendar / key date milestones. |
| Jeff Stegenga | 9/1/2015 | 0.5 | Discussion with Brian Schartz re: acceptance/rejection counterparty disclosure requirements. |
| Jeff Stegenga | 9/1/2015 | 1.2 | Review of/revisions to the DS and Confirmation key date timelines / task lists. |
| Jodi Ehrenhofer | 9/1/2015 | 0.3 | Follow up with A. Yenamandra (K&E) re: outstanding questions to solicitation prep. |
| Jeff Stegenga | 9/2/2015 | 1.0 | Participation in a call with Jane Sullivan (Epic), K&E, Jodi Ehrenhofer re: voting deadline / mail drop deadline for compliance w/ proper notice of the confirmation brief. |
| Jeff Stegenga | 9/2/2015 | 0.5 | Discussion with Brian Schartz re: standardized stipulation changes / solicitation date update. |
| Jodi Ehrenhofer | 9/2/2015 | 0.5 | Call with J. Sullivan, S. Kjvondet (both Epiq) and M. Frank (A&M) re: solicitation timeline. |
| Jodi Ehrenhofer | 9/2/2015 | 0.6 | Email correspondence with T. Mohan (K&E) re: additional solicitation related questions. |
| Jodi Ehrenhofer | 9/2/2015 | 0.7 | Correspondence with R. Carter (A&M) re: categorization of certain claims for balloting purposes. |
| Jodi Ehrenhofer | 9/2/2015 | 0.5 | Meeting with C. Gooch (EFH) and J. Stegenga (A&M) re: solicitation timeline. |
| John Stuart | 9/2/2015 | 2.1 | Preparation of expert report in connection with TCEH liquidation. |
| John Stuart | 9/2/2015 | 2.6 | Prepare updated of TCEH liquidation analysis in connection with July refresh with assistance from P. Heath (A&M). |
| Peyton Heath | 9/2/2015 | 2.8 | Continue to update Liquidation Analysis support summaries for July BS refresh. |
| Peyton Heath | 9/2/2015 | 0.3 | Email correspondence with S. White (the Company) re: Motor Vehicle Listing, |
| Peyton Heath | 9/2/2015 | 2.9 | Update Liquidation Analysis support summaries for July BS refresh. |
| Richard Carter | 9/2/2015 | 0.4 | Insert a note in the claims management system for claim amounts where a reconciled Debtor has not been asserted identifying the default Debtor based on ordered procedures. |
| Richard Carter | 9/2/2015 | 1.8 | Review default Debtors assigned by Epiq to claims asserted as No Debtor or Multiple Debtors against analysis of these same claims in the claims management system for accuracy. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 9/2/2015 | 0.9 | Review active claim amounts in claims management system where no default plan class has been assigned. |
| Richard Carter | 9/2/2015 | 1.1 | Update default plan class field on claim amounts in claims management system per reconciliation of claim amount details. |
| Richard Carter | 9/2/2015 | 0.6 | Review default plan class assigned to claim amounts in claims management system for accuracy. |
| Jeff Stegenga | 9/3/2015 | 1.2 | Review of plan supplement causes of action preservation needs including discussions of same w/ Aparna Yenamandra. |
| Jeff Stegenga | 9/3/2015 | 1.0 | Meeting with Jodi Ehrenhofer, Cecily Gooch re: solicitation dates, open decision points, time of follow-up meetings. |
| Jodi Ehrenhofer | 9/3/2015 | 0.5 | Correspondence with A. Yenamandra (K&E) re: retained causes of action. |
| Jodi Ehrenhofer | 9/3/2015 | 0.3 | Email correspondence with J. Katchadurian (Epiq) re: potential duplication in confirmation hearing notice. |
| John Stuart | 9/3/2015 | 1.9 | Ongoing preparation of expert report in connection with TCEH liquidation. |
| John Stuart | 9/3/2015 | 2.2 | Ongoing preparation of updated of TCEH liquidation analysis in connection with July refresh with assistance from P. Heath (A&M). |
| Jeff Stegenga | 9/4/2015 | 0.8 | Review of Epiq first draft of solicitation calendar footnotes. |
| Jodi Ehrenhofer | 9/4/2015 | 0.5 | Review solicitation communications deck from K&E. |
| Jodi Ehrenhofer | 9/4/2015 | 0.6 | Review final modifications to solicitation communications deck for K&E. |
| Jodi Ehrenhofer | 9/4/2015 | 0.3 | Review calendar prepared by Epiq for upcoming solicitation. |
| Jodi Ehrenhofer | 9/4/2015 | 1.6 | Add claim types to solicitation communications deck by plan class. |
| John Stuart | 9/4/2015 | 0.7 | Continued preparation of expert report in connection with TCEH liquidation for confirmation. |
| Jeff Stegenga | 9/8/2015 | 0.4 | Discussion with Jodi Ehrenhofer re: confirmation hearing notice coverage, cover letter update. |
| Jeff Stegenga | 9/8/2015 | 0.4 | Discussion with Cecily Gooch re: solicitation questions to follow-up cover letter issues. |
| Jeff Stegenga | 9/8/2015 | 0.4 | Review of trade claim waterfall update with TCEH breakout/comments to Matt Frank. |
| Jeff Stegenga | 9/8/2015 | 0.5 | Participation in call with Epiq, K&E re: pre-solicitation update call. |
| Jeff Stegenga | 9/8/2015 | 0.5 | Review of draft K&E summary solicitation deck / comments to Jodi Ehrenhofer. |
| Jeff Stegenga | 9/8/2015 | 0.4 | Participation in solicitation meeting with K&E, Epiq, Company management team members. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2015 through December 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 9/8/2015 | 0.4 | Discussion with John Stuart re: Class C5 recovery summary for supply chain use. |
| Jodi Ehrenhofer | 9/8/2015 | 0.4 | Follow up with J. Katchadurian (Epiq) re: duplicate records in the confirmation hearing notice. |
| Jodi Ehrenhofer | 9/8/2015 | 0.8 | Provide additional comments to drafted solicitation communications deck to K&E. |
| Jodi Ehrenhofer | 9/8/2015 | 0.3 | Call with S. Kotarba (A&M) re: potential duplicate records in the creditor matrix. |
| Jodi Ehrenhofer | 9/8/2015 | 1.1 | Advise J. Katchadurian (Epiq) re: list of specific parties to confirm whether there are duplicate addresses in creditor matrix. |
| Jodi Ehrenhofer | 9/8/2015 | 0.8 | Call with T. Mohan, A. Yenamandra (both K&E), J. Sullivan, S. Kjontvedt (both Epiq), and J. Stegenga (A&M) re: solicitation timeline. |
| Jodi Ehrenhofer | 9/8/2015 | 0.3 | Follow up with T. Mohan (K&E) re: certain voting and non-voting packages for asbestos related claims. |
| Jodi Ehrenhofer | 9/8/2015 | 0.5 | Correspondence with T. Mohan (K&E) re: options to sending out confirmation hearing notice based on solicitation deadline. |
| John Stuart | 9/8/2015 | 0.5 | Review revised draft of TCEH liquidation analysis with July balance sheet figures with assistance from P. Heath (A&M). |
| Richard Carter | 9/8/2015 | 2.2 | Prepare plan class solicitation report from claims management system to be used to reconcile most current Epiq plan class solicitation report. |
| Jeff Stegenga | 9/9/2015 | 0.5 | Refinement of open list of solicitation follow-up items for next Tuesday's update meeting. |
| Jeff Stegenga | 9/9/2015 | 0.8 | Review of Class C5 recovery summary, as reflected in the current DS draft, for contract management meeting purposes including follow-up re: same with John Stuart. |
| Jeff Stegenga | 9/9/2015 | 0.4 | Communication of draft notice requirements for assumption / rejection of exec contracts in the Plan to TCEH, EFH supply chain representatives. |
| Jeff Stegenga | 9/9/2015 | 0.4 | Follow-up discussions with Jodi Ehrenhofer re: open solicitation point list timelines for resolution. |
| Jodi Ehrenhofer | 9/9/2015 | 0.5 | Call with A. Yenamandra (K&E), D. Kelly, S. Soesbe, C. Gooch (all EFH), and S. Kotarba (A&M) re: planning for retained causes of action exhibit. |
| Jodi Ehrenhofer | 9/9/2015 | 0.9 | Correspondence with R. Cater (A&M) re: modifications to latest voting reports from Epiq. |
| Jodi Ehrenhofer | 9/9/2015 | 0.7 | Provide summary of all deadlines needed from Epiq in order to meet solicitation timeline. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2015 through December 31, 2015**

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/9/2015 | 1.7 | Prepare summary of all follow up and action items from solicitation communications call. |
| Jodi Ehrenhofer | 9/9/2015 | 1.2 | Advise Epiq on updates to debt related claims for proper voting and non-voting reports for solicitation. |
| Jodi Ehrenhofer | 9/9/2015 | 0.6 | Email correspondence with T. Mohan (K&E) re: how to ballot certain debt guarantees. |
| Jodi Ehrenhofer | 9/9/2015 | 0.5 | Call with J. Katchadurian, K. Mailloux, B. Tuttle, J. Sullivan and S. Kjvondet (all Epiq) re: planning for confirmation hearing notice. |
| Jodi Ehrenhofer | 9/9/2015 | 0.4 | Correspondence with P. Kinealy (A&M) re: review of asbestos related claims for solicitation. |
| Jodi Ehrenhofer | 9/9/2015 | 1.6 | Review updates to claim categories within Epiq register to ensure proper plan classing for solicitation. |
| John Stuart | 9/9/2015 | 1.2 | Review solicitation communication order / cover letters. |
| Richard Carter | 9/9/2015 | 1.6 | Prepare questions for Epiq upon review of their most recent plan solicitation report. |
| Richard Carter | 9/9/2015 | 2.1 | Prepare reconciliation template for comparing most recent Epiq claims solicitation report to claims management system. |
| Richard Carter | 9/9/2015 | 0.3 | Review previously identified issues with Epiq plan solicitation report with current report for updates. |
| Richard Carter | 9/9/2015 | 2.9 | Review claim amounts in claims management system plan solicitation report to Epiq solicitation report of voting claim amounts for accuracy. |
| Richard Carter | 9/9/2015 | 2.4 | Review claims management system plan solicitation information to Epiq solicitation report of voting claim amounts for accuracy. |
| Richard Carter | 9/9/2015 | 1.3 | Review amount discrepancies between current Epiq solicitation report and plan class report from claims management system for accuracy. |
| Richard Carter | 9/9/2015 | 1.1 | Review debt-related filed claims in claims management system to ensure accuracy in coding according to the current plan. |
| Jeff Dwyer | 9/10/2015 | 1.1 | Preliminary review of Plan Supplement Exhibits. |
| Jeff Stegenga | 9/10/2015 | 0.4 | Discussions with Jodi Ehrenhofer re: voting logistic options for multiple package voters. |
| Jeff Stegenga | 9/10/2015 | 0.6 | Initial discussion with Aparna Yenamandra re: Plan Supplement framework / workstream timing. |
| Jodi Ehrenhofer | 9/10/2015 | 1.4 | Review claim counts by claim category included in C5 plan class for C. Gooch (EFH). |
| Jodi Ehrenhofer | 9/10/2015 | 0.3 | Continued correspondence with P. Kinealy (A&M) re: asbestos related solicitation questions. |

