*Exhibit I*

> **Combined - All Entities**
> **Expense Detail by Category**
> **September 1, 2015 through December 31, 2015**

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Emmett Bergman | 7/2/2015 | $428.10 | Airfare one-way coach Dallas/San Francisco. |
| Emmett Bergman | 7/6/2015 | $428.10 | Airfare one-way coach San Francisco/Dallas. |
| Emmett Bergman | 7/9/2015 | $428.10 | Airfare one-way coach Dallas/San Francisco. |
| Emmett Bergman | 7/13/2015 | $423.10 | Airfare one-way coach San Francisco/Dallas. |
| Emmett Bergman | 7/16/2015 | $423.10 | Airfare one-way coach Dallas/San Francisco. |
| Emmett Bergman | 7/20/2015 | $423.10 | Airfare one-way coach San Francisco/Dallas. |
| Robert Country | 7/22/2015 | $934.24 | Airfare roundtrip coach Chicago/Dallas. |
| Emmett Bergman | 7/23/2015 | $423.10 | Airfare one-way coach Dallas/San Francisco. |
| Emmett Bergman | 7/27/2015 | $423.10 | Airfare one-way coach San Francisco/Dallas. |
| Robert Country | 7/27/2015 | $815.12 | Airfare roundtrip coach Chicago/Dallas. |
| Emmett Bergman | 7/30/2015 | $423.10 | Airfare one-way coach Dallas/San Francisco. |
| Emmett Bergman | 8/3/2015 | $423.10 | Airfare one-way coach San Francisco/Dallas. |
| Emmett Bergman | 8/6/2015 | $423.10 | Airfare one-way coach San Francisco/Dallas. |
| Robert Country | 8/11/2015 | $360.60 | Airfare one-way coach Chicago/Dallas. |
| Robert Country | 8/14/2015 | $642.20 | Airfare roundtrip coach Chicago/Dallas. |
| Emmett Bergman | 8/16/2015 | $398.10 | Airfare one-way coach New York/Dallas. |
| Robert Country | 8/17/2015 | $350.60 | Airfare one-way coach Dallas/Chicago. |
| John Stuart | 8/18/2015 | $1,041.20 | Airfare coach Dallas/Philadelphia (travel 9/18/15 - includes change fee). |
| Emmett Bergman | 8/20/2015 | $418.10 | Airfare one-way coach Dallas/San Francisco. |
| Paul Kinealy | 8/20/2015 | $694.02 | Airfare roundtrip coach Chicago/Dallas. |
| Jeff Dwyer | 8/23/2015 | $336.10 | Airfare one-way coach San Francisco/Dallas. |
| Emmett Bergman | 8/24/2015 | $600.50 | Airfare one-way coach Reno/Dallas. |
| Robert Country | 8/24/2015 | $889.24 | Airfare roundtrip coach Chicago/Dallas. |
| Jeff Dwyer | 8/25/2015 | $299.20 | Airfare one-way coach Dallas/San Francisco. |
| Emmett Bergman | 8/27/2015 | $416.10 | Airfare one-way coach Dallas/San Francisco. |
| Richard Carter | 8/27/2015 | $834.20 | Airfare roundtrip coach Chicago/Dallas. |
| Robert Country | 8/28/2015 | $785.84 | Airfare roundtrip coach Chicago/Dallas. |
| Emmett Bergman | 8/30/2015 | $418.10 | Airfare one-way coach San Francisco/Dallas. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2015 through December 31, 2015*

### *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jeff Dwyer | 8/31/2015 | $418.10 | Airfare one-way coach San Francisco/Dallas. |
| Jodi Ehrenhofer | 8/31/2015 | $350.60 | Airfare one-way coach Chicago/Dallas. |
| Michael Williams | 8/31/2015 | $889.24 | Airfare roundtrip coach Chicago/Dallas. |
| Emmett Bergman | 9/3/2015 | $418.10 | Airfare one-way coach Dallas/San Francisco. |
| Jeff Dwyer | 9/3/2015 | $568.10 | Airfare one-way coach Dallas/San Francisco. |
| Jodi Ehrenhofer | 9/3/2015 | $435.22 | Airfare one-way coach Dallas/Chicago. |
| Matt Frank | 9/3/2015 | $398.10 | Airfare one-way coach Dallas/Chicago. |
| Emmett Bergman | 9/7/2015 | $495.10 | Airfare one-way coach San Francisco/Dallas. |
| Jeff Dwyer | 9/8/2015 | $418.10 | Airfare one-way coach San Francisco/Dallas. |
| Jodi Ehrenhofer | 9/8/2015 | $435.22 | Airfare one-way coach Chicago/Dallas. |
| Matt Frank | 9/8/2015 | $178.10 | Airfare one-way coach Chicago/Dallas. |
| Michael Williams | 9/8/2015 | $785.84 | Airfare roundtrip coach Chicago/Dallas. |
| Emmett Bergman | 9/9/2015 | $244.00 | Airfare one-way coach Dallas/Las Vegas. |
| Jeff Dwyer | 9/10/2015 | $298.10 | Airfare one-way coach Dallas/San Francisco. |
| Jodi Ehrenhofer | 9/10/2015 | $350.60 | Airfare one-way coach Dallas/Chicago. |
| Matt Frank | 9/11/2015 | $183.10 | Airfare one-way coach Dallas/Salt Lake City. |
| Emmett Bergman | 9/14/2015 | $398.10 | Airfare one-way coach San Francisco/Dallas. |
| Jeff Dwyer | 9/14/2015 | $398.10 | Airfare one-way coach San Francisco/Dallas. |
| Jodi Ehrenhofer | 9/14/2015 | $572.10 | Airfare one-way coach Chicago/Dallas. |
| Matt Frank | 9/14/2015 | $434.10 | Airfare one-way coach Salt Lake City/Dallas. |
| Michael Williams | 9/14/2015 | $785.84 | Airfare roundtrip coach Chicago/Dallas. |
| Richard Carter | 9/14/2015 | $924.20 | Airfare roundtrip coach Chicago/Dallas. |
| Robert Country | 9/14/2015 | $919.24 | Airfare roundtrip coach Chicago/Dallas. |
| Jodi Ehrenhofer | 9/15/2015 | $350.60 | Airfare one-way coach Chicago/Dallas. |
| Paul Kinealy | 9/15/2015 | $694.02 | Airfare roundtrip coach Chicago/Dallas. |
| Matt Frank | 9/16/2015 | $372.10 | Airfare one-way coach Dallas/Chicago. |
| Robert Country | 9/16/2015 | $350.60 | Airfare one-way coach Chicago/Dallas. |
| David Blanks | 9/17/2015 | $393.00 | Airfare change fee. |
| Emmett Bergman | 9/17/2015 | $398.10 | Airfare one-way coach Dallas/San Francisco. |

*Exhibit I*

---

**Combined - All Entities**
**Expense Detail by Category**
*September 1, 2015 through December 31, 2015*

---

### Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jeff Dwyer | 9/17/2015 | $341.60 | Airfare one-way coach Dallas/Santa Ana. |
| Emmett Bergman | 9/21/2015 | $398.10 | Airfare one-way coach San Francisco/Dallas. |
| Jeff Dwyer | 9/21/2015 | $398.10 | Airfare one-way coach San Francisco/Dallas. |
| Jodi Ehrenhofer | 9/21/2015 | $350.60 | Airfare one-way coach Chicago/Dallas. |
| Matt Frank | 9/21/2015 | $98.10 | Airfare one-way coach Chicago/Dallas. |
| Michael Williams | 9/21/2015 | $350.60 | Airfare one-way coach Chicago/Dallas. |
| Richard Carter | 9/21/2015 | $924.20 | Airfare roundtrip coach Chicago/Dallas. |
| Robert Country | 9/22/2015 | $538.60 | Airfare one-way coach Chicago/Dallas. |
| Emmett Bergman | 9/24/2015 | $398.10 | Airfare one-way coach Dallas/San Francisco. |
| Jeff Dwyer | 9/24/2015 | $498.10 | Airfare one-way coach San Francisco/Dallas. |
| Jeff Dwyer | 9/24/2015 | $506.60 | Airfare one-way coach Dallas/San Francisco. |
| Jodi Ehrenhofer | 9/24/2015 | $350.60 | Airfare one-way coach Dallas/Chicago. |
| Matt Frank | 9/24/2015 | $216.10 | Airfare one-way coach Dallas/Chicago. |
| Michael Williams | 9/24/2015 | $350.60 | Airfare one-way coach Chicago/Dallas. |
| Emmett Bergman | 9/28/2015 | $416.10 | Airfare one-way coach San Francisco/Dallas. |
| Jodi Ehrenhofer | 9/28/2015 | $350.60 | Airfare one-way coach Chicago/Dallas. |
| Matt Frank | 9/28/2015 | $190.10 | Airfare one-way coach Chicago/Dallas. |
| Michael Williams | 9/28/2015 | $462.10 | Airfare one-way coach Chicago/Dallas. |
| Richard Carter | 9/28/2015 | $834.20 | Airfare roundtrip coach Chicago/Dallas. |
| Emmett Bergman | 10/1/2015 | $600.50 | Airfare one-way coach Dallas/Reno. |
| Jeff Dwyer | 10/1/2015 | $203.10 | Airfare one-way coach Dallas/Washington, DC. |
| Jodi Ehrenhofer | 10/1/2015 | $350.60 | Airfare one-way coach Dallas/Chicago. |
| Matt Frank | 10/1/2015 | $398.10 | Airfare one-way coach airfare from Dallas/Chicago. |
| Michael Williams | 10/1/2015 | $350.60 | Airfare one-way coach Chicago/Dallas. |
| Jeff Dwyer | 10/4/2015 | $267.10 | Airfare one-way coach Washington, DC/Dallas. |
| Michael Williams | 10/5/2015 | $973.85 | Airfare coach roundtrip Chicago/Dallas. |
| Emmett Bergman | 10/6/2015 | $628.60 | Airfare one-way coach San Francisco/Dallas. |
| Jodi Ehrenhofer | 10/6/2015 | $628.60 | Airfare one-way coach Charlotte/Dallas. |
| Matt Frank | 10/6/2015 | $628.60 | Airfare one-way coach airfare from Charlotte/Dallas. |

*Exhibit I*

**Combined - All Entities**
**Expense Detail by Category**
**September 1, 2015 through December 31, 2015**

**Airfare**

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Emmett Bergman | 10/8/2015 | $516.10 | Airfare one-way coach Dallas/San Francisco. |
| Jeff Dwyer | 10/8/2015 | $418.10 | Airfare one-way coach Dallas/San Francisco. |
| Jodi Ehrenhofer | 10/8/2015 | $538.60 | Airfare one-way coach Dallas/Chicago. |
| Matt Frank | 10/9/2015 | $547.10 | Airfare one-way coach airfare from Dallas/Chicago. |
| Emmett Bergman | 10/12/2015 | $418.10 | Airfare one-way coach Dallas/San Francisco. |
| Jeff Dwyer | 10/12/2015 | $414.20 | Airfare one-way coach San Francisco/Dallas. |
| Matt Frank | 10/12/2015 | $261.09 | Airfare one-way coach Chicago/Dallas. |
| David Blanks | 10/13/2015 | $210.10 | Airfare one-way coach Dallas/New York. |
| John Stuart | 10/14/2015 | $357.09 | Airfare -  non-refundable for cancelled hearing. |
| Emmett Bergman | 10/15/2015 | $418.10 | Airfare one-way coach Dallas/San Francisco. |
| Jeff Dwyer | 10/15/2015 | $498.10 | Airfare one-way coach Dallas/San Francisco. |
| Matt Frank | 10/15/2015 | $542.10 | Airfare one-way coach airfare from Dallas/Chicago. |
| Jeff Dwyer | 10/19/2015 | $498.10 | Airfare one-way coach San Francisco/Dallas. |
| Matt Frank | 10/19/2015 | $634.10 | Airfare one-way coach airfare from Chicago/Dallas. |
| Emmett Bergman | 10/21/2015 | $242.10 | Airfare one-way coach Dallas/New York. |
| Emmett Bergman | 10/21/2015 | $571.20 | Airfare one-way coach Dallas/New York. |
| Jeff Dwyer | 10/21/2015 | $349.20 | Airfare one-way coach Dallas/San Francisco. |
| Matt Frank | 10/21/2015 | $620.20 | Airfare one-way coach airfare from Dallas/Chicago. |
| Richard Carter | 10/22/2015 | $840.20 | Airfare roundtrip coach Chicago/Dallas. |
| Emmett Bergman | 10/26/2015 | $418.10 | Airfare one-way coach Dallas/San Francisco. |
| Emmett Bergman | 10/28/2015 | $418.10 | Airfare one-way coach Dallas/San Francisco. |
| Jeff Dwyer | 11/2/2015 | $378.20 | Airfare roundtrip coach San Francisco/Dallas. |
| Jodi Ehrenhofer | 11/2/2015 | $350.60 | Airfare one-way coach Chicago/Dallas. |
| Matt Frank | 11/2/2015 | $542.10 | Airfare one-way coach Chicago/Dallas. |
| Michael Williams | 11/2/2015 | $870.44 | Airfare roundtrip coach Chicago/Dallas. |
| Richard Carter | 11/3/2015 | $864.20 | Airfare roundtrip coach Chicago/Dallas. |
| Jodi Ehrenhofer | 11/4/2015 | $350.60 | Airfare one-way coach Dallas/Chicago. |
| Paul Kinealy | 11/4/2015 | $693.99 | Airfare roundtrip coach Chicago/Dallas. |
| John Stuart | 11/5/2015 | $639.10 | Airfare one-way coach Dallas/Philadelphia. |