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2015 through December 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/10/2015 | 0.4 | Call with B. Tuttle, S. Kjvondet (both Epiq) and R. Carter (A&M) re: proofs of claim filed for indenture trustees. |
| Jodi Ehrenhofer | 9/10/2015 | 0.9 | Call with R. Chaikin (K&E) and R. Carter (A&M) re: protective claims included in solicitation. |
| Jodi Ehrenhofer | 9/10/2015 | 0.4 | Continued correspondence with R. Carter (A&M) re: review of Epiq solicitation reports. |
| Jodi Ehrenhofer | 9/10/2015 | 0.7 | Confirm population of creditors to be included in confirmation hearing notice. |
| Jodi Ehrenhofer | 9/10/2015 | 0.8 | Prepare summary of remaining solicitation communication items for follow up for C. Gooch (EFH). |
| Jodi Ehrenhofer | 9/10/2015 | 0.4 | Research certain lease claims as defined by plan and disclosure statement for solicitation purposes. |
| Jodi Ehrenhofer | 9/10/2015 | 0.6 | Prepare summary of outstanding solicitation related questions for K&E. |
| John Stuart | 9/10/2015 | 1.2 | Continued preparation of updated of TCEH liquidation analysis in connection with July refresh with assistance from P. Heath (A&M) based on internal / Company feedback. |
| John Stuart | 9/10/2015 | 1.4 | Ongoing preparation of expert report in connection with TCEH liquidation based on internal A&M / Company feedback. |
| Richard Carter | 9/10/2015 | 0.8 | Prepare report of claims currently flagged as a claim which falls under the TCEH general unsecured plan class. |
| Richard Carter | 9/10/2015 | 1.2 | Prepare summary of claim/schedule discrepancies between Epiq plan class report and claims management report for general unsecured claims against TCEH other than the EFCH class. |
| Richard Carter | 9/10/2015 | 0.4 | Teleconference with J. Ehrenhofer (A&M), B. Tuttle, K. Mailloux, Kjontvedt (All Epiq); re: indenture trustee-related claims, |
| Richard Carter | 9/10/2015 | 1.2 | Review plan classes assigned in solicitation report prepared by Epiq against claim plan class report from claims management system for accuracy. |
| Richard Carter | 9/10/2015 | 1.4 | Review Epiq claims flagged as falling under the TCEH general unsecured plan class with claims management report for variances. |
| Richard Carter | 9/10/2015 | 0.9 | Teleconference with J. Ehrenhofer (A&M), R. Chaikin (K&E); re: protective claims discussion. |
| Emmett Bergman | 9/11/2015 | 0.4 | Review class C5 claims estimate for Disclosure statement. |
| Emmett Bergman | 9/11/2015 | 0.5 | Communications with K&E re: noticing. |
| Emmett Bergman | 9/11/2015 | 1.4 | Review updates to Disclosure statement. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 9/11/2015 | 0.5 | Follow-up review, revisions to the C5 summary recovery deck for Tuesday's session with supply chain. |
| Jodi Ehrenhofer | 9/11/2015 | 1.3 | Prepare report of all disputed, contingent and late filed claims for Epiq to incorporate into solicitation reports. |
| Jodi Ehrenhofer | 9/11/2015 | 0.3 | Call with A. Yenamandra (K&E) re: solicitation timeline. |
| Jodi Ehrenhofer | 9/11/2015 | 1.7 | Prepare summary of all claims in class C6 for A. Yenamandra (K&E). |
| Jodi Ehrenhofer | 9/11/2015 | 0.7 | Follow up with T. Mohan (K&E) re: outstanding solicitation communication related questions. |
| Jodi Ehrenhofer | 9/11/2015 | 0.5 | Review timeline of solicitation deadlines from Epiq for feasibility. |
| Jodi Ehrenhofer | 9/11/2015 | 0.4 | Follow up with K&E re: certain ballots/voting notices to certain tranches of debt claims. |
| Jodi Ehrenhofer | 9/11/2015 | 0.5 | Email correspondence with S. Kjontvedt (Epiq) re: questions on voting reports for CUD claims. |
| Jodi Ehrenhofer | 9/11/2015 | 0.7 | Correspondence with A. Yenamandra (K&E) re: solicitation notices for D&O's. |
| Jodi Ehrenhofer | 9/11/2015 | 0.4 | Call with R. Chaikin, T. Mohan, E. Geier (all K&E), and R. Carter (A&M) re: outstanding solicitation related questions. |
| Jodi Ehrenhofer | 9/11/2015 | 0.6 | Review comments from solicitation related questions from E. Geier (K&E). |
| John Stuart | 9/11/2015 | 1.2 | Meeting with M. Carter (Company) re: diligence matters including discussion of various Plan related work streams. |
| Richard Carter | 9/11/2015 | 0.4 | Prepare summary of claim/schedule discrepancies between Epiq plan class report and claims management report for the General Unsecured Claims Against the EFIH Debtors solicitation class. |
| Richard Carter | 9/11/2015 | 0.2 | Teleconference with J. Ehrenhofer (A&M), R. Chaikin, E. Geier, T. Mohan (All K&E); re: outstanding solicitation claim questions. |
| Richard Carter | 9/11/2015 | 1.4 | Prepare updated counts/amounts of claims on omnibus objections for updated disclosure statement at the request of counsel. |
| Richard Carter | 9/11/2015 | 1.6 | Prepare updated claims reconciliation report for updating claim counts/amounts for updated disclosure statement at the direction of counsel. |
| Richard Carter | 9/11/2015 | 0.3 | Prepare summary of claim/schedule discrepancies between Epiq plan class report and claims management report for the TCEH Unsecured Debt claims class. |
| Richard Carter | 9/11/2015 | 0.8 | Prepare summary of claim/schedule discrepancies between Epiq plan class report and claims management report for the TCEH First Lien Secured Claims class. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 9/11/2015 | 0.6 | Prepare summary of claim/schedule discrepancies between Epiq plan class report and claims management report for the Intercompany class. |
| Richard Carter | 9/11/2015 | 1.3 | Prepare summary of claim/schedule discrepancies between Epiq plan class report and claims management report for the general unsecured claims against EFCH class. |
| Richard Carter | 9/11/2015 | 0.9 | Prepare summary of claim/schedule discrepancies between Epiq plan class report and claims management report for remaining EFH debt-related plan classes. |
| Richard Carter | 9/11/2015 | 1.4 | Prepare summary of claim/schedule discrepancies between Epiq plan class report and claims management report for remaining EFCH plan classes. |
| Richard Carter | 9/11/2015 | 1.9 | Prepare schedule of debt-related claims where the claim is currently being mapped to a single solicitation plan class but contains multiple priorities. |
| Richard Carter | 9/11/2015 | 0.2 | Prepare report of HR-related claims where the claims have been identified as split between multiple solicitation plan classes. |
| Richard Carter | 9/11/2015 | 1.1 | Continue to prepare summary of claim/schedule discrepancies between Epiq plan class report and claims management report for the TCEH First Lien Secured Claims class. |
| Richard Carter | 9/12/2015 | 1.7 | Prepare summary of claim/schedule discrepancies between the Epiq plan class report and claims management report for remaining EFH plan classes. |
| Richard Carter | 9/12/2015 | 0.4 | Prepare updated counts/amounts for claims on current Omnibus objections at the direction of counsel. |
| Richard Carter | 9/12/2015 | 1.8 | Update current claims management plan class report to incorporate changes that have been identified. |
| Emmett Bergman | 9/13/2015 | 0.4 | Emails with K&E re: claims estimates. |
| Jodi Ehrenhofer | 9/13/2015 | 1.6 | Advise T. Mohan (K&E) on updates to solicitation communications deck. |
| Jodi Ehrenhofer | 9/13/2015 | 0.4 | Correspondence with A. Yenamandra and T. Mohan (both K&E) re: noticing for D&O's on solicitation packages. |
| Jodi Ehrenhofer | 9/13/2015 | 0.8 | Review updated deck on solicitation communications from T. Mohan (K&E). |
| David Blanks | 9/14/2015 | 1.3 | Review updated Plant, Mine Values file from J. Bonhard (EFH) to update the liquidation analysis. |
| Jodi Ehrenhofer | 9/14/2015 | 1.8 | Review file of all bond related balloting and solicitation packages from Epiq. |
| Jodi Ehrenhofer | 9/14/2015 | 1.0 | Call with C. Gooch (EFH), A. Yenamandra and T. Mohan (both K&E) re: outstanding questions on solicitation planning. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/14/2015 | 0.6 | Correspondence with B. Tuttle (Epiq) re: remaining changes to claim register for solicitation reports. |
| Jodi Ehrenhofer | 9/14/2015 | 0.4 | Email correspondence with K. Mailloux (Epiq) re: potential duplicate confirmation hearing notice records. |
| Jodi Ehrenhofer | 9/14/2015 | 0.7 | Email correspondence with S. Kjontvedt (Epiq) re: questions on solicitation report. |
| Jodi Ehrenhofer | 9/14/2015 | 1.1 | Prepare summary of questions on certain bond solicitation packages for K. Sullivan (A&M). |
| Jodi Ehrenhofer | 9/14/2015 | 0.5 | Review summary of all D&O records in confirmation hearing notice from Epiq to identify any duplicate mailings. |
| John Stuart | 9/14/2015 | 0.7 | Meeting with D. Blanks / P. Heath (A&M) to discuss edits to liquidation refresh. |
| John Stuart | 9/14/2015 | 0.8 | Ongoing preparation of expert report in connection with TCEH liquidation. |
| John Stuart | 9/14/2015 | 1.2 | Ongoing preparation of updated of TCEH liquidation analysis in connection with July refresh with assistance from D. Blanks / P. Heath (A&M). |
| John Stuart | 9/14/2015 | 1.4 | Review J. Bonhard (Company) support filed in connection with PP&E allocation for plant mine book values at TCEH as part of refreshing liquidation analysis. |
| Peyton Heath | 9/14/2015 | 2.9 | Update liquidation analysis for 7/31 balance sheet refresh. |
| Peyton Heath | 9/14/2015 | 2.7 | Talk with J. Stuart about Plant Mine NBV file issues, continue to update liquidation analysis for 7/31 balance sheet refresh. |
| Peyton Heath | 9/14/2015 | 2.8 | Research plant mine NBV file received from J. Bonhard (the Company), attempt to use information to update liquidation analysis generation plant asset allocations. |
| Richard Carter | 9/14/2015 | 1.4 | Prepare schedule of claims supporting updated disclosure statement numbers provided to counsel. |
| Jeff Stegenga | 9/15/2015 | 0.6 | Review of / follow-up with Cecily Gooch re: C5 ballot layout including opt out provisions. |
| Jeff Stegenga | 9/15/2015 | 0.6 | Clarification discussion with Jim Burke, Cecily Gooch re: C5 effective date recovery calculation. |
| Jeff Stegenga | 9/15/2015 | 0.6 | Review of UCC draft cover letter for C5 claimholders including follow-up with Jodi Ehrenhofer. |
| Jeff Stegenga | 9/15/2015 | 0.5 | Discussion with Emily Geier re: Cash out requirements including balloting issues for C5 claimholders. |
| Jeff Stegenga | 9/15/2015 | 0.5 | Participation in solicitation update call with K&E, A&M, Cecily Gooch, Epiq. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 9/15/2015 | 0.5 | Follow-up discussion with Emmett Bergman re: cash out option calculation of claim variability. |
| Jodi Ehrenhofer | 9/15/2015 | 0.4 | Email correspondence with J. Stuart (A&M) re: voting amount for certain bond related claims. |
| Jodi Ehrenhofer | 9/15/2015 | 0.3 | Advise R. Carter (A&M) re: preparing summary of all asbestos related claims. |
| Jodi Ehrenhofer | 9/15/2015 | 0.7 | Email correspondence with S. Kjontvedt (Epiq) re: voting amounts for certain bond claims. |
| Jodi Ehrenhofer | 9/15/2015 | 0.4 | Email correspondence with J. David (Kekst) re: communications around unmanifested asbestos related claims. |
| Jodi Ehrenhofer | 9/15/2015 | 0.4 | Email correspondence with A. Alaman (EFH) re: certain contract filed claims. |
| Jodi Ehrenhofer | 9/15/2015 | 0.3 | Email correspondence with T. Mohan (K&E) re: certain priority tax claims for solicitation purposes. |
| Jodi Ehrenhofer | 9/15/2015 | 0.2 | Email correspondence with J. Stegenga (A&M) re: late filed claims. |
| Jodi Ehrenhofer | 9/15/2015 | 0.5 | Call with A. Yenamandra, T. Mohan, R. Chaikin (all K&E), C. Gooch, A. Koenig (both EFH), J. David (Kekst), J. Katchadurian, J. Sullivan, S. Kjvondet (all Epiq), J. Morgan (Perry), and J. Stegenga (A&M) re: solicitation preparation. |
| Jodi Ehrenhofer | 9/15/2015 | 0.3 | Review summary of asbestos claims to be bifurcated for solicitation purposes. |
| Jodi Ehrenhofer | 9/15/2015 | 0.7 | Review summary of all asbestos related claims for solicitation purposes. |
| Jodi Ehrenhofer | 9/15/2015 | 0.8 | Review final solicitation communications deck from T. Mohan (K&E). |
| John Stuart | 9/15/2015 | 1.3 | Review claims class with voting mapping filed prepared by J. Ehrenhofer (A&M) and Epiq. |
| John Stuart | 9/15/2015 | 2.1 | Continue preparation of TCEH liquidation analysis expert report including review of related support files. |
| Kevin Sullivan | 9/15/2015 | 0.9 | Research a question from J. Ehrenhofer (A&M) re: CUSIP's for solicitation. |
| Peyton Heath | 9/15/2015 | 1.4 | Research / calculate PCRB shelf amount per J. Ehrenhofer's (A&M) question. |
| Richard Carter | 9/15/2015 | 0.9 | Prepare summary of asbestos-related claims based on bar date on the proof of claim form. |
| Richard Carter | 9/15/2015 | 0.8 | Prepare current plan class report from claims management system with updated claims information from Epiq claims register dated 9/11/2015. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 9/15/2015 | 0.3 | Document changes required to the plan class reporting logic in the claims management system. |
| Richard Carter | 9/15/2015 | 1.1 | Prepare summary of manifested asbestos-related claims based on information in claims management system. |
| Richard Carter | 9/15/2015 | 2.3 | Prepare summary of unmanifested asbestos-related claims based on analysis performed by analyst. |
| Richard Carter | 9/15/2015 | 2.1 | Update summaries of asbestos-related claims to identify claims filed on non-Asbestos proof of claim forms. |
| Emmett Bergman | 9/16/2015 | 0.6 | Call with K&E re: timing of plan supplement filing. |
| Jeff Stegenga | 9/16/2015 | 0.5 | Review of revised C5 ballot language from yesterday's contract management meeting discussion. |
| Jodi Ehrenhofer | 9/16/2015 | 0.4 | Email correspondence with R. Leal (EFH) re: options to reconcile certain vendor claims. |
| Jodi Ehrenhofer | 9/16/2015 | 0.3 | Follow up with T. Mohan (K&E) re: solicitation procedures for certain property tax claims. |
| Jodi Ehrenhofer | 9/16/2015 | 1.3 | Conference with R. Carter (A&M); re: plan solicitation reconciliation discrepancies. |
| Jodi Ehrenhofer | 9/16/2015 | 0.7 | Research confirmation hearing notice parties located at EFH plant locations. |
| Jodi Ehrenhofer | 9/16/2015 | 1.9 | Call with C. Gooch (EFH) re: review of mailing list for confirmation hearing notice and solicitation packages. |
| Jodi Ehrenhofer | 9/16/2015 | 0.4 | Email correspondence with C. Ewert (EFH) re: confirmation hearing notices to be delivered to Energy Plaza. |
| Jodi Ehrenhofer | 9/16/2015 | 2.2 | Prepare summary of all questions and comments related to voting and non-voting reports for Epiq. |
| Jodi Ehrenhofer | 9/16/2015 | 0.7 | Prepare summary of all late filed claims for solicitation purposes for C. Gooch (EFH). |
| Jodi Ehrenhofer | 9/16/2015 | 0.8 | Prepare report of all parties receiving notice at Energy Plaza to confirm they are deliverable addresses. |
| Jodi Ehrenhofer | 9/16/2015 | 0.4 | Confirm all non-voting coding in solicitation reports from Epiq that will not be receiving solicitation packages. |
| Jodi Ehrenhofer | 9/16/2015 | 0.5 | Email correspondence with J. Sullivan (Epiq) re: process to household certain solicitation packages. |
| Jodi Ehrenhofer | 9/16/2015 | 0.6 | Advise K. Mailloux (Epiq) re: duplicate records in confirmation hearing notice file based on recommendations from EFH. |
| Richard Carter | 9/16/2015 | 0.7 | Prepare updated reconciliation between new Epiq solicitation report and claims management plan solicitation report for 2 non-voting classes. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 9/16/2015 | 1.6 | Prepare the updated voting/non-voting Epiq solicitation reports to be used to reconcile against the claims management solicitation report. |
| Richard Carter | 9/16/2015 | 0.6 | Prepare reconciliation of voting amount between current Epiq plan solicitation report and claims management plan report. |
| Richard Carter | 9/16/2015 | 1.3 | Conference with J. Ehrenhofer (A&M); re: plan solicitation reconciliation discrepancy discussion. |
| Richard Carter | 9/16/2015 | 2.6 | Prepare updated reconciliation between new Epiq solicitation report and claims management plan solicitation report for voting classes. |
| Jeff Stegenga | 9/17/2015 | 0.6 | Update review of proposed UCC ballot revisions/comments to Emily Geier. |
| Jeff Stegenga | 9/17/2015 | 0.4 | Discussions with Cecily Gooch/Emily Geier re: release opt out provisions including documentation discussion. |
| Jodi Ehrenhofer | 9/17/2015 | 0.9 | Conference with R. Carter (A&M); re: review summary of plan solicitation reconciliation of non-voting classes. |
| Jodi Ehrenhofer | 9/17/2015 | 0.4 | Email correspondence with T. Mohan (K&E) re: listing of equity holders in creditor matrix. |
| Jodi Ehrenhofer | 9/17/2015 | 0.4 | Advise R. Carter and M. Williams (A&M) re: asbestos related claims to be included in C5. |
| Jodi Ehrenhofer | 9/17/2015 | 1.1 | Prepare summary of all questions and comments related to revised voting and non-voting reports for Epiq. |
| Jodi Ehrenhofer | 9/17/2015 | 0.3 | Call with B. Tuttle (Epiq) re: questions on voting and non-voting reports. |
| John Stuart | 9/17/2015 | 1.4 | Ongoing preparation of July liquidation refresh for TCEH with P. Heath (A&M) assistance. |
| Richard Carter | 9/17/2015 | 2.3 | Prepare updated reconciliation between new Epiq solicitation report and claims management plan solicitation report for 7 non-voting classes. |
| Richard Carter | 9/17/2015 | 2.6 | Prepare updated reconciliation between new Epiq solicitation report and claims management plan solicitation report for 8 non-voting classes. |
| Richard Carter | 9/17/2015 | 0.8 | Prepare summary of plan solicitation voting discrepancies between Epiq solicitation plan and claims management system plan class report. |
| Richard Carter | 9/17/2015 | 0.9 | Conference with J. Ehrenhofer (A&M); re: review summary of plan solicitation reconciliation of non-voting classes. |
| Jeff Stegenga | 9/18/2015 | 0.6 | Follow-up discussions with Emily Geier, Cecily Gooch re: ballot revisions to C5 solicitation packages including UCC clarification on the opt out provisions prior to redistribution. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/18/2015 | 0.5 | Call with S. Kjontvedt (Epiq) re: final solicitation assumptions for certain claims. |
| Jodi Ehrenhofer | 9/18/2015 | 1.3 | Prepare final summary of all unliquidated claims in voting classes for R. Chaikin (K&E). |
| Jodi Ehrenhofer | 9/18/2015 | 0.7 | Correspondence with T. Mohan (K&E) re: solicitation communications follow up. |
| Jodi Ehrenhofer | 9/18/2015 | 0.4 | Correspondence with C. Gooch (EFH) re: undeliverable D&O solicitation packages. |
| Jodi Ehrenhofer | 9/18/2015 | 0.6 | Continued correspondence with R. Carter (A&M) re: review of Epiq solicitation reports. |
| Jodi Ehrenhofer | 9/18/2015 | 0.3 | Advise R. Carter (A&M) on running analysis of all unliquidated claims in voting classes. |
| Jodi Ehrenhofer | 9/18/2015 | 2.3 | Advise Epiq on final updates to voting and non-voting reports. |
| Jodi Ehrenhofer | 9/18/2015 | 0.4 | Correspondence with C. Ewert (EFH) re: questions on current vs former employees. |
| Richard Carter | 9/18/2015 | 0.6 | Prepare schedule of liquidated/unliquidated claims associated with the non-Debt-related voting class on the latest Epiq solicitation report. |
| Richard Carter | 9/18/2015 | 2.3 | Prepare review of claims related to tax claim for Epiq in relation to updates to their plan solicitation report. |
| Richard Carter | 9/18/2015 | 0.3 | Research claims with multiple debtors on most current Epiq plan solicitation report for accuracy. |
| Richard Carter | 9/18/2015 | 1.4 | Reconcile items on Epiq's most current non-voting solicitation report against the claims management system's plan class report for any discrepancies. |
| Emmett Bergman | 9/21/2015 | 1.4 | Review of draft rejection exhibit for plan supplement filing. |
| Jeff Dwyer | 9/21/2015 | 2.1 | Plan supplement exhibit changes to expiration dates including related contract descriptions for assumption schedule. |
| Jodi Ehrenhofer | 9/21/2015 | 0.5 | Correspondence with J. Stegenga (A&M) re: timing of solicitation mailing. |
| Jodi Ehrenhofer | 9/21/2015 | 0.8 | Correspondence with R. Carter (A&M) re: final questions to Epiq voting and non-voting reports. |
| Jodi Ehrenhofer | 9/21/2015 | 2.4 | Compare voting solicitation file from Epiq to revised claim voting report. |
| Jodi Ehrenhofer | 9/21/2015 | 1.9 | Compare non-voting solicitation file from Epiq to revised claim voting report. |
| Jodi Ehrenhofer | 9/21/2015 | 0.3 | Advise R. Chaikin (K&E) on updates to unliquidated claims in the voting plan classes. |