*Exhibit I*

**Combined - All Entities**
**Expense Detail by Category**
**September 1, 2015 through December 31, 2015**

**Airfare**

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matt Frank | 11/5/2015 | $542.10 | Airfare one-way coach Dallas/Chicago. |
| John Stuart | 11/6/2015 | $551.98 | Airfare one-way coach Philadelphia/Dallas. |
| Michael Williams | 11/8/2015 | $889.24 | Airfare roundtrip coach Chicago/Dallas. |
| Jodi Ehrenhofer | 11/9/2015 | $231.69 | Airfare one-way coach Chicago/Dallas. |
| Paul Kinealy | 11/9/2015 | $693.99 | Airfare roundtrip coach Chicago/Dallas. |
| Richard Carter | 11/10/2015 | $834.20 | Airfare roundtrip coach Chicago/Dallas. |
| Jodi Ehrenhofer | 11/12/2015 | $143.62 | Airfare one-way coach Dallas/Chicago. |
| Matt Frank | 11/16/2015 | $542.10 | Airfare one-way coach Chicago/Dallas. |
| Michael Williams | 11/16/2015 | $785.84 | Airfare roundtrip coach Chicago/Dallas. |
| Jodi Ehrenhofer | 11/17/2015 | $115.70 | Airfare one-way coach Chicago/Dallas. |
| Matt Frank | 11/18/2015 | $148.10 | Airfare one-way coach Dallas/Chicago. |
| Jodi Ehrenhofer | 11/19/2015 | $115.70 | Airfare one-way coach Dallas/Chicago. |
| Richard Carter | 11/19/2015 | $854.20 | Airfare roundtrip coach Chicago/Dallas. |
| Matt Frank | 11/30/2015 | $722.10 | Airfare one-way coach Chicago/Dallas. |
| Michael Williams | 11/30/2015 | $805.83 | Airfare roundtrip coach Chicago/Dallas. |
| Matt Frank | 12/2/2015 | $317.10 | Airfare one-way coach Dallas/Chicago. |
| Richard Carter | 12/6/2015 | $744.20 | Airfare roundtrip coach Chicago/Dallas. |
| Matt Frank | 12/7/2015 | $291.10 | Airfare one-way coach Chicago/Dallas. |
| Michael Williams | 12/7/2015 | $372.10 | Airfare coach one-way Chicago/Dallas. |
| Richard Carter | 12/8/2015 | $748.20 | Airfare roundtrip coach Chicago/Dallas. |
| Matt Frank | 12/9/2015 | $201.10 | Airfare one-way coach Dallas/Chicago. |
| Michael Williams | 12/11/2015 | $418.51 | Airfare coach one-way Chicago/Dallas. |
| Matt Frank | 12/14/2015 | $372.10 | Airfare one-way coach Chicago/Dallas. |
| Michael Williams | 12/14/2015 | $701.20 | Airfare coach roundtrip Chicago/Dallas. |
| Matt Frank | 12/16/2015 | $218.10 | Airfare one-way coach Dallas/Chicago. |

**Expense Category Total**          **$68,540.44**

*Exhibit I*

**Combined - All Entities**
**Expense Detail by Category**
**September 1, 2015 through December 31, 2015**

**Lodging**

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Emmett Bergman | 7/1/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Emmett Bergman | 7/8/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Emmett Bergman | 7/15/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Emmett Bergman | 7/23/2015 | $1,023.52 | Hotel in Dallas - 4 nights. |
| Emmett Bergman | 7/29/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Emmett Bergman | 8/5/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Robert Country | 8/5/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Robert Country | 8/12/2015 | $791.82 | Hotel in Dallas - 3 nights. |
| Emmett Bergman | 8/19/2015 | $1,115.72 | Hotel in Dallas - 4 nights. |
| Robert Country | 8/19/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Jeff Dwyer | 8/25/2015 | $516.76 | Hotel in Dallas - 2 nights. |
| Emmett Bergman | 8/26/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Robert Country | 8/26/2015 | $1,023.52 | Hotel in Dallas - 4 nights. |
| Jodi Ehrenhofer | 8/31/2015 | $255.88 | Hotel in Dallas - 3 nights. |
| Jodi Ehrenhofer | 9/1/2015 | $255.88 | Hotel in Dallas - 3 nights. |
| Jodi Ehrenhofer | 9/2/2015 | $255.88 | Hotel in Dallas - 3 nights. |
| Michael Williams | 9/2/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Paul Kinealy | 9/2/2015 | $1,023.52 | Hotel in Dallas - 4 nights. |
| Robert Country | 9/2/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Emmett Bergman | 9/3/2015 | $1,023.52 | Hotel in Dallas - 4 nights. |
| Jeff Dwyer | 9/3/2015 | $772.64 | Hotel in Dallas - 3 nights. |
| Matt Frank | 9/3/2015 | $516.76 | Hotel in Dallas - 2 nights. |
| Emmett Bergman | 9/8/2015 | $511.76 | Hotel in Dallas - 2 nights. |
| Jodi Ehrenhofer | 9/8/2015 | $255.88 | Hotel in Dallas - 2 nights. |
| Jodi Ehrenhofer | 9/9/2015 | $255.88 | Hotel in Dallas - 2 nights. |
| Michael Williams | 9/9/2015 | $511.76 | Hotel in Dallas - 2 nights. |
| Richard Carter | 9/9/2015 | $511.76 | Hotel in Dallas - 2 nights. |
| Robert Country | 9/9/2015 | $511.76 | Hotel in Dallas - 2 nights. |
| Jeff Dwyer | 9/10/2015 | $511.76 | Hotel in Dallas - 2 nights. |

*Exhibit I*

---

### Combined - All Entities
### Expense Detail by Category
### September 1, 2015 through December 31, 2015

---

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matt Frank | 9/11/2015 | $772.64 | Hotel in Dallas - 3 nights. |
| Jodi Ehrenhofer | 9/14/2015 | $255.88 | Hotel in Dallas - 1 night. |
| Michael Williams | 9/14/2015 | $255.88 | Hotel in Dallas - 1 night. |
| Robert Country | 9/14/2015 | $255.88 | Hotel in Dallas - 1 night. |
| Emmett Bergman | 9/16/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Matt Frank | 9/16/2015 | $516.76 | Hotel in Dallas - 2 nights. |
| David Blanks | 9/17/2015 | $213.52 | Hotel in Deleware - 1 night. |
| Jeff Dwyer | 9/17/2015 | $772.64 | Hotel in Dallas - 3 nights. |
| John Stuart | 9/17/2015 | $569.80 | Hotel in Wilmington - 2 nights. |
| Jodi Ehrenhofer | 9/21/2015 | $255.88 | Hotel in Dallas - 3 nights. |
| Robert Country | 9/21/2015 | $511.76 | Hotel in Dallas - 2 nights. |
| Jodi Ehrenhofer | 9/22/2015 | $255.88 | Hotel in Dallas - 3 nights. |
| Paul Kinealy | 9/22/2015 | $511.76 | Hotel in Dallas - 2 nights. |
| Jodi Ehrenhofer | 9/23/2015 | $255.88 | Hotel in Dallas - 3 nights. |
| Michael Williams | 9/23/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Richard Carter | 9/23/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Emmett Bergman | 9/24/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Jeff Dwyer | 9/24/2015 | $772.64 | Hotel in Dallas - 3 nights. |
| Matt Frank | 9/24/2015 | $772.64 | Hotel in Dallas - 3 nights. |
| Richard Carter | 9/27/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Jodi Ehrenhofer | 9/28/2015 | $255.88 | Hotel in Dallas - 3 nights. |
| Robert Country | 9/28/2015 | $255.88 | Hotel in Dallas - 1 night. |
| Jodi Ehrenhofer | 9/29/2015 | $255.88 | Hotel in Dallas - 3 nights. |
| Emmett Bergman | 9/30/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Jeff Dwyer | 9/30/2015 | $1,023.52 | Hotel in Dallas - 4 nights. |
| Jodi Ehrenhofer | 9/30/2015 | $255.88 | Hotel in Dallas - 3 nights. |
| Matt Frank | 9/30/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Michael Williams | 9/30/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Michael Williams | 10/7/2015 | $767.64 | Hotel in Dallas - 3 nights. |

*Exhibit I*

**Combined - All Entities**
**Expense Detail by Category**
**September 1, 2015 through December 31, 2015**

### Lodging

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Richard Carter | 10/7/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Emmett Bergman | 10/8/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Jeff Dwyer | 10/8/2015 | $1,028.52 | Hotel in Dallas - 4 nights. |
| Jodi Ehrenhofer | 10/8/2015 | $511.76 | Hotel in Dallas - 2 nights |
| Matt Frank | 10/9/2015 | $772.64 | Hotel in Dallas - 3 nights. |
| Emmett Bergman | 10/14/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Jeff Dwyer | 10/15/2015 | $772.64 | Hotel in Dallas - 3 nights. |
| Matt Frank | 10/15/2015 | $772.64 | Hotel in Dallas - 3 nights. |
| Emmett Bergman | 10/20/2015 | $768.40 | Hotel in Dallas - 3 nights. |
| Jeff Dwyer | 10/21/2015 | $516.76 | Hotel in Dallas - 2 nights. |
| Matt Frank | 10/21/2015 | $516.76 | Hotel in Dallas - 2 nights. |
| Emmett Bergman | 10/27/2015 | $511.76 | Hotel in Dallas - 2 nights. |
| Jodi Ehrenhofer | 11/3/2015 | $511.76 | Hotel in Dallas - 2 nights. |
| Michael Williams | 11/4/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Richard Carter | 11/4/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Jeff Dwyer | 11/5/2015 | $772.64 | Hotel in Dallas - 3 nights. |
| John Stuart | 11/5/2015 | $345.35 | Hotel in Philadelphia - 1 night. |
| Matt Frank | 11/5/2015 | $772.64 | Hotel in Dallas - 3 nights. |
| Jodi Ehrenhofer | 11/9/2015 | $255.88 | Hotel in Dallas - 1 night. |
| Michael Williams | 11/11/2015 | $1,023.52 | Hotel in Dallas - 4 nights. |
| Paul Kinealy | 11/11/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Richard Carter | 11/11/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Jodi Ehrenhofer | 11/18/2015 | $168.88 | Hotel in Dallas - 2 nights. |
| Matt Frank | 11/18/2015 | $516.76 | Hotel in Dallas - 2 nights. |
| Michael Williams | 11/18/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Paul Kinealy | 11/18/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Richard Carter | 11/18/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Matt Frank | 11/30/2015 | $255.88 | Hotel in Dallas - 1 night. |
| Michael Williams | 11/30/2015 | $255.88 | Hotel in Dallas - 1 night. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2015 through December 31, 2015*

## Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Richard Carter | 11/30/2015 | $255.88 | Hotel in Dallas - 1 night. |
| Matt Frank | 12/2/2015 | $260.88 | Hotel in Dallas - 1 night. |
| Michael Williams | 12/2/2015 | $511.76 | Hotel in Dallas - 2 nights. |
| Richard Carter | 12/2/2015 | $511.76 | Hotel in Dallas - 2 nights. |
| Matt Frank | 12/8/2015 | $511.76 | Hotel in Dallas - 2 nights. |
| Michael Williams | 12/9/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Richard Carter | 12/9/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Matt Frank | 12/15/2015 | $511.76 | Hotel in Dallas - 2 nights. |
| Michael Williams | 12/16/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Richard Carter | 12/17/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| **Expense Category Total** | | **$59,589.45** | |