*Exhibit H*

---

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

---

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/21/2015 | 1.2 | Prepare final summary of all questions and comments to Epiq voting and non-voting reports. |
| Jodi Ehrenhofer | 9/21/2015 | 1.7 | Prepare high level claim non-voting report to ensure no errors in Epiq solicitation files. |
| Jodi Ehrenhofer | 9/21/2015 | 2.6 | Prepare high level claim voting report to ensure no errors in Epiq solicitation files. |
| Jodi Ehrenhofer | 9/21/2015 | 0.7 | Correspondence with S. Kjontvedt (Epiq) re: exact mailing dates for solicitation packages. |
| John Stuart | 9/21/2015 | 0.8 | Edits to TCEH liquidation expert report. |
| Richard Carter | 9/21/2015 | 1.2 | Prepare reconciliation between 6 non-voting classes from current Epiq solicitation reports vs. the plan class reports from the claims management system for accuracy. |
| Richard Carter | 9/21/2015 | 0.6 | Prepare reconciliation between 2 non-voting classes from current Epiq solicitation reports vs. the plan class reports from the claims management system for accuracy. |
| Richard Carter | 9/21/2015 | 2.3 | Prepare reconciliation of classes not assigned to a plan class on the Epiq solicitation an claims management plan class reports. |
| Richard Carter | 9/21/2015 | 0.9 | Prepare reconciliation of voting amount between Epiq plan solicitation report as of 9/21/2015 and claims management plan report. |
| Richard Carter | 9/21/2015 | 2.9 | Prepare reconciliation of voting amounts between latest Epiq plan solicitation report and the claims management plan report. |
| Richard Carter | 9/21/2015 | 0.4 | Prepare update Epiq solicitation reports dated 9/21/15 for reconciliation against claims management system plan class reports for accuracy. |
| Richard Carter | 9/21/2015 | 0.8 | Review certain tax-related claims in regards to voting. |
| Richard Carter | 9/21/2015 | 0.6 | Review plan solicitation voting class claims for accuracy. |
| Richard Carter | 9/21/2015 | 1.1 | Review reconciling items from review of Epiq solicitation report/claims management plan report reconciliation. |
| Richard Carter | 9/21/2015 | 1.3 | Prepare reconciliation between 11 non-voting classes from current Epiq solicitation reports vs. the plan class reports from the claims management system for accuracy. |
| Richard Carter | 9/21/2015 | 1.3 | Prepare reconciliation between voting classes from current Epiq solicitation reports vs. the plan class reports from the claims management system for accuracy. |
| Emmett Bergman | 9/22/2015 | 0.8 | Review of draft rejection exhibit for plan supplement filing. |
| Jeff Dwyer | 9/22/2015 | 0.3 | Edits to plan supplement exhibits per K. Wevodau. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 9/22/2015 | 0.5 | Discussions with Jodi Ehrenhofer, Cecily Gooch re: solicitation of employees/Board members re: 5th amended POR. |
| Jodi Ehrenhofer | 9/22/2015 | 0.7 | Follow up correspondence with C. Gooch (EFH) re: solicitation packages for D&Os. |
| Jodi Ehrenhofer | 9/22/2015 | 2.4 | Prepare summary and detailed listing of all D&O solicitation packages going out for C. Gooch (EFH). |
| Jodi Ehrenhofer | 9/22/2015 | 0.4 | Call with C. Gooch (EFH) re: details of solicitation packages going to D&O's. |
| Jodi Ehrenhofer | 9/22/2015 | 0.8 | Correspondence with Epiq to confirm solicitation packages being sent to D&O's. |
| Jodi Ehrenhofer | 9/22/2015 | 0.7 | Correspondence with J. Stegenga (A&M) re: solicitation packages for D&O's. |
| John Stuart | 9/22/2015 | 1.7 | Prepare edits to TCEH liquidation expert report with assistance from P. Heath / D. Blanks (A&M). |
| Jeff Dwyer | 9/23/2015 | 1.1 | Plan supplement exhibit review with L. Kader. |
| Jodi Ehrenhofer | 9/23/2015 | 0.5 | Call with C. Gooch, A. Koenig (both EFH), A. Yenamandra, T. Mohan (both K&E), J. David (Kekst), J. Morgan (Perry) and J. Stegenga (A&M) re: confirmation hearing notice and solicitation package communications. |
| Jodi Ehrenhofer | 9/23/2015 | 0.9 | Review drafted communication for certain D&O claims from K&E. |
| Jodi Ehrenhofer | 9/23/2015 | 0.6 | Discussions with J. Stegenga (A&M) re: treatment of D&O solicitation packages. |
| Jodi Ehrenhofer | 9/23/2015 | 0.2 | Call with E. Geier (K&E) re: classification of certain debt related claims in solicitation packages. |
| Jodi Ehrenhofer | 9/23/2015 | 0.7 | Advise A. Yenamandra and T. Mohan (both K&E) on additional talking points related to D&O claims based on discussions with company. |
| Jodi Ehrenhofer | 9/23/2015 | 0.3 | Call with S. Kotarba (A&M) re: status of preparation on retained causes of action. |
| Peyton Heath | 9/23/2015 | 2.5 | Prepare intercompany summary of liabilities between EFH / LSGT Gas Company, at the request of C. Husnick (K&E). |
| Richard Carter | 9/23/2015 | 0.2 | Update default plan solicitation class/subtypes for certain debt-related claims in claims management system at the direction of counsel. |
| Richard Carter | 9/23/2015 | 1.1 | Identify updates to the plan class report logic in the claims management system based on the most current solicitation reconciliation information provided to Epiq for solicitation. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 9/23/2015 | 2.2 | Review current plan class assigned to claims in claims management system based on most recent reconciliation information. |
| Jeff Dwyer | 9/24/2015 | 1.5 | Edits to notice party information within plan supplement exhibit draft based on Supply Chain input. |
| Jeff Dwyer | 9/24/2015 | 0.9 | Edits to expiration dates within plan supplement based on Supply Chain input. |
| Jodi Ehrenhofer | 9/24/2015 | 1.1 | Finalize solicitation summary report for all D&O claims for C. Gooch (EFH). |
| Jodi Ehrenhofer | 9/24/2015 | 0.3 | Discussion with J. Stegenga (EFH) re: timing on contract assumptions and solicitation notices. |
| Jodi Ehrenhofer | 9/24/2015 | 0.4 | Meeting with T. Nutt and C. Dobry (both EFH) re: retained causes of action work plan. |
| Jodi Ehrenhofer | 9/24/2015 | 0.7 | Prepare summary of all employee solicitation notices for C. Kirby and C. Ewert (both EFH). |
| Jodi Ehrenhofer | 9/24/2015 | 0.6 | Meeting with C. Gooch (EFH) re: vendor and employee communications for solicitation. |
| Jodi Ehrenhofer | 9/24/2015 | 0.4 | Provide comments to M. Frank and E. Bergman (A&M) on employee related FAQ's for solicitation. |
| Jodi Ehrenhofer | 9/24/2015 | 0.5 | Correspondence with A. Yenamandra (K&E) re: follow up questions on accounts receivable for retained causes of action. |
| Jodi Ehrenhofer | 9/24/2015 | 0.4 | Review employee related FAQ's for solicitation. |
| Jodi Ehrenhofer | 9/24/2015 | 0.6 | Review vendor related FAQ's for solicitation. |
| Jodi Ehrenhofer | 9/24/2015 | 0.7 | Provide comments to C. Gooch (EFH) on employee related FAQ's for solicitation. |
| Jodi Ehrenhofer | 9/24/2015 | 0.5 | Call with A. Yenamandra (K&E), D. Kelly, S. Soesbe, C. Gooch, R. Moussaid (all EFH), and S. Kotarba (A&M) re: planning for retained causes of action exhibit. |
| John Stuart | 9/24/2015 | 1.1 | Continue preparation of expert report for TCEH liquidation as well as update liquidation analysis based on July balance sheet. |
| Jeff Dwyer | 9/25/2015 | 0.3 | Edits to plan supplement exhibit based on input from Supply Chain owner T. Kokkonen. |
| Jeff Stegenga | 9/25/2015 | 0.4 | Review of the EFH committee letter to Judge Sontchi re: delay of the confirmation hearing. |
| Jeff Stegenga | 9/25/2015 | 0.6 | Review of working draft of the Plan Supplement table of contents, discussion of same with Cecily Gooch. |
| Jodi Ehrenhofer | 9/25/2015 | 0.8 | Review updated vendor FAQ's for solicitation. |
| Jodi Ehrenhofer | 9/25/2015 | 1.1 | Review updated employee and retiree FAQ's for solicitation. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2015 through December 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/25/2015 | 0.8 | Discussions with A. Yenamandra (K&E) re: employee and retiree FAQ's for solicitation. |
| Jodi Ehrenhofer | 9/25/2015 | 1.4 | Call with C. Gooch. A. Koenig (both EFH), J. David (Kekst), A. Yenamandra (K&E), J. Stegenga, E. Bergman and M. Frank (all A&M) re: review of solicitation related FAQ's. |
| John Stuart | 9/25/2015 | 0.8 | Ongoing preparation of expert report for TCEH liquidation as well as update liquidation analysis based on July balance sheet, including discussion with P. Heath / D. Blanks (A&M). |
| Jodi Ehrenhofer | 9/28/2015 | 0.6 | Correspondence with C. Kirby (EFH) re: solicitation packages related to EFCH. |
| Jodi Ehrenhofer | 9/28/2015 | 0.3 | Call with C. Gooch (EFH) re: additional D&O solicitation packages. |
| Jodi Ehrenhofer | 9/28/2015 | 0.6 | Call with C. Gooch, C. Carrell, D. Smith, P. Seidler, L. Kader, A. Koenig (all EFH), J. David (Kekst), J. Stegenga, E. Bergman, and M. Frank (all A&M) re: final FAQ's for solicitation packages. |
| Jodi Ehrenhofer | 9/28/2015 | 0.4 | Call with T. Mohan (K&E) re: revisions to D&O communication FAQ's for solicitation packages. |
| Jodi Ehrenhofer | 9/28/2015 | 0.8 | Advise C. Gooch and C. Kirby (EFH) on updated D&O solicitation packages. |
| Jodi Ehrenhofer | 9/28/2015 | 0.4 | Review updated D&O solicitation data from Epiq. |
| Richard Carter | 9/28/2015 | 0.8 | Review default plan class assigned in claims management system for accuracy. |
| Richard Carter | 9/28/2015 | 0.4 | Update default plan class for newly filed claims in claims management system per latest claims register dated 9/24/15. |
| Jeff Dwyer | 9/29/2015 | 0.4 | Edits to plan supplement exhibit per changes from EFHCS, TXU. |
| Jodi Ehrenhofer | 9/29/2015 | 0.4 | Meeting with C. Kirby (EFH) re: solicitation related questions. |
| Jodi Ehrenhofer | 9/29/2015 | 1.7 | Prepare updated D&O solicitation workbook for C. Gooch (EFH) incorporating shareholder information. |
| Jodi Ehrenhofer | 9/29/2015 | 1.2 | Review drafted FAQ related to shareholders for solicitation purposes. |
| John Stuart | 9/29/2015 | 1.8 | Continue preparation of expert report for TCEH liquidation as well as update liquidation analysis based on July balance sheet, including discussion with P. Heath / D. Blanks (A&M), including incorporation of Company comments / edits. |
| Taylor Atwood | 9/29/2015 | 0.5 | Correspondence with J. Haggard (Company) regarding post-emergence cash flows for TCEH. |
| Taylor Atwood | 9/29/2015 | 0.7 | Follow up correspondence with J. Haggard (Company) regarding post-emergence cash flows for TCEH. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 9/29/2015 | 2.3 | Work on TCEH post-emergence cash flows file with latest LRP information. |
| Taylor Atwood | 9/29/2015 | 1.2 | Work on EFIH post-emergence cash flows file with latest LRP information. |
| David Blanks | 9/30/2015 | 2.9 | Continue to review liquidation analysis with regard to determining open items for updating for most recent information available. |
| David Blanks | 9/30/2015 | 2.9 | Review liquidation analysis with regard to determining open items for updating for most recent information available. |
| Jeff Dwyer | 9/30/2015 | 1.4 | Edits to Supply Chain plan supplement exhibits. |
| Jeff Stegenga | 9/30/2015 | 0.4 | Review of K&E summary re: retained causes of action framework for tomorrow's call. |
| Jodi Ehrenhofer | 9/30/2015 | 0.5 | Research certain confirmation hearing notices sent directly to EP for L. Lane (EFH). |
| Jodi Ehrenhofer | 9/30/2015 | 0.6 | Advise C. Kirby and A. Burton (both EFH) on notices sent to shareholders. |
| John Stuart | 9/30/2015 | 0.6 | Review revised updates from EVR re: Class C4 recovery scenarios under Plan. |
| John Stuart | 9/30/2015 | 0.4 | Preparation of expert report for TCEH liquidation as well as update liquidation analysis based on July balance sheet, including discussion with P. Heath / D. Blanks (A&M). |
| Peyton Heath | 9/30/2015 | 0.4 | Email correspondence with V. Gadiyar (the Company) re: retention costs / estate wind down costs file updates. |
| Peyton Heath | 9/30/2015 | 0.7 | Update liquidation analysis model with revised PP&E allocations. |
| Peyton Heath | 9/30/2015 | 3.0 | Update PP&E allocations based on revised Plant Mine NBV file received from S. White (the Company). |
| Peyton Heath | 9/30/2015 | 0.4 | Call with D. Blanks re: PP&E value. |
| Peyton Heath | 9/30/2015 | 1.6 | Work with T. Atwood (A&M) to get post conversion cash flow summaries for updated liquidation analysis, including incorporation into model. |
| Peyton Heath | 9/30/2015 | 2.1 | Update liquidation analysis support presentation for liquidation analysis updated with 7/31/15 book values. |
| David Blanks | 10/1/2015 | 2.6 | Review "March 2015 Plant, Mine NBV" file to determine bridging items needed to pull forward net book values to 6/30. |
| David Blanks | 10/1/2015 | 0.4 | Email correspondence with M. Lefan regarding letters of credit report. |
| David Blanks | 10/1/2015 | 1.7 | Review letters of credit report from M. Lefan (EFH) to incorporate in to updated liquidation analysis. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2015 through December 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 10/1/2015 | 0.6 | Email correspondence with G. Carter (EFH), V. Gadiyar (EFH) regarding updates to the 7+5 LRP including certain payroll assumptions. |
| Jodi Ehrenhofer | 10/1/2015 | 0.4 | Correspondence with A. Yenamandra (K&E) re: follow up questions on retained causes of action. |
| Jodi Ehrenhofer | 10/1/2015 | 0.6 | Discussion with C. Dobry (EFH) re: work plan to complete the retained causes of action related to accounts receivable. |
| John Stuart | 10/1/2015 | 0.9 | Discussion with M. Carter (Company) re: D&P inputs. |
| John Stuart | 10/1/2015 | 0.6 | Meeting with M. Carter (Company) re: status of liquidation analysis. |
| John Stuart | 10/1/2015 | 2.3 | Review most recent D&P goodwill impairment reports in connection with preparation of refresh to TCEH liquidation. |
| Peyton Heath | 10/1/2015 | 0.2 | Call with G. Carter (the Company) re: D&P report values. |
| Peyton Heath | 10/1/2015 | 0.6 | Email correspondence / phone call with T. Atwood (A&M) re: TCEH LRP / Cash Flow numbers. |
| Peyton Heath | 10/1/2015 | 0.6 | Email correspondence with G. Carter, V. Gadiyar (the Company) re: update of retention costs and estate wind down costs analysis. |
| Peyton Heath | 10/1/2015 | 0.5 | Review D&P reports received from G. Carter. |
| Peyton Heath | 10/1/2015 | 0.7 | Update motor vehicle listing in liquidation analysis as of 7/31/15. |
| Peyton Heath | 10/1/2015 | 0.7 | Review past L/C summaries, compile & send to D. Blanks for review. |
| Peyton Heath | 10/1/2015 | 1.5 | Create side by side analysis of D&P report values (3/31 vs 9/30) per J. Stuart. |
| David Blanks | 10/2/2015 | 1.0 | Meeting with V. Gadiyar (EFH) to discuss materiality threshold for updating retention/wind down costs associated with the liquidation analysis. |
| Jeff Stegenga | 10/2/2015 | 0.6 | Discussion with Michael Carter, John Stuart re: liquidation analysis update, solicitation package guidelines. |
| John Stuart | 10/2/2015 | 1.7 | Preparation of updates re: TCEH liquidation analysis / expert report. |
| Peyton Heath | 10/2/2015 | 0.6 | Communications with internal A&M team, V. Gadiyar / G. Carter (the Company) re: information requests. |
| Jeff Stegenga | 10/3/2015 | 0.3 | Discussion of final C5 solicitation ballot with Ashley Aleman re: vendor negotiations. |
| John Stuart | 10/3/2015 | 1.2 | Ongoing preparation of updates re: TCEH liquidation analysis / expert report. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 10/4/2015 | 0.6 | Continued preparation of updates re: TCEH liquidation analysis including expert report with assistance from D. Blanks / P. Heath (A&M). |
| John Stuart | 10/4/2015 | 0.4 | Correspondence with D. Blanks (A&M) re: preparation of changes to declaration in support of POR. |
| John Stuart | 10/4/2015 | 1.4 | Review draft personal declaration in support of confirmation related to Debtors Chapter 11 Plan of Reorganization. |
| Steve Kotarba | 10/4/2015 | 4.0 | Discussion with A. Yenamandra (.6) and work re: retained causes of action list (3.4). |
| David Blanks | 10/5/2015 | 1.0 | Meeting with J. Haggard (EFH) regarding LOC projections in 7+5 LRP forecast. |
| David Blanks | 10/5/2015 | 1.0 | Meeting with J. Hunt (EFH) regarding observed variances between the 0+12 compared to 7+5 LRP forecasts including effect on liquidation analysis update. |
| David Blanks | 10/5/2015 | 1.0 | Meeting with M. Lefan (EFH) regarding most recent listing of post petition letters of credit including anticipated LC issuances/LC's expected to expire. |
| David Blanks | 10/5/2015 | 2.1 | Review revised cash calculation as it relates to TCEH cash liquidation balance including treatment of restricted cash balances with P. Heath (A&M). |
| David Blanks | 10/5/2015 | 1.2 | Review revised LOC forecast as it relates to cash liquidation balance. |
| David Blanks | 10/5/2015 | 2.4 | Create detailed line item cash variance between 0+12 compared to 7+5 LRP forecasts. |
| Jodi Ehrenhofer | 10/5/2015 | 0.7 | Correspondence with J. Dwyer (A&M) re: vendor related questions to ballot. |
| John Stuart | 10/5/2015 | 0.7 | Review revised L/C roll forward calculation prepared by P. Heath (A&M) in connection with revised liquidation analysis. |
| John Stuart | 10/5/2015 | 0.6 | Review updated draft support related to TCEH cash calculation of liquidation analysis prepared by D. Blanks (A&M) following discussion. |
| John Stuart | 10/5/2015 | 0.8 | Correspondence with D. Blanks / P. Heath (A&M) re: liquidation analysis open issues, preparation of expert report. |
| John Stuart | 10/5/2015 | 1.9 | Preparation of expert report from TCEH liquidation analysis. |
| John Stuart | 10/5/2015 | 0.9 | Review draft support related to TCEH cash calculation of liquidation analysis prepared by D. Blanks (A&M). |
| Peyton Heath | 10/5/2015 | 1.1 | Update letters of credit summaries cash calculation summaries for EFCH Liquidation analysis. |
| Peyton Heath | 10/5/2015 | 0.5 | Meeting with D. Blanks (A&M), M. Lefan (the Company) re: Letters of Credit / restricted cash. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 10/5/2015 | 2.8 | Meeting with D. Blanks (A&M) re: Letters of Credit / Cash Calculation per comments from M. Lefan, J. Hunt (the Company), including communications with J. Stuart re: same. |
| Peyton Heath | 10/5/2015 | 0.5 | Conversations with J. Hunt, G. Carter, V. Gadiyar (the Company) re: LRP forecast / Cash Calculation / Letters of Credit. |
| Peyton Heath | 10/5/2015 | 2.5 | Meeting with D. Blanks (A&M) re: Letters of Credit / Cash Calculation for EFCH liquidation analysis. |
| Steve Kotarba | 10/5/2015 | 4.0 | Discussion with counsel (.5) and continued work re: retained causes of action list (3.5). |
| David Blanks | 10/6/2015 | 0.5 | Call with P. Heath (A&M), J. Stuart (A&M) regarding status update on liquidation analysis refresh. |
| David Blanks | 10/6/2015 | 2.9 | Research asset listing for TXU Energy Retail to add more description of assets included in certain PP&E line items. |
| David Blanks | 10/6/2015 | 2.7 | Review certain construction-work-in-process asset listings to add more description of assets included for liquidation analysis presentation. |
| John Stuart | 10/6/2015 | 2.8 | Continued preparation of expert report from TCEH liquidation analysis. |
| John Stuart | 10/6/2015 | 0.9 | Call with K&E litigation team re: TCEH liquidation analysis expert report feedback also open issues. |
| John Stuart | 10/6/2015 | 0.6 | Call with D. Blanks / P. Heath (A&M) re: liquidation analysis open issues with next steps. |
| John Stuart | 10/6/2015 | 0.4 | Correspondence with K&E re: deposition availability related to TCEH liquidation analysis. |
| Peyton Heath | 10/6/2015 | 2.9 | Update EFCH liquidation analysis support presentation, including research / email correspondence with D. Blanks re: certain note descriptions, including distribution to K&E for review. |
| Peyton Heath | 10/6/2015 | 1.5 | Update EFCH liquidation analysis summaries in preparation presentation update. |
| David Blanks | 10/7/2015 | 2.6 | Research the reclassification of certain MAXIMO liabilities for updating the claims amounts in the liquidation analysis. |
| David Blanks | 10/7/2015 | 0.4 | Review "Stuart Declaration ISO Plan Confirmation" document from B. Stephany (K&E). |
| Emmett Bergman | 10/7/2015 | 0.6 | Communications with Epiq re noticing for plan supplement. |
| Emmett Bergman | 10/7/2015 | 0.5 | Communications with creditor advisors re: plan supplement filing. |
| Jeff Stegenga | 10/7/2015 | 0.5 | Participation in an update cause of action information discussion call with EFH accounting, K&E, Jodi Ehrenhofer. |
| Jodi Ehrenhofer | 10/7/2015 | 0.4 | Review legal related retained causes of action for completeness. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/7/2015 | 0.8 | Advise M. Williams (A&M) re: process to create retained causes of action exhibits. |
| Jodi Ehrenhofer | 10/7/2015 | 0.7 | Call with A. Yenamandra (K&E), D. Kelly, C. Gooch, T. Nutt, C. Dobry, S. Soesbe, T. Silvey (EFH) re: retained causes of action. |
| John Stuart | 10/7/2015 | 0.6 | Continued preparation of TCEH liquidation analysis expert report with assistance from D. Blanks / P. Heath (A&M). |
| Michael Williams | 10/7/2015 | 2.6 | Perform review of retained causes of action exhibits re creation of plan supplement exhibit. |
| Michael Williams | 10/7/2015 | 1.2 | Create consolidated file re various retained causes of action for plan supplement exhibit. |
| Peyton Heath | 10/7/2015 | 2.1 | Update EFCH Liquidation analysis for open issues, including RBNI balances. |
| Peyton Heath | 10/7/2015 | 0.7 | Review Stuart Declaration draft from K. Chang (K&E). |
| Steve Kotarba | 10/7/2015 | 3.0 | Call with company and counsel (1) and follow up and research re: same (1) re: retained causes of action; review updated lists and precedent (1). |
| David Blanks | 10/8/2015 | 0.8 | Correspondence with N. Patel (EVR) regarding recovery percentages for the board of directors presentation. |
| David Blanks | 10/8/2015 | 2.4 | Review evermore TCEH Recovery Presentation from N. Patel (EVR). |
| David Blanks | 10/8/2015 | 1.1 | Review updated Board of Directors presentation materials including edits to the same. |
| David Blanks | 10/8/2015 | 2.1 | Review comments from K. Chang (K&E) as it relates to the liquidation analysis support presentation. |
| Jeff Stegenga | 10/8/2015 | 0.5 | Follow-up with Andy Wright and Aparna Yenamandra re: Plan Supplement status / open issues. |
| Jeff Stegenga | 10/8/2015 | 0.4 | Review of updated Exhibit 8 (notice of assumption) changes from last amended POR for incorporation of same into comms deck. |
| Jeff Stegenga | 10/8/2015 | 1.6 | Development of comms framework for assumption/rejection notices for plan supplement for Cecily Gooch's review. |
| Jodi Ehrenhofer | 10/8/2015 | 0.7 | Meeting with A. Burton (EFH) re: claim ballots mailed delivered to Energy Plaza. |
| Jodi Ehrenhofer | 10/8/2015 | 0.6 | Correspondence with T. Mohan (K&E) re: certain ballot related questions. |
| Jodi Ehrenhofer | 10/8/2015 | 0.5 | Advise R. Carter and M. Williams (both A&M) re: next steps on completing the retained causes of action. |
| Jodi Ehrenhofer | 10/8/2015 | 0.3 | Correspondence with J. Dwyer (A&M) re: vendor related questions to ballot. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2015 through December 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/8/2015 | 0.7 | Advise M. Williams (A&M) re: updating retained causes of action with proper notice information. |
| Jodi Ehrenhofer | 10/8/2015 | 1.8 | Review current draft of retained causes of action. |
| Jodi Ehrenhofer | 10/8/2015 | 0.4 | Conference with R. Carter, M .Williams (Both A&M); re: retained causes of action process. |
| Jodi Ehrenhofer | 10/8/2015 | 0.4 | Correspondence with C. Dobry (EFH) re: updated vendor names for retained causes of action. |
| John Stuart | 10/8/2015 | 0.9 | Review TCEH recovery presentation prepared by EVR. |
| John Stuart | 10/8/2015 | 0.6 | Correspondence with Company / EVR / A&M re: TCEH recovery tables. |
| John Stuart | 10/8/2015 | 0.6 | Correspondence with M. Carter (Company) re: TCEH liquidation analysis update. |
| John Stuart | 10/8/2015 | 0.9 | Review preliminary inputs from D&P related to TCEH liquidation analysis update, including discussion with M. Carter (Company). |
| Michael Williams | 10/8/2015 | 2.9 | Update mailing information for retained causes of action exhibit re comparison to creditor matrix. |
| Michael Williams | 10/8/2015 | 2.8 | Create consolidated file re various retained causes of action for plan supplement exhibit. |
| Michael Williams | 10/8/2015 | 2.3 | Update consolidated causes of action exhibit re additional files received from company |
| Michael Williams | 10/8/2015 | 2.4 | Perform review of missing or incomplete information re retained causes of action exhibit for plan supplement. |
| Peyton Heath | 10/8/2015 | 1.2 | Update BOD presentation for final comments from M. Carter (the Company), J. Stuart (A&M). |
| Peyton Heath | 10/8/2015 | 0.8 | Update BOD presentation narrative per comments from D. Blanks, J. Stuart (A&M). |
| Peyton Heath | 10/8/2015 | 0.4 | Handover of reliance documents via remote session with collector. |
| Peyton Heath | 10/8/2015 | 1.6 | Update liquidation analysis for new D&P values including changes to presentation Summary / Values. |
| Peyton Heath | 10/8/2015 | 2.4 | Update BOD presentation for EVR recovery tables with D. Blanks (A&M), including phone calls with N. Patel (EVR) re: same. |
| Peyton Heath | 10/8/2015 | 1.8 | Update liquidation analysis for update D&P values, including update to related presentations. |
| Peyton Heath | 10/8/2015 | 1.0 | Analyze list of reliance materials, including collection of files to be handed over for discovery. |
| Peyton Heath | 10/8/2015 | 0.5 | Prepare, including review, of latest EFCH Total Summary at request of J. Stuart (A&M). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 10/8/2015 | 0.5 | Phone call / email correspondence with K&E, internal A&M re: reliance materials. |
| Peyton Heath | 10/8/2015 | 0.8 | Make Global change to liquidation analysis presentation per K. Chang (K&E). |
| Peyton Heath | 10/8/2015 | 2.4 | Create narrative for liquidation analysis BOD presentation. |
| Peyton Heath | 10/8/2015 | 0.9 | Call with J. Stuart (A&M) re: liquidation analysis settlement question, including research re: same. |
| Richard Carter | 10/8/2015 | 0.4 | Conference with J. Ehrenhofer, Mi. Williams (Both A&M); re: retained causes of action process. |
| Richard Carter | 10/8/2015 | 2.9 | Review creditors with duplicate listings on claims management system creditor matrix for retained cause of action creditor lookup. |
| David Blanks | 10/9/2015 | 2.9 | Review updated July Liquidation Analysis Presentation for distribution to K&E for their own internal review. |
| Jodi Ehrenhofer | 10/9/2015 | 0.3 | Correspondence with B. Tuttle (Epiq) re: call center volume re: solicitation. |
| Jodi Ehrenhofer | 10/9/2015 | 1.2 | Prepare inventory of all retained causes of action data received to date to ensure completeness. |
| John Stuart | 10/9/2015 | 0.2 | Review revised edits to TCEH recovery presentation. |
| Michael Williams | 10/9/2015 | 1.4 | Update consolidated retained causes of action exhibit re additional files received from company. |
| Peyton Heath | 10/9/2015 | 2.9 | Update / re-paste of liquidation analysis support presentation for 7/31 numbers, including final review / distribution to K&E. |
| Peyton Heath | 10/9/2015 | 0.4 | Review liquidation analysis export report presentation comments from B. Stephany (K&E). |
| Peyton Heath | 10/9/2015 | 0.7 | Call with B. Stephany (K&E) regarding suggested presentation changes. |
| Peyton Heath | 10/9/2015 | 1.2 | Update liquidation analysis expert report presentation per comments from B. Stephany. |
| David Blanks | 10/11/2015 | 0.3 | Email correspondence with J. Stuart (A&M), P. Heath (A&M) regarding comments on the liquidation analysis expert report. |
| David Blanks | 10/11/2015 | 0.4 | Correspondence with B. Stephany (K&E) regarding comments on the liquidation analysis expert report. |
| Jeff Stegenga | 10/11/2015 | 0.4 | Discussion with Kris Moldovan re: confirmation overview, process update. |
| David Blanks | 10/12/2015 | 0.4 | Call with B. Stephany (K&E) regarding his comments on the expert report. |
| David Blanks | 10/12/2015 | 2.9 | Review final liquidation analysis expert report including comments from J. Stuart (A&M). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2015 through December 31, 2015**