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Emmett Bergman | 7/1/2015 | $9.58 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 7/7/2015 | $10.28 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 7/9/2015 | $8.21 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 7/13/2015 | $14.34 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 7/20/2015 | $6.40 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 7/22/2015 | $13.74 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 7/28/2015 | $7.03 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 7/28/2015 | $40.00 | Out of town dinner - E. Bergman |
| Emmett Bergman | 7/29/2015 | $119.35 | Out of town dinner - E. Bergman, R. Carter and R. Country - 3. |
| Emmett Bergman | 7/30/2015 | $14.50 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 7/30/2015 | $21.45 | Out of town dinner - E. Bergman. |
| Robert Country | 8/3/2015 | $7.35 | Out of town breakfast - R. Country. |
| Robert Country | 8/3/2015 | $80.00 | Out of town dinner - R. Country, J. Dwyer - 2. |
| Emmett Bergman | 8/4/2015 | $160.00 | Out of town dinner - E. Bergman, J. Ehrenhofer, P. Kinealy R. Country - 4. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2015 through December 31, 2015*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Robert Country | 8/4/2015 | $4.32 | Out of town breakfast - R. Country. |
| Robert Country | 8/6/2015 | $4.10 | Out of town breakfast - R. Country. |
| Robert Country | 8/10/2015 | $7.35 | Out of town breakfast - R. Country. |
| Robert Country | 8/11/2015 | $6.80 | Out of town breakfast - R. Country. |
| Robert Country | 8/12/2015 | $5.64 | Out of town breakfast - R. Country. |
| Robert Country | 8/12/2015 | $40.00 | Out of town dinner - R. Country. |
| Robert Country | 8/13/2015 | $5.40 | Out of town breakfast - R. Country. |
| Emmett Bergman | 8/16/2015 | $26.91 | Out of town dinner - E. Bergman. |
| Emmett Bergman | 8/17/2015 | $10.58 | Out of town breakfast - E. Bergman. |
| Robert Country | 8/17/2015 | $7.35 | Out of town breakfast - R. Country. |
| Robert Country | 8/17/2015 | $18.16 | Out of town dinner - R. Country. |
| Emmett Bergman | 8/18/2015 | $10.08 | Out of town breakfast - E. Bergman. |
| Robert Country | 8/18/2015 | $3.49 | Out of town breakfast - R. Country. |
| Emmett Bergman | 8/19/2015 | $15.91 | Out of town breakfast - E. Bergman. |
| Robert Country | 8/20/2015 | $3.20 | Out of town breakfast - R. Country. |
| Jeff Dwyer | 8/23/2015 | $4.39 | Out of town breakfast - J. Dwyer. |
| Robert Country | 8/23/2015 | $40.00 | Out of town dinner - R. Country. |
| Jeff Dwyer | 8/24/2015 | $120.00 | Out of town dinner - J. Dwyer, E. Bergman, M. Frank - 3. |
| Jeff Dwyer | 8/25/2015 | $24.05 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 8/25/2015 | $6.12 | Out of town dinner - J. Dwyer. |
| Emmett Bergman | 8/26/2015 | $14.91 | Out of town breakfast - E. Bergman. |
| Robert Country | 8/26/2015 | $4.32 | Out of town breakfast - R. Country. |
| Robert Country | 8/27/2015 | $6.53 | Out of town breakfast - R. Country. |
| Robert Country | 8/27/2015 | $6.05 | Out of town dinner - R. Country. |
| Paul Kinealy | 8/30/2015 | $10.64 | Out of town dinner - P. Kinealy. |
| Jodi Ehrenhofer | 8/31/2015 | $141.48 | Out of town dinner- J. Ehrenhofer, M. Williams, R. Country, P. Kinealy - 4. |
| Jodi Ehrenhofer | 8/31/2015 | $5.20 | Out of town breakfast - J. Ehrenhofer. |
| Paul Kinealy | 8/31/2015 | $5.93 | Out of town breakfast - P. Kinealy. |

*Exhibit I*

**Combined - All Entities**
**Expense Detail by Category**
**September 1, 2015 through December 31, 2015**

**Meals**

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Robert Country | 8/31/2015 | $7.35 | Out of town breakfast - R. Country. |
| Jeff Dwyer | 9/1/2015 | $40.00 | Out of town dinner - J. Dwyer. |
| Matt Frank | 9/1/2015 | $33.82 | Out of town dinner - M. Frank. |
| Matt Frank | 9/1/2015 | $11.16 | Out of town breakfast - M. Frank. |
| Paul Kinealy | 9/1/2015 | $5.93 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 9/1/2015 | $200.00 | Out of town dinner - P. Kinealy, J. Ehrenhofer, R. Country, M. Williams, E. Bergman - 5. |
| Jeff Dwyer | 9/2/2015 | $120.00 | Out of town dinner - E. Bergman, M. Frank, J. Dwyer - 3. |
| Jodi Ehrenhofer | 9/2/2015 | $64.66 | Out of town dinner - J. Ehrenhofer, J. Stegenga - 2. |
| Jodi Ehrenhofer | 9/2/2015 | $8.66 | Out of town breakfast - J. Ehrenhofer. |
| Matt Frank | 9/2/2015 | $27.90 | Out of town breakfast - M. Frank, E. Bergman - 2. |
| Michael Williams | 9/2/2015 | $14.19 | Out of town dinner - M. Williams. |
| Paul Kinealy | 9/2/2015 | $12.15 | Out of town dinner - P. Kinealy. |
| Paul Kinealy | 9/2/2015 | $7.76 | Out of town dinner - P. Kinealy. |
| Jeff Dwyer | 9/3/2015 | $5.95 | Out of town breakfast - J. Dwyer. |
| Matt Frank | 9/3/2015 | $15.49 | Out of town breakfast - M. Frank. |
| Paul Kinealy | 9/3/2015 | $5.93 | Out of town dinner - P. Kinealy. |
| Jodi Ehrenhofer | 9/8/2015 | $5.56 | Out of town breakfast - J. Ehrenhofer. |
| Jodi Ehrenhofer | 9/8/2015 | $5.68 | Out of town dinner - J. Ehrenhofer. |
| Matt Frank | 9/8/2015 | $11.71 | Out of town breakfast - M. Frank. |
| Matt Frank | 9/8/2015 | $79.79 | Out of town dinner - E. Bergman, M. Frank - 2. |
| Richard Carter | 9/8/2015 | $8.27 | Out of town dinner - R. Carter. |
| Richard Carter | 9/8/2015 | $12.85 | Out of town breakfast - R. Carter. |
| Robert Country | 9/8/2015 | $6.77 | Out of town dinner - R. Country. |
| Robert Country | 9/8/2015 | $7.35 | Out of town breakfast - R. Country. |
| Jeff Dwyer | 9/9/2015 | $8.88 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 9/9/2015 | $200.00 | Out of town dinner - M. Frank, J. Ehrenhofer, M. Williams, R. Country, J. Dwyer - 5. |
| Matt Frank | 9/9/2015 | $9.91 | Out of town breakfast - M. Frank. |
| Jeff Dwyer | 9/10/2015 | $6.52 | Out of town breakfast - J. Dwyer. |

*Exhibit I*

**Combined - All Entities**
**Expense Detail by Category**
**September 1, 2015 through December 31, 2015**

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jeff Dwyer | 9/10/2015 | $30.22 | Out of town dinner - J. Dwyer. |
| Jodi Ehrenhofer | 9/10/2015 | $3.98 | Out of town breakfast - J. Ehrenhofer. |
| Jodi Ehrenhofer | 9/10/2015 | $32.60 | Out of town dinner - J. Ehrenhofer. |
| Matt Frank | 9/10/2015 | $11.07 | Out of town breakfast - M. Frank. |
| Richard Carter | 9/10/2015 | $6.26 | Out of town breakfast - R. Carter. |
| Richard Carter | 9/10/2015 | $13.78 | Out of town dinner - R. Carter. |
| Matt Frank | 9/11/2015 | $5.54 | Out of town dinner - E. Bergman, M. Frank - 2. |
| Matt Frank | 9/11/2015 | $13.32 | Out of town breakfast - M. Frank. |
| Emmett Bergman | 9/14/2015 | $11.96 | Out of town breakfast - E. Bergman. |
| Jeff Dwyer | 9/14/2015 | $33.30 | Out of town dinner - J. Dwyer. |
| Jodi Ehrenhofer | 9/14/2015 | $5.56 | Out of town breakfast - J. Ehrenhofer. |
| Matt Frank | 9/14/2015 | $40.00 | Out of town dinner - M. Frank. |
| Michael Williams | 9/14/2015 | $74.29 | Out of town dinner - M. Williams, J. Ehrenhofer, R. Country - 3. |
| Robert Country | 9/14/2015 | $7.49 | Out of town breakfast - R. Country. |
| Jeff Dwyer | 9/15/2015 | $160.00 | Out of town dinner - J. Dwyer, R. Country, M. Williams, J. Ehrenhofer - 4. |
| Jodi Ehrenhofer | 9/15/2015 | $6.14 | Out of town breakfast - J. Ehrenhofer. |
| Matt Frank | 9/15/2015 | $40.00 | Out of town dinner - M. Frank. |
| Matt Frank | 9/15/2015 | $13.58 | Out of town breakfast - M. Frank. |
| Jeff Dwyer | 9/16/2015 | $80.00 | Out of town dinner - J. Dwyer, E. Bergman - 2. |
| John Stuart | 9/16/2015 | $20.00 | Out of town dinner - J. Stuart. |
| Matt Frank | 9/16/2015 | $15.49 | Out of town breakfast - M. Frank. |
| Matt Frank | 9/16/2015 | $8.68 | Out of town dinner - M. Frank. |
| Emmett Bergman | 9/17/2015 | $36.65 | Out of town dinner - E. Bergman. |
| Jeff Dwyer | 9/17/2015 | $5.47 | Out of town breakfast - J. Dwyer. |
| John Stuart | 9/17/2015 | $25.00 | Out of town breakfast - J. Stuart. |
| Robert Country | 9/20/2015 | $33.56 | Out of town dinner - R. Country. |
| Emmett Bergman | 9/21/2015 | $6.40 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 9/21/2015 | $11.50 | Out of town dinner - E. Bergman. |

*Exhibit I*

**Combined - All Entities**
**Expense Detail by Category**
**September 1, 2015 through December 31, 2015**

*Meals*

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Jeff Dwyer | 9/21/2015 | $33.40 | Out of town dinner - J. Dwyer. |
| Jodi Ehrenhofer | 9/21/2015 | $5.56 | Out of town breakfast - J. Ehrenhofer. |
| Jodi Ehrenhofer | 9/21/2015 | $17.48 | Out of town dinner - J. Ehrenhofer, R. Carter - 2. |
| Matt Frank | 9/21/2015 | $8.15 | Out of town breakfast - M. Frank. |
| Matt Frank | 9/21/2015 | $35.97 | Out of town dinner - M. Frank. |
| Michael Williams | 9/21/2015 | $13.11 | Out of town dinner - M. Williams. |
| Paul Kinealy | 9/21/2015 | $13.11 | Out of town dinner - P. Kinealy. |
| Paul Kinealy | 9/21/2015 | $7.90 | Out of town breakfast - P. Kinealy. |
| Richard Carter | 9/21/2015 | $6.26 | Out of town breakfast - R. Carter. |
| Jeff Dwyer | 9/22/2015 | $10.01 | Out of town breakfast - J. Dwyer. |
| Jodi Ehrenhofer | 9/22/2015 | $240.00 | Out of town dinner - P. Kinealy, J. Dwyer, E. Bergman, M. Frank, R. Carter, J. Ehrenhofer - 6. |
| Jodi Ehrenhofer | 9/22/2015 | $13.90 | Out of town breakfast - J. Ehrenhofer. |
| Matt Frank | 9/22/2015 | $13.32 | Out of town breakfast - M. Frank. |
| Michael Williams | 9/22/2015 | $36.39 | Out of town dinner - M. Williams |
| Jeff Dwyer | 9/23/2015 | $6.20 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 9/23/2015 | $90.15 | Out of town dinner - J. Dwyer, R. Country, M. Williams - 3. |
| Jodi Ehrenhofer | 9/23/2015 | $8.29 | Out of town breakfast - J. Ehrenhofer. |
| Matt Frank | 9/23/2015 | $140.54 | Out of town dinner - M. Frank, E. Bergman, R. Carter, J. Ehrenhofer - 4. |
| Matt Frank | 9/23/2015 | $16.49 | Out of town breakfast - M. Frank. |
| Paul Kinealy | 9/23/2015 | $5.93 | Out of town breakfast - P. Kinealy. |
| Richard Carter | 9/23/2015 | $6.21 | Out of town breakfast - R. Carter. |
| Jeff Dwyer | 9/24/2015 | $11.51 | Out of town dinner - J. Dwyer. |
| Matt Frank | 9/24/2015 | $23.22 | Out of town breakfast - M. Frank. |
| Michael Williams | 9/24/2015 | $83.99 | Out of town dinner - M. Williams, J. Ehrenhofer, R. Country - 3. |
| Richard Carter | 9/24/2015 | $6.59 | Out of town breakfast - R. Carter. |
| Richard Carter | 9/24/2015 | $13.78 | Out of town dinner - R. Carter. |
| Emmett Bergman | 9/28/2015 | $26.49 | Out of town dinner - E. Bergman. |
| Jodi Ehrenhofer | 9/28/2015 | $13.96 | Out of town dinner - J. Ehrenhofer. |