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 10/12/2015 | 0.8 | Research description of assets held for future use for expert report. |
| David Blanks | 10/12/2015 | 1.7 | Review comments from B. Stephany (K&E) on the liquidation expert report. |
| Jodi Ehrenhofer | 10/12/2015 | 2.1 | Review current draft of retained causes of action. |
| John Stuart | 10/12/2015 | 0.3 | Continued correspondence with K&E re: deposition availability related to TCEH liquidation analysis. |
| John Stuart | 10/12/2015 | 0.3 | Review expert report cover declaration for TCEH liquidation. |
| John Stuart | 10/12/2015 | 2.1 | Review final draft of expert report related to TCEH liquidation analysis in connection with support of Debtors Chapter 11 reorganization. |
| Michael Williams | 10/12/2015 | 2.9 | Update consolidated retained causes of action file for plan supplement exhibit re updated data from company. |
| Peyton Heath | 10/12/2015 | 1.8 | Update liquidation analysis expert report presentation per comments from J. Stuart (A&M). |
| Peyton Heath | 10/12/2015 | 0.5 | Call with B. Stephany (K&E) re: certain liquidation analysis export report edits. |
| Peyton Heath | 10/12/2015 | 1.6 | Update liquidation analysis expert report presentation per final comments from B. Stephany (K&E). |
| Peyton Heath | 10/12/2015 | 2.1 | Update liquidation analysis expert report presentation per comments from B. Stephany (K&E). |
| Peyton Heath | 10/12/2015 | 0.5 | Conversation with C. Dobry (the Company), including call with J. Bonhard (the Company) re: held for future use amount. |
| Peyton Heath | 10/12/2015 | 0.9 | Final review of liquidation analysis expert report presentation; send to K&E for review. |
| David Blanks | 10/13/2015 | 2.4 | Review EFH Indenture Trustees Expert Report of Prof. Jack F Williams at the request of K&E. |
| David Blanks | 10/13/2015 | 1.9 | Review EFH Official Committee's Expert Report of Michael Henkin at the request of K&E. |
| David Blanks | 10/13/2015 | 1.8 | Review EFH Official Committee's Expert Report of Mark F. Rule at the request of K&E. |
| Jodi Ehrenhofer | 10/13/2015 | 0.6 | Prepare summary of all creditors listed on Schedule F with respect to retained causes of action for A. Yenamandra (K&E). |
| Jodi Ehrenhofer | 10/13/2015 | 0.9 | Review summary of updates necessary to retained causes of action from A. Yenamandra (K&E). |
| Jodi Ehrenhofer | 10/13/2015 | 1.1 | Advise M. Williams (A&M) re: updates to retained causes of action from legal. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2015 through December 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/13/2015 | 0.7 | Call with A. Yenamandra (K&E) re: updates to retained causes of action. |
| Michael Williams | 10/13/2015 | 2.3 | Update consolidated retained causes of action file for plan supplement exhibit re updated data from company. |
| Emmett Bergman | 10/14/2015 | 0.6 | Communications with Epiq re noticing for plan supplement. |
| Jodi Ehrenhofer | 10/14/2015 | 0.4 | Advise R. Carter and M. Williams (both A&M) re: next steps on completing the retained causes of action. |
| Jodi Ehrenhofer | 10/14/2015 | 0.9 | Review drafted cover notes to apply to retained causes of action. |
| Jodi Ehrenhofer | 10/14/2015 | 0.3 | Correspondence with S. Barbour (EFH) re: retained causes of action. |
| Jodi Ehrenhofer | 10/14/2015 | 0.7 | Correspondence with C. Dobry (EFH) re: updated vendor names for retained causes of action. |
| Jodi Ehrenhofer | 10/14/2015 | 1.3 | Review documentation of all parties to remove from retained causes of action from A. Yenamandra (K&E). |
| Jodi Ehrenhofer | 10/14/2015 | 2.4 | Review drafted exhibit of retained causes of action for accounts receivable from M. Williams (A&M). |
| Jodi Ehrenhofer | 10/14/2015 | 1.6 | Correspondence with A. Yenamandra (K&E) re: retained causes of action for certain scheduled items. |
| Jodi Ehrenhofer | 10/14/2015 | 0.6 | Confirm descriptions to be used in retained causes of action with A. Yenamandra (K&E). |
| Michael Williams | 10/14/2015 | 2.8 | Continue to perform analysis of retained causes of action file re identifying additional information required from creditor matrix. |
| Richard Carter | 10/14/2015 | 1.9 | Prepare consolidated list of additional individuals provided by counsel for cause of action schedules. |
| Richard Carter | 10/14/2015 | 0.3 | Prepare consolidated list of entries from Schedules E, F & H from claims management system to be used for cause of action analysis. |
| Jodi Ehrenhofer | 10/15/2015 | 1.4 | Review revised exhibits for retained causes of action from R. Carter (A&M). |
| Jodi Ehrenhofer | 10/15/2015 | 0.7 | Advise R. Carter (A&M) re: updates to redacted claim name with related information on retained causes of action. |
| Jodi Ehrenhofer | 10/15/2015 | 1.4 | Advise on missing information and address redaction in retained causes of action. |
| Jodi Ehrenhofer | 10/15/2015 | 2.3 | Review drafted exhibits for retained causes of action. |
| Jodi Ehrenhofer | 10/15/2015 | 0.9 | Continued correspondence with A. Yenamandra (K&E) re: modifications to the retained causes of action. |
| Michael Williams | 10/15/2015 | 2.7 | Perform analysis of retained causes of action file re identifying additional information required from creditor matrix. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2015 through December 31, 2015**