*Exhibit I*

---

**Combined - All Entities**
**Expense Detail by Category**
**September 1, 2015 through December 31, 2015**

---

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matt Frank | 9/28/2015 | $80.00 | Out of town dinner - M. Frank, J. Dwyer - 2. |
| Matt Frank | 9/28/2015 | $11.21 | Out of town breakfast - M. Frank. |
| Michael Williams | 9/28/2015 | $36.39 | Out of town dinner - M. Willaims. |
| Richard Carter | 9/28/2015 | $7.62 | Out of town breakfast - R. Carter. |
| Richard Carter | 9/28/2015 | $40.00 | Out of town dinner - R. Carter. |
| Robert Country | 9/28/2015 | $11.44 | Out of town breakfast - R. Country. |
| Robert Country | 9/28/2015 | $18.16 | Out of town dinner - R. Country. |
| Jeff Dwyer | 9/29/2015 | $40.00 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 9/29/2015 | $10.28 | Out of town breakfast - J. Dwyer. |
| Jodi Ehrenhofer | 9/29/2015 | $200.00 | Out of town dinner - J. Ehrenhofer, R. Country, E. Bergman, M. Frank, R. Carter - 5. |
| Matt Frank | 9/29/2015 | $13.32 | Out of town breakfast - M. Frank. |
| Michael Williams | 9/29/2015 | $37.58 | Out of town dinner - M. Williams. |
| Jeff Dwyer | 9/30/2015 | $36.38 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 9/30/2015 | $8.39 | Out of town breakfast - J. Dwyer. |
| Jodi Ehrenhofer | 9/30/2015 | $150.00 | Out of town dinner - J. Ehrenhofer, E. Bergman, M. Frank, R. Carter - 4. |
| Matt Frank | 9/30/2015 | $14.32 | Out of town breakfast - M. Frank. |
| Jeff Dwyer | 10/1/2015 | $7.62 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 10/1/2015 | $5.36 | Out of town breakfast - J. Dwyer. |
| Jodi Ehrenhofer | 10/1/2015 | $7.22 | Out of town dinner - J. Ehrenhofer. |
| Matt Frank | 10/1/2015 | $14.32 | Out of town breakfast - M. Frank. |
| Richard Carter | 10/1/2015 | $6.59 | Out o town breakfast - R. Carter. |
| Richard Carter | 10/1/2015 | $10.67 | Out of town dinner - R. Carter. |
| Emmett Bergman | 10/4/2015 | $11.86 | Out of town breakfast - E. Bergman. |
| Jeff Dwyer | 10/4/2015 | $7.73 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 10/5/2015 | $40.00 | Out of town dinner - J. Dwyer. |
| Michael Williams | 10/5/2015 | $13.11 | Out of town dinner - M. Williams. |
| Richard Carter | 10/5/2015 | $33.66 | Out of town dinner - R. Carter. |
| Matt Frank | 10/6/2015 | $200.00 | Out of town dinner - M. Frank, E. Bergman, J. Ehrenhofer, J. Dwyer, R. Carter - 5. |

*Exhibit I*

| Combined - All Entities |
| :---: |
| *Combined - All Entities* |
| *Expense Detail by Category* |
| *September 1, 2015 through December 31, 2015* |

*Meals*

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Michael Williams | 10/6/2015 | $37.58 | Out of town dinner - M. Williams. |
| Emmett Bergman | 10/7/2015 | $8.29 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 10/7/2015 | $107.62 | Out of town dinner - E. Bergman, M. Frank, J. Dwyer - 3. |
| Jeff Dwyer | 10/7/2015 | $10.28 | Out of town breakfast - J. Dwyer. |
| Matt Frank | 10/7/2015 | $13.32 | Out of town breakfast - M. Frank. |
| Michael Williams | 10/7/2015 | $37.58 | Out of town dinner - M. Williams. |
| Jeff Dwyer | 10/8/2015 | $6.68 | Out of town breakfast - J. Dwyer. |
| Jodi Ehrenhofer | 10/8/2015 | $6.14 | Out of town breakfast - J. Ehrenhofer. |
| Matt Frank | 10/8/2015 | $11.07 | Out of town breakfast - M. Frank. |
| Richard Carter | 10/8/2015 | $6.59 | Out of town breakfast - R. Carter. |
| Richard Carter | 10/8/2015 | $7.57 | Out of town dinner - R. Carter. |
| Jeff Dwyer | 10/12/2015 | $12.79 | Out of town dinner - J. Dwyer. |
| Matt Frank | 10/12/2015 | $6.46 | Out of town breakfast - M. Frank. |
| Matt Frank | 10/12/2015 | $65.21 | Out of town dinner - M. Frank, M. Bergman - 2. |
| Jeff Dwyer | 10/13/2015 | $120.00 | Out of town dinner - J. Dwyer, E. Bergman, M. Frank - 3. |
| Matt Frank | 10/13/2015 | $14.32 | Out of town breakfast - M. Frank. |
| Matt Frank | 10/14/2015 | $14.32 | Out of town breakfast - M. Frank. |
| Matt Frank | 10/14/2015 | $120.00 | Out of town dinner - M. Frank, M. Bergman, J. Dwyer - 3. |
| Emmett Bergman | 10/15/2015 | $8.67 | Out of town breakfast - E. Bergman. |
| Matt Frank | 10/15/2015 | $5.00 | Out of town breakfast - M. Frank. |
| Emmett Bergman | 10/19/2015 | $16.67 | Out of town dinner - E. Bergman. |
| Emmett Bergman | 10/19/2015 | $18.83 | Out of town breakfast - E. Bergman. |
| Jeff Dwyer | 10/19/2015 | $4.01 | Out of town breakfast - J. Dwyer. |
| Matt Frank | 10/19/2015 | $80.00 | Out of town dinner - M. Frank, J. Dwyer - 2. |
| Matt Frank | 10/19/2015 | $8.01 | Out of town breakfast - M. Frank. |
| Jeff Dwyer | 10/20/2015 | $120.00 | Out of town dinner - J. Dwyer, M. Frank, E. Bergman -3. |
| Matt Frank | 10/20/2015 | $14.32 | Out of town breakfast - M. Frank. |
| Jeff Dwyer | 10/21/2015 | $37.21 | Out of town dinner - J. Dwyer. |
| Matt Frank | 10/21/2015 | $14.32 | Out of town breakfast - M. Frank. |

*Exhibit I*

---

**Combined - All Entities**
**Expense Detail by Category**
**September 1, 2015 through December 31, 2015**

---

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jeff Dwyer | 11/2/2015 | $120.00 | Out of town dinner - J. Dwyer, M. Frank, E. Bergman -3. |
| Jeff Dwyer | 11/2/2015 | $5.14 | Out of town breakfast - J. Dwyer. |
| Jodi Ehrenhofer | 11/2/2015 | $80.00 | Out of town dinner - J. Ehrenhofer, R. Carter - 2. |
| Jodi Ehrenhofer | 11/2/2015 | $5.48 | Out of town breakfast - J. Ehrenhofer. |
| Michael Williams | 11/2/2015 | $13.11 | Out of town dinner - M. Williams. |
| Richard Carter | 11/2/2015 | $7.68 | Out of town breakfast - R. Carter. |
| Jodi Ehrenhofer | 11/3/2015 | $6.14 | Out of town breakfast - J. Ehrenhofer. |
| Matt Frank | 11/3/2015 | $23.32 | Out of town breakfast - M. Frank. |
| Matt Frank | 11/3/2015 | $440.00 | Out of town dinner - M. Frank, J. Stegenga, E. Bergman, J. Dwyer, J. Ehrenhofer, D. Smith, B. Frenzel, C. Carrell, P. Seidler, M. Chen and S. Kim. |
| Michael Williams | 11/3/2015 | $36.26 | Out of town dinner - M. Williams. |
| Jodi Ehrenhofer | 11/4/2015 | $3.98 | Out of town breakfast - J. Ehrenhofer. |
| Matt Frank | 11/4/2015 | $15.49 | Out of town breakfast - M. Frank. |
| Michael Williams | 11/4/2015 | $37.58 | Out of town dinner - M. Williams. |
| Richard Carter | 11/4/2015 | $40.00 | Out of town dinner - R. Carter. |
| John Stuart | 11/5/2015 | $40.00 | Out of town dinner - J. Stuart. |
| Matt Frank | 11/5/2015 | $25.00 | Out of town breakfast - M. Frank. |
| Richard Carter | 11/5/2015 | $7.85 | Out of town dinner - R. Carter. |
| Richard Carter | 11/5/2015 | $4.10 | Out of town breakfast - R. Carter. |
| John Stuart | 11/6/2015 | $40.00 | Out of town dinner - J. Stuart. |
| Richard Carter | 11/6/2015 | $38.62 | Out of town dinner - R. Carter. |
| Jodi Ehrenhofer | 11/9/2015 | $1.68 | Out of town breakfast - J. Ehrenhofer. |
| Michael Williams | 11/9/2015 | $57.46 | Out of town dinner - M. Williams, R. Carter - 2. |
| Paul Kinealy | 11/9/2015 | $7.40 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 11/9/2015 | $13.11 | Out of town dinner - P. Kinealy. |
| Richard Carter | 11/9/2015 | $5.93 | Out of town breakfast - R. Carter. |
| Paul Kinealy | 11/10/2015 | $5.93 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 11/10/2015 | $53.89 | Out of town dinner - P. Kinealy, M. Williams - 2. |
| Michael Williams | 11/11/2015 | $37.58 | Out of town dinner - M. Williams. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2015 through December 31, 2015*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Paul Kinealy | 11/11/2015 | $11.39 | Out of town dinner - P. Kinealy. |
| Paul Kinealy | 11/11/2015 | $5.60 | Out of town breakfast - P. Kinealy. |
| Richard Carter | 11/11/2015 | $27.73 | Out of town dinner - R. Carter. |
| Paul Kinealy | 11/12/2015 | $8.84 | Out of town dinner - P. Kinealy. |
| Paul Kinealy | 11/12/2015 | $5.93 | Out of town breakfast - P. Kinealy. |
| Richard Carter | 11/12/2015 | $11.91 | Out of town dinner - R. Carter. |
| Richard Carter | 11/12/2015 | $5.93 | Out of town breakfast - R. Carter. |
| Matt Frank | 11/16/2015 | $10.16 | Out of town breakfast - M. Frank. |
| Paul Kinealy | 11/16/2015 | $200.00 | Out of town dinner - P. Kinealy, E. Bergman, M. Frank, R. Carter, M. Williams - 5. |
| Paul Kinealy | 11/16/2015 | $7.40 | Out of town breakfast - P. Kinealy. |
| Richard Carter | 11/16/2015 | $7.68 | Out of town breakfast - R. Carter. |
| Matt Frank | 11/17/2015 | $160.00 | Out of town dinner - M. Frank, E. Bergman, P. Kinealy, R. Carter - 4. |
| Matt Frank | 11/17/2015 | $13.32 | Out of town breakfast - M. Frank. |
| Michael Williams | 11/17/2015 | $36.26 | Out of town dinner - M. Williams. |
| Jodi Ehrenhofer | 11/18/2015 | $3.98 | Out of town breakfast - J. Ehrenhofer. |
| Matt Frank | 11/18/2015 | $10.07 | Out of town breakfast - M. Frank. |
| Paul Kinealy | 11/18/2015 | $69.46 | Out of town dinner - P. Kinealy, E. Bergman, R. Carter - 3. |
| Paul Kinealy | 11/18/2015 | $5.93 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 11/19/2015 | $5.93 | Out of town breakfast - P. Kinealy. |
| Richard Carter | 11/19/2015 | $4.25 | Out of town breakfast - R. Carter. |
| Richard Carter | 11/19/2015 | $9.11 | Out of town dinner - R. Carter. |
| Matt Frank | 11/30/2015 | $4.96 | Out of town breakfast - M. Frank. |
| Richard Carter | 11/30/2015 | $11.32 | Out of town breakfast - R. Carter. |
| Matt Frank | 12/1/2015 | $13.32 | Out of town breakfast - M. Frank. |
| Richard Carter | 12/1/2015 | $10.03 | Out of town breakfast - R.Carter, P.Kinealy - 2. |
| Richard Carter | 12/1/2015 | $38.94 | Out of town dinner - R. Carter. |
| Matt Frank | 12/2/2015 | $14.40 | Out of town breakfast - M. Frank. |
| Michael Williams | 12/2/2015 | $26.58 | Out of town dinner - M. Williams. |

*Exhibit I*

---

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2015 through December 31, 2015*