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 10/15/2015 | 2.6 | Update consolidated retained causes of action file re updated environmental litigation. |
| Michael Williams | 10/15/2015 | 2.8 | Perform analysis of retained causes of action file re identifying certain parties to be removed. |
| Michael Williams | 10/15/2015 | 1.7 | Update consolidated retained causes of action file re updated insurance contact party information. |
| Richard Carter | 10/15/2015 | 0.3 | Incorporate entries from Schedules E, F & H into consolidated cause of action analysis spreadsheet. |
| Richard Carter | 10/15/2015 | 2.3 | Review list of names against cause of action master file to identify entries which should be pulled based on the plan supplement information provided by counsel. |
| Richard Carter | 10/15/2015 | 1.1 | Prepare updated cause of action exhibits at the direction of counsel. |
| Richard Carter | 10/15/2015 | 0.9 | Prepare the cause of action spreadsheet for analysis to identify entries which are to be pulled from the future exhibits. |
| Richard Carter | 10/15/2015 | 0.9 | Prepare initial drafts of cause of action exhibits at the direction of counsel to review. |
| Jeff Stegenga | 10/16/2015 | 0.6 | Review of updated cause of action exhibits to be filed in next week's Plan Supplement. |
| Jodi Ehrenhofer | 10/16/2015 | 0.6 | Advise M. Williams (A&M) re: final updates to be made to retained causes of action file. |
| Jodi Ehrenhofer | 10/16/2015 | 0.4 | Call with A. Yenamandra (K&E), R. Moussaid and C. Dobry (both EFH) re: retained causes of action list for insurance policies. |
| Jodi Ehrenhofer | 10/16/2015 | 0.6 | Call with C. Dobry (EFH) re: current draft of retained causes of action. |
| Jodi Ehrenhofer | 10/16/2015 | 0.7 | Correspondence with A. Alaman (EFH) re: additions to the retained causes of action. |
| Jodi Ehrenhofer | 10/16/2015 | 0.8 | Prepare current version of retained causes of action exhibits. |
| Jodi Ehrenhofer | 10/16/2015 | 2.3 | Prepare summary of all vendors with missing information in retained causes of action for accounting and legal. |
| Jodi Ehrenhofer | 10/16/2015 | 1.8 | Review summary of all AR related information to be used in retained causes of action when duplicates are available. |
| Jodi Ehrenhofer | 10/16/2015 | 0.3 | Confirmation of all updates to missing contract information with C. Dobry (EFH). |
| Michael Williams | 10/16/2015 | 2.9 | Update consolidated retained causes of action file re researching all missing mailing information. |
| Jodi Ehrenhofer | 10/19/2015 | 0.3 | Teleconference with R. Carter (A&M), A. Yenamandra (K&E), C. Dobry, R. Moussaid (Both EFH); re: cause of action open items. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/19/2015 | 0.5 | Follow up with legal on missing information for retained causes of action. |
| Jodi Ehrenhofer | 10/19/2015 | 0.8 | Correspondence with R. Carter (A&M) re: continued updates to final retained causes of action exhibits. |
| Michael Williams | 10/19/2015 | 2.4 | Update consolidated retained causes of action re additional data from company. |
| Michael Williams | 10/19/2015 | 2.6 | Update consolidated retained causes of action file re updated information received from company. |
| Michael Williams | 10/19/2015 | 1.4 | Perform analysis of consolidated retained causes of action file re standardizing information. |
| Richard Carter | 10/19/2015 | 1.1 | Prepare updated drafts of cause of action exhibits with most current information provided by the company. |
| Richard Carter | 10/19/2015 | 0.4 | Update cause of action files with additional insurance-related parties provided by the company. |
| Richard Carter | 10/19/2015 | 0.3 | Teleconference with J. Ehrenhofer (A&M), A. Yenamandra (K&E), C. Dobry, R. Moussaid (Both EFH); re: cause of action open items. |
| Richard Carter | 10/19/2015 | 2.3 | Review updates made to cause of action master file by analyst based on new information provided by the company for accuracy. |
| Richard Carter | 10/19/2015 | 0.3 | Create updated draft of insurance-related cause of action exhibit based on updated data received from the company. |
| Jodi Ehrenhofer | 10/20/2015 | 1.1 | Prepare summary of all retained causes of action exhibits for EFH management. |
| Jodi Ehrenhofer | 10/20/2015 | 0.7 | Correspondence with R. Carter (A&M) re: final retained causes of action exhibits. |
| Richard Carter | 10/20/2015 | 0.2 | Prepare final drafts of cause of action exhibits to send to counsel for their review. |
| Richard Carter | 10/20/2015 | 0.2 | Update one contact on the current cause of action exhibits based on further review. |
| Jeff Stegenga | 10/21/2015 | 0.5 | Discussions with Chad Husnick, Emily Geier, Jodi Ehrenhofer re: need for tolling agreements given Plan release language. |
| Jeff Stegenga | 10/22/2015 | 0.5 | Review of C5 claims recovery update, T-Side sensitivity estimate. |
| Jeff Stegenga | 10/22/2015 | 0.4 | Review of updated voting tabulation report from Epiq including follow-up with Jim Burke re: same. |
| Peyton Heath | 10/22/2015 | 0.7 | Draft liquidation analysis executive summary, distribute to B. Stephany (K&E) for review. |
| John Stuart | 10/23/2015 | 0.5 | Review Memorandum of Law (Debtors Memorandum of Law in Support of Confirmation of Joint Plan of Reorganization). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 10/23/2015 | 0.7 | Review preliminary ballot tabulation report for plan of reorganization approval. |
| Emmett Bergman | 10/25/2015 | 1.2 | Review plan objections re: contracts, vendors. |
| John Stuart | 10/26/2015 | 1.3 | Continued review of Memorandum of Law (Debtors Memorandum of Law in Support of Confirmation of Joint Plan of Reorganization). |
| Jeff Stegenga | 10/30/2015 | 0.4 | Discussion with Jodi Ehrenhofer and Epiq re: defective ballot handling for follow-up. |
| John Stuart | 11/1/2015 | 0.9 | Call with B. Stephany (K&E) re: upcoming testimony. |
| John Stuart | 11/1/2015 | 2.1 | Research in order to validate Debtors stipulation of facts re: intercompany balances. |
| John Stuart | 11/1/2015 | 0.4 | Correspondence with Company / K&E / A&M re: stipulation of facts related to intercompany balances. |
| John Stuart | 11/2/2015 | 0.8 | Review revised written direct prepared by K&E in advance of upcoming hearing. |
| John Stuart | 11/2/2015 | 0.8 | Review final draft of Stipulation of Facts related to intercompany / other issues. |
| John Stuart | 11/2/2015 | 1.6 | Review final declaration / expert report in advance of upcoming hearing. |
| John Stuart | 11/3/2015 | 0.7 | Review Order Granting in part, Denying in part EFH Committee's Motion with Memorandum of Law in Support of its Motion In Limine To Exclude Evidence Of The Purchasers' Subjective Intent To Close The Transaction Contemplated in the Plan. |
| John Stuart | 11/3/2015 | 0.6 | Review final declaration / expert report in advance of upcoming hearing. |
| John Stuart | 11/3/2015 | 1.9 | Continued review revised written direct prepared by K&E in advance of upcoming hearing. |
| Jodi Ehrenhofer | 11/4/2015 | 0.7 | Correspondence with S. Kjvondet (Epiq) re: solicitation results. |
| John Stuart | 11/4/2015 | 0.4 | Ongoing review revised written direct prepared by K&E in advance of upcoming hearing. |
| John Stuart | 11/4/2015 | 0.8 | Correspondence with P. Heath / D. Blanks (A&M) in connection with testimony prep on certain limited issues. |
| John Stuart | 11/5/2015 | 4.2 | Court participation as expert in connection with confirmation of Plan of Reorganization. |
| John Stuart | 11/5/2015 | 0.8 | Testimony prep with K&E in advance of confirmation hearing. |
| John Stuart | 11/24/2015 | 0.4 | Call with Company / K&E / A&M re: cash out election issues. |
| John Stuart | 11/24/2015 | 0.4 | EFH Plan mechanics discussion with K&E / EVR / A&M / Company. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2015 through December 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 12/2/2015 | 0.5 | Call with E. Bergman (A&M) re: cash/equity analysis. |
| Emmett Bergman | 12/3/2015 | 0.3 | Cal with K&E, A&M re: cash, equity recoveries in the POR. |
| Matt Frank | 12/3/2015 | 0.3 | Call with Mohan (K&E), Bergman (A&M) regarding cash/equity plan change, environmental claim settlement. |
| Matt Frank | 12/4/2015 | 0.6 | Review of updated active schedule record analysis from Rafpor (A&M) for cash recovery scenario analysis. |
| Matt Frank | 12/9/2015 | 1.3 | Analysis related to scheduled records for potential cash distribution action. |
| Matt Frank | 12/9/2015 | 0.7 | Development of schedule records analysis as it relates to potential cash/equity recovery of claim holders. |
| Jon Rafpor | 12/15/2015 | 2.8 | Perform analysis of vendors that elected cash vs. equity for Supply Chain review. |
| **Subtotal** | | **561.1** | |

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 9/1/2015 | 0.8 | Attend PMO status meeting. |
| Jeff Dwyer | 9/1/2015 | 2.0 | Edits to ppt slides for weekly contract review committee meeting. |
| Jeff Dwyer | 9/1/2015 | 1.0 | Weekly contract review committee meeting with management, internal/external legal, Supply Chain. |
| Jeff Stegenga | 9/1/2015 | 0.5 | Participation in the weekly PMO session with key management team members, A&M, Aparna Yenamandra. |
| Jeff Stegenga | 9/1/2015 | 0.4 | Review of / revisions to weekly PMO deck in preparation for today's session. |
| Jodi Ehrenhofer | 9/1/2015 | 1.0 | Participate in PMO meeting. |
| John Stuart | 9/1/2015 | 0.7 | Review PMO deck prepared by M. Frank (A&M) in advance of meeting. |
| Matt Frank | 9/1/2015 | 2.2 | Revisions to PMO deck for upcoming meeting with management. |
| Matt Frank | 9/1/2015 | 0.8 | Attend PMO meeting with management, counsel, advisors. |
| John Stuart | 9/3/2015 | 0.4 | Weekly update call with Mesirow / A&M. |
| Jeff Dwyer | 9/7/2015 | 1.8 | Prepare TCEH Claims Waterfall slide for contract review committee meeting. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 9/8/2015 | 2.1 | Edits to ppt slides for weekly contract review committee meeting. |
| Jeff Dwyer | 9/8/2015 | 1.0 | Attend weekly contract review committee meeting with management, internal/external legal, Supply Chain. |
| Jeff Stegenga | 9/8/2015 | 0.5 | Participation in weekly advisor/management update call. |
| John Stuart | 9/8/2015 | 1.1 | EFH weekly update call with A&M / EVR / K&E / Company. |
| Jon Rafpor | 9/11/2015 | 0.5 | Update presentation for weekly PMO meeting |
| Jeff Dwyer | 9/14/2015 | 0.5 | Review of vendor one-page summaries for contract review committee approval at weekly meeting. |
| Jeff Dwyer | 9/14/2015 | 1.0 | Prepare deal tracker status update slide for contract review committee weekly meeting. |
| John Stuart | 9/14/2015 | 1.1 | Weekly update call with A&M / EVR / Company / K&E. |
| Jeff Dwyer | 9/15/2015 | 2.3 | Edits to ppt slides for weekly contract review committee meeting. |
| Jeff Dwyer | 9/15/2015 | 1.0 | Present at weekly contract review committee meeting with management, internal/external legal, Supply Chain. |
| Matt Frank | 9/15/2015 | 0.8 | Updates to management calendar for upcoming PMO meeting. |
| Jeff Dwyer | 9/16/2015 | 0.9 | Bi-Weekly meeting with J. Thomas & L. Kader to review progress with disposition of bankruptcy contracts & LSTC savings. |
| Jeff Dwyer | 9/16/2015 | 1.1 | Edits to Summary_All tab within contract counterparty workbook based on bi-weekly meetings. |
| Jeff Dwyer | 9/16/2015 | 1.0 | Bi-Weekly meeting with T. Christenson, L. Kader, J. Berardi to review progress disposition of bankruptcy contracts & LSTC savings. |
| Jeff Dwyer | 9/17/2015 | 1.0 | Bi-weekly meeting to review progress with disposition of bankruptcy contracts & LSTC savings with L. Kader, J. Berardi, T. Kokkonen. |
| Matt Frank | 9/21/2015 | 1.3 | Revisions to PMO deck for upcoming meeting with management. |
| Jeff Dwyer | 9/22/2015 | 1.0 | Weekly contract review committee meeting discussion with management, internal/external legal, Supply Chain. |
| Jeff Dwyer | 9/22/2015 | 2.1 | Edits to ppt slides for weekly contract review committee meeting. |
| Jeff Stegenga | 9/22/2015 | 0.8 | Participation in the latest PMO update session with all EFH management team members, K&E, Epiq, Kekst. |
| Jeff Stegenga | 9/22/2015 | 0.5 | Review of / revisions to draft PMO deck for today's session. |
| John Stuart | 9/22/2015 | 0.6 | Review of PMO presentation prepared by M. Frank (A&M) in advance of meeting. |

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2015 through December 31, 2015*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 9/23/2015 | 1.3 | Updates to management calendar per revisions discussed in PMO meeting. |
| Emmett Bergman | 9/28/2015 | 0.8 | Meeting with EFH (supply chain team, internal legal), K&E, Epiq to review vendor, counterparty communications, FAQs. |
| Jeff Dwyer | 9/29/2015 | 1.0 | Attend the weekly contract review committee meeting with management, internal/external legal, Supply Chain. |
| Jeff Dwyer | 9/29/2015 | 2.5 | Edits to ppt slides for weekly contract review committee meeting. |
| John Stuart | 9/29/2015 | 1.1 | Weekly update call with A&M / K&E / EVR / Company. |
| John Stuart | 10/5/2015 | 1.1 | Weekly update call with A&M / EVR / K&E / Company. |
| Jeff Dwyer | 10/7/2015 | 2.0 | Contract Management slide preparation for weekly executory contract negotiation status update meeting. |
| Jeff Dwyer | 10/7/2015 | 1.0 | Present findings at the weekly contract review committee meeting with management, internal, external legal, Supply Chain. |
| Matt Frank | 10/8/2015 | 1.3 | Updates to PMO deck for upcoming meeting with management. |
| Jeff Stegenga | 10/12/2015 | 0.8 | Participation in weekly management team/advisor update call. |
| John Stuart | 10/12/2015 | 0.9 | Weekly status update call with A&M / EVR / K&E / Company. |
| Jeff Dwyer | 10/13/2015 | 1.0 | Discussion issues at the weekly contract review committee meeting with management, internal, external legal, Supply Chain. |
| Jeff Stegenga | 10/13/2015 | 0.6 | Participation in the weekly contract management meeting with Luminant supply chain, K&E, A&M personnel. |
| Jeff Stegenga | 10/19/2015 | 1.2 | Participation in weekly management team/advisor update call. |
| John Stuart | 10/19/2015 | 0.9 | Weekly status update call with A&M / EVR / K&E / Company. |
| Matt Frank | 10/19/2015 | 0.7 | Updates to slides for upcoming PMO deck with management. |
| Jeff Stegenga | 10/21/2015 | 0.4 | Discussion with Matt Frank re: PMO meeting timing / deliverables. |
| Matt Frank | 10/25/2015 | 0.5 | Updates to PMO deck per objections summary slides. |
| Emmett Bergman | 10/26/2015 | 0.4 | Participation on restructuring status call with EFH, internal legal, K&E. |
| John Stuart | 10/26/2015 | 0.7 | Weekly status update call with A&M / EVR / K&E / Company. |
| Jon Rafpor | 10/26/2015 | 0.3 | Continue update of presentation for weekly PMO meeting. |
| Jon Rafpor | 10/26/2015 | 2.9 | Update presentation for weekly PMO meeting. |
| Jon Rafpor | 10/26/2015 | 2.8 | Additional updates of presentation for weekly PMO meeting. |
| Jeff Stegenga | 10/27/2015 | 0.4 | Discussion with Matt Frank re: PMO deck update. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 10/28/2015 | 0.5 | Review of/revisions to the draft PMO deck content. |
| Jon Rafpor | 10/28/2015 | 1.0 | Update presentation for weekly PMO meeting. |
| Matt Frank | 10/28/2015 | 1.6 | Revisions to PMO deck for upcoming meeting with management. |
| Emmett Bergman | 10/29/2015 | 0.5 | Revise PMO presentation materials re: contracts. |
| Emmett Bergman | 10/29/2015 | 1.4 | Review PMO meeting presentation materials. |
| Matt Frank | 10/29/2015 | 0.8 | Correspondence with Mohan (K&E) regarding plan objections summary for PMO deck. |
| Matt Frank | 10/29/2015 | 1.6 | Updates to PMO deck for upcoming meeting with management. |
| Matt Frank | 10/29/2015 | 1.2 | Updates to savings analysis chart for PMO deck for management update regarding contract work stream. |
| Emmett Bergman | 10/30/2015 | 0.6 | Attend EFH PMO status meeting. |
| Emmett Bergman | 10/30/2015 | 0.6 | Finalize PMO presentation materials re: contracts. |
| Jeff Dwyer | 10/30/2015 | 1.0 | Weekly PMO meeting. |
| Jeff Stegenga | 10/30/2015 | 1.0 | Participation in the periodic PMO meeting with Cecily Gooch, Luminant and EFH supply chain, PR/legal. |
| Jodi Ehrenhofer | 10/30/2015 | 0.9 | Participate in PMO status meeting. |
| John Stuart | 10/30/2015 | 0.6 | Telephonic participation in PMO status update call with A&M / K&E / Company. |
| John Stuart | 10/30/2015 | 0.4 | Review PMO presentation in advance of meeting prepared by M. Frank (A&M). |
| Jon Rafpor | 10/30/2015 | 1.0 | Update presentation for weekly PMO meeting. |
| Matt Frank | 10/30/2015 | 0.8 | Weekly PMO update with management, counsel, advisors. |
| Jeff Stegenga | 11/2/2015 | 0.6 | Participation in the weekly management/advisor update call. |
| John Stuart | 11/2/2015 | 1.1 | Weekly update call with A&M / K&E / EVR / Company. |
| John Stuart | 11/9/2015 | 0.9 | Weekly status update call with A&M / EVR / K&E / Company. |
| Jeff Stegenga | 11/16/2015 | 0.6 | Participation in the weekly management / advisor status update call. |
| John Stuart | 11/16/2015 | 1.1 | Weekly status update call with A&M / EVR / K&E / Company. |
| Jeff Stegenga | 11/23/2015 | 0.4 | Participation in the weekly management/advisor update call including follow-up with Aparna Yenamandra. |
| John Stuart | 11/23/2015 | 0.9 | Weekly status update call with A&M / EVR / K&E / Company. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2015 through December 31, 2015**

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 11/30/2015 | 1.0 | Weekly status update call with A&M / EVR / K&E / Company. |
| Jeff Stegenga | 12/7/2015 | 0.5 | Weekly status update call with counsel, management, advisors. |
| Matt Frank | 12/7/2015 | 0.5 | Weekly status update call with counsel, management, advisors. |
| Jeff Stegenga | 12/14/2015 | 0.4 | Participation in weekly advisor/management case update call. |
| **Subtotal** | | **83.9** | |

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 9/3/2015 | 2.0 | Travel from Dallas to San Francisco billed at 50%. |
| Jeff Dwyer | 9/3/2015 | 2.5 | Travel from Dallas to San Francisco. |
| Jodi Ehrenhofer | 9/3/2015 | 1.5 | Travel from Dallas, TX to Chicago, IL at 50%. |
| Matt Frank | 9/3/2015 | 1.2 | Travel from Dallas, TX to Chicago, IL at 50%. |
| Michael Williams | 9/3/2015 | 1.5 | Travel from Dallas, TX to Chicago, IL at 50%. |
| Paul Kinealy | 9/3/2015 | 1.5 | Travel from Dallas, TX to Chicago, IL at 50%. |
| Robert Country | 9/3/2015 | 1.5 | Travel from Dallas, TX to Chicago, IL at 50%. |
| Emmett Bergman | 9/7/2015 | 2.5 | Travel from San Francisco to Dallas billed at 50%. |
| Jeff Dwyer | 9/8/2015 | 2.5 | Travel from San Francisco to Dallas. |
| Jodi Ehrenhofer | 9/8/2015 | 1.5 | Travel from Chicago, IL to Dallas, TX at 50%. |
| Matt Frank | 9/8/2015 | 1.3 | Travel from Chicago, IL to Dallas, TX at 50%. |
| Michael Williams | 9/8/2015 | 1.5 | Travel from Chicago, IL to Dallas, TX at 50%. |
| Richard Carter | 9/8/2015 | 1.5 | Travel from Chicago, IL to Dallas, TX at 50%. |
| Robert Country | 9/8/2015 | 1.5 | Travel from Chicago, IL to Dallas, TX at 50%. |
| Emmett Bergman | 9/9/2015 | 1.5 | Travel from Dallas to Las Vegas billed at 50%. |
| Jeff Dwyer | 9/10/2015 | 2.0 | Travel from Dallas to San Francisco. |
| Jodi Ehrenhofer | 9/10/2015 | 1.5 | Travel from Dallas, TX to Chicago, IL at 50%. |
| Michael Williams | 9/10/2015 | 1.5 | Travel from Dallas, TX to Chicago, IL at 50%. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2015 through December 31, 2015**