---

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Richard Carter | 12/2/2015 | $32.11 | Out of town dinner - R. Carter. |
| Richard Carter | 12/3/2015 | $6.38 | Out of town dinner - R. Carter. |
| Matt Frank | 12/7/2015 | $80.00 | Out of town dinner - M. Frank, M. Williams - 2. |
| Matt Frank | 12/7/2015 | $6.08 | Out of town breakfast - M. Frank. |
| Richard Carter | 12/7/2015 | $32.15 | Out of town dinner - R. Carter. |
| Matt Frank | 12/8/2015 | $24.32 | Out of town breakfast - M. Frank. |
| Matt Frank | 12/8/2015 | $80.00 | Out of town dinner - M. Frank, E. Bergman - 2. |
| Richard Carter | 12/8/2015 | $80.00 | Out of town dinner - R. Carter, M. Williams - 2. |
| Matt Frank | 12/9/2015 | $14.32 | Out of town breakfast - M. Frank. |
| Michael Williams | 12/9/2015 | $12.15 | Out of town dinner - M. Williams. |
| Richard Carter | 12/9/2015 | $10.21 | Out of town dinner - R. Carter. |
| Richard Carter | 12/10/2015 | $8.32 | Out of town dinner - R. Carter. |
| Richard Carter | 12/10/2015 | $5.93 | Out of town breakfast - R. Carter. |
| Matt Frank | 12/14/2015 | $11.16 | Out of town breakfast - M. Frank. |
| Matt Frank | 12/14/2015 | $36.97 | Out of town dinner - M. Frank. |
| Michael Williams | 12/14/2015 | $37.58 | Out of town dinner - M. Williams. |
| Richard Carter | 12/14/2015 | $11.19 | Out of town breakfast - R. Carter. |
| Matt Frank | 12/15/2015 | $14.32 | Out of town breakfast - M. Frank. |
| Richard Carter | 12/15/2015 | $160.00 | Out of town dinner - M. Frank, P. Kinealy, M. Williams, R. Carter - 4. |
| Matt Frank | 12/16/2015 | $14.32 | Out of town breakfast - M. Frank. |
| Matt Frank | 12/16/2015 | $30.40 | Out of town dinner - M. Frank. |
| Richard Carter | 12/16/2015 | $80.00 | Out of town dinner - R. Carter, M. Williams - 2. |
| Richard Carter | 12/17/2015 | $6.59 | Out of town breakfast - R. Carter, M. Williams - 2. |
| Richard Carter | 12/17/2015 | $23.20 | Out of town dinner - R. Carter. |
| Richard Carter | 12/18/2015 | $26.73 | Out of town dinner - R. Carter. |

**Expense Category Total**        **$8,438.81**

*Exhibit I*

**Combined - All Entities**
**Expense Detail by Category**
**September 1, 2015 through December 31, 2015**

**Miscellaneous**

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jodi Ehrenhofer | 9/8/2015 | $16.95 | In-Flight wifi charge. |
| Jeff Dwyer | 9/10/2015 | $59.95 | In-Flight wifi charge. |
| Jeff Dwyer | 9/10/2015 | $6.99 | In-Flight wifi charge. |
| Richard Carter | 9/10/2015 | $19.43 | Internet access on flight. |
| Matt Frank | 9/13/2015 | $49.95 | Wireless internet in-flight (9/13/15 to 10/12/15). |
| John Stuart | 9/14/2015 | $52.01 | Gogo Wireless access charges. |
| Jodi Ehrenhofer | 9/15/2015 | $18.35 | In-Flight wifi charge. |
| Jeff Dwyer | 9/24/2015 | $9.99 | In-Flight wifi charge. |
| Emmett Bergman | 9/30/2015 | $7.10 | Verizon conference call charges. |
| Matt Frank | 9/30/2015 | $60.03 | Verizon conference call charges. |
| Paul Kinealy | 9/30/2015 | $10.54 | Verizon conference call charges. |
| Jeff Dwyer | 10/1/2015 | $7.98 | Internet online in-flight access charge. |
| Richard Carter | 10/1/2015 | $19.43 | Internet access charge on flight. |
| Jodi Ehrenhofer | 10/6/2015 | $16.95 | Inflight wifi charge. |
| Jeff Dwyer | 10/8/2015 | $4.64 | Verizon conference call charges. |
| Jodi Ehrenhofer | 10/8/2015 | $16.46 | Verizon conference call charges. |
| Matt Frank | 10/8/2015 | $40.22 | Verizon conference call charges. |
| Paul Kinealy | 10/8/2015 | $1.60 | Verizon conference call charges. |
| Steve Kotarba | 10/8/2015 | $0.84 | Verizon conference call charges. |
| Jeff Dwyer | 10/10/2015 | $59.95 | Monthly internet-online fee. |
| Jeff Dwyer | 10/12/2015 | $3.99 | Internet online in-flight access charge. |
| Matt Frank | 10/13/2015 | $49.95 | Monthly internet access charge (10/13/15-11/12/15). |
| John Stuart | 10/14/2015 | $52.01 | Internet online access fee. |
| Jeff Dwyer | 11/2/2015 | $3.99 | Internet online in-flight charge. |
| Emmett Bergman | 11/3/2015 | $17.17 | Wireless usage charges. |
| Jodi Ehrenhofer | 11/3/2015 | $25.74 | Verizon conference call charges. |
| Matt Frank | 11/3/2015 | $76.55 | Verizon conference call charges. |
| Matt Frank | 11/3/2015 | $17.20 | Verizon conference call charges. |
| Paul Kinealy | 11/3/2015 | $28.98 | Verizon conference call charges. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2015 through December 31, 2015*

### Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jeff Dwyer | 11/10/2015 | $59.95 | Internet online - In-Flight WiFI charge for the month. |
| Matt Frank | 11/13/2015 | $49.95 | Gogo wireless internet 11/13/15 to 12/12/15. |
| Jeff Dwyer | 12/2/2015 | $1.60 | Verizon conference call charges. |
| Matt Frank | 12/2/2015 | $38.31 | Verizon conference call charges. |
| Sarah Pittman | 12/10/2015 | $32.42 | Internet online in-flight charge. |
| Matt Frank | 12/13/2015 | $49.95 | In flight internet charge 12/13/2015 to 1/12/2016. |
| Sarah Pittman | 12/13/2015 | $7.50 | Internet online in-flight charge. |
| Sarah Pittman | 12/14/2015 | $7.50 | Internet online in-flight charge. |
| **Expense Category Total** | | **$1,002.12** | |

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Emmett Bergman | 7/1/2015 | $10.00 | Taxi from hotel to Energy. |
| Emmett Bergman | 7/2/2015 | $100.00 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 7/2/2015 | $36.00 | Taxi from Energy to Dallas Airport. |
| Emmett Bergman | 7/6/2015 | $100.00 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 7/6/2015 | $25.00 | Taxi from Dallas Airport to Energy. |
| Emmett Bergman | 7/7/2015 | $10.00 | Taxi from Energy to hotel. |
| Emmett Bergman | 7/7/2015 | $10.00 | Taxi from hotel to Energy. |
| Emmett Bergman | 7/9/2015 | $25.00 | Taxi from Dallas Airport to Energy. |
| Emmett Bergman | 7/9/2015 | $100.00 | Taxi to San Francisco Airport. |
| Emmett Bergman | 7/13/2015 | $25.00 | Taxi from Dallas Airport to Energy. |
| Emmett Bergman | 7/13/2015 | $100.00 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 7/16/2015 | $25.00 | Taxi from Dallas Airport to Energy. |
| Emmett Bergman | 7/16/2015 | $100.00 | Taxi from San Francisco Airport to home. |
| Emmett Bergman | 7/20/2015 | $27.00 | Taxi from Dallas Airport to Energy. |
| Emmett Bergman | 7/20/2015 | $100.00 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 7/21/2015 | $10.00 | Taxi to hotel from EFH |

*Exhibit I*

**Combined - All Entities**
**Expense Detail by Category**
**September 1, 2015 through December 31, 2015**

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Emmett Bergman | 7/23/2015 | $100.00 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 7/23/2015 | $23.00 | Taxi from Energy to Dallas Airport. |
| Emmett Bergman | 7/27/2015 | $100.00 | Taxi to San Francisco Airport. |
| Emmett Bergman | 7/27/2015 | $25.00 | Taxi from Dallas Airport to Energy. |
| Emmett Bergman | 7/30/2015 | $25.00 | Taxi from Energy to Dallas Airport. |
| Emmett Bergman | 7/30/2015 | $100.00 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 8/3/2015 | $100.00 | Taxi from home to San Francisco Airport. |
| Robert Country | 8/3/2015 | $41.10 | Taxi from home to Chicago Airport. |
| Robert Country | 8/3/2015 | $30.00 | Taxi to dinner. |
| Robert Country | 8/5/2015 | $39.00 | Taxi to dinner. |
| Emmett Bergman | 8/6/2015 | $100.00 | Taxi from San Francisco Airport to home. |
| Robert Country | 8/6/2015 | $42.30 | Taxi from home to Chicago O'Hare. |
| Emmett Bergman | 8/10/2015 | $93.75 | Taxi from home to San Francisco Airport. |
| Robert Country | 8/10/2015 | $55.20 | Taxi from Energy to DFW Airport. |
| Robert Country | 8/10/2015 | $41.55 | Taxi from home to O'Hare Airport. |
| Robert Country | 8/10/2015 | $28.00 | Taxi to dinner. |
| Robert Country | 8/12/2015 | $15.00 | Taxi from Energy to hotel. |
| Robert Country | 8/12/2015 | $9.11 | Taxi to dinner. |
| Robert Country | 8/13/2015 | $20.00 | Taxi to hotel. |
| Robert Country | 8/13/2015 | $44.46 | Taxi from O'Hare Airport to home. |
| Emmett Bergman | 8/16/2015 | $40.00 | Taxi from Dallas Airport to hotel. |
| Robert Country | 8/17/2015 | $3.50 | Taxi to hotel. |
| Robert Country | 8/17/2015 | $42.62 | Taxi from home to O'Hare Airport. |
| Robert Country | 8/17/2015 | $65.00 | Taxi from DFW Airport to Energy. |
| Robert Country | 8/18/2015 | $15.00 | Taxi from hotel to Energy. |
| Robert Country | 8/18/2015 | $15.00 | Taxi to dinner. |
| Robert Country | 8/19/2015 | $15.00 | Taxi from hotel to Energy. |
| Emmett Bergman | 8/20/2015 | $100.00 | Taxi from San Francisco Airport to home. |
| Robert Country | 8/20/2015 | $58.80 | Taxi from Energy to DFW Airport. |

*Exhibit I*

---

**Combined - All Entities**
**Expense Detail by Category**
**September 1, 2015 through December 31, 2015**

---

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Robert Country | 8/20/2015 | $15.00 | Taxi from hotel to Energy. |
| Robert Country | 8/23/2015 | $65.00 | Taxi from DFW Airport to Energy. |
| Jeff Dwyer | 8/24/2015 | $15.00 | Taxi from hotel to Energy. |
| Robert Country | 8/24/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 8/25/2015 | $79.94 | Taxi from NY Airport to hotel. |
| Robert Country | 8/25/2015 | $15.00 | Taxi from dinner to hotel. |
| Robert Country | 8/25/2015 | $15.00 | Taxi from hotel to Energy. |
| Robert Country | 8/26/2015 | $25.00 | Taxi from Energy to hotel. |
| Robert Country | 8/26/2015 | $42.00 | Taxi from hotel to dinner. |
| Robert Country | 8/26/2015 | $25.00 | Taxi to Energy. |
| Emmett Bergman | 8/27/2015 | $100.00 | Taxi from San Francisco Airport to home. |
| Robert Country | 8/27/2015 | $20.00 | Taxi from hotel to Energy. |
| Robert Country | 8/27/2015 | $42.54 | Taxi from O'Hare Airport to home. |
| Emmett Bergman | 8/30/2015 | $100.00 | Taxi from home to San Francisco Airport. |
| Paul Kinealy | 8/30/2015 | $27.60 | Taxi from Dallas Airport to hotel. |
| Jeff Dwyer | 8/31/2015 | $30.00 | Taxi from Dallas Airport to Energy. |
| Jeff Dwyer | 8/31/2015 | $70.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 8/31/2015 | $15.00 | Taxi from dinner to hotel. |
| Jodi Ehrenhofer | 8/31/2015 | $38.78 | Taxi from home to O'Hare Airport. |
| Michael Williams | 8/31/2015 | $45.26 | Taxi from home to O'Hare Airport. |
| Michael Williams | 8/31/2015 | $60.00 | Taxi from DFW Airport to Energy. |
| Paul Kinealy | 8/31/2015 | $10.00 | Taxi from hotel to Energy. |
| Robert Country | 8/31/2015 | $65.00 | Taxi from DFW Airport to Energy. |
| Robert Country | 8/31/2015 | $25.84 | Taxi from home to O'Hare Airport. |
| Robert Country | 8/31/2015 | $25.00 | Taxi to dinner. |
| Emmett Bergman | 9/1/2015 | $20.00 | Taxi from Dallas Airport to Energy. |
| Jeff Dwyer | 9/1/2015 | $15.00 | Taxi from hotel to Energy. |
| Matt Frank | 9/1/2015 | $15.00 | Taxi from Energy to hotel. |
| Michael Williams | 9/1/2015 | $28.00 | Taxi from Energy to hotel. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2015 through December 31, 2015*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Robert Country | 9/1/2015 | $25.00 | Taxi to dinner. |
| Robert Country | 9/1/2015 | $25.00 | Taxi from hotel to Energy. |
| Emmett Bergman | 9/2/2015 | $15.00 | Taxi from Energy to dinner. |
| Jeff Dwyer | 9/2/2015 | $8.50 | Taxi from Energy to hotel. |
| Michael Williams | 9/2/2015 | $25.00 | Taxi from hotel to Energy. |
| Paul Kinealy | 9/2/2015 | $15.00 | Taxi from Energy to hotel. |
| Robert Country | 9/2/2015 | $24.00 | Taxi to dinner. |
| Robert Country | 9/2/2015 | $15.00 | Taxi form hotel to Energy. |
| Emmett Bergman | 9/3/2015 | $100.00 | Taxi from San Francisco Airport to home. |
| Emmett Bergman | 9/3/2015 | $25.00 | Taxi from Energy to Dallas Airport. |
| Jeff Dwyer | 9/3/2015 | $30.00 | Taxi from Energy to Dallas Airport. |
| Jodi Ehrenhofer | 9/3/2015 | $40.00 | Taxi from O'Hare Airport to home. |
| Matt Frank | 9/3/2015 | $65.00 | Taxi from client to DFW Airport. |
| Matt Frank | 9/3/2015 | $65.00 | Taxi from Chicago Airport to home. |
| Matt Frank | 9/3/2015 | $15.00 | Taxi from hotel to client. |
| Michael Williams | 9/3/2015 | $50.00 | Taxi from O'Hare Airport to home. |
| Michael Williams | 9/3/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Paul Kinealy | 9/3/2015 | $24.38 | Taxi from Energy to Dallas Airport. |
| Paul Kinealy | 9/3/2015 | $9.00 | Taxi from hotel to Energy. |
| Paul Kinealy | 9/3/2015 | $130.00 | Parking at Chicago Airport. |
| Robert Country | 9/3/2015 | $40.62 | Taxi from O'Hare Airport to home. |
| Robert Country | 9/3/2015 | $15.00 | Taxi from hotel to Energy. |
| Emmett Bergman | 9/7/2015 | $100.00 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 9/7/2015 | $55.00 | Taxi from Dallas Airport to Energy. |
| Jeff Dwyer | 9/8/2015 | $8.50 | Taxi from Energy to hotel. |
| Jeff Dwyer | 9/8/2015 | $70.00 | Taxi from home to San Francisco Airport. |
| Jodi Ehrenhofer | 9/8/2015 | $39.02 | Taxi from home to O'Hare Airport. |
| Matt Frank | 9/8/2015 | $65.00 | Taxi from home to Chicago Airport. |
| Matt Frank | 9/8/2015 | $15.00 | Taxi from client to hotel. |