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 9/10/2015 | 1.5 | Travel from Dallas, TX to Chicago, IL at 50%. |
| Robert Country | 9/10/2015 | 1.5 | Travel from Dallas, TX to Chicago, IL at 50%. |
| Matt Frank | 9/11/2015 | 2.0 | Travel from Dallas to Salt Lake City billed at 50%. |
| Emmett Bergman | 9/14/2015 | 2.2 | Travel from San Francisco to Dallas billed at 50%. |
| Jeff Dwyer | 9/14/2015 | 2.5 | Travel from San Francisco to Dallas. |
| Jodi Ehrenhofer | 9/14/2015 | 1.5 | Travel from Chicago, IL to Dallas, TX at 50%. |
| Matt Frank | 9/14/2015 | 2.0 | Travel from Salt Lake City to Dallas billed at 50%. |
| Michael Williams | 9/14/2015 | 1.5 | Travel from Chicago, IL to Dallas, TX at 50%. |
| Robert Country | 9/14/2015 | 1.5 | Travel from Chicago, IL to Dallas, TX at 50%. |
| Jodi Ehrenhofer | 9/15/2015 | 1.5 | Travel from Dallas, TX to Chicago, IL at 50%. |
| Michael Williams | 9/15/2015 | 1.5 | Travel from Dallas, TX to Chicago, IL at 50%. |
| Robert Country | 9/15/2015 | 1.5 | Travel from Dallas, TX to Chicago, IL at 50%. |
| David Blanks | 9/16/2015 | 2.0 | Travel from Dallas to Wilmington, DE for court hearing. |
| John Stuart | 9/16/2015 | 2.0 | Travel from Dallas to Wilmington for Disclosure Statement hearing. |
| Matt Frank | 9/16/2015 | 1.3 | Travel from Dallas, TX to Chicago, IL at 50%. |
| David Blanks | 9/17/2015 | 2.0 | Travel from Wilmington, DE to Dallas, TX from court hearing. |
| Emmett Bergman | 9/17/2015 | 2.5 | Travel from Dallas to San Francisco billed at 50%. |
| Jeff Dwyer | 9/17/2015 | 1.5 | Travel from Dallas to Santa Ana. |
| Emmett Bergman | 9/21/2015 | 2.5 | Travel from San Francisco to Dallas billed at 50%. |
| Jeff Dwyer | 9/21/2015 | 2.5 | Travel from San Francisco to Dallas. |
| Jodi Ehrenhofer | 9/21/2015 | 1.5 | Travel from Chicago, IL to Dallas, TX at 50%. |
| Matt Frank | 9/21/2015 | 1.5 | Travel from Chicago, IL to Dallas, TX at 50%. |
| Michael Williams | 9/21/2015 | 1.5 | Travel from Chicago, IL to Dallas, TX at 50%. |
| Paul Kinealy | 9/21/2015 | 1.5 | Travel from Chicago, IL to Dallas, TX at 50%. |
| Richard Carter | 9/21/2015 | 1.5 | Travel from Chicago, IL to Dallas, TX at 50%. |
| Paul Kinealy | 9/23/2015 | 1.5 | Travel from Dallas, TX to Chicago, IL at 50%. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2015 through December 31, 2015**

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 9/24/2015 | 2.5 | Travel from Dallas to San Francisco billed at 50%. |
| Jeff Dwyer | 9/24/2015 | 2.0 | Travel from Dallas to San Francisco. |
| Jodi Ehrenhofer | 9/24/2015 | 1.5 | Travel from Dallas, TX to Chicago, IL at 50%. |
| Matt Frank | 9/24/2015 | 1.0 | Travel from Dallas, TX to Chicago, IL at 50%. |
| Michael Williams | 9/24/2015 | 1.5 | Travel from Dallas, TX to Chicago, IL at 50%. |
| Richard Carter | 9/24/2015 | 1.5 | Travel from Dallas, TX to Chicago, IL at 50%. |
| Robert Country | 9/24/2015 | 1.5 | Travel from Chicago, IL to Dallas, TX at 50%. |
| Jeff Dwyer | 9/27/2015 | 2.5 | Travel from San Francisco to Dallas. |
| Emmett Bergman | 9/28/2015 | 2.5 | Travel from San Francisco to Dallas billed at 50%. |
| Jodi Ehrenhofer | 9/28/2015 | 1.5 | Travel from Chicago, IL to Dallas, TX at 50%. |
| Matt Frank | 9/28/2015 | 1.1 | Travel from Chicago, IL to Dallas, TX at 50%. |
| Michael Williams | 9/28/2015 | 1.5 | Travel from Chicago, IL to Dallas, TX at 50%. |
| Richard Carter | 9/28/2015 | 1.5 | Travel from Chicago, IL to Dallas, TX at 50%. |
| Emmett Bergman | 10/1/2015 | 2.5 | Travel from Dallas to Reno. |
| Jeff Dwyer | 10/1/2015 | 2.0 | Travel from Dallas to Washington, DC. |
| Jodi Ehrenhofer | 10/1/2015 | 1.5 | Travel from Dallas, TX to Chicago, IL. |
| Matt Frank | 10/1/2015 | 1.3 | Travel from Dallas to Chicago. |
| Michael Williams | 10/1/2015 | 1.5 | Travel from Dallas to Chicago. |
| Richard Carter | 10/1/2015 | 1.0 | Travel from Dallas, TX to Chicago, IL. |
| Jeff Dwyer | 10/4/2015 | 2.5 | Travel from Washington, DC to Dallas. |
| Michael Williams | 10/5/2015 | 1.5 | Travel from Chicago to Dallas. |
| Richard Carter | 10/5/2015 | 1.5 | Travel from Chicago, IL to Dallas, TX. |
| Emmett Bergman | 10/6/2015 | 2.0 | Travel from Charlotte to Dallas. |
| Jodi Ehrenhofer | 10/6/2015 | 1.5 | Travel from Charlotte, NC to Dallas, TX. |
| Matt Frank | 10/6/2015 | 1.5 | Travel from Charlotte to Dallas. |
| Emmett Bergman | 10/8/2015 | 2.5 | Travel from Dallas to San Francisco. |
| Jeff Dwyer | 10/8/2015 | 2.5 | Travel from Dallas to San Francisco. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2015 through December 31, 2015**

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/8/2015 | 1.5 | Travel from Dallas, TX to Chicago, IL. |
| Michael Williams | 10/8/2015 | 1.5 | Travel from Dallas to Chicago. |
| Richard Carter | 10/8/2015 | 1.5 | Travel from Dallas, TX to Chicago, IL. |
| Matt Frank | 10/9/2015 | 1.0 | Travel from Dallas to Chicago. |
| Emmett Bergman | 10/12/2015 | 2.5 | Travel from San Francisco to Dallas. |
| Jeff Dwyer | 10/12/2015 | 2.0 | Travel from San Francisco to Dallas. |
| Matt Frank | 10/12/2015 | 1.2 | Billable travel time at 50% from Chicago/Dallas. |
| Emmett Bergman | 10/15/2015 | 2.5 | Travel from Dallas to San Francisco. |
| Jeff Dwyer | 10/15/2015 | 2.5 | Travel from Dallas to San Francisco. |
| Matt Frank | 10/15/2015 | 1.4 | Travel from Dallas to Chicago. |
| Emmett Bergman | 10/18/2015 | 2.5 | Travel from San Francisco to Dallas. |
| Jeff Dwyer | 10/19/2015 | 2.5 | Travel from San Francisco to Dallas. |
| Matt Frank | 10/19/2015 | 1.2 | Billable travel time at 50% from Chicago/Dallas. |
| Jeff Dwyer | 10/21/2015 | 2.0 | Travel from Dallas to San Francisco. |
| Matt Frank | 10/21/2015 | 1.5 | Travel from Dallas to Chicago. |
| Emmett Bergman | 10/22/2015 | 2.0 | Travel from Dallas to New York. |
| Emmett Bergman | 10/26/2015 | 2.5 | Travel time from San Francisco to Dallas. |
| Emmett Bergman | 10/28/2015 | 2.5 | Travel from Dallas to San Francisco. |
| Emmett Bergman | 11/2/2015 | 2.5 | Travel from San Francisco to Dallas. |
| Jeff Dwyer | 11/2/2015 | 2.0 | Travel from San Francisco to Dallas. |
| Jodi Ehrenhofer | 11/2/2015 | 1.5 | Travel from Chicago, IL to Dallas, TX. |
| Matt Frank | 11/2/2015 | 1.5 | Billable travel time at 50% from Chicago/Dallas. |
| Michael Williams | 11/2/2015 | 1.5 | Travel from Chicago to Dallas. |
| Richard Carter | 11/2/2015 | 1.5 | Travel from Chicago, IL to Dallas, TX. |
| Jodi Ehrenhofer | 11/4/2015 | 1.5 | Travel from Dallas, TX to Chicago, IL. |
| Emmett Bergman | 11/5/2015 | 2.5 | Travel from Dallas to San Francisco. |
| Jeff Dwyer | 11/5/2015 | 2.5 | Travel from Dallas to Sacramento. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2015 through December 31, 2015**

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 11/5/2015 | 0.3 | Travel from Philadelphia to Wilmington. |
| John Stuart | 11/5/2015 | 2.0 | One way flight from Dallas to Philadelphia. |
| John Stuart | 11/5/2015 | 0.3 | Travel from Wilmington to Philadelphia |
| Matt Frank | 11/5/2015 | 1.5 | Billable travel time at 50% from Dallas/Chicago. |
| Michael Williams | 11/5/2015 | 1.5 | Travel from Dallas to Chicago. |
| Richard Carter | 11/5/2015 | 1.5 | Travel from Dallas, TX to Chicago, IL. |
| John Stuart | 11/6/2015 | 2.0 | Travel from Philadelphia to Dallas. |
| Michael Williams | 11/8/2015 | 1.5 | Travel from Chicago to Dallas. |
| Emmett Bergman | 11/9/2015 | 2.5 | Travel from San Francisco to Dallas. |
| Jodi Ehrenhofer | 11/9/2015 | 1.0 | Travel from Chicago, IL to Dallas, TX. |
| Paul Kinealy | 11/9/2015 | 1.5 | Travel from Chicago to Dallas. |
| Richard Carter | 11/9/2015 | 1.5 | Travel from Chicago, IL to Dallas, TX. |
| Emmett Bergman | 11/11/2015 | 2.5 | Travel from Dallas to San Francisco. |
| Michael Williams | 11/12/2015 | 1.5 | Travel from Dallas to Chicago. |
| Paul Kinealy | 11/12/2015 | 1.5 | Travel from Dallas to Chicago. |
| Richard Carter | 11/12/2015 | 1.5 | Travel from Dallas, TX to Chicago, IL. |
| Emmett Bergman | 11/16/2015 | 2.5 | Travel from San Francisco to Dallas. |
| Matt Frank | 11/16/2015 | 1.3 | Billable travel time at 50% from Chicago/Dallas. |
| Michael Williams | 11/16/2015 | 1.5 | Travel from Chicago to Dallas. |
| Paul Kinealy | 11/16/2015 | 1.5 | Travel from Chicago to Dallas. |
| Richard Carter | 11/16/2015 | 1.5 | Travel from Chicago, IL to Dallas, TX. |
| Matt Frank | 11/18/2015 | 1.4 | Billable travel time at 50% from Dallas/Chicago. |
| Emmett Bergman | 11/19/2015 | 2.5 | Travel from Dallas to San Francisco. |
| Michael Williams | 11/19/2015 | 1.5 | Travel from Dallas to Chicago. |
| Paul Kinealy | 11/19/2015 | 1.5 | Travel from Dallas to Chicago. |
| Richard Carter | 11/19/2015 | 1.5 | Travel from Dallas, TX to Chicago, IL. |
| Matt Frank | 11/30/2015 | 1.5 | Billable travel time at 50% from Chicago/Dallas. |

*Exhibit H*

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2015 through December 31, 2015**

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 11/30/2015 | 1.5 | Travel from Chicago to Dallas. |
| Paul Kinealy | 11/30/2015 | 1.5 | Travel from Chicago to Dallas. |
| Richard Carter | 11/30/2015 | 1.5 | Travel from Chicago, IL to Dallas, TX. |
| Matt Frank | 12/2/2015 | 1.3 | Travel from Dallas to Chicago. |
| Michael Williams | 12/3/2015 | 1.5 | Travel from Dallas to Chicago. |
| Paul Kinealy | 12/3/2015 | 1.5 | Travel from Dallas to Chicago. |
| Richard Carter | 12/3/2015 | 1.5 | Travel from Dallas, TX to Chicago, IL. |
| Emmett Bergman | 12/7/2015 | 2.5 | Travel from San Francisco to Dallas. |
| Matt Frank | 12/7/2015 | 1.5 | Travel from Chicago, IL to Dallas, TX. |
| Michael Williams | 12/7/2015 | 1.5 | Travel from Chicago to Dallas. |
| Richard Carter | 12/7/2015 | 1.5 | Travel from Chicago, IL to Dallas, TX. |
| Emmett Bergman | 12/9/2015 | 2.5 | Travel from Dallas to San Francisco. |
| Matt Frank | 12/9/2015 | 1.5 | Travel from Dallas to Chicago. |
| Michael Williams | 12/10/2015 | 1.5 | Travel from Dallas to Chicago. |
| Richard Carter | 12/10/2015 | 1.5 | Travel from Dallas, TX to Chicago, IL. |
| Matt Frank | 12/14/2015 | 1.3 | Travel from Chicago to Dallas. |
| Michael Williams | 12/14/2015 | 1.5 | Travel from Chicago to Dallas. |
| Paul Kinealy | 12/14/2015 | 1.5 | Travel from Chicago to Dallas. |
| Richard Carter | 12/14/2015 | 1.5 | Travel from Chicago, IL to Dallas, TX. |
| Steve Kotarba | 12/15/2015 | 1.5 | Travel from NYC to Wilmington re: contested claims hearing. |
| Matt Frank | 12/16/2015 | 1.3 | Travel from Dallas to Chicago. |
| Paul Kinealy | 12/16/2015 | 1.5 | Travel from Dallas to Chicago. |
| Steve Kotarba | 12/16/2015 | 2.0 | Travel to NYC following hearing. |
| Michael Williams | 12/17/2015 | 1.5 | Travel from Dallas to Chicago. |
| Richard Carter | 12/17/2015 | 1.5 | Travel from Dallas, TX to Chicago, IL. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2015 through December 31, 2015*

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **256.9** | |

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 9/15/2015 | 0.2 | Prepare correspondence requesting data for the August MOR. |
| Kevin Sullivan | 9/16/2015 | 0.4 | Update August MOR with the MOR-1a bank balances. |
| Kevin Sullivan | 9/17/2015 | 0.4 | Update Debtors' Questionnaire on MOR-5 of the August MOR. |
| Kevin Sullivan | 9/17/2015 | 1.3 | Update the August MOR to add the balance sheets to MOR-2, the income statements to MOR-3, the cash disbursements to MOR-1b and the aged AR to MOR-5. |
| Kevin Sullivan | 9/18/2015 | 0.2 | Update the August MOR to add the AP aging . |
| Kevin Sullivan | 9/20/2015 | 1.9 | Update MOR-1c for certain professional vouchers. |
| Kevin Sullivan | 9/21/2015 | 1.6 | Update MOR-1c for certain professional vouchers. |
| Kevin Sullivan | 9/21/2015 | 0.1 | Provide a modified version of the August cash disbursements to C. Dobry of EFH. |
| Kevin Sullivan | 9/22/2015 | 0.2 | Update certain of the Epiq voucher entries on MOR-1c for additional information provided by Epiq. |
| Kevin Sullivan | 9/22/2015 | 1.4 | Make additional updates to the August MOR as requested by the Company. |
| Kevin Sullivan | 9/22/2015 | 0.1 | Circulate a draft of the August MOR to the Company. |
| Kevin Sullivan | 9/22/2015 | 0.1 | Add MOR-1 to the August MOR. |
| Kevin Sullivan | 9/23/2015 | 0.4 | Add additional detail to MOR-1c based on information provided by the Company. |
| Kevin Sullivan | 9/23/2015 | 0.1 | Circulate drafted August MOR to the company for review. |
| Kevin Sullivan | 9/23/2015 | 0.1 | Circulate the August MOR to K&E for their review. |
| Kevin Sullivan | 9/25/2015 | 0.5 | Research and respond to review comments on the August MOR. |
| Kevin Sullivan | 9/28/2015 | 0.2 | Update the August MOR for changes to MOR-4. |
| Kevin Sullivan | 9/30/2015 | 0.2 | Prepare August MOR for RLF for filing. |
| Kevin Sullivan | 10/5/2015 | 0.2 | Review the proposed September MOR closing schedule for completeness. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 10/13/2015 | 0.5 | Review the September MOR cash disbursements and create the cash disbursements by legal entity schedule for the September MOR. |
| Kevin Sullivan | 10/13/2015 | 0.6 | Create the draft of the 3Q15 US Trustee fees schedule, by Debtor, and send the draft to C. Dobry and S. Kim of EFH for their review. |
| Kevin Sullivan | 10/14/2015 | 0.6 | Create the draft of the September MOR and add the cash disbursements to MOR-1b. |
| Steve Kotarba | 10/14/2015 | 1.0 | Review 3Q UST fee estimates. |
| Kevin Sullivan | 10/16/2015 | 0.2 | Create the cash balance schedule for MOR-1a and add it to the draft of the September MOR. |
| Kevin Sullivan | 10/19/2015 | 0.3 | Review the final supporting spreadsheet for the 3Q15 US Trustee payments, by Debtor compared to the original spreadsheet. |
| Kevin Sullivan | 10/19/2015 | 0.4 | Create the tax payments schedule for the September MOR and add it as the MOR-4 Rider. |
| Kevin Sullivan | 10/20/2015 | 0.1 | Verify with N. Hwangpo (K&E) that there were no new additions to the professionals to be disclosed on MOR-1c for September. |
| Kevin Sullivan | 10/22/2015 | 0.2 | Research and respond to a question from S. Kim (EFH) on MOR due dates. |
| Kevin Sullivan | 10/23/2015 | 1.7 | Add certain vouchers for payments to professionals to MOR-1c. |
| Kevin Sullivan | 10/26/2015 | 1.7 | Update the October MOR for data received from the Company concerning MOR-2, MOR-3, MOR-4, MOR-5 and MOR-2 Rider. |
| Kevin Sullivan | 10/27/2015 | 0.2 | Update the October MOR for data received from the Company concerning MOR-1. |
| Kevin Sullivan | 10/29/2015 | 0.2 | Update MOR General Notes for October MOR. |
| Kevin Sullivan | 10/30/2015 | 0.9 | Multiple updates to MOR-1c, and balance sheets (MOR-3) to reflect changes made by the Company. |
| Kevin Sullivan | 11/2/2015 | 0.1 | Updates to September MOR-4 Rider. |
| Kevin Sullivan | 11/4/2015 | 0.2 | Update The September MOR-4 for changes requested by the Company |
| Kevin Sullivan | 11/6/2015 | 0.5 | Create the cash disbursements by legal entity schedule for the October MOR. |
| Kevin Sullivan | 11/6/2015 | 1.2 | Multiple updates to the September MOR, as requested by the Company. |
| Kevin Sullivan | 11/9/2015 | 0.9 | Final updates to the September MOR, as requested by the Company. |
| Kevin Sullivan | 11/18/2015 | 0.2 | Update the General Notes section of the October MOR to remove references to impairments as none were booked in October. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2015 through December 31, 2015**