*Exhibit I*

**Combined - All Entities**
**Expense Detail by Category**
**September 1, 2015 through December 31, 2015**

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matt Frank | 9/8/2015 | $65.00 | Taxi from DFW Airport to client. |
| Michael Williams | 9/8/2015 | $42.62 | Taxi from home to O'Hare Airport. |
| Michael Williams | 9/8/2015 | $60.00 | Taxi from DFW Airport to Energy. |
| Robert Country | 9/8/2015 | $60.00 | Taxi from DFW Airport to Energy. |
| Robert Country | 9/8/2015 | $39.26 | Taxi fron home to O'Hare Airport. |
| Robert Country | 9/8/2015 | $25.00 | Taxi from Energy to hotel. |
| Emmett Bergman | 9/9/2015 | $25.00 | Taxi from Energy to Dallas Airport. |
| Emmett Bergman | 9/9/2015 | $17.70 | Taxi from Dallas Airport to hotel. |
| Jeff Dwyer | 9/9/2015 | $15.00 | Taxi from Energy to dinner. |
| Jeff Dwyer | 9/9/2015 | $25.00 | Taxi from hotel to Energy. |
| Matt Frank | 9/9/2015 | $15.00 | Taxi from hotel to client. |
| Richard Carter | 9/9/2015 | $54.20 | Taxi from DFW Airport to Energy. |
| Robert Country | 9/9/2015 | $25.00 | Taxi to dinner. |
| Jeff Dwyer | 9/10/2015 | $70.00 | Taxi from San Francisco Airport to home. |
| Jeff Dwyer | 9/10/2015 | $42.80 | Taxi from Energy to DFW Airport. |
| Jodi Ehrenhofer | 9/10/2015 | $40.00 | Taxi from O'Hare Airport to home. |
| Michael Williams | 9/10/2015 | $50.00 | Taxi from O'Hare Airport to home. |
| Richard Carter | 9/10/2015 | $105.00 | Parking at Chicago Airport. |
| Robert Country | 9/10/2015 | $25.00 | Taxi from hotel to Energy. |
| Robert Country | 9/10/2015 | $45.45 | Taxi from O'Hare Airport to home. |
| Emmett Bergman | 9/11/2015 | $100.00 | Taxi from San Francisco Airport to home. |
| Jodi Ehrenhofer | 9/11/2015 | $21.18 | Taxi from office to home. |
| Matt Frank | 9/11/2015 | $15.00 | Taxi from hotel to client. |
| Emmett Bergman | 9/14/2015 | $28.00 | Taxi from Dallas Airport to Energy. |
| Emmett Bergman | 9/14/2015 | $100.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 9/14/2015 | $30.00 | Taxi from Dallas Airport to Energy. |
| Jeff Dwyer | 9/14/2015 | $70.00 | Taxi from home to San Francisco Airport. |
| Jodi Ehrenhofer | 9/14/2015 | $60.00 | Taxi from DFW to Energy. |
| Jodi Ehrenhofer | 9/14/2015 | $39.26 | Taxi from home to O'Hare. |

*Exhibit I*

**Combined - All Entities**
**Expense Detail by Category**
**September 1, 2015 through December 31, 2015**

**Transportation**

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Michael Williams | 9/14/2015 | $60.00 | Taxi from DFW Airport to Energy. |
| Michael Williams | 9/14/2015 | $45.02 | Taxi from home to O'Hare Airport. |
| Robert Country | 9/14/2015 | $40.46 | Taxi from home to O'Hare Airport. |
| Robert Country | 9/14/2015 | $25.00 | Taxi from dinner to hotel. |
| Emmett Bergman | 9/15/2015 | $15.00 | Taxi from Energy to dinner. |
| Jeff Dwyer | 9/15/2015 | $8.50 | Taxi from dinner to hotel. |
| Jeff Dwyer | 9/15/2015 | $11.80 | Taxi from Energy to dinner. |
| Jodi Ehrenhofer | 9/15/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Jodi Ehrenhofer | 9/15/2015 | $40.00 | Taxi from O'Hare Airport to home. |
| Matt Frank | 9/15/2015 | $22.00 | Taxi from dinner to hotel. |
| Matt Frank | 9/15/2015 | $20.00 | Taxi from Energy to dinner. |
| Matt Frank | 9/15/2015 | $15.00 | Taxi from hotel to Energy. |
| Michael Williams | 9/15/2015 | $25.00 | Taxi from hotel to Energy. |
| Michael Williams | 9/15/2015 | $50.00 | Taxi from O'Hare Airport to home. |
| Michael Williams | 9/15/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Robert Country | 9/15/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Robert Country | 9/15/2015 | $42.00 | Taxi from O'Hare Airport to home. |
| David Blanks | 9/16/2015 | $6.14 | Taxi from dinner to hotel. |
| David Blanks | 9/16/2015 | $64.55 | Taxi from airport to hotel. |
| Jeff Dwyer | 9/16/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 9/16/2015 | $15.00 | Taxi from dinner to hotel. |
| Jeff Dwyer | 9/16/2015 | $8.50 | Taxi from Energy to dinner. |
| John Stuart | 9/16/2015 | $71.26 | Taxi in Philadelphia |
| Matt Frank | 9/16/2015 | $65.00 | Taxi from Energy to DFW Airport. |
| Matt Frank | 9/16/2015 | $65.00 | Taxi from Chicago O'Hare to home. |
| David Blanks | 9/17/2015 | $45.38 | Taxi from hotel to airport. |
| Emmett Bergman | 9/17/2015 | $30.00 | Taxi from Energy to Dallas Airport. |
| Emmett Bergman | 9/17/2015 | $100.00 | Taxi from San Francisco Airport to home. |
| Jeff Dwyer | 9/17/2015 | $70.00 | Taxi from Dallas Airport to hotel. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2015 through December 31, 2015*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jeff Dwyer | 9/17/2015 | $60.00 | Taxi from hotel to Dallas Airport. |
| David Blanks | 9/18/2015 | $58.46 | Parking at DFW Airport. |
| John Stuart | 9/19/2015 | $105.09 | Parking at DFW Airport. |
| Robert Country | 9/20/2015 | $42.14 | Taxi from home to O'Hare Airport. |
| Robert Country | 9/20/2015 | $55.00 | Taxi from DFW Airport to hotel. |
| Emmett Bergman | 9/21/2015 | $100.00 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 9/21/2015 | $30.00 | Taxi from Dallas Airport to Energy. |
| Emmett Bergman | 9/21/2015 | $18.00 | Taxi from Energy to dinner. |
| Jeff Dwyer | 9/21/2015 | $70.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 9/21/2015 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 9/21/2015 | $30.00 | Taxi from Dallas Airport to Energy. |
| Jodi Ehrenhofer | 9/21/2015 | $3.50 | Taxi from Energy to hotel. |
| Jodi Ehrenhofer | 9/21/2015 | $39.26 | Taxi from home to O'Hare. |
| Matt Frank | 9/21/2015 | $65.00 | Taxi from home to Chicago O'Hare. |
| Matt Frank | 9/21/2015 | $65.00 | Taxi from DFW Airport to Energy. |
| Michael Williams | 9/21/2015 | $3.57 | Taxi from Energy to hotel. |
| Michael Williams | 9/21/2015 | $42.38 | Taxi from home to O'Hare. |
| Michael Williams | 9/21/2015 | $60.00 | Taxi from DFW Airport to Energy. |
| Paul Kinealy | 9/21/2015 | $28.02 | Taxi from Dallas Airport to Energy. |
| Richard Carter | 9/21/2015 | $53.85 | Taxi from DFW Airport to Energy. |
| Robert Country | 9/21/2015 | $15.00 | Taxi from Energy to hotel. |
| Robert Country | 9/21/2015 | $6.25 | Taxi from hotel to Energy. |
| Jeff Dwyer | 9/22/2015 | $15.00 | Taxi from hotel to Energy. |
| Jodi Ehrenhofer | 9/22/2015 | $20.00 | Taxi from dinner to hotel. |
| Jodi Ehrenhofer | 9/22/2015 | $20.00 | Taxi from Energy to dinner. |
| Michael Williams | 9/22/2015 | $15.00 | Taxi from Energy to hotel. |
| Paul Kinealy | 9/22/2015 | $16.00 | Taxi from hotel to Energy. |
| Jodi Ehrenhofer | 9/23/2015 | $32.01 | Taxi from Energy to dinner. |
| Matt Frank | 9/23/2015 | $55.30 | Taxi from dinner to hotel. |

*Exhibit I*

---

**Combined - All Entities**
**Expense Detail by Category**
**September 1, 2015 through December 31, 2015**

---

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Michael Williams | 9/23/2015 | $15.00 | Taxi from Energy to hotel. |
| Paul Kinealy | 9/23/2015 | $88.00 | Parking at Chicago Airport. |
| Paul Kinealy | 9/23/2015 | $27.00 | Taxi from Energy to Dallas Airport. |
| Paul Kinealy | 9/23/2015 | $10.00 | Taxi from hotel to Energy. |
| Robert Country | 9/23/2015 | $25.00 | Taxi from hotel to Energy. |
| Emmett Bergman | 9/24/2015 | $100.00 | Taxi from San Francisco Airport to home. |
| Emmett Bergman | 9/24/2015 | $25.00 | Taxi from Energy to Dallas Airport. |
| Jeff Dwyer | 9/24/2015 | $70.00 | Taxi from San Francisco Airport to home. |
| Jeff Dwyer | 9/24/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Jeff Dwyer | 9/24/2015 | $25.00 | Taxi from hotel to Energy. |
| Jodi Ehrenhofer | 9/24/2015 | $40.00 | Taxi from O'Hare Airport to home. |
| Matt Frank | 9/24/2015 | $65.00 | Taxi from Chicago Airport to home. |
| Matt Frank | 9/24/2015 | $65.00 | Taxi from Energy to DFW Airport. |
| Michael Williams | 9/24/2015 | $50.00 | Taxi from O'Hare Airport to home. |
| Michael Williams | 9/24/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Richard Carter | 9/24/2015 | $140.00 | Parking at Chicago Airport. |
| Jeff Dwyer | 9/27/2015 | $70.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 9/27/2015 | $60.00 | Taxi from DFW Airport to hotel. |
| Emmett Bergman | 9/28/2015 | $55.00 | Taxi from Dallas Airport to Energy. |
| Emmett Bergman | 9/28/2015 | $100.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 9/28/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 9/28/2015 | $15.00 | Taxi from Energy to hotel. |
| Jodi Ehrenhofer | 9/28/2015 | $40.00 | Taxi from home to O'Hare. |
| Jodi Ehrenhofer | 9/28/2015 | $60.00 | Taxi from DFW Airport to hotel. |
| Matt Frank | 9/28/2015 | $65.00 | Taxi from DFW Airport to Energy. |
| Matt Frank | 9/28/2015 | $65.00 | Taxi from home to Chicago Airport. |
| Michael Williams | 9/28/2015 | $15.00 | Taxi from Energy to hotel. |
| Michael Williams | 9/28/2015 | $44.54 | Taxi from home to Ohare Airport. |
| Michael Williams | 9/28/2015 | $60.00 | Taxi from DFW Airport to Energy. |