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 11/18/2015 | 0.1 | Update the Debtor's Questionnaire on MOR-5 for a response received from the Company. |
| Kevin Sullivan | 11/18/2015 | 0.6 | Update MOR-4 and MOR-5 for the aging schedules relating to A/P and A/R. |
| Kevin Sullivan | 11/18/2015 | 0.6 | Create the draft of the October MOR and add the cash disbursements to MOR-1b. |
| Kevin Sullivan | 11/18/2015 | 0.2 | Create the cash balance schedule for October MOR-1a. |
| Kevin Sullivan | 11/18/2015 | 0.4 | Add the current month's income statements to MOR-2 on the October MOR. |
| Kevin Sullivan | 11/18/2015 | 0.4 | Add the current month's balance sheets to MOR-3 on the October MOR. |
| Kevin Sullivan | 11/18/2015 | 0.4 | Create the tax payments schedule for the September MOR. |
| Kevin Sullivan | 11/19/2015 | 2.4 | Add professional vouchers to MOR1-C of the October MOR. |
| Kevin Sullivan | 11/19/2015 | 0.2 | Update MOR-4 and MOR-5 for changes requested by the Company. |
| Kevin Sullivan | 11/19/2015 | 0.2 | Review the Debtor's report of De Minimis asset transfers for October (DI 6991) for question 1 on the Debtor's Questionnaire on MOR-5. |
| Kevin Sullivan | 11/21/2015 | 0.3 | Update MOR-5 for new responses from the Company. |
| Kevin Sullivan | 11/21/2015 | 0.8 | Update MOR-1 to the October MOR. |
| Kevin Sullivan | 11/23/2015 | 0.2 | Prepare draft of October MOR to A. Yenamandra (K&E) and B. Schartz (K&E) for their review. |
| Kevin Sullivan | 11/23/2015 | 1.1 | Update October MOR for changes provided by the Company. |
| Kevin Sullivan | 11/30/2015 | 0.7 | Update October MOR for changes provided by the Company. |
| Kevin Sullivan | 11/30/2015 | 0.2 | Prepare updated draft of October MOR to A. Yenamandra (K&E) and B. Schartz (K&E) for their review. |
| Kevin Sullivan | 12/2/2015 | 0.7 | Update the October MOR for changes requested by the Company. |
| Kevin Sullivan | 12/7/2015 | 0.2 | Prepare the final October MOR for filing. |
| Kevin Sullivan | 12/9/2015 | 0.2 | Call with H. Tarrant (EFH) re: a question on disclosure in the MOR of payments made by a non-Debtor. |
| Kevin Sullivan | 12/10/2015 | 0.1 | Email with J. Madron (RLF) to confirm MOR disclosure of payments made by non-Debtors. |
| Kevin Sullivan | 12/21/2015 | 2.8 | Update MOR-1c, MOR-2, MOR-3, MOR-4, portions of MOR-5 and the Aged AR on MOR-5 for the November MOR. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2015 through December 31, 2015**

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 12/22/2015 | 0.7 | Update the November MOR for MOR-1 data, MOR-4 Rider, MOR-1c vouchers, and MOR-5. |
| Kevin Sullivan | 12/28/2015 | 0.4 | Update the November MOR for additional detail provided by Epiq for MOR-1c. |
| Kevin Sullivan | 12/30/2016 | 0.5 | Update the November MOR to add MOR-1 and make requested changes to MOR-1c. |
| Kevin Sullivan | 12/31/2016 | 0.2 | Circulate drafted version of the November MOR for K&E review. |
| Kevin Sullivan | 12/31/2016 | 0.2 | Research filing date of November MOR. |
| **Subtotal** | | **36.1** | |

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 9/1/2015 | 1.1 | Review draft stipulations with vendors. |
| Emmett Bergman | 9/1/2015 | 0.8 | Discussions with LUME team re: status of negotiations. |
| Jeff Dwyer | 9/1/2015 | 0.5 | Owner LK, NUC vendor executory contract negotiation update meeting with L. Kader. |
| Jeff Dwyer | 9/1/2015 | 2.1 | Meeting to review vendors associated LSTC in the "Not Yet Reviewed" bucket, vendors with contracts, PO's in Schedule G without LSTC. |
| Jeff Dwyer | 9/1/2015 | 0.5 | Review of vendor redline to claim, contract stipulation. |
| Emmett Bergman | 9/2/2015 | 0.5 | Communications with internal legal re: vendor negotiation stipulations. |
| Emmett Bergman | 9/2/2015 | 0.4 | Update TDP presentation materials for supply chain. |
| Emmett Bergman | 9/2/2015 | 0.6 | Discussions with LUME team re: railcar lease negotiations. |
| Emmett Bergman | 9/2/2015 | 1.1 | Preparation of presentation materials for SPC per Jim Burke. |
| Emmett Bergman | 9/2/2015 | 1.0 | Call with supply chain, KE, internal legal, A&M teams re: status of vendor negotiations. |
| Emmett Bergman | 9/2/2015 | 0.3 | Communications with supply chain re: status of vendor negotiations. |
| Emmett Bergman | 9/2/2015 | 0.8 | Revise deal tracker data in order to manage completion of vendor negotiations. |
| Jeff Dwyer | 9/2/2015 | 0.5 | Prepare list of TXU and EFHCS vendors which currently do not have an owner for R. Marten, K. Wevodau, R. Dighe, D. Smith. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 9/2/2015 | 1.7 | Prepare schedule of vouchers for vendors currently contemplating receiving cure amounts before or by the end of the case for R. Marten, K. Wevodau, R. Dighe, D. Smith. |
| Jeff Dwyer | 9/2/2015 | 1.4 | Prepare vendor one-page summary for contract review committee meeting. |
| Jeff Dwyer | 9/2/2015 | 0.4 | Email to T. Kokkonen outlining process for stipulation language. |
| Jeff Dwyer | 9/2/2015 | 0.7 | Review of 7 vendor contract amendment redlines. |
| Jeff Dwyer | 9/2/2015 | 1.9 | Updates to Schedule G to include Summary_All file references. |
| Jeff Dwyer | 9/2/2015 | 0.6 | Meeting with accounting to review vendor claim, contract settlement for financial record journal entry booking. |
| Jon Rafpor | 9/2/2015 | 2.3 | Update Deal Status Tracker for vendor negotiations, stipulations - changes from LUM internal legal |
| Jeff Dwyer | 9/3/2015 | 0.4 | Review of vendor agreements for T. Kokkonen. |
| Jeff Dwyer | 9/3/2015 | 0.9 | Phone call with L. Kader to review vendor claim, administrative expense filing. |
| Jeff Dwyer | 9/3/2015 | 1.6 | Prepare vendor stipulation for R. Randolph. |
| Jeff Dwyer | 9/3/2015 | 0.5 | Review of vendor claim, contract stipulation. |
| Jeff Dwyer | 9/3/2015 | 0.3 | Prepare summary email to R. Marten to track unmapped vouchers. |
| Jeff Dwyer | 9/3/2015 | 1.5 | Edits to Luminant opportunity variance workbook for L. Kader to reflect approach of let expire as savings to individual owners. |
| Emmett Bergman | 9/4/2015 | 0.5 | Preparation of presentation materials for supply chain. |
| Emmett Bergman | 9/4/2015 | 1.0 | Call with supply chain, K&E, internal legal re: vendor negotiations status. |
| Emmett Bergman | 9/4/2015 | 0.4 | Communications with K&E re: pending vendor negotiations. |
| Jeff Dwyer | 9/4/2015 | 0.3 | Review of vendor invoice processed by accounting following global settlement. |
| Jeff Dwyer | 9/4/2015 | 0.5 | Review of BART ID's early assumed compared to Schedule G remaining agreements to be treated. |
| Jeff Dwyer | 9/4/2015 | 1.9 | Changes to approaches within contract counterparty workbook to reflect latest Supply Chain owner edits. |
| Emmett Bergman | 9/5/2015 | 1.0 | Review draft vendor stipulations. |
| Jeff Dwyer | 9/5/2015 | 0.7 | Edits to W. Allen vendor contract, claim stipulation. |
| Jeff Dwyer | 9/5/2015 | 0.5 | Edits to D. Watkins vendor contract, claim stipulation. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2015 through December 31, 2015**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 9/6/2015 | 0.5 | Review draft vendor stipulations. |
| Jeff Dwyer | 9/7/2015 | 0.5 | Edits to J. Armstrong's mapping of vouchers assigned to contracts. |
| Jeff Dwyer | 9/9/2015 | 0.8 | Pending deal status updates per feedback from L. Kader. |
| Jeff Dwyer | 9/9/2015 | 1.2 | Research of vendor claims vs. scheduled amounts for incorporation into global claim, contract settlement document. |
| Jeff Dwyer | 9/9/2015 | 0.6 | Review of vendor claim, contract stipulation document. |
| Emmett Bergman | 9/10/2015 | 0.7 | Revise pending deal tracker for supply chain. |
| Emmett Bergman | 9/10/2015 | 1.2 | Revise deal status pipeline materials. |
| Emmett Bergman | 9/10/2015 | 1.1 | Review stipulations re: pending vendor settlements. |
| Emmett Bergman | 9/10/2015 | 0.6 | Communications with K&E re: pending vendor negotiations. |
| Emmett Bergman | 9/10/2015 | 0.4 | Communications with supply chain team re: vendor negotiations. |
| Jeff Dwyer | 9/10/2015 | 1.7 | Edits to Summary_All file to include new claim invoice, claim summary data to update cure payouts. |
| Jeff Dwyer | 9/10/2015 | 0.6 | Updates to vendor claim, LSTC to account for only those agreed upon creditors to be settled by stipulation. |
| Jeff Dwyer | 9/10/2015 | 0.5 | Pending deal status updates based on review of agreement, status updates. |
| Jeff Dwyer | 9/10/2015 | 1.6 | Prepare summary of 114 Supply Chain agreements labeled as "TBD" for P. Seidler, C. Carrell, J. Berardi, D. Smith . |
| Jeff Dwyer | 9/10/2015 | 1.1 | Edits to Summary_All file to include new voucher on hold information. |
| Emmett Bergman | 9/11/2015 | 1.6 | Review draft stipulations re: pending vendor settlement. |
| Jeff Dwyer | 9/11/2015 | 0.5 | 3 EFHCS vendor early assumption process phone call. |
| Jeff Dwyer | 9/11/2015 | 1.2 | Research details of vendor perfected lien to summarize date secured, amount of lien in comparison to filed claim. |
| Jeff Dwyer | 9/11/2015 | 2.2 | Edits to include EFHCS / TXU new owners/feedback within the contract counterparty workbook for T. Jeffers. |
| Jeff Dwyer | 9/11/2015 | 0.9 | Updates to expiration dates of Schedule G agreements per schedules provided by L. Kader. |
| Emmett Bergman | 9/14/2015 | 0.4 | Communications with LUME team re: negotiation status. |
| Emmett Bergman | 9/14/2015 | 0.4 | Communications with supply chain team re: negotiations in process. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 9/14/2015 | 0.6 | Review pending deal tracker updates. |
| Jeff Dwyer | 9/14/2015 | 1.8 | Edits to K&E prepared vendor contract stipulation documents. |
| Jeff Dwyer | 9/14/2015 | 0.6 | Internal procurement manager, supply chain phone call to review questions regarding pending rejections for future work with vendor. |
| Emmett Bergman | 9/15/2015 | 0.4 | Communications with LUME re: railcar lease negotiation status. |
| Emmett Bergman | 9/15/2015 | 0.3 | Emails with K&E, internal legal, legal chain re: pending negotiations. |
| Emmett Bergman | 9/15/2015 | 0.8 | Meeting with Luminant supply chain team re: upcoming vendor negotiations. |
| Emmett Bergman | 9/15/2015 | 0.5 | Preparation of presentation materials for supply chain meetings. |
| Emmett Bergman | 9/15/2015 | 0.4 | Discussions with K&E, CRC, A&M, EFH (Burke, Gooch) re: vendor recoveries. |
| Emmett Bergman | 9/15/2015 | 0.6 | Revise vendor negotiation presentation materials. |
| Jeff Dwyer | 9/15/2015 | 1.1 | Pending Deals Status updates per Supply Chain feedback, input. |
| Jeff Dwyer | 9/15/2015 | 0.7 | Prepare vendor summary report of claim vs. LSTC/LTF for K. Clemmons. |
| Emmett Bergman | 9/16/2015 | 1.0 | Communications with supply chain, K&E, internal legal re: review of stipulations. |
| Jeff Dwyer | 9/16/2015 | 0.8 | Contact Supply Chain owners for status update on contract negotiations, claim stipulations for deal tracker. |
| Jeff Dwyer | 9/16/2015 | 1.1 | Review accuracy of deal tracker for internal reporting purposes. |
| Jeff Dwyer | 9/16/2015 | 0.4 | Edits to pending deal tracker per feedback from Supply Chain owners. |
| Emmett Bergman | 9/17/2015 | 0.8 | Revise draft stipulations for vendor settlements. |
| Jeff Dwyer | 9/17/2015 | 0.3 | Update vendor LSTC mapping to contracts. |
| Jeff Dwyer | 9/17/2015 | 1.1 | Update vendor claim settlement matrix for certain creditor subsidiaries. |
| Jeff Dwyer | 9/17/2015 | 0.6 | Review of stipulation exhibits for negotiated settlement accuracy. |
| Jeff Dwyer | 9/17/2015 | 0.5 | Review internal accounting journal entry support of vendor global settlement with R. Leal. |
| Jeff Dwyer | 9/17/2015 | 1.5 | Prepare vendor summary of LSTC vs. reconciled claim balances for C. Thomas to share with creditor. |
| Emmett Bergman | 9/18/2015 | 1.1 | Revise draft stipulations for vendor settlements. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2015 through December 31, 2015*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 9/18/2015 | 0.5 | Edits to spreadsheet of "To Confirm Approach LSTC" vendors for Supply Chain's finalizing of plan supplement exhibits. |
| Jeff Dwyer | 9/20/2015 | 0.6 | Review of K&E prepared complex vendor stipulation. |
| Emmett Bergman | 9/21/2015 | 0.7 | Revise deal tracker per supply chain requests reflecting completed deals. |
| Emmett Bergman | 9/21/2015 | 0.8 | Review of stipulation matrices re: settlement data. |
| Jeff Dwyer | 9/21/2015 | 0.7 | Edits to pending deal tracker workbook. |
| Jeff Dwyer | 9/21/2015 | 0.5 | Pre-petition Invoices for vendors phone call with R. Leal. |
| Jeff Dwyer | 9/21/2015 | 0.9 | Review vendor contract, settlement proposal from R. Dighe, C. Thomas. |
| Jeff Dwyer | 9/21/2015 | 1.3 | Review vouchers on hold report for vendors with $0 in LSTC, but have cure amounts listed. |
| Jeff Dwyer | 9/21/2015 | 0.6 | Vendor resolution summary workbook edits. |
| Emmett Bergman | 9/22/2015 | 0.7 | Review of stipulation matrices re: settlement data. |
| Jeff Dwyer | 9/22/2015 | 0.8 | Review process for accounting's hold, application of prepetition vendor credits. |
| Jeff Dwyer | 9/22/2015 | 1.1 | Prepare end of case vendor stipulation claim, contract settlement for T. Kokkonen. |
| Jeff Dwyer | 9/22/2015 | 0.7 | Update estimated settlements to diversity supplier matrix for D. Smith. |
| Jeff Dwyer | 9/22/2015 | 0.5 | Phone call with R. Marten to review vendor claim settlement. |
| Jeff Dwyer | 9/22/2015 | 0.5 | Prepare vendor settlement matrix for D. Faranetta. |
| Jeff Dwyer | 9/23/2015 | 1.2 | Review accuracy of deal tracker for internal reporting purposes. |
| Jeff Dwyer | 9/23/2015 | 1.2 | Edits to notice party vendor stipulation one-pagers for creditor committee review. |
| Jeff Dwyer | 9/23/2015 | 0.7 | Edits to pending deal tracker per feedback from Supply Chain owners. |
| Jeff Dwyer | 9/23/2015 | 1.8 | Contact Supply Chain owners for status update on contract negotiations, claim stipulations for deal tracker. |
| Jeff Dwyer | 9/23/2015 | 0.8 | Collect fully executed stipulations for internal Debtor tracking purposes. |
| Emmett Bergman | 9/24/2015 | 0.9 | Review of stipulation matrices re: settlement data. |
| Emmett Bergman | 9/24/2015 | 0.7 | Revise deal tracker re: pending negotiations for supply chain team. |

*Exhibit H*

```
Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2015 through December 31, 2015
```