*Exhibit I*

**Combined - All Entities**
**Expense Detail by Category**
**September 1, 2015 through December 31, 2015**

**Transportation**

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Robert Country | 9/28/2015 | $39.98 | Taxi from home to Chicago O'Hare. |
| Robert Country | 9/28/2015 | $55.00 | Taxi from DFW Airport to Energy. |
| Jeff Dwyer | 9/29/2015 | $15.00 | Taxi from Energy to hotel. |
| Jodi Ehrenhofer | 9/29/2015 | $20.00 | Taxi from Energy to dinner. |
| Michael Williams | 9/29/2015 | $3.50 | Taxi from Energy to hotel. |
| Richard Carter | 9/29/2015 | $59.37 | Taxi from DFW Airport to Energy. |
| Robert Country | 9/29/2015 | $15.00 | Taxi from hotel to Energy. |
| Jodi Ehrenhofer | 9/30/2015 | $25.00 | Taxi from Energy to dinner. |
| Matt Frank | 9/30/2015 | $29.15 | Taxi from Energy to dinner. |
| Michael Williams | 9/30/2015 | $15.00 | Taxi from Energy to hotel. |
| Michael Williams | 9/30/2015 | $15.00 | Taxi from hotel to Energy. |
| Emmett Bergman | 10/1/2015 | $51.00 | Taxi from Dallas Airport to hotel. |
| Jeff Dwyer | 10/1/2015 | $60.00 | Taxi from hotel to DFW Airport. |
| Jeff Dwyer | 10/1/2015 | $70.00 | Taxi from Washington Airport to hotel. |
| Jodi Ehrenhofer | 10/1/2015 | $40.00 | Taxi from O'Hare to home. |
| Matt Frank | 10/1/2015 | $65.00 | Taxi from Chicago Airport to home. |
| Matt Frank | 10/1/2015 | $65.00 | Taxi from Energy to DFW Airport. |
| Michael Williams | 10/1/2015 | $15.00 | Taxi from hotel to Energy. |
| Michael Williams | 10/1/2015 | $50.00 | Taxi from O'Hare Airport to home. |
| Richard Carter | 10/1/2015 | $140.00 | Parking at Chicago O'Hare. |
| Richard Carter | 10/1/2015 | $8.00 | Taxi from hotel to Energy. |
| Richard Carter | 10/1/2015 | $71.90 | Taxi from Energy to DFW Airport (R. Carter, J. Ehrenhofer, Mi. Williams). |
| Emmett Bergman | 10/4/2015 | $100.00 | Taxi from home to San Francisco airport. |
| Jeff Dwyer | 10/4/2015 | $70.00 | Taxi from hotel to Washington Airport. |
| Jeff Dwyer | 10/4/2015 | $60.00 | Taxi from DFW Airport to hotel. |
| Jeff Dwyer | 10/5/2015 | $15.00 | Taxi from hotel to dinner. |
| Jeff Dwyer | 10/5/2015 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 10/5/2015 | $15.00 | Taxi from hotel to Energy. |

*Exhibit I*

**Combined - All Entities**
**Expense Detail by Category**
**September 1, 2015 through December 31, 2015**

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Michael Williams | 10/5/2015 | $44.06 | Taxi from home to Chicago O'Hare. |
| Michael Williams | 10/5/2015 | $60.00 | Taxi from DFW Airport to Energy. |
| Richard Carter | 10/5/2015 | $57.00 | Taxi from DFW Airport to Energy. |
| Emmett Bergman | 10/6/2015 | $55.00 | Taxi from Dallas Airport to hotel. |
| Jeff Dwyer | 10/6/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 10/6/2015 | $25.00 | Taxi from hotel to dinner. |
| Jodi Ehrenhofer | 10/6/2015 | $8.22 | Taxi from dinner to hotel. |
| Jodi Ehrenhofer | 10/6/2015 | $60.00 | Taxi from DFW to hotel. |
| Matt Frank | 10/6/2015 | $65.00 | Taxi from DFW Airport to hotel. |
| Matt Frank | 10/6/2015 | $20.00 | Taxi from dinner to hotel. |
| Michael Williams | 10/6/2015 | $15.62 | Taxi from Energy to hotel. |
| Emmett Bergman | 10/7/2015 | $6.31 | Taxi from Energy to hotel. |
| Jeff Dwyer | 10/7/2015 | $9.20 | Taxi from dinner to hotel. |
| Jeff Dwyer | 10/7/2015 | $20.00 | Taxi from hotel to dinner. |
| Jodi Ehrenhofer | 10/7/2015 | $22.00 | Taxi from hotel to Energy. |
| Matt Frank | 10/7/2015 | $15.00 | Taxi from client to dinner. |
| Michael Williams | 10/7/2015 | $25.00 | Taxi from hotel to Energy. |
| Michael Williams | 10/7/2015 | $15.00 | Taxi from Energy to hotel. |
| Emmett Bergman | 10/8/2015 | $100.00 | Taxi from San Francisco Airport to home. |
| Emmett Bergman | 10/8/2015 | $55.00 | Taxi from Energy to DFW Airport. |
| Jeff Dwyer | 10/8/2015 | $30.00 | Taxi from Energy to DFW Airport. |
| Jeff Dwyer | 10/8/2015 | $70.00 | Taxi from San Francisco Airport to home. |
| Jodi Ehrenhofer | 10/8/2015 | $40.00 | Taxi from O'Hare to home. |
| Jodi Ehrenhofer | 10/8/2015 | $25.00 | Taxi from hotel to Energy. |
| Matt Frank | 10/8/2015 | $15.00 | Taxi from client to hotel. |
| Matt Frank | 10/8/2015 | $15.00 | Taxi from hotel to client. |
| Michael Williams | 10/8/2015 | $50.00 | Taxi from O'Hare Airport to home. |
| Michael Williams | 10/8/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Richard Carter | 10/8/2015 | $60.78 | Taxi from Energy to DFW Airport. |

*Exhibit I*

**Combined - All Entities**
**Expense Detail by Category**
**September 1, 2015 through December 31, 2015**

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Richard Carter | 10/8/2015 | $140.00 | Parking at Chicago O'Hare. |
| Matt Frank | 10/9/2015 | $65.00 | Taxi from Chicago Airport to home. |
| Matt Frank | 10/9/2015 | $65.00 | Taxi from hotel to DFW Airport. |
| Emmett Bergman | 10/12/2015 | $69.47 | Taxi from home to San Francisco airport. |
| Emmett Bergman | 10/12/2015 | $26.00 | Taxi from DFW Airport to Energy. |
| Jeff Dwyer | 10/12/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 10/12/2015 | $60.00 | Taxi from DFW Airport to hotel. |
| Jeff Dwyer | 10/12/2015 | $63.39 | Taxi from home to San Francisco Airport. |
| Matt Frank | 10/12/2015 | $65.00 | Taxi from home to Chicago O'Hare |
| Matt Frank | 10/12/2015 | $65.00 | Taxi from DFW Airport to Energy. |
| Matt Frank | 10/12/2015 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 10/13/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 10/13/2015 | $36.65 | Taxi from Energy to dinner. |
| Jeff Dwyer | 10/13/2015 | $30.00 | Taxi from dinner to hotel. |
| Matt Frank | 10/13/2015 | $25.00 | Taxi from dinner to hotel. |
| Jeff Dwyer | 10/14/2015 | $15.00 | Taxi from Energy to hotel. |
| Matt Frank | 10/14/2015 | $15.00 | Taxi from hotel to dinner. |
| Matt Frank | 10/14/2015 | $15.00 | Taxi from client to hotel. |
| Emmett Bergman | 10/15/2015 | $69.82 | Taxi from San Francisco Airport to home. |
| Emmett Bergman | 10/15/2015 | $25.00 | Taxi from Energy to DFW Airport. |
| Jeff Dwyer | 10/15/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Jeff Dwyer | 10/15/2015 | $70.00 | Taxi from San Francisco Airport to home. |
| Matt Frank | 10/15/2015 | $65.00 | Taxi from Chicago Airport to home. |
| Matt Frank | 10/15/2015 | $65.00 | Taxi from hotel to DFW Airport. |
| Emmett Bergman | 10/18/2015 | $55.00 | Taxi from DFW Airport to hotel. |
| Emmett Bergman | 10/18/2015 | $100.00 | Taxi from home to San Francisco airport. |
| Jeff Dwyer | 10/19/2015 | $20.26 | Taxi from dinner to hotel. |
| Jeff Dwyer | 10/19/2015 | $25.00 | Taxi from Energy to dinner. |
| Jeff Dwyer | 10/19/2015 | $70.00 | Taxi from home to San Francisco Airport. |

*Exhibit I*

**Combined - All Entities**
**Expense Detail by Category**
**September 1, 2015 through December 31, 2015**

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jeff Dwyer | 10/19/2015 | $60.00 | Taxi from DFW Airport to Energy. |
| Matt Frank | 10/19/2015 | $65.00 | Taxi from home to Chicago O'Hare |
| Matt Frank | 10/19/2015 | $65.00 | Taxi from DFW Airport to client. |
| Matt Frank | 10/19/2015 | $20.00 | Taxi from dinner to hotel. |
| Jeff Dwyer | 10/20/2015 | $9.20 | Taxi from hotel to Energy. |
| Jeff Dwyer | 10/20/2015 | $15.00 | Taxi from Energy to dinner. |
| Matt Frank | 10/20/2015 | $15.00 | Taxi from hotel to Energy. |
| Emmett Bergman | 10/21/2015 | $25.00 | Taxi from Energy to DFW Airport. |
| Emmett Bergman | 10/21/2015 | $71.00 | Taxi to New York City from airport. |
| Jeff Dwyer | 10/21/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 10/21/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Jeff Dwyer | 10/21/2015 | $70.00 | Taxi from San Francisco Airport to home. |
| Matt Frank | 10/22/2015 | $65.00 | Taxi from Chicago Airport to home. |
| Emmett Bergman | 10/26/2015 | $55.00 | Taxi from DFW Airport to hotel. |
| Emmett Bergman | 10/26/2015 | $100.00 | Taxi from home to San Francisco airport. |
| Emmett Bergman | 10/28/2015 | $82.29 | Taxi from San Francisco Airport to home. |
| Emmett Bergman | 10/28/2015 | $55.00 | Taxi from Energy to DFW Airport. |
| Jeff Dwyer | 11/2/2015 | $60.00 | Taxi from DFW Airport to Energy. |
| Jeff Dwyer | 11/2/2015 | $25.00 | Taxi from Energy to hotel. |
| Jodi Ehrenhofer | 11/2/2015 | $41.66 | Taxi from home to O'Hare Airport. |
| Matt Frank | 11/2/2015 | $15.00 | Taxi from Energy to hotel. |
| Matt Frank | 11/2/2015 | $65.00 | Taxi from home to Chicago Airport. |
| Matt Frank | 11/2/2015 | $21.32 | Taxi from hotel to dinner. |
| Matt Frank | 11/2/2015 | $65.00 | Taxi from DFW Airport to Energy. |
| Michael Williams | 11/2/2015 | $42.86 | Taxi from home to O'Hare Airport. |
| Michael Williams | 11/2/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Richard Carter | 11/2/2015 | $57.18 | Taxi from DFW Airport to Energy. |
| Jeff Dwyer | 11/3/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 11/3/2015 | $18.77 | Taxi from dinner to hotel. |