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 9/24/2015 | 0.3 | Pending deal tracker updates. |
| Jeff Dwyer | 9/25/2015 | 1.4 | Variance analysis of pending deal status tracker vs. Summary_All contract file. |
| Jeff Dwyer | 9/25/2015 | 0.7 | Edits to pending deal tracker per feedback from Supply Chain owners. |
| Emmett Bergman | 9/28/2015 | 1.0 | Meeting with EFH, supply chain team, internal legal, K&E re: status of pending deals. |
| Emmett Bergman | 9/28/2015 | 0.9 | Communications with supply chain, internal legal, K&E re: changes to negotiations processes. |
| Emmett Bergman | 9/28/2015 | 0.3 | Communications re: LUME negotiations status. |
| Emmett Bergman | 9/28/2015 | 0.6 | Communications with EFH (supply chain team) re: negotiation updates. |
| Jeff Dwyer | 9/28/2015 | 0.3 | Email of "TBD" follow-up exhibit request for information to T. Christenson. |
| Jeff Dwyer | 9/28/2015 | 1.8 | Prepare unassigned vendor exhibit anomalies for Luminant, EFHCS, TXU vendors. |
| Jeff Dwyer | 9/28/2015 | 0.4 | Review of pending deal tracker for financial metric variances. |
| Emmett Bergman | 9/29/2015 | 1.1 | Communications with internal legal, supply chain teams re: negotiation pipeline. |
| Jeff Dwyer | 9/29/2015 | 0.3 | Review of vendor contract settlement exhibit with S. Bhattacharya. |
| Jeff Dwyer | 9/29/2015 | 1.1 | Review of EFHCS edits per R. Dighe, C. Thomas. |
| Jeff Dwyer | 9/29/2015 | 0.7 | Comments to settlement stipulation with vendor redlines. |
| Emmett Bergman | 9/30/2015 | 0.8 | Communications with supply chain team re: negotiation status on remaining deals. |
| Emmett Bergman | 9/30/2015 | 0.3 | Communications with LUME team re: negotiation status. |
| Emmett Bergman | 9/30/2015 | 0.6 | Review of DS re: claims recovery estimates per questions from J. Burke. |
| Jeff Dwyer | 9/30/2015 | 1.2 | Prepare workbook of unclaimed, but active, scheduled vouchers of Supply Chain vendors for R. Leal. |
| Jeff Dwyer | 9/30/2015 | 0.7 | Edits to unassigned vendor exhibit anomalies based on input from Luminant, EFHCS, TXU vendors. |
| Jeff Dwyer | 9/30/2015 | 1.7 | Edits to pending deal tracker to reconcile fully executed stipulation contract, claim settlements to the Summary_All reporting workbook. |
| Jeff Dwyer | 9/30/2015 | 1.7 | Edits to cash disbursement fee reconciliation file for C. Kirby, C. Gooch, T. Nutt, C. Dobry (EFH). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 9/30/2015 | 1.1 | Updates to slides for upcoming vendor meeting. |
| Emmett Bergman | 10/1/2015 | 0.7 | Review draft stipulations with vendors. |
| Matt Frank | 10/1/2015 | 2.1 | Updates to slides for upcoming contract meeting with management. |
| Emmett Bergman | 10/2/2015 | 0.6 | Review draft stipulations with vendors. |
| Emmett Bergman | 10/2/2015 | 0.5 | Communications with supply chain team re email agreements with vendors. |
| Jeff Dwyer | 10/2/2015 | 1.9 | Edits to pending deal tracker to reconcile fully executed stipulation contract, claim settlements to the Summary_All reporting workbook. |
| Jeff Dwyer | 10/2/2015 | 0.4 | Review vendor claim for C. Thomas. |
| Jeff Dwyer | 10/2/2015 | 1.0 | Preparation of early assumption vendor Contract amendments, draft amendment, claim withdrawal form, One-Page CRC summary slide, Exhibit, document preparation financial matrix. |
| Matt Frank | 10/4/2015 | 1.3 | Updates to contract slides for upcoming meeting with supply chain team. |
| Emmett Bergman | 10/5/2015 | 0.8 | Communications with supply chain team re vendor negotiation status. |
| Emmett Bergman | 10/5/2015 | 0.7 | Review revised draft vendor stipulations. |
| Jeff Dwyer | 10/5/2015 | 0.5 | Phone call with vendor, S. Bhattacharya to discuss claims amounts by contracts. |
| Jeff Dwyer | 10/5/2015 | 0.6 | Prepare summary of claim detail for S. Bhattacharya in advance of vendor call. |
| Jeff Dwyer | 10/5/2015 | 1.2 | Research of vendor claims vs. scheduled amounts for incorporation into global claim, contract settlement document. |
| Jeff Dwyer | 10/5/2015 | 1.8 | Review of early assumption, stipulation tracker for financial metric consistency vs. signed agreements. |
| Jeff Dwyer | 10/5/2015 | 0.6 | Review of vendor claim, contract stipulation document. |
| Emmett Bergman | 10/6/2015 | 0.8 | Revise deal tracker re: negotiation status. |
| Emmett Bergman | 10/6/2015 | 0.6 | Discussions with supply chain team re finalizing stip negotiations. |
| Emmett Bergman | 10/6/2015 | 0.7 | Emails with supply chain team re: negotiation status, stip status. |
| Jeff Dwyer | 10/6/2015 | 0.6 | Prepare vendor financial matrix, stipulation for early executory contract, claim stipulation for end of case claim, contract disposition. |
| Jeff Dwyer | 10/6/2015 | 0.5 | Review of vendor executory contract, claim stipulation for end of case claim, contract stipulation. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 10/6/2015 | 0.8 | Updates to reconciled claim amounts within Plan Supplement exhibits. |
| Matt Frank | 10/6/2015 | 0.3 | Call with Smith (EFH) regarding contract approach changes for TXU. |
| Emmett Bergman | 10/7/2015 | 0.6 | Discuss railcar lease negotiations with railcar team. |
| Emmett Bergman | 10/7/2015 | 0.7 | Revise contract negotiation status tracker materials. |
| Emmett Bergman | 10/7/2015 | 0.8 | Review contract savings analysis. |
| Emmett Bergman | 10/7/2015 | 1.2 | Discussions with supply chain team re: negotiated savings. |
| Emmett Bergman | 10/7/2015 | 0.7 | Review form of assumption notice for supply chain team. |
| Jeff Dwyer | 10/7/2015 | 0.5 | Vendor preparation for phone discussion regarding lstc, claim variances. |
| Jeff Dwyer | 10/7/2015 | 0.5 | Preparation of materials for LSTC review meeting with J. Berardi. |
| Jeff Dwyer | 10/7/2015 | 1.0 | Discussion with legal counsel to align on contract assumption process, requirements for material vendor claims settlement, contract assumption. |
| Matt Frank | 10/7/2015 | 1.7 | Changes to presentation for upcoming meeting with supply chain management. |
| Emmett Bergman | 10/8/2015 | 0.6 | Communications with railcar team re: railcar lease negotiations. |
| Emmett Bergman | 10/8/2015 | 0.4 | Review deal tracker re: outstanding negotiations. |
| Emmett Bergman | 10/8/2015 | 0.8 | Review contents of plan supplement per supply chain questions. |
| Emmett Bergman | 10/8/2015 | 0.3 | Review railcar negotiation settlement. |
| Jeff Dwyer | 10/8/2015 | 0.5 | Vendor LSTC/Claim review with R. Dighe, C. Thomas. |
| Jeff Dwyer | 10/8/2015 | 0.5 | Vendor claim withdrawal discussion with T. Dennis. |
| Jeff Dwyer | 10/8/2015 | 0.6 | Prepare top 25 remaining cure latest thinking forecast slide for Supply Chain review. |
| Emmett Bergman | 10/9/2015 | 1.4 | Review presentation materials for supply chain re: AP waterfall, savings analysis. |
| Emmett Bergman | 10/9/2015 | 1.2 | Call with A&M team re: forecasted claim waterfall for discussion with supply chain team. |
| Jeff Dwyer | 10/9/2015 | 0.7 | Prepare vendor recovery email summary for T. Dennis. |
| Jeff Dwyer | 10/9/2015 | 0.5 | Prepare summary of NPV savings variance from prior version for L. Kader. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 10/9/2015 | 0.3 | Phone call with L. Kader to review latest savings edits from Supply Chain managers. |
| Jeff Dwyer | 10/9/2015 | 0.8 | Prepare LUM only view of contract, LSTC/Claim savings for SPC update. |
| Emmett Bergman | 10/10/2015 | 0.8 | Communications with supply chain, A&M re: AP waterfall, savings analysis presentation materials for Luminant. |
| Emmett Bergman | 10/12/2015 | 0.7 | Review presentation materials for supply chain re: AP waterfall, savings analysis. |
| Emmett Bergman | 10/12/2015 | 0.4 | Communications with LUME re: railcar lease negotiation status. |
| Jeff Dwyer | 10/12/2015 | 0.2 | Review of L. Kader prepared savings summary for Luminant. |
| Matt Frank | 10/12/2015 | 1.2 | Updates to slides for upcoming contract meeting with management. |
| Emmett Bergman | 10/13/2015 | 1.3 | Revise deal negotiation status materials. |
| Jeff Dwyer | 10/13/2015 | 1.8 | Prepare EFH, TCEH Claims Waterfall slides for contract review committee meeting. |
| Jeff Dwyer | 10/13/2015 | 1.2 | Prepare workbook of unclaimed, but active, scheduled vouchers of Supply Chain vendors for R. Leal. |
| Jeff Dwyer | 10/13/2015 | 0.9 | Meeting with T. Dennis to discuss vendor settlements. |
| Matt Frank | 10/13/2015 | 0.6 | Weekly contract meeting with counsel, management, advisors. |
| Matt Frank | 10/13/2015 | 0.9 | Updates to slides for upcoming contract meeting. |
| Jeff Dwyer | 10/14/2015 | 0.4 | Additional revisions to common names to match claim amounts to Debtor books / records. |
| Emmett Bergman | 10/15/2015 | 0.4 | Communications with LUME team re: negotiation status. |
| Jeff Dwyer | 10/15/2015 | 1.2 | Diversity supplier workbook summary of LSTC, Claim, Cure, reconciled priority for D. Smith. |
| Jeff Dwyer | 10/15/2015 | 1.5 | Review of vendor Proof of Claim for equipment lease identified with incorrect Debtor. |
| Jeff Dwyer | 10/15/2015 | 0.9 | Prepare vendor spreadsheet early assumption which outlines cure amounts, remaining LSTC balances for vendors with remaining balances. |
| Jeff Dwyer | 10/15/2015 | 0.8 | Prepare summary of vendors with vouchered amounts greater than the allowed claim amount for L. Kader. |
| Emmett Bergman | 10/16/2015 | 0.4 | Communications with supply chain team re: solicitation package. |
| Emmett Bergman | 10/16/2015 | 0.5 | Communications with supply chain team re: plan supplement status. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 10/16/2015 | 0.8 | Review C5 solicitation package per questions from supply chain. |
| Jeff Dwyer | 10/16/2015 | 0.7 | Edits to summary of vendors with vouchered amounts greater than the allowed claim amount to include BU, owner, ap business unit for L. Kader. |
| Emmett Bergman | 10/19/2015 | 1.4 | Preparation of presentation materials for supply chain meetings. |
| Emmett Bergman | 10/19/2015 | 0.7 | Communications with EFH treasury LUME team re rail car negotiations. |
| Emmett Bergman | 10/19/2015 | 1.0 | Revise vendor negotiation presentation materials. |
| Jeff Dwyer | 10/19/2015 | 0.3 | Email to P. Kinealy answering claim withdrawal questions. |
| Jeff Dwyer | 10/19/2015 | 1.0 | Update contract counterparty workbook with latest claim invoice tab for purposes of claim settlements, reporting. |
| Jeff Dwyer | 10/20/2015 | 1.3 | Create reconciliation summary of vendor LSTC/claim to validate proposed vendor settlement for early assumption. |
| Jeff Dwyer | 10/20/2015 | 1.2 | Create vendor inquiry tracker in response to objections posed to K&E, EPIQ. |
| Jeff Dwyer | 10/21/2015 | 1.1 | Create trade claim GUC waterfall after treatment of Plan Supplement filing contract cures. |
| Jeff Dwyer | 10/21/2015 | 0.6 | Updates to trade claim GUC waterfall. |
| Matt Frank | 10/21/2015 | 1.3 | Updates to supply chain slides for upcoming contract meeting with management. |
| Matt Frank | 10/21/2015 | 0.7 | Weekly contract meeting with management, counsel, advisors. |
| Jeff Dwyer | 10/23/2015 | 0.3 | Research of vendor claim for critical vendor relief satisfaction. |
| Emmett Bergman | 10/27/2015 | 0.8 | Review negotiations savings estimates per questions from CRC. |
| Jeff Dwyer | 10/29/2015 | 0.9 | Phone call with L. Kader to review Luminant savings summary. |
| Jeff Dwyer | 11/2/2015 | 1.8 | Edits to plan supplement exhibit for renoticing following input/changes from Supply Chain after vendor inquiry request. |
| Jeff Dwyer | 11/2/2015 | 1.0 | Review of vendor purchase orders to determine executory nature, validate vendor inquiry. |
| Jeff Dwyer | 11/2/2015 | 0.5 | Call with L. Kader to review vendor objection of cure amount listed on plan supplement. |
| Emmett Bergman | 11/3/2015 | 1.2 | Review of vendor claims analysis. |
| Emmett Bergman | 11/3/2015 | 0.9 | Analysis of vendor claims with regard to cash recovery elections. |
| Jeff Dwyer | 11/3/2015 | 0.4 | Edits to common names to match claim amounts to Debtor books / records. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 11/3/2015 | 2.1 | Reconcile vendor inquiry of cure discrepancy from plan supplement assumption/rejection exhibit. |
| Jeff Dwyer | 11/3/2015 | 0.3 | Respond to vendor inquiry of contract description discrepancy from plan supplement assumption/rejection exhibit. |
| Jeff Dwyer | 11/3/2015 | 1.9 | Edits to summary slides of vendor executory contract negotiations for internal management review. |
| Jeff Dwyer | 11/3/2015 | 0.9 | Review of one-page summary for vendor listed as condition assumption moved to early assumption. |
| Jeff Dwyer | 11/3/2015 | 1.5 | Review of vendor voucher LSTC mapping with Supply Chain to confirm non-executory nature of assumed contract to justify $0 cure. |
| Emmett Bergman | 11/4/2015 | 1.4 | Review of class C5 elections analysis. |
| Jeff Dwyer | 11/4/2015 | 0.5 | Vendor preparation for phone discussion regarding lstc, claim variances. |
| Jeff Dwyer | 11/4/2015 | 0.4 | Review of vendor amendment for early assumption of executory agreement. |
| Jeff Dwyer | 11/4/2015 | 1.7 | Exhibit updates to cure amounts based on new mapping information provided by Supply Chain. |
| Jeff Dwyer | 11/4/2015 | 1.1 | Discussion with internal counsel to align on contract assumption process, requirements for material vendor claims settlement, contract assumption. |
| Emmett Bergman | 11/6/2015 | 2.2 | Review of vendor recovery waterfall analysis. |
| Emmett Bergman | 11/6/2015 | 0.4 | Review contract savings analysis. |
| Emmett Bergman | 11/6/2015 | 0.6 | Review of contract amendments for supply chain. |
| Emmett Bergman | 11/6/2015 | 0.9 | Revise deal tracker re negotiation status. |
| Jeff Dwyer | 11/6/2015 | 0.8 | Prepare comments to proposed assumption of certain vendor executory contracts. |
| Jeff Dwyer | 11/6/2015 | 2.1 | Update claim waterfall charts with vendor cash or equity elections. |
| Emmett Bergman | 11/9/2015 | 0.2 | Review of notice of satisfactions re: vendor management. |
| Jeff Dwyer | 11/9/2015 | 0.4 | Edits to plan supplement exhibit for renoticing following input/changes from Supply Chain after vendor inquiry request. |
| Jeff Dwyer | 11/9/2015 | 1.0 | Review of vendor purchase orders to determine executory nature, validate vendor inquiry. |
| Emmett Bergman | 11/10/2015 | 0.6 | Communications with supply chain team re: cure amounts. |
| Emmett Bergman | 11/10/2015 | 0.5 | Review changes to plan supplement exhibits. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 11/12/2015 | 0.7 | Review of vendor stipulation for supply chain. |
| Emmett Bergman | 11/12/2015 | 0.5 | Call with A&M team to review vendor recovery analysis. |
| Jeff Dwyer | 11/13/2015 | 0.5 | Response to committed spend rejection damage claim to J. Berardi. |
| Emmett Bergman | 11/16/2015 | 0.9 | Preparation of C5 recovery analysis. |
| Emmett Bergman | 11/16/2015 | 0.6 | Review POR/DS re: claims distributions to vendors. |
| Jeff Dwyer | 11/16/2015 | 0.5 | Identification of vendors with RBNI for those with signed stipulations for R. Leal. |
| Emmett Bergman | 11/18/2015 | 1.8 | Review LTF claims data for vendors. |
| Emmett Bergman | 11/19/2015 | 0.6 | Communications with LUME team re: negotiation status. |
| Emmett Bergman | 11/19/2015 | 1.5 | Review LTF vendor recovery analysis data. |
| Jeff Dwyer | 11/19/2015 | 0.6 | Updates to LTF balances based on active schedule record revisions. |
| Jeff Dwyer | 11/22/2015 | 0.3 | Email summary of vendor secured global settlement. |
| Emmett Bergman | 11/23/2015 | 0.8 | Discussions with K&E, A&M team re: cash / equity recoveries for vendors. |
| Jeff Dwyer | 11/23/2015 | 0.5 | Email discussion with T. Kokkonnen regarding vendor settlement procedures. |
| Jeff Dwyer | 11/24/2015 | 2.1 | Prepare summary schedule with estimates of active schedule records, $0 in filed claim within invoice tab. |
| Emmett Bergman | 11/25/2015 | 0.4 | Communications with supply chain team re vendor recoveries. |
| Emmett Bergman | 12/2/2015 | 0.4 | Review of vendor claims analysis. |
| Emmett Bergman | 12/2/2015 | 0.5 | Call with A&M team re: cash, equity recoveries. |
| Emmett Bergman | 12/2/2015 | 0.5 | Communications with K&E re: cash, Equity recoveries. |
| Emmett Bergman | 12/3/2015 | 0.3 | Analysis of vendor claims with regard to cash recovery elections. |
| Emmett Bergman | 12/10/2015 | 1.7 | Review of vendor recovery waterfall analysis. |
| Emmett Bergman | 12/10/2015 | 2.1 | Review of vendor LTF, LSTC analysis updates. |
| Jeff Dwyer | 12/10/2015 | 1.2 | Review consolidated November LSTC prepared for latest thinking forecast of prepetition balances. |
| Jeff Dwyer | 12/10/2015 | 0.8 | Review, edits to November LSTC summary slides for prepetition vendor supply chain settlements. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2015 through December 31, 2015*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 12/10/2015 | 2.9 | Integrate new LSTC amounts into summary slides for prepetition vendor supply chain settlements. |
| Emmett Bergman | 12/11/2015 | 0.7 | Review of vendor LTF, LSTC analysis updates. |
| Emmett Bergman | 12/14/2015 | 1.1 | Communications with supply chain team re: vendor recoveries via cash, equity. |
| Matt Frank | 12/17/2015 | 0.3 | Correspondence with Leal (EFH) regarding invoice payment request from vendor. |
| Emmett Bergman | 12/18/2015 | 0.3 | Communications with internal legal re vendor settlement. |
| Jeff Dwyer | 12/11/2016 | 2.0 | Updates to Summary_All to refresh LTF for over 1,200 vendors. |
| Jeff Dwyer | 12/11/2016 | 0.6 | Review latest FTI claim waterfall. |
| Jeff Dwyer | 12/11/2016 | 1.9 | Updates to LTF balances based on new monthly LSTC balances, settled claim detail. |
| **Subtotal** | | **228.1** | |

| | | | |
|---|---|---|---|
| *Grand Total* | | **6,678.8** | |