*Exhibit I*

> ## *Combined - All Entities*
> ## *Expense Detail by Category*
> ### *September 1, 2015 through December 31, 2015*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matt Frank | 11/3/2015 | $15.00 | Taxi from hotel to Energy. |
| Michael Williams | 11/3/2015 | $15.00 | Taxi from Energy to hotel. |
| Michael Williams | 11/3/2015 | $25.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 11/4/2015 | $10.37 | Taxi from dinner to hotel. |
| Jeff Dwyer | 11/4/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 11/4/2015 | $30.60 | Taxi from hotel to Energy. |
| Jeff Dwyer | 11/4/2015 | $9.20 | Taxi from Energy to hotel. |
| Jodi Ehrenhofer | 11/4/2015 | $40.00 | Taxi from O'Hare Airport to home. |
| Jodi Ehrenhofer | 11/4/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Michael Williams | 11/4/2015 | $15.00 | Taxi from Energy to hotel. |
| Michael Williams | 11/4/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 11/5/2015 | $70.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 11/5/2015 | $60.00 | Taxi from hotel to DFW Airport. |
| John Stuart | 11/5/2015 | $64.86 | Taxi in Philadelphia. |
| John Stuart | 11/5/2015 | $7.00 | Parking at DFW Airport. |
| John Stuart | 11/5/2015 | $79.11 | Taxi to Delaware. |
| Matt Frank | 11/5/2015 | $65.00 | Taxi from Chicago Airport to home. |
| Matt Frank | 11/5/2015 | $70.00 | Taxi from hotel to DFW Aiport. |
| Michael Williams | 11/5/2015 | $50.00 | Taxi from home to O'Hare Airport. |
| Michael Williams | 11/5/2015 | $15.00 | Taxi from hotel to Energy. |
| Richard Carter | 11/5/2015 | $140.00 | Parking at Chicago Airport. |
| Richard Carter | 11/5/2015 | $61.50 | Taxi from Energy to DFW Airport. |
| Richard Carter | 11/5/2015 | $4.20 | Taxi from hotel to Energy. |
| John Stuart | 11/6/2015 | $70.15 | Taxi in Philadelphia. |
| John Stuart | 11/6/2015 | $58.03 | Parking at DFW Airport. |
| Michael Williams | 11/8/2015 | $60.00 | Taxi from hotel to DFW Airport. |
| Michael Williams | 11/8/2015 | $43.10 | Taxi from home to O'Hare Airport. |
| Jodi Ehrenhofer | 11/9/2015 | $14.38 | Taxi from home to O'Hare Airport. |
| Jodi Ehrenhofer | 11/9/2015 | $27.00 | Parking at hotel in Dallas - 3 nights. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2015 through December 31, 2015*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Michael Williams | 11/9/2015 | $15.00 | Taxi from hotel to Energy. |
| Michael Williams | 11/9/2015 | $15.00 | Taxi from hotel to Energy. |
| Paul Kinealy | 11/9/2015 | $26.00 | Taxi from Dallas Airport to Energy. |
| Richard Carter | 11/9/2015 | $57.78 | Taxi from DFW Airport to Energy. |
| Jodi Ehrenhofer | 11/10/2015 | $12.50 | Parking at Energy. |
| Michael Williams | 11/10/2015 | $15.00 | Taxi from Energy to hotel. |
| Michael Williams | 11/10/2015 | $15.00 | Taxi from hotel to Energy. |
| Richard Carter | 11/10/2015 | $4.20 | Taxi from hotel to Energy. |
| Paul Kinealy | 11/11/2015 | $15.00 | Taxi for A&M team from hotel to Energy. |
| Paul Kinealy | 11/11/2015 | $15.00 | Taxi for A&M team from hotel to Energy. |
| Richard Carter | 11/11/2015 | $5.45 | Taxi from hotel to Energy. |
| Jodi Ehrenhofer | 11/12/2015 | $4.88 | Fuel for rental car. |
| Jodi Ehrenhofer | 11/12/2015 | $13.20 | Taxi from O'Hare Airport to home. |
| Jodi Ehrenhofer | 11/12/2015 | $81.37 | Rental car in Dallas - 4 days. |
| Michael Williams | 11/12/2015 | $50.00 | Taxi from home to O'Hare Airport. |
| Paul Kinealy | 11/12/2015 | $120.00 | Parking at Chicago Airport. |
| Paul Kinealy | 11/12/2015 | $26.00 | Taxi from Energy to Dallas Airport. |
| Paul Kinealy | 11/12/2015 | $15.00 | Taxi for A&M team from hotel to Energy. |
| Richard Carter | 11/12/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Richard Carter | 11/12/2015 | $140.00 | Parking at Chicago Airport. |
| Matt Frank | 11/16/2015 | $65.00 | Taxi from DFW Airport to Energy. |
| Matt Frank | 11/16/2015 | $65.00 | Taxi from home to Chicago Airport. |
| Michael Williams | 11/16/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Michael Williams | 11/16/2015 | $43.10 | Taxi from home to O'Hare Airport. |
| Michael Williams | 11/16/2015 | $25.00 | Taxi from Energy to hotel. |
| Paul Kinealy | 11/16/2015 | $24.00 | Taxi from Dallas Airport to Energy. |
| Richard Carter | 11/16/2015 | $60.55 | Taxi from DFW Airport to Energy. |
| Jodi Ehrenhofer | 11/17/2015 | $8.91 | Parking at hotel in Dallas - 1 night. |
| Jodi Ehrenhofer | 11/17/2015 | $13.20 | Taxi from home to O'Hare Airport. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2015 through December 31, 2015*

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matt Frank | 11/17/2015 | $25.00 | Taxi from dinner to hotel. |
| Matt Frank | 11/17/2015 | $20.00 | Taxi from Energy to dinner. |
| Michael Williams | 11/17/2015 | $25.00 | Taxi from hotel to Energy. |
| Michael Williams | 11/17/2015 | $4.20 | Taxi from Energy to hotel. |
| Paul Kinealy | 11/17/2015 | $34.46 | Taxi for A&M team from Energy to dinner. |
| Paul Kinealy | 11/17/2015 | $38.74 | Taxi for A&M team from dinner to hotel. |
| Richard Carter | 11/17/2015 | $6.45 | Taxi from dinner to hotel. |
| Jodi Ehrenhofer | 11/18/2015 | $15.00 | Parking at Energy. |
| Jodi Ehrenhofer | 11/18/2015 | $8.91 | Parking at hotel in Dallas - 1 night. |
| Matt Frank | 11/18/2015 | $65.00 | Taxi from Chicago Airport to home. |
| Matt Frank | 11/18/2015 | $65.00 | Taxi from Energy to DFW Airport. |
| Matt Frank | 11/18/2015 | $15.00 | Taxi from hotel to client. |
| Michael Williams | 11/18/2015 | $15.00 | Taxi from Energy to hotel. |
| Paul Kinealy | 11/18/2015 | $15.00 | Taxi for A&M team from Energy to dinner. |
| Jodi Ehrenhofer | 11/19/2015 | $13.20 | Taxi from O'Hare Airport to home. |
| Jodi Ehrenhofer | 11/19/2015 | $45.89 | Rental car in Dallas - 2 days. |
| Michael Williams | 11/19/2015 | $50.00 | Taxi from home to O'Hare Airport. |
| Paul Kinealy | 11/19/2015 | $114.00 | Parking at Chicago Airport. |
| Paul Kinealy | 11/19/2015 | $24.50 | Taxi from Energy to Dallas Airport. |
| Richard Carter | 11/19/2015 | $9.08 | Taxi from hotel to Energy. |
| Richard Carter | 11/19/2015 | $140.00 | Parking at Chicago Airport. |
| Richard Carter | 11/24/2015 | $13.00 | Taxi from hotel to Energy. |
| Richard Carter | 11/24/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Matt Frank | 11/30/2015 | $65.00 | Taxi from DFW Airport to Energy. |
| Matt Frank | 11/30/2015 | $65.00 | Taxi from home to Chicago Airport. |
| Michael Williams | 11/30/2015 | $25.00 | Taxi from Energy to hotel. |
| Michael Williams | 11/30/2015 | $43.34 | Taxi from home to O'Hare Airport. |
| Michael Williams | 11/30/2015 | $60.00 | Taxi from DFW Airport to Energy. |
| Matt Frank | 12/1/2015 | $15.00 | Taxi from Energy to hotel. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2015 through December 31, 2015*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matt Frank | 12/1/2015 | $15.00 | Taxi from dinner to hotel. |
| Matt Frank | 12/1/2015 | $15.00 | Taxi from hotel to dinner. |
| Michael Williams | 12/1/2015 | $15.00 | Taxi from Energy to hotel. |
| Michael Williams | 12/1/2015 | $25.00 | Taxi from hotel to Energy. |
| Matt Frank | 12/2/2015 | $65.00 | Taxi from Chicago O'Hare to home. |
| Matt Frank | 12/2/2015 | $65.00 | Taxi from Energy to DFW Airport. |
| Matt Frank | 12/2/2015 | $15.00 | Taxi from hotel to Energy. |
| Michael Williams | 12/2/2015 | $15.00 | Taxi from hotel to Energy. |
| Michael Williams | 12/2/2015 | $15.00 | Taxi from Energy to hotel. |
| Richard Carter | 12/2/2015 | $6.45 | Taxi from Energy to hotel. |
| Michael Williams | 12/3/2015 | $15.00 | Taxi from hotel to Energy. |
| Michael Williams | 12/3/2015 | $50.00 | Taxi from O'Hare Airport to home. |
| Richard Carter | 12/3/2015 | $66.00 | Taxi from Energy to DFW. |
| Richard Carter | 12/3/2015 | $21.54 | Taxi from dinner to hotel. |
| Richard Carter | 12/3/2015 | $140.00 | Parking at Chicago O'Hare. |
| Richard Carter | 12/3/2015 | $4.20 | Taxi from hotel to Energy. |
| Matt Frank | 12/7/2015 | $65.00 | Taxi from home to Chicago O'Hare. |
| Matt Frank | 12/7/2015 | $65.00 | Taxi from DFW Airport to Energy. |
| Matt Frank | 12/7/2015 | $15.00 | Taxi from Energy to hotel. |
| Matt Frank | 12/7/2015 | $25.00 | Taxi from hotel to dinner. |
| Matt Frank | 12/7/2015 | $25.00 | Taxi from dinner to hotel. |
| Michael Williams | 12/7/2015 | $60.00 | Taxi from DFW Airport to Energy. |
| Michael Williams | 12/7/2015 | $43.58 | Taxi from home to Chicago O'Hare. |
| Matt Frank | 12/8/2015 | $20.00 | Taxi from dinner to hotel. |
| Matt Frank | 12/8/2015 | $15.00 | Taxi from Energy to dinner. |
| Matt Frank | 12/8/2015 | $15.00 | Taxi from hotel to Energy. |
| Michael Williams | 12/8/2015 | $25.00 | Taxi from home to Energy. |
| Michael Williams | 12/8/2015 | $25.00 | Taxi from Energy to hotel. |
| Richard Carter | 12/8/2015 | $56.40 | Taxi from DFW Airport to hotel. |

*Exhibit I*

**Combined - All Entities**
**Expense Detail by Category**
**September 1, 2015 through December 31, 2015**

**Transportation**

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matt Frank | 12/9/2015 | $65.00 | Taxi from Chicago O'Hare to home. |
| Matt Frank | 12/9/2015 | $65.00 | Taxi from Energy to DFW Airport. |
| Matt Frank | 12/9/2015 | $15.00 | Taxi from hotel to Energy. |
| Michael Williams | 12/9/2015 | $15.00 | Taxi from hotel to Energy. |
| Michael Williams | 12/9/2015 | $15.00 | Taxi from Energy to hotel. |
| Richard Carter | 12/10/2015 | $4.45 | Taxi from hotel to Energy. |
| Richard Carter | 12/10/2015 | $109.00 | Parking at Chicago O'Hare. |
| Matt Frank | 12/14/2015 | $65.00 | Taxi from home to Chicago O'Hare. |
| Matt Frank | 12/14/2015 | $65.00 | Taxi from DFW Airport to Energy. |
| Matt Frank | 12/14/2015 | $15.00 | Taxi from Energy to hotel. |
| Michael Williams | 12/14/2015 | $60.00 | Taxi from DFW Airport to Energy. |
| Michael Williams | 12/14/2015 | $25.00 | Taxi from Energy to hotel. |
| Michael Williams | 12/14/2015 | $44.54 | Taxi from home to Chicago O'Hare. |
| Richard Carter | 12/14/2015 | $56.40 | Taxi from DFW Airport to Energy. |
| Matt Frank | 12/15/2015 | $20.00 | Taxi from dinner to hotel. |
| Matt Frank | 12/15/2015 | $20.00 | Taxi from Energy to dinner. |
| Matt Frank | 12/15/2015 | $15.00 | Taxi from hotel to Energy. |
| Michael Williams | 12/15/2015 | $8.82 | Taxi from Energy to dinner. |
| Matt Frank | 12/16/2015 | $65.00 | Taxi from Energy to DFW Airport. |
| Matt Frank | 12/16/2015 | $65.00 | Taxi from Chicago O'Hare to home. |
| Matt Frank | 12/16/2015 | $15.00 | Taxi from hotel to Energy. |
| Michael Williams | 12/16/2015 | $15.00 | Taxi from Energy to hotel. |
| Richard Carter | 12/16/2015 | $6.49 | Taxi from hotel to Energy. |
| Michael Williams | 12/17/2015 | $15.00 | Taxi from hotel to Energy. |
| Michael Williams | 12/17/2015 | $50.00 | Taxi from Chicago O'Hare to home. |
| Richard Carter | 12/17/2015 | $140.00 | Parking at Chicago O'Hare. |
| Richard Carter | 12/19/2015 | $52.00 | Taxi from Energy to DFW. |
| Richard Carter | 12/22/2015 | $60.00 | Taxi from Energy to DFW. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2015 through December 31, 2015*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| **Expense Category Total** | | **$20,131.06** | |
| *Grand Total* | | **$157,701.88** | |