**<u>Exhibit G</u>**

**Detailed Description of Services Provided**

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-036 | 33 | 20150901 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Review of previous PUCT review and order on 2008 Oncor sale |
| EFCH/TCH-CS-036 | 20 | 20150901 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Transmission and Distribution Charge Analysis-Review of PUCT updates of Oncor reliability filings |
| EFCH/TCH-CS-036 | 33 | 20150901 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Transmission and Distribution Charge Analysis-Continued development of report reference materials |
| EFCH/TCH-CS-036 | 3 | 20150901 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Documentation-Analyzed CONE methodologies |
| EFCH/TCH-CS-036 | 15 | 20150901 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Documentation-Updated net revenue PPT |
| EFCH/TCH-CS-036 | 3 | 20150901 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Cost Analysis-Analyzed levelized cost methodologies |
| EFCH/TCH-CS-036 | 12 | 20150901 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Operating Reports-Analyze TXU Energy operating report results for July 2015 |
| EFCH/TCH-CS-036 | 13 | 20150901 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Operating Reports-Analyze Oncor operating results for the second quarter and July 2015 |
| EFCH/TCH-CS-036 | 3 | 20150901 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Generation Asset Modeling-Updated process for evaluating FOM in company model |
| EFCH/TCH-CS-036 | 1 | 20150901 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Wholesale Prices Modeling-Added additional inputs to Aurora inputs for 5+7 runs |
| EFCH/TCH-CS-036 | 1 | 20150901 | Jean Agras | Managing Director | $720 | 0.5 | $360.00 | Internal Conference Call Participation-Participated in internal call to discuss the results of 5+7 runs |
| EFCH/TCH-CS-036 | 1 | 20150901 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Quality Control-Reviewed and validated process for inputting data into Aurora |
| EFCH/TCH-CS-036 | 17 | 20150901 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Field Inspections-Field visit to Kosse mine: lunch with mine staff, discuss operations, staffing, mine plans, permitting status, and other mine-related topics |
| EFCH/TCH-CS-036 | 17 | 20150901 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Field Inspections-Field visit to Kosse mine: safety training, tour of operations, inluding walk-through of drag-line, walk-through of shop to discuss equipment |
| EFCH/TCH-CS-036 | 1 | 20150901 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Analysis-Update the input data with company provided 7+5 data and verify input values including EFOR values for coal plants |
| EFCH/TCH-CS-036 | 1 | 20150901 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Quality Control-QA/QC coal plant production data and coal plant EFOR data |
| EFCH/TCH-CS-036 | 1 | 20150901 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Plant Operations-Discuss the inputs used in the fundamental model |
| EFCH/TCH-CS-036 | 1 | 20150901 | Laura Hatanaka | Consultant | $390 | 4.0 | $1,560.00 | Quality Control-Update the input source data file with the new updated data files and source descriptions used in the fundamental model and quality check the inputs |
| EFCH/TCH-CS-036 | 5 | 20150901 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Wholesale Prices Modeling-Ran fundamental price model |
| EFCH/TCH-CS-036 | 14 | 20150901 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Quality Control-Reviewed company 7+5 data files |
| EFCH/TCH-CS-036 | 7 | 20150901 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Discussed EBITDA modeling with FEP staff |
| EFCH/TCH-CS-036 | 3 | 20150901 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Generation Asset Modeling-Updated generation dispatch model inputs for July |
| EFCH/TCH-CS-036 | 15 | 20150901 | Michael Perry | Managing Director | $410 | 2.0 | $820.00 | Quality Control-Review ERCOT section of report, qa/qc calcs |
| EFCH/TCH-CS-036 | 15 | 20150901 | Michael Perry | Managing Director | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Edits to NG section of report |
| EFCH/TCH-CS-036 | 3 | 20150901 | Michael Perry | Managing Director | $410 | 2.0 | $820.00 | Quality Control-QA/QC generator assumptions |
| EFCH/TCH-CS-036 | 15 | 20150901 | Michael Perry | Managing Director | $410 | 1.0 | $410.00 | Quality Control-Review of retirements in report |
| EFCH/TCH-CS-036 | 15 | 20150901 | Michael Perry | Managing Director | $410 | 1.5 | $615.00 | Quality Control-Updating report charts for consistency |
| EFCH/TCH-CS-036 | 1 | 20150901 | Nathan Pollak | Managing Director | $460 | 2.5 | $1,150.00 | Historical Financial Results Analysis-Update TXUE long-term forecast with 7+5 selling, general, and administrative expense data |
| EFCH/TCH-CS-036 | 29 | 20150901 | Nathan Pollak | Managing Director | $460 | 2.0 | $920.00 | Cost Analysis-Update TXUE long-term forecast structure to include detailed value-added product and service line items |
| EFCH/TCH-CS-036 | 4 | 20150901 | Nathan Pollak | Managing Director | $460 | 1.0 | $460.00 | Retail Product Analysis-Analyze reporting and forecast changes for value added products and service expense |
| EFCH/TCH-CS-036 | 3 | 20150901 | Nathan Pollak | Managing Director | $460 | 2.0 | $920.00 | Wholesale Prices Modeling-Review stochastic generation and price forecast modeling with FEP team |
| EFCH/TCH-CS-036 | 1 | 20150901 | Nathan Pollak | Managing Director | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Review current status of forecast efforts with FEP team and discuss next steps |
| EFCH/TCH-CS-036 | 22 | 20150901 | Pamela Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Review expenses for interim fee statement |
| EFCH/TCH-CS-036 | 5 | 20150901 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Plant Operations-Discussed Kosse mine operations |
| EFCH/TCH-CS-036 | 5 | 20150901 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Participation, Preparation and Follow-Up to Site Visits-Prepared for Kosse Site Visit |
| EFCH/TCH-CS-036 | 5 | 20150901 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Participation, Preparation and Follow-Up to Site Visits-Kosse Site Visit |
| EFCH/TCH-CS-036 | 4 | 20150901 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Projections-Analyze updated TXU projection inputs |
| EFCH/TCH-CS-036 | 5 | 20150901 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Fuel Commodity Analysis-Update natural gas pricing data and analysis model |
| EFCH/TCH-CS-036 | 5 | 20150901 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Fuel Commodity Analysis-Update database of commodity futures prices and analysis |
| EFCH/TCH-CS-036 | 4 | 20150901 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation-Call with team to discuss model and projections status |
| EFCH/TCH-CS-036 | 4 | 20150901 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Retail Competitor Analysis-Review market competitor profile documentation |
| EFCH/TCH-CS-036 | 1 | 20150901 | Scott Davis | Director | $545 | 1.5 | $817.50 | Customer Forecast-Update disconnect rates model |
| EFCH/TCH-CS-036 | 1 | 20150901 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Margins-Margin model structural updates |
| EFCH/TCH-CS-036 | 1 | 20150901 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Market Analysis-Update consumption per customer model |
| EFCH/TCH-CS-036 | 1 | 20150901 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Prices Modeling-Update transfer price model |
| EFCH/TCH-CS-036 | 1 | 20150901 | Scott Davis | Director | $545 | 0.5 | $272.50 | Retail Market Analysis-Update competitive REP data |
| EFCH/TCH-CS-036 | 1 | 20150901 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Prices Modeling-Update wires rates data / forecasts |
| EFCH/TCH-CS-036 | 3 | 20150901 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Generation Asset Modeling-ERCOT must-run unit designations |
| EFCH/TCH-CS-036 | 15 | 20150901 | Tim Wang | Director | $575 | 5.0 | $2,875.00 | Court Filings and Related Documents-Natural gas forecast report write-up |
| EFCH/TCH-CS-036 | 17 | 20150901 | Todd W. Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Participation, Preparation and Follow-Up to Site Visits-Site visit to the Kosse mining operations |
| EFCH/TCH-CS-036 | 17 | 20150901 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Participation, Preparation and Follow-Up to Site Visits-Meet with Kosse operations staff |
| EFCH/TCH-CS-036 | 17 | 20150901 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Participation, Preparation and Follow-Up to Site Visits-Discussion of 2nd quarter moisture impacts |
| EFCH/TCH-CS-036 | 3 | 20150902 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Capital Analysis-Processed cost recovery scenarios |
| EFCH/TCH-CS-036 | 3 | 20150902 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Capital Analysis-Analyzed subregion metrics |
| EFCH/TCH-CS-036 | 15 | 20150902 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Documentation-Updated net revenue PPT |
| EFCH/TCH-CS-036 | 3 | 20150902 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Capital Analysis-Analyzed new entrant CT units |
| EFCH/TCH-CS-036 | 34 | 20150902 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Luminant Claims-Analyze draft results of market data related to capital expenditures |
| EFCH/TCH-CS-036 | 34 | 20150902 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Capital Analysis-Draft potential rebuttal regarding any possible arguments made on level of Sandow 4 historical capital expenditures |
| EFCH/TCH-CS-036 | 11 | 20150902 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Operating Reports-Analyze Luminant operating results for the second quarter and July 2015 |
| EFCH/TCH-CS-036 | 1 | 20150902 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Documentation-Updated documentation and data for transmission inputs to 7+5 model |
| EFCH/TCH-CS-036 | 3 | 20150902 | Jean Agras | Managing Director | $720 | 4.5 | $3,240.00 | Documentation-Updated documentation and data for evaluation of ERCOT must run units |
| EFCH/TCH-CS-036 | 3 | 20150902 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Documentation-Updated documentation and data for evaluation of coal maintenance plans |
| EFCH/TCH-CS-036 | 17 | 20150902 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Field Inspections-Field visit to Oak Grove:  Presentation by plant management and discussion of operations, tour of facility and discussion of various components of operations - scrubbers, bag plant, PCI process, switchyard, boilers and associated equipment, generators. |
| EFCH/TCH-CS-036 | 17 | 20150902 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Field Inspections-Field visit to Oak Grove:  Lunch meeting with management to discuss additional operations questions raised on facility tour, forecasts, capital plans, market outlook, and other industry related topics |
| EFCH/TCH-CS-036 | 1 | 20150902 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Quality Control-Check input value into the fundamental model compared to the calculated input sheets |
| EFCH/TCH-CS-036 | 3 | 20150902 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Generation Asset Modeling-Using monthly nuclear capacity values, calculate a base generation |
| EFCH/TCH-CS-036 | 3 | 20150902 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Check nuclear generation monthly shape |
| EFCH/TCH-CS-036 | 1 | 20150902 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Documentation-Document and check the inputs used in the fundamental model |
| EFCH/TCH-CS-036 | 14 | 20150902 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Pull NERC pc-GAR related to EFORd values on different natural gas units and coal units with the updated 2014 year in ERCOT |
| EFCH/TCH-CS-036 | 7 | 20150902 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Projections-Updated income model with July data |
| EFCH/TCH-CS-036 | 5 | 20150902 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Fuel Commodity Analysis-Reviewed company coal mine projections |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-036 | 15 | 20150902 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Court Filings and Related Documents-Drafted rebuttal report/analysis |
| EFCH/TCH-CS-036 | 5 | 20150902 | Michael Perry | Managing Consultant | $410 | 0.5 | $205.00 | Fuel Commodity Analysis-Research Egyptian LNG discovery for impact on US LNG |
| EFCH/TCH-CS-036 | 5 | 20150902 | Michael Perry | Managing Consultant | $410 | 0.5 | $205.00 | Fuel Commodity Analysis-Data collection on storage trends |
| EFCH/TCH-CS-036 | 5 | 20150902 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Analysis of decline in us ng production |
| EFCH/TCH-CS-036 | 26 | 20150902 | Michael Perry | Managing Consultant | $410 | 0.5 | $205.00 | Wholesale Prices Modeling-Data collection ERCOT ancillary service prices |
| EFCH/TCH-CS-036 | 26 | 20150902 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Wholesale Prices Modeling-Analysis of ERCOT ancillary service prices |
| EFCH/TCH-CS-036 | 26 | 20150902 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Wholesale Prices Modeling-Researching ERCOT ancillary service requirements |
| EFCH/TCH-CS-036 | 26 | 20150902 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Load Forecast-Research demand response in ERCOT |
| EFCH/TCH-CS-036 | 1 | 20150902 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Projections-Compare TXUE 0+12 and 7+5 long-range commodity margin forecasts for business segments |
| EFCH/TCH-CS-036 | 1 | 20150902 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Historical Financial Results Analysis-Update non-commodity margin historical data and extend TXUE long-term forecast framework |
| EFCH/TCH-CS-036 | 1 | 20150902 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Retail Product Analysis-Review TXUE solar and solutions long-range plan workshop materials |
| EFCH/TCH-CS-036 | 4 | 20150902 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Retail Product Analysis-Analyze TXUE Long Range Solar margin forecast |
| EFCH/TCH-CS-036 | 1 | 20150902 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Margins-Verify updated TXUE historical data and framework extension against prior forecasts |
| EFCH/TCH-CS-036 | 3 | 20150902 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Plant Operations-Discussed Oak Grove generation operations |
| EFCH/TCH-CS-036 | 3 | 20150902 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Participation, Preparation and Follow-Up to Site Visits-Prepared for Oak Grove Site Visit |
| EFCH/TCH-CS-036 | 3 | 20150902 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Participation, Preparation and Follow-Up to Site Visits-Oak Grove Site Visit |
| EFCH/TCH-CS-036 | 3 | 20150902 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Participation, Preparation and Follow-Up to Site Visits-Reviewed data provided by Oak Grove |
| EFCH/TCH-CS-036 | 4 | 20150902 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Retail Prices Modeling-Analyze and review retail model interface development |
| EFCH/TCH-CS-036 | 3 | 20150902 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Wholesale Prices Modeling-Analyze relationship of natural gas prices to market pricing |
| EFCH/TCH-CS-036 | 17 | 20150902 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Travel-Travel from Dallas to New York (billed at 50%) |
| EFCH/TCH-CS-036 | 4 | 20150902 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Customer Forecast-Review customer forecast documentation |
| EFCH/TCH-CS-036 | 1 | 20150902 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Market Analysis-Implement mid-market PTC model |
| EFCH/TCH-CS-036 | 1 | 20150902 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Market Analysis-Update market margin escalation model |
| EFCH/TCH-CS-036 | 1 | 20150902 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Margins-Margin model structural review / updates |
| EFCH/TCH-CS-036 | 7 | 20150902 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Margins-EBITDA model review; revert direction |
| EFCH/TCH-CS-036 | 14 | 20150902 | Scott Davis | Director | $545 | 0.5 | $272.50 | Documentation-Review received support files |
| EFCH/TCH-CS-036 | 14 | 20150902 | Scott Davis | Director | $545 | 1.0 | $545.00 | TXU Meetings-7+5 files follow up questions discussion |
| EFCH/TCH-CS-036 | 3 | 20150902 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Generation Asset Modeling-Review maintenance assumptions for model |
| EFCH/TCH-CS-036 | 5 | 20150902 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Fuel Commodity Analysis-Gas delivery adder analysis |
| EFCH/TCH-CS-036 | 15 | 20150902 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Court Filings and Related Documents-Write Aurora methodology |
| EFCH/TCH-CS-036 | 10 | 20150902 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Participation, Preparation and Follow-Up to Site Visits-Meet with Oakgrove plant staff |
| EFCH/TCH-CS-036 | 10 | 20150902 | Todd W. Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Participation, Preparation and Follow-Up to Site Visits-Site review of the Oakgrove plant and plant tour |
| EFCH/TCH-CS-036 | 17 | 20150902 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Participation, Preparation and Follow-Up to Site Visits-Review Oncor facities in the region |
| EFCH/TCH-CS-036 | 3 | 20150903 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Documentation-Analyzed SOM reports |
| EFCH/TCH-CS-036 | 3 | 20150903 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Capital Analysis-Analyed new entrant units |
| EFCH/TCH-CS-036 | 15 | 20150903 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Documentation-Processed cost recovery scenarios |
| EFCH/TCH-CS-036 | 34 | 20150903 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Luminant Claims-Edit and provide feedback on potential Sandow 4 capital expenditure rebuttal report |
| EFCH/TCH-CS-036 | 2 | 20150903 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with TXU Energy personnel regarding preliminary look at the 2016 AIP metrics |
| EFCH/TCH-CS-036 | 34 | 20150903 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Luminant Claims-Discussion related to historical capital expenditures analysis |
| EFCH/TCH-CS-036 | 1 | 20150903 | Jean Agras | Managing Director | $720 | 5.0 | $3,600.00 | Documentation-Updated all 7+5 information into Aurora inputs and documented source files |
| EFCH/TCH-CS-036 | 3 | 20150903 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Generation Asset Modeling-Reviewed and documented input data for nuclear units |
| EFCH/TCH-CS-036 | 3 | 20150903 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Generation Asset Modeling-Updated EFOR calculations for 7+5 runs |
| EFCH/TCH-CS-036 | 17 | 20150903 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Travel-Travel - DFW - DEN; Billed @ 50% |
| EFCH/TCH-CS-036 | 12 | 20150903 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Retail Market Analysis-Review EIA data to determine unique REP brands that entered and left the ERCOT competitive market each year by customer class |
| EFCH/TCH-CS-036 | 27 | 20150903 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Retail Product Analysis-Continue researching products offered by REPs to residential customers |
| EFCH/TCH-CS-036 | 8 | 20150903 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Environmental Analysis-Validate emission prices used and check for updated value information |
| EFCH/TCH-CS-036 | 6 | 20150903 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Generation Asset Modeling-Compare FERC Form 1 utility companies with generation fuel type information |
| EFCH/TCH-CS-036 | 3 | 20150903 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Generation Asset Modeling-Review and check availability calculations and assess the nuclear availability metric |
| EFCH/TCH-CS-036 | 3 | 20150903 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Cost Analysis-Adjust and update the cost metrics values used from the FERC form 1 and source the utility companies with company generation type data |
| EFCH/TCH-CS-036 | 11 | 20150903 | Michael Gadsden | Managing Consultant | $460 | 4.5 | $2,070.00 | Cost Analysis-Analyzed market power plant capital expenditures |
| EFCH/TCH-CS-036 | 15 | 20150903 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Discussed EBITDA modeling with FEP staff |
| EFCH/TCH-CS-036 | 3 | 20150903 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Quality Control-Compared dispatch results against company projections |
| EFCH/TCH-CS-036 | 26 | 20150903 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Wholesale Prices Modeling-Statistical analysis of ERCOT ancillary service prices |
| EFCH/TCH-CS-036 | 26 | 20150903 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Wholesale Prices Modeling-Research ERCOT testing and market requirements for ancillary |
| EFCH/TCH-CS-036 | 5 | 20150903 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Data collection - NG production by source over time |
| EFCH/TCH-CS-036 | 5 | 20150903 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Analysis NG production data |
| EFCH/TCH-CS-036 | 15 | 20150903 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Report - NG section |
| EFCH/TCH-CS-036 | 4 | 20150903 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Cost Analysis-Analyze revised company SG&A forecast and update FEP long-range SG&A forecast |
| EFCH/TCH-CS-036 | 1 | 20150903 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Retail Product Analysis-Review detailed TXUE Solutions long-range P&L forecast |
| EFCH/TCH-CS-036 | 4 | 20150903 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Retail Product Analysis-Analyze TXUE iTherm P&L and long-range forecast |
| EFCH/TCH-CS-036 | 4 | 20150903 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Retail Product Analysis-Analyze TXUE VAPS consolidated P&L through 2022 |
| EFCH/TCH-CS-036 | 4 | 20150903 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Retail Product Analysis-Analyze TXUE Home Protection value-added services long-range forecast |
| EFCH/TCH-CS-036 | 5 | 20150903 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Participation, Preparation and Follow-Up to Site Visits-Drafted site visit report - Kosse Mine |
| EFCH/TCH-CS-036 | 3 | 20150903 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Participation, Preparation and Follow-Up to Site Visits-Drafted site visit report - Oak Grove power plant |
| EFCH/TCH-CS-036 | 17 | 20150903 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,437.50 | Travel-One half of 5 hour travel time Dallas to Denver |
| EFCH/TCH-CS-036 | 4 | 20150903 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Retail Prices Modeling-Review statistical retail pricing analysis |
| EFCH/TCH-CS-036 | 4 | 20150903 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Retail Competitor Analysis-Update EIA retail historical database |
| EFCH/TCH-CS-036 | 1 | 20150903 | Scott Davis | Director | $545 | 1.0 | $545.00 | Customer Forecast-Update portfolio premise churn model |
| EFCH/TCH-CS-036 | 1 | 20150903 | Scott Davis | Director | $545 | 1.0 | $545.00 | Customer Forecast-Update portfolio FMVO loss rate model |
| EFCH/TCH-CS-036 | 7 | 20150903 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Margins-Review EBITDA model updates; revert direction |
| EFCH/TCH-CS-036 | 1 | 20150903 | Scott Davis | Director | $545 | 0.5 | $272.50 | Customer Forecast-Update MVO retention model |
| EFCH/TCH-CS-036 | 1 | 20150903 | Scott Davis | Director | $545 | 0.5 | $272.50 | Customer Forecast-Update SWO loss rate model |
| EFCH/TCH-CS-036 | 1 | 20150903 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Margins-Structural updates to margin model |
| EFCH/TCH-CS-036 | 4 | 20150903 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Market Analysis-Review / discuss market analysis work; revert direction |
| EFCH/TCH-CS-036 | 14 | 20150903 | Scott Davis | Director | $545 | 0.5 | $272.50 | TXU Meetings-Review open items list |
| EFCH/TCH-CS-036 | 17 | 20150903 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Sierra to Houston 4 hrs billed @ 50% |
| EFCH/TCH-CS-036 | 1 | 20150903 | Tim Wang | Director | $575 | 5.0 | $2,875.00 | Wholesale Prices Modeling-Review Luminant unit modeling assumptions |
| EFCH/TCH-CS-036 | 15 | 20150903 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Court Filings and Related Documents-Coal overview for report |
| EFCH/TCH-CS-036 | 15 | 20150903 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Generation Asset Modeling-Call with counsel to discuss scheduling and tasks |
| EFCH/TCH-CS-036 | 15 | 20150903 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Generation Asset Modeling-Review latest initial 50's contract |
| EFCH/TCH-CS-036 | 15 | 20150903 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Generation Asset Modeling-Read and review Unit 4 summary |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-036 | 15 | 20150903 | Alex W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Generation Asset Modeling-Review Sandow video streams for 2nd quarter |
| EFCH/TCH-CS-036 | 15 | 20150904 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Internal Conference Call Participation-Internal discusson of valuation proceedings |
| EFCH/TCH-CS-036 | 15 | 20150904 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Documentation-Updated net revenue PPT |
| EFCH/TCH-CS-036 | 15 | 20150904 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Kirkland & Ellis personnel regarding the methodology required for the Confirmation Hearing report |
| EFCH/TCH-CS-036 | 7 | 20150904 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Discussion regarding potential alternatives for the Confirmation hearing report |
| EFCH/TCH-CS-036 | 17 | 20150904 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Projections-Discussion related to a revised timeline for producing a confirmation hearing report |
| EFCH/TCH-CS-036 | 12 | 20150904 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Quality Control-Edit and develop comments on TXU Energy draft expert report |
| EFCH/TCH-CS-036 | 34 | 20150904 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Luminant Claims-Discussion related to the analysis of market derived capital expenditures analysis |
| EFCH/TCH-CS-036 | 1 | 20150904 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling-Set-up and ran cases for 7+5 runs |
| EFCH/TCH-CS-036 | 1 | 20150904 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Fuel Commodity Analysis-Updated current gas scenario model with data for 0+12 runs |
| EFCH/TCH-CS-036 | 1 | 20150904 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Wholesale Prices Modeling-Updated and documented inputs for 0+12 for EFOR and maintenance |
| EFCH/TCH-CS-036 | 12 | 20150904 | Kimberly Eckert | Managing Consultant | $495 | 3.5 | $1,732.50 | Retail Product Analysis-Continue drafting retail market overview section of draft valuation report |
| EFCH/TCH-CS-036 | 27 | 20150904 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Retail Market Analysis-Continue analyzing EIA data to determine REPs entering and leaving the market each year and products offered by customer class |
| EFCH/TCH-CS-036 | 7 | 20150904 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Internal Conference Call Participation-Internal call to discuss latest settlement agreement, updated court filing deadlines, and valuation report requirements |
| EFCH/TCH-CS-036 | 1 | 20150904 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Operations-Run the fundamental model for the updated values and the different cases |
| EFCH/TCH-CS-036 | 1 | 20150904 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Operations-Run the fundamental model run results and assess the run results |
| EFCH/TCH-CS-036 | 1 | 20150904 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Generation Asset Modeling-Pull together company data for the coal plants for 0+12 runs |
| EFCH/TCH-CS-036 | 1 | 20150904 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Generation Asset Modeling-Populate and update 0+12 data for availability and EFOR |
| EFCH/TCH-CS-036 | 1 | 20150904 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation-Discuss the change in schedule and deadlines for the valuation |
| EFCH/TCH-CS-036 | 15 | 20150904 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Discussed report deliverables and methodologies with FEP staff |
| EFCH/TCH-CS-036 | 15 | 20150904 | Michael Perry | Managing Director | $410 | 1.0 | $410.00 | Projections-Discussion on report cases and deadlines |
| EFCH/TCH-CS-036 | 14 | 20150904 | Michael Perry | Managing Director | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Data collection historical crude & oil prices |
| EFCH/TCH-CS-036 | 15 | 20150904 | Michael Perry | Managing Director | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Analysis and charting of oil/gas correlation for report |
| EFCH/TCH-CS-036 | 15 | 20150904 | Michael Perry | Managing Director | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Gas reporting |
| EFCH/TCH-CS-036 | 14 | 20150904 | Michael Perry | Managing Director | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Data collection rig counts |
| EFCH/TCH-CS-036 | 5 | 20150904 | Michael Perry | Managing Director | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Productivity analysis for US gas |
| EFCH/TCH-CS-036 | 4 | 20150904 | Nathan Pollak | Managing Director | $460 | 1.5 | $690.00 | Retail Product Analysis-Analyze TXUE Complete Connect margins and acquisition forecast |
| EFCH/TCH-CS-036 | 7 | 20150904 | Nathan Pollak | Managing Director | $460 | 2.0 | $920.00 | Retail Margins-Update TXUE non-commodity forecast framework to include iTherm forecast |
| EFCH/TCH-CS-036 | 4 | 20150904 | Nathan Pollak | Managing Director | $460 | 1.5 | $690.00 | Retail Margins-Update TXUE non-commodity forecast framework to include home protection products and services |
| EFCH/TCH-CS-036 | 7 | 20150904 | Nathan Pollak | Managing Director | $460 | 2.5 | $1,150.00 | Retail Margins-Update value-added products and services forecast framework to include details for GreenUp, Home Warranty,  and Complete Connect |
| EFCH/TCH-CS-036 | 4 | 20150904 | Nathan Pollak | Managing Director | $460 | 1.5 | $690.00 | Retail Product Analysis-Analyze TXUE Home Warranty long-term P&L forecast |
| EFCH/TCH-CS-036 | 4 | 20150904 | Nathan Pollak | Managing Director | $460 | 0.5 | $230.00 | Retail Product Analysis-Analyze TXUE GreenUp long-term forecast |
| EFCH/TCH-CS-036 | 7 | 20150904 | Nathan Pollak | Managing Director | $460 | 1.0 | $460.00 | Internal Conference Call Participation-Review updates to TXUE long-term EBITDA forecast structure and discuss assumptions with FEP team |
| EFCH/TCH-CS-036 | 13 | 20150904 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Transmission and Distribution Charge Analysis-Discussed update of Oncor Report |
| EFCH/TCH-CS-036 | 3 | 20150904 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Plant Operations-Discussed update of Luminant Valuation |
| EFCH/TCH-CS-036 | 4 | 20150904 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Internal Conference Call Participation-Call with team to discuss updated schedule and work plan |
| EFCH/TCH-CS-036 | 1 | 20150904 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Court Filings and Related Documents-Review objections to plan |
| EFCH/TCH-CS-036 | 4 | 20150904 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Projections-Review status of 0+12 retail projections |
| EFCH/TCH-CS-036 | 4 | 20150904 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Retail Prices Modeling-Review price modeling analysis documentation |
| EFCH/TCH-CS-036 | 1 | 20150904 | Scott Davis | Director | $545 | 4.0 | $2,180.00 | Retail Margins-Updates to margin model |
| EFCH/TCH-CS-036 | 7 | 20150904 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Margins-Review VAPs model; revert direction |
| EFCH/TCH-CS-036 | 1 | 20150904 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Margins-Update market prices model |
| EFCH/TCH-CS-036 | 1 | 20150904 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Prices Modeling-Update portfolio gains prices model |
| EFCH/TCH-CS-036 | 14 | 20150904 | Scott Davis | Director | $545 | 0.5 | $272.50 | TXU Meetings-Review diligence support files & open items list |
| EFCH/TCH-CS-036 | 1 | 20150904 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Updated solar cost research |
| EFCH/TCH-CS-036 | 3 | 20150904 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Generation Asset Modeling-Review operating costs |
| EFCH/TCH-CS-036 | 1 | 20150904 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Wholesale Prices Modeling-Planning and outline for 0+12 report |
| EFCH/TCH-CS-036 | 2 | 20150904 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Wholesale Prices Modeling-Consolidate AIP dcuments and history |
| EFCH/TCH-CS-036 | 1 | 20150904 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Wholesale Prices Modeling-Project planning meeting to set forth planfor October filing |
| EFCH/TCH-CS-036 | 2 | 20150904 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Projections-Document draft AIP narrative for 2016 |
| EFCH/TCH-CS-036 | 1 | 20150905 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Market Analysis-Update available SWI pipeline model |
| EFCH/TCH-CS-036 | 1 | 20150905 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Market Analysis-Update available MVI pipeline model |
| EFCH/TCH-CS-036 | 1 | 20150905 | Scott Davis | Director | $545 | 1.5 | $817.50 | Customer Forecast-Update MVI & SWI gains rates models |
| EFCH/TCH-CS-036 | 1 | 20150905 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Customer Forecast-Update residential counts forecast model |
| EFCH/TCH-CS-036 | 1 | 20150906 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Margins-Various margin model structural updates |
| EFCH/TCH-CS-036 | 1 | 20150906 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Margins-Update brand rank model |
| EFCH/TCH-CS-036 | 1 | 20150906 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Prices Modeling-Updates to transfer price model |
| EFCH/TCH-CS-036 | 1 | 20150906 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Margins-Update margin inputs / structure |
| EFCH/TCH-CS-036 | 1 | 20150906 | Scott Davis | Director | $545 | 4.5 | $2,452.50 | Retail Prices Modeling-Update cohort tracking model / structure |
| EFCH/TCH-CS-036 | 4 | 20150906 | Scott Davis | Director | $545 | 1.0 | $545.00 | Customer Forecast-Analysis of loss transactions by product group |
| EFCH/TCH-CS-036 | 34 | 20150907 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Luminant Claims-Analyze market information for capital expenditures related to coal generation |
| EFCH/TCH-CS-036 | 17 | 20150907 | Jean Agras | Managing Director | $720 | 1.0 | $1,080.00 | Travel-Travel from Denver to Dallas (3 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-036 | 7 | 20150907 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Quality Control-Reviewed consolidated model for 0+12 report |
| EFCH/TCH-CS-036 | 5 | 20150907 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Fuel Commodity Analysis-Updated coal scenario model with AEO2014 and 0+12 coal information |
| EFCH/TCH-CS-036 | 7 | 20150907 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Projections-Update AIP analysis with 2016 Plan EBITDA Data |
| EFCH/TCH-CS-036 | 7 | 20150907 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Projections-Review / edit 2016 EBITDA parametric sensitivities |
| EFCH/TCH-CS-036 | 7 | 20150907 | Scott Davis | Director | $545 | 1.0 | $545.00 | Hedging and Trading Positions-Update AIP analysis with current hedge position |
| EFCH/TCH-CS-036 | 7 | 20150907 | Scott Davis | Director | $545 | 1.0 | $545.00 | Cost Analysis-Update AIP analysis with 2016 SG&A data |
| EFCH/TCH-CS-036 | 7 | 20150907 | Scott Davis | Director | $545 | 0.5 | $272.50 | Projections-Review / edit EBITDA scenarios |
| EFCH/TCH-CS-036 | 11 | 20150907 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Plant Analysis-Review PPA for Sandow initial units |
| EFCH/TCH-CS-036 | 15 | 20150908 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Internal Conference Call Participation-Discussed report structure and responsibilities |
| EFCH/TCH-CS-036 | 3 | 20150908 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Cost Analysis-Analyzed levelized cost methodology |
| EFCH/TCH-CS-036 | 15 | 20150908 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Documentation-Updated presentation plots |
| EFCH/TCH-CS-036 | 17 | 20150908 | Gary Germeroth | Managing Director | $720 | 1.0 | $1,080.00 | Travel-Travel from Houston to Dallas for meetings with various Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-036 | 34 | 20150908 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Luminant Claims-Analyze comparative company data set for the analysis of coal capital expenditures |
| EFCH/TCH-CS-036 | 1 | 20150908 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Projections-Discuss requirements for the confirmation hearing declaration report and determine staffing needs |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-036 | 17 | 20150908 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Plant Analysis-Update internal staff on current changes on requirements for the confirmation hearing declaration report and receive a status update from appropriate staff on workstreams |
| EFCH/TCH-CS-036 | 15 | 20150908 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Court Filings and Related Documents-Review and analyze the various objections filed from various constituencies regarding the Plan Support Agreement |
| EFCH/TCH-CS-036 | 15 | 20150908 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Documentation-Reviewed documentation on NEPS methodology for 0+12 report |
| EFCH/TCH-CS-036 | 5 | 20150908 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Fuel Commodity Analysis-Updated gas scenario file with AEO2014 and 0+12 gas curves |
| EFCH/TCH-CS-036 | 3 | 20150908 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Plant Operations-Updated EFOR and MST files with 0+12 information for updated runs |
| EFCH/TCH-CS-036 | 15 | 20150908 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Documentation-Discussed development of 0+12 report and potential 7+5 follow up report |
| EFCH/TCH-CS-036 | 27 | 20150908 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Residential Customer Analysis-Research incumbent brand market shares, current corporate affiliations of incumbent brands |
| EFCH/TCH-CS-036 | 27 | 20150908 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Business Customer Analysis-Continue researching, analyze, and draft incumbent brand section of the valuation report |
| EFCH/TCH-CS-036 | 1 | 20150908 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Analysis-Calculate the run results of the modeled runs for each of the case scenarios |
| EFCH/TCH-CS-036 | 9 | 20150908 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Load Forecast-Create a planned new units assessment for 12/31 modeling runs |
| EFCH/TCH-CS-036 | 14 | 20150908 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Operations-Compare and assess the EV to SNL utility to company generation |
| EFCH/TCH-CS-036 | 1 | 20150908 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation-Discuss 0+12 valuation and 7+5 valuation |
| EFCH/TCH-CS-036 | 3 | 20150908 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Generation Asset Modeling-Assess the availability of the coal units against industry adjust for the updated 7+5 values |
| EFCH/TCH-CS-036 | 7 | 20150908 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Quality Control-Compared methodologies across EBITDA and dispatch model versions |
| EFCH/TCH-CS-036 | 15 | 20150908 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Internal Conference Call Participation-Discussed report/testimony with FEP staff |
| EFCH/TCH-CS-036 | 15 | 20150908 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Quality Control-Reviewed draft report language re: costs |
| EFCH/TCH-CS-036 | 14 | 20150908 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Data collection state level gas production |
| EFCH/TCH-CS-036 | 5 | 20150908 | Michael Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Fuel Commodity Analysis-Analysis of historical gas production for step changes |
| EFCH/TCH-CS-036 | 5 | 20150908 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Research shale history/timeline |
| EFCH/TCH-CS-036 | 14 | 20150908 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Quality Control-QA QC report |
| EFCH/TCH-CS-036 | 17 | 20150908 | Nathan Pollak | Managing Director | $460 | 2.0 | $920.00 | Travel-Travel from Denver, CO to Dallas, TX (billed 1/2 time) |
| EFCH/TCH-CS-036 | 4 | 20150908 | Nathan Pollak | Managing Director | $460 | 1.0 | $460.00 | Historical Financial Results Analysis-Analyze TXU historical tate fee revenues |
| EFCH/TCH-CS-036 | 4 | 20150908 | Nathan Pollak | Managing Director | $460 | 1.5 | $690.00 | Cost Analysis-Analyze TXU retail operating expenses |
| EFCH/TCH-CS-036 | 7 | 20150908 | Nathan Pollak | Managing Director | $460 | 1.0 | $460.00 | Retail Margins-Update late fees and operating expenses in EBITDA forecasts |
| EFCH/TCH-CS-036 | 29 | 20150908 | Nathan Pollak | Managing Director | $460 | 2.0 | $920.00 | Cost Analysis-Analyze and update TXUE retail management challenge assumptions |
| EFCH/TCH-CS-036 | 7 | 20150908 | Nathan Pollak | Managing Director | $460 | 2.5 | $1,150.00 | Cost Analysis-Analyze and update value added products and services SG&A expenses in EBITDA forecast |
| EFCH/TCH-CS-036 | 29 | 20150908 | Nathan Pollak | Managing Director | $460 | 1.0 | $460.00 | Cost Analysis-Analyze SG&A compound annual growth rates |
| EFCH/TCH-CS-036 | 7 | 20150908 | Nathan Pollak | Managing Director | $460 | 1.0 | $460.00 | Internal Conference Call Participation-Review current EBITDA forecast status and discuss next actions with FEP team |
| EFCH/TCH-CS-036 | 22 | 20150908 | Pamela Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Review expenses for interim fee statement |
| EFCH/TCH-CS-036 | 5 | 20150908 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Participation, Preparation and Follow-Up to Site Visits-Edited Site Visit Report - Kosse Mine |
| EFCH/TCH-CS-036 | 3 | 20150908 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Participation, Preparation and Follow-Up to Site Visits-Edited Site Visit Report - Oak Grove Plant |
| EFCH/TCH-CS-036 | 17 | 20150908 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Travel-Travel from NYC to Dallas (billed at 50%) |
| EFCH/TCH-CS-036 | 1 | 20150908 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Court Filings and Related Documents-Analyze plan objections |
| EFCH/TCH-CS-036 | 14 | 20150908 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Data and Documents Management-Analyze and review updated data room documents |
| EFCH/TCH-CS-036 | 4 | 20150908 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation-Status call with team to discuss schedule and plan |
| EFCH/TCH-CS-036 | 4 | 20150908 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Historical Financial Results Analysis-Analyze historical MPR data trends |
| EFCH/TCH-CS-036 | 4 | 20150908 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Operations & Maintenance Cost Analysis-Document retail SG&A costs and project breakdown |
| EFCH/TCH-CS-036 | 17 | 20150908 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Houston to Sierra 4 hrs billed @ 50% |
| EFCH/TCH-CS-036 | 7 | 20150908 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Hedging and Trading Positions-Research / analysis of open position risk |
| EFCH/TCH-CS-036 | 7 | 20150908 | Scott Davis | Director | $545 | 4.5 | $2,452.50 | Projections-Analysis of draft AIP metrics |
| EFCH/TCH-CS-036 | 7 | 20150908 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Documentation-Documentation of AIP analysis |
| EFCH/TCH-CS-036 | 7 | 20150908 | Scott Davis | Director | $545 | 0.5 | $272.50 | TXU Meetings-Review open position risk |
| EFCH/TCH-CS-036 | 26 | 20150908 | Tim Wang | Managing Director | $575 | 4.0 | $2,300.00 | Court Filings and Related Documents-Natural gas market background research |
| EFCH/TCH-CS-036 | 15 | 20150908 | Tim Wang | Managing Director | $575 | 3.0 | $1,725.00 | Court Filings and Related Documents-Natural gas market background research |
| EFCH/TCH-CS-036 | 11 | 20150908 | Todd W. Filsinger | Senior Managing Director | $750 | 5.0 | $3,750.00 | Plant Analysis-Review and discuss changes to PPAs for Luminant |
| EFCH/TCH-CS-036 | 2 | 20150908 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Projections-Review Coal plant metrics and results |
| EFCH/TCH-CS-036 | 2 | 20150908 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Projections-Review the TXU metrics and proposed ranges |
| EFCH/TCH-CS-036 | 3 | 20150909 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Capital Analysis-Analyzed new entrant CC units |
| EFCH/TCH-CS-036 | 3 | 20150909 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Capital Analysis-Researched SDM report calculations |
| EFCH/TCH-CS-036 | 12 | 20150909 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Projections-Develop analysis related to potential TXU Energy 2016 AIP metrics |
| EFCH/TCH-CS-036 | 2 | 20150909 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Kirkland & Ellis, Compny and Towers regarding the status of 2016 AIP workstreams |
| EFCH/TCH-CS-036 | 12 | 20150909 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Retail Prices Modeling-Analyze market data related to retail power marketing operations |
| EFCH/TCH-CS-036 | 1 | 20150909 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Generation Asset Modeling-Discussion related to the requirements of providing an independent forecast of generation |
| EFCH/TCH-CS-036 | 1 | 20150909 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Generation Asset Modeling-Call with Kirkland & Ellis regarding specific timelines related to the confirmation report timeline |
| EFCH/TCH-CS-036 | 15 | 20150909 | Gary Germeroth | Managing Director | $720 | 7.0 | $5,040.00 | Retail Market Analysis-Detail comments and edits related to draft TXU Energy confirmation report |
| EFCH/TCH-CS-036 | 3 | 20150909 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Plant Operations-Updated forced outage calculator to reflect revised assumptions for 7+5 EIA Reference Case |
| EFCH/TCH-CS-036 | 14 | 20150909 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Documentation-Researched company generic assumptions for comparison to 0+12 and 7+5 analyses |
| EFCH/TCH-CS-036 | 5 | 20150909 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Quality Control-Reviewed western coal file received from company |
| EFCH/TCH-CS-036 | 5 | 20150909 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Wholesale Prices Modeling-Revised coal price forecast to include option to use EIA high oil and gas resource prices |
| EFCH/TCH-CS-036 | 27 | 20150909 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Residential Customer Analysis-Update analysis of incumbent market shares, draft valuation report |
| EFCH/TCH-CS-036 | 12 | 20150909 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Retail Market Analysis-Continue drafting retail electric market introduction section of the draft valuation report |
| EFCH/TCH-CS-036 | 27 | 20150909 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Retail Competitor Analysis-Update retail electric section of valuation report to reflect incumbent market shares by customer class since competition opened |
| EFCH/TCH-CS-036 | 9 | 20150909 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Load Forecast-Create a planned new units assessment for August using updated data from ERCOT and the general data sources |
| EFCH/TCH-CS-036 | 29 | 20150909 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Cost Analysis-Discuss and assess the companies and utilities included in the SG&A analysis that have coal generation |
| EFCH/TCH-CS-036 | 29 | 20150909 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Cost Analysis-Discuss and assess the methodology and calculations for the industry comparison of SG&A, Capex and O&M to company cost values |
| EFCH/TCH-CS-036 | 3 | 20150909 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Cost Analysis-Calculate and assess the industry cost metric values |
| EFCH/TCH-CS-036 | 2 | 20150909 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Cost Analysis-Discuss SG&A methodology and reporting |
| EFCH/TCH-CS-036 | 14 | 20150909 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Court Filings and Related Documents-Reviewed restructuring plan and supporting documents |
| EFCH/TCH-CS-036 | 15 | 20150909 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Court Filings and Related Documents-Drafted valuation testimony |
| EFCH/TCH-CS-036 | 15 | 20150909 | Michael Gadsden | Managing Consultant | $460 | 4.5 | $2,070.00 | Court Filings and Related Documents-Analyzed EBITDA and created figures for testimony |
| EFCH/TCH-CS-036 | 14 | 20150909 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Data collection gas transportation in ERCOT |
| EFCH/TCH-CS-036 | 5 | 20150909 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Research no notice curtailments |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-036 | 5 | 20150909 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Researched drilling activity of the major producers |
| EFCH/TCH-CS-036 | 5 | 20150909 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Researched drilled, but uncompleted backlog |
| EFCH/TCH-CS-036 | 15 | 20150909 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Charting up the production data |
| EFCH/TCH-CS-036 | 4 | 20150909 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Retail Product Analysis-Analyze and update value added products and services customer counts by year and product type |
| EFCH/TCH-CS-036 | 4 | 20150909 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Retail Market Analysis-Analyze value added services customer penetration rates by product type and year |
| EFCH/TCH-CS-036 | 4 | 20150909 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Retail Product Analysis-Analyze TXUE Complete Connect revenue rates and contribution margin |
| EFCH/TCH-CS-036 | 4 | 20150909 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Cost Analysis-Analyze TXUE iThermostat revenue rates, cost of goods sold, and margins on a per-customer and total contribution basis |
| EFCH/TCH-CS-036 | 1 | 20150909 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Projections-Update assumptions about other TXUE revenues exclusive of value added products and services |
| EFCH/TCH-CS-036 | 7 | 20150909 | Nathan Pollak | Managing Consultant | $460 | 0.5 | $230.00 | Projections-Analyze EBITDA forecast assumptions regarding other discretionary retail revenues |
| EFCH/TCH-CS-036 | 22 | 20150909 | Pamela Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Prepare October budget |
| EFCH/TCH-CS-036 | 1 | 20150909 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Court Filings and Related Documents-Review objections to plan and disclosure statement |
| EFCH/TCH-CS-036 | 14 | 20150909 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Data Request Response Preparation-Review document production requests received |
| EFCH/TCH-CS-036 | 6 | 20150909 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Retail Competitor Analysis-Research retail competitor public data |
| EFCH/TCH-CS-036 | 4 | 20150909 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Operations & Maintenance Cost Analysis-Continue documentation of SG&A costs and project breakdown |
| EFCH/TCH-CS-036 | 7 | 20150909 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Projections-AIP metrics analysis |
| EFCH/TCH-CS-036 | 7 | 20150909 | Scott Davis | Director | $545 | 1.0 | $545.00 | TXU Meetings-EBITDA metric discussion w/ Company |
| EFCH/TCH-CS-036 | 7 | 20150909 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Documentation-AIP analysis documentation |
| EFCH/TCH-CS-036 | 7 | 20150909 | Scott Davis | Director | $545 | 0.5 | $272.50 | Documentation-EBITDA metric discussion with team |
| EFCH/TCH-CS-036 | 4 | 20150909 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Prices Modeling-Committed COGS analysis |
| EFCH/TCH-CS-036 | 7 | 20150909 | Scott Davis | Director | $545 | 0.5 | $272.50 | Documentation-Review EBITDA model updates; revert direction |
| EFCH/TCH-CS-036 | 4 | 20150909 | Scott Davis | Director | $545 | 1.0 | $545.00 | Customer Forecast-Research & update portfolio expiration & renewal assess model |
| EFCH/TCH-CS-036 | 1 | 20150909 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Margins-Updates to cohort tracking model |
| EFCH/TCH-CS-036 | 3 | 20150909 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Court Filings and Related Documents-ERCOT supply stack analysis |
| EFCH/TCH-CS-036 | 1 | 20150909 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Forecast model assumptions review |
| EFCH/TCH-CS-036 | 1 | 20150909 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meet with Lume staff re metrics and projections |
| EFCH/TCH-CS-036 | 2 | 20150909 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Projections-Review metric decks |
| EFCH/TCH-CS-036 | 1 | 20150909 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Projections-Set and review snsitivities for risk analysis |
| EFCH/TCH-CS-036 | 2 | 20150909 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Projections-Detailed review of updated power sales agreement and value impacts |
| EFCH/TCH-CS-036 | 15 | 20150910 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Documentation-Updated presentation plots |
| EFCH/TCH-CS-036 | 11 | 20150910 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meet with Company regarding Luminant draft 2016 AIP metric baselines and ranges |
| EFCH/TCH-CS-036 | 12 | 20150910 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meet with TXU Energy staff regarding a potential revision to suggested draft 2016 AIP metrics |
| EFCH/TCH-CS-036 | 2 | 20150910 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meet with TXU Energy leadership to determine the preferred 2016 AIP proposal on metrics |
| EFCH/TCH-CS-036 | 15 | 20150910 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Retail Market Analysis-Meeting to discuss suggested revisions on the draft confirmation report for TXU Energy |
| EFCH/TCH-CS-036 | 14 | 20150910 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Data and Documents Management-Analyze recent postings to Intralinks data site related to Oncor |
| EFCH/TCH-CS-036 | 6 | 20150910 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling-Review and analyze market reports related to the underlying configuration of the ERCOT market |
| EFCH/TCH-CS-036 | 17 | 20150910 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Dallas to Denver (3 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-036 | 8 | 20150910 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Environmental Analysis-Updated emission cost calculator with additional company info on control costs |
| EFCH/TCH-CS-036 | 5 | 20150910 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling-Updated Aurora inputs with new data from company on mine costs and emission controls |
| EFCH/TCH-CS-036 | 1 | 20150910 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling-Set up and ran EIA Reference and EIA High Resource cases through Aurora |
| EFCH/TCH-CS-036 | 27 | 20150910 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Retail Market Analysis-Update HHI analysis to 2013 to assess competition levels in retail markets across the US |
| EFCH/TCH-CS-036 | 27 | 20150910 | Kimberly Eckert | Managing Consultant | $495 | 3.5 | $1,732.50 | Retail Competitor Analysis-Research interational competitive retail markets to update HHI index analysis for ERCOT vs all competitive markets, US & Int'l |
| EFCH/TCH-CS-036 | 12 | 20150910 | Kimberly Eckert | Managing Consultant | $495 | 1.5 | $742.50 | Retail Market Analysis-Revise report to reflect updated HHI analysis |
| EFCH/TCH-CS-036 | 14 | 20150910 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from DAL to DEN for on-site diligence: 3 hours. Time billed at half: 1.5 hours. |
| EFCH/TCH-CS-036 | 5 | 20150910 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Fuel Commodity Analysis-Pull data and update the generator and hub prices as well as hourly generation for Luminant units and corresponding hubs |
| EFCH/TCH-CS-036 | 1 | 20150910 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Generation Asset Modeling-Set up a fundamental model run with inputs from the reference case model |
| EFCH/TCH-CS-036 | 1 | 20150910 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Calculate the run results for the fundamental model run and compare with the reference case run |
| EFCH/TCH-CS-036 | 8 | 20150910 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Environmental Analysis-Update the coal production files with the environmental inputs provided by the company |
| EFCH/TCH-CS-036 | 15 | 20150910 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Court Filings and Related Documents-Drafted valuation testimony |
| EFCH/TCH-CS-036 | 5 | 20150910 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Quality Control-Validated price modeling automation processes |
| EFCH/TCH-CS-036 | 26 | 20150910 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Cost Analysis-Reviewed/modeled market overhead costs |
| EFCH/TCH-CS-036 | 5 | 20150910 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Wholesale Prices Modeling-Updated nodal price model |
| EFCH/TCH-CS-036 | 3 | 20150910 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Generation Asset Modeling-Researched tax equity strategies for ITC ahead of 2016 deadline |
| EFCH/TCH-CS-036 | 11 | 20150910 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Plant Operations-Research yieldco structures |
| EFCH/TCH-CS-036 | 1 | 20150910 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Documentation-Review TXU Energy draft report content with FEP team |
| EFCH/TCH-CS-036 | 1 | 20150910 | Nathan Pollak | Managing Consultant | $460 | 0.5 | $230.00 | Projections-Review retail market model assumptions with FEP team |
| EFCH/TCH-CS-036 | 4 | 20150910 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Retail Product Analysis-Analyze TXUE Home Warranty profit and loss forecast |
| EFCH/TCH-CS-036 | 29 | 20150910 | Nathan Pollak | Managing Consultant | $460 | 0.5 | $230.00 | Cost Analysis-Review industry SG&A and O&M expense analysis with FEP team |
| EFCH/TCH-CS-036 | 29 | 20150910 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Generation Asset Modeling-Update SG&A and O&M expense analysis for generating entities |
| EFCH/TCH-CS-036 | 1 | 20150910 | Nathan Pollak | Managing Consultant | $460 | 0.5 | $230.00 | TXU Meetings-Review value added products and services profit and loss forecast with TXUE team |
| EFCH/TCH-CS-036 | 7 | 20150910 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Retail Product Analysis-Update long-term Home Warranty EBITDA forecast |
| EFCH/TCH-CS-036 | 7 | 20150910 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Retail Product Analysis-Update long-term TXUE iThermostat EBITDA forecast |
| EFCH/TCH-CS-036 | 22 | 20150910 | Pamela Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Revise October Budget |
| EFCH/TCH-CS-036 | 22 | 20150910 | Pamela Morin | Consultant | $380 | 0.8 | $285.00 | Fee Application-Update Aug fee statement |
| EFCH/TCH-CS-036 | 13 | 20150910 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Participation, Preparation and Follow-Up to Site Visits-Reviewed Oncor Fieldwork Data |
| EFCH/TCH-CS-036 | 5 | 20150910 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Participation, Preparation and Follow-Up to Site Visits-Edited Site Visit Reports Mines |
| EFCH/TCH-CS-036 | 3 | 20150910 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Participation, Preparation and Follow-Up to Site Visits-Edited Site Visit Reports - Power Plants |
| EFCH/TCH-CS-036 | 15 | 20150910 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Documentation-Review updated draft retail section of valuation report |
| EFCH/TCH-CS-036 | 15 | 20150910 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Documentation-Analyze/update comments received on draft report |
| EFCH/TCH-CS-036 | 17 | 20150910 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Travel-Travel from Dallas to NYC (billed at 50%) |
| EFCH/TCH-CS-036 | 5 | 20150910 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Fuel Commodity Analysis-Update natural gas pricing analysis and model |
| EFCH/TCH-CS-036 | 15 | 20150910 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Documentation-Review draft report with team |
| EFCH/TCH-CS-036 | 1 | 20150910 | Scott Davis | Director | $545 | 4.5 | $2,452.50 | Retail Margins-Updates to cohort margin model |
| EFCH/TCH-CS-036 | 7 | 20150910 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Margins-Reconfigure margin model results schedules |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-036 | 7 | 20150910 | Scott Davis | Director | $545 | 1.0 | $545.00 | TXU Meetings-Discuss VAPS P&L assumptions / model |
| EFCH/TCH-CS-036 | 1 | 20150910 | Tim Wang | Director | $575 | 5.0 | $2,875.00 | Court Filings and Related Documents-Review company NEPS methodology |
| EFCH/TCH-CS-036 | 1 | 20150910 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Court Filings and Related Documents-Review company nodal price methodology |
| EFCH/TCH-CS-036 | 1 | 20150910 | Todd W. Filsinger | Senior Managing Director | $750 | 5.5 | $4,125.00 | Generation Asset Modeling-Review proforma for unit 5 an associated formulae |
| EFCH/TCH-CS-036 | 1 | 20150910 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Generation Asset Modeling-analyze and review analysis around the 0+12 |
| EFCH/TCH-CS-036 | 2 | 20150910 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Projections-Develop analysis and comments regarding input to draft Luminant 2016 AIP metrics |
| EFCH/TCH-CS-036 | 17 | 20150911 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Dallas to Houston returning home from meetings with various Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-036 | 2 | 20150911 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with the Company to discuss corporate AIP metrics and additional topics |
| EFCH/TCH-CS-036 | 14 | 20150911 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Data and Documents Management-Analyze information recently provided to other professionals in the proceeding by the Company |
| EFCH/TCH-CS-036 | 3 | 20150911 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Plant Operations-Analyze year over year data from PUP files related to summer coal generation availability |
| EFCH/TCH-CS-036 | 18 | 20150911 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Kirkland & Ellis regarding future needs and requirements for testifying and reports |
| EFCH/TCH-CS-036 | 15 | 20150911 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Quality Control-Review and comment on draft confirmation analysis and report |
| EFCH/TCH-CS-036 | 1 | 20150911 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling-Processed and summarized results on cases for 7+5 runs |
| EFCH/TCH-CS-036 | 12 | 20150911 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Retail Product Analysis-Review deregulation timeline and update valuation report accordingly |
| EFCH/TCH-CS-036 | 27 | 20150911 | Kimberly Eckert | Managing Consultant | $495 | 3.5 | $1,732.50 | Retail Competitor Analysis-Review competitive landscape analysis in valuation report and update analysis to reflect latest research and analysis |
| EFCH/TCH-CS-036 | 1 | 20150911 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Generation Asset Modeling-Set up and run the fundamental model for the reference case and the high resource case |
| EFCH/TCH-CS-036 | 1 | 20150911 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Generation Asset Modeling-Run a manual fundamental run and compare the results to the automated run. Assess the difference in the runs |
| EFCH/TCH-CS-036 | 1 | 20150911 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Generation Asset Modeling-Pull run results from the fundamental runs and assess the maintenance and resource outputs |
| EFCH/TCH-CS-036 | 5 | 20150911 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Quality Control-Validated fundamental price model inputs/outputs |
| EFCH/TCH-CS-036 | 3 | 20150911 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Generation Asset Modeling-Updated dispatch model for July inputs |
| EFCH/TCH-CS-036 | 3 | 20150911 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Generation Asset Modeling-Ran generation dispatch model for July scenarios |
| EFCH/TCH-CS-036 | 30 | 20150911 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Cost Analysis-Researched nuclear fuel costs |
| EFCH/TCH-CS-036 | 3 | 20150911 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Plant Analysis-Creation of ERCOT supply stack based on 2014 |
| EFCH/TCH-CS-036 | 15 | 20150911 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Report writing - gas section |
| EFCH/TCH-CS-036 | 5 | 20150911 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Research - onshore production issues |
| EFCH/TCH-CS-036 | 15 | 20150911 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Updated by price production charts for report |
| EFCH/TCH-CS-036 | 5 | 20150911 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Analysis of state level gas production trends |
| EFCH/TCH-CS-036 | 29 | 20150911 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Cost Analysis-Analyze statistical performance of SG&A and O&M multiple linear regression models |
| EFCH/TCH-CS-036 | 7 | 20150911 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Projections-Update TXUE consolidated long-term EBITDA value-added products and services forecast |
| EFCH/TCH-CS-036 | 4 | 20150911 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Cost Analysis-Analyze bad debt trends in TXUE value-added products and services |
| EFCH/TCH-CS-036 | 4 | 20150911 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Retail Product Analysis-Analyze TXU Energy early termination and disconnect notice fees |
| EFCH/TCH-CS-036 | 17 | 20150911 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Travel-Travel from Dallas, TX to Denver, CO (billed 1/2 time) |
| EFCH/TCH-CS-036 | 14 | 20150911 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Data and Documents Management-Catalog and analyze updated data room items |
| EFCH/TCH-CS-036 | 14 | 20150911 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Data Request Response Preparation-Review status of document collection for production |
| EFCH/TCH-CS-036 | 3 | 20150911 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Plant Analysis-Update dispatch stack analysis model |
| EFCH/TCH-CS-036 | 1 | 20150911 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Quality Control-Cohort tracking model testing |
| EFCH/TCH-CS-036 | 14 | 20150911 | Scott Davis | Director | $545 | 0.5 | $272.50 | TXU Meetings-Review open items list |
| EFCH/TCH-CS-036 | 1 | 20150911 | Scott Davis | Director | $545 | 1.0 | $545.00 | Quality Control-Residential customer forecast model testing |
| EFCH/TCH-CS-036 | 7 | 20150911 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Margins-Review VAPs model, revert direction |
| EFCH/TCH-CS-036 | 17 | 20150911 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Sierra to Houston 4 hrs billed @ 50% |
| EFCH/TCH-CS-036 | 26 | 20150911 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Court Filings and Related Documents-Research ERCOT load growth components |
| EFCH/TCH-CS-036 | 11 | 20150911 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Court Filings and Related Documents-Review operating costs |
| EFCH/TCH-CS-036 | 1 | 20150911 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Review 7+5 model input assumptions |
| EFCH/TCH-CS-036 | 7 | 20150911 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Status discussion with FEP and attorneys |
| EFCH/TCH-CS-036 | 3 | 20150911 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Plant Operations-Research and review nuclear valuation assumptions |
| EFCH/TCH-CS-036 | 1 | 20150911 | Todd W. Filsinger | Senior Managing Director | $750 | 2.8 | $2,100.00 | Projections-Look at the 7+5 analysis and the sensitivities |
| EFCH/TCH-CS-036 | 11 | 20150912 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Documentation-Review draft wholesale operations section of the confirmation hearing report |
| EFCH/TCH-CS-036 | 4 | 20150912 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Residential Customer Analysis-Research analysis of swap rates |
| EFCH/TCH-CS-036 | 1 | 20150912 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Customer Forecast-Update term/MTM swap model |
| EFCH/TCH-CS-036 | 1 | 20150912 | Scott Davis | Director | $545 | 4.0 | $2,180.00 | Retail Margins-Testing / editing cohort tracking model |
| EFCH/TCH-CS-036 | 1 | 20150913 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Margins-Update model annual results reports |
| EFCH/TCH-CS-036 | 1 | 20150913 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Margins-Develop model diagnostic reports |
| EFCH/TCH-CS-036 | 1 | 20150913 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Retail Margins-Model testing / edits |
| EFCH/TCH-CS-036 | 15 | 20150914 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Internal Conference Call Participation-Discussed filing timeline and report items |
| EFCH/TCH-CS-036 | 17 | 20150914 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Houston to Dallas for meetings with various Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-036 | 14 | 20150914 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Data and Documents Management-Analyze recent postings to the Intralinks data repository |
| EFCH/TCH-CS-036 | 2 | 20150914 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with the Company and Kirkland & Ellis regarding the status of AIP workstreams |
| EFCH/TCH-CS-036 | 18 | 20150914 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Internal Conference Call Participation-Lead a call regarding a staff update of various requests made by attorneys to FEP for additional work |
| EFCH/TCH-CS-036 | 2 | 20150914 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Plant Operations-Analyze market data related to generation economic availability factors to determine appropriate set of information |
| EFCH/TCH-CS-036 | 1 | 20150914 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Internal Conference Call Participation-Participated on internal call to discuss progress of 0+12 report and 7+5 runs |
| EFCH/TCH-CS-036 | 1 | 20150914 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Quality Control-Reviewed results of 7+5 EIA Reference and EIA High Resource cases |
| EFCH/TCH-CS-036 | 1 | 20150914 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Documentation-Summarized comparison of buildout between 7+5 cases |
| EFCH/TCH-CS-036 | 7 | 20150914 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Quality Control-Reviewed preliminary results in consolidated model with 7+5 run results |
| EFCH/TCH-CS-036 | 1 | 20150914 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Wholesale Prices Modeling-Meeting to discuss current status of modeling and report |
| EFCH/TCH-CS-036 | 7 | 20150914 | Kimberly Eckert | Managing Consultant | $495 | 1.0 | $495.00 | Internal Conference Call Participation-Internal call to discuss valuation report status, updates to court filing timelines, and identify additional analysis required to complete report |
| EFCH/TCH-CS-036 | 12 | 20150914 | Kimberly Eckert | Managing Consultant | $495 | 3.5 | $1,732.50 | Retail Market Analysis-Review valuation overview section of the draft cash flow report for consistency between REP overview and cash flow analysis sections |
| EFCH/TCH-CS-036 | 27 | 20150914 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Retail Market Analysis-Continue drafting REP overview section of cash flow analysis report relating to market entrants and exits in the retail market |
| EFCH/TCH-CS-036 | 14 | 20150914 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from DEN to DAL for on-site diligence: 3 hours. Time billed at half: 1.5 hours. |
| EFCH/TCH-CS-036 | 2 | 20150914 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Generation Asset Modeling-Discuss and assess the nuclear availability metric |
| EFCH/TCH-CS-036 | 15 | 20150914 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Documentation-Discuss the valuation reports and the models used in the support |
| EFCH/TCH-CS-036 | 2 | 20150914 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Generation Asset Modeling-Assess the summer coal availability metric compared with industry |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-036 | 2 | 20150914 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Analysis-Pull nuclear availability data from NERC for difference unit types for statistical capacity data and assess the EAF results |
| EFCH/TCH-CS-036 | 1 | 20150914 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Load Forecast-Quantify the fundamental run results and assess the reference case runs |
| EFCH/TCH-CS-036 | 7 | 20150914 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Cost Analysis-Analyzed corporate services billings |
| EFCH/TCH-CS-036 | 15 | 20150914 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Court Filings and Related Documents-Edited expert testimony report |
| EFCH/TCH-CS-036 | 7 | 20150914 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Discussed Luminant EBITDA modeling with FEP staff |
| EFCH/TCH-CS-036 | 7 | 20150914 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Cost Analysis-Analyzed fixed lignite costs |
| EFCH/TCH-CS-036 | 14 | 20150914 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Data collection EIA gas data |
| EFCH/TCH-CS-036 | 14 | 20150914 | Michael Perry | Managing Consultant | $410 | 0.5 | $205.00 | Quality Control-QA/QC correspondence with EIA re: historical production |
| EFCH/TCH-CS-036 | 5 | 20150914 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Researching reports of new demand growth |
| EFCH/TCH-CS-036 | 15 | 20150914 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Wholesale Prices Modeling-Meeting to discuss deadlines and report scenarios |
| EFCH/TCH-CS-036 | 15 | 20150914 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Plant Analysis-Report editing |
| EFCH/TCH-CS-036 | 14 | 20150914 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Data collection and analysis - rig counts |
| EFCH/TCH-CS-036 | 17 | 20150914 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Travel-Travel from Denver, CO to Dallas, TX (billed 1/2/ time) |
| EFCH/TCH-CS-036 | 4 | 20150914 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Retail Product Analysis-Analyze customer counts, bad debt, and product margins for TXU Energy value added products and services |
| EFCH/TCH-CS-036 | 4 | 20150914 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Retail Margins-Update revenue TXU Energy Solutions P&L and margins with FEP Team |
| EFCH/TCH-CS-036 | 1 | 20150914 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Retail Margins-Update long-range forecast of value-added products and services contribution margin by product type |
| EFCH/TCH-CS-036 | 29 | 20150914 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Cost Analysis-Update long-range value added products and services selling, general, and administrative expense forecast |
| EFCH/TCH-CS-036 | 22 | 20150914 | Pamela Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Review expenses for interim fee statement |
| EFCH/TCH-CS-036 | 22 | 20150914 | Pamela Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Final changes and send October budget |
| EFCH/TCH-CS-036 | 3 | 20150914 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Plant Operations-Data Review for 0+12 report |
| EFCH/TCH-CS-036 | 4 | 20150914 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Internal Conference Call Participation-Status call with team to discuss project progress, timing and plan |
| EFCH/TCH-CS-036 | 17 | 20150914 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Travel-Travel from New York to Dallas (billed at 50%) |
| EFCH/TCH-CS-036 | 15 | 20150914 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Retail Margins-Review updated draft valuation report |
| EFCH/TCH-CS-036 | 17 | 20150914 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Houston to Sierra 4 hrs billed @ 50% |
| EFCH/TCH-CS-036 | 4 | 20150914 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Analysis-Update start counts analysis / load data into model |
| EFCH/TCH-CS-036 | 4 | 20150914 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Prices Modeling-Update forward curves & transfer price models |
| EFCH/TCH-CS-036 | 4 | 20150914 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Market Analysis-Update market premise & efficiency improvement scenarios |
| EFCH/TCH-CS-036 | 26 | 20150914 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Court Filings and Related Documents-Regional supply and demand analysis |
| EFCH/TCH-CS-036 | 15 | 20150914 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Court Filings and Related Documents-Regional supply and demand report section |
| EFCH/TCH-CS-036 | 14 | 20150914 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Court Filings and Related Documents-Review due diligence data responses |
| EFCH/TCH-CS-036 | 3 | 20150914 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Plant Analysis-Review Montecelo operating data |
| EFCH/TCH-CS-036 | 15 | 20150914 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Participation, Preparation and Follow-Up to Site Visits-Review Montecelo trip reports |
| EFCH/TCH-CS-036 | 2 | 20150914 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussion of LRP ranges and work status |
| EFCH/TCH-CS-036 | 6 | 20150915 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Wholesale Prices Modeling-Evaluate current analyst reports related to future commodity prices |
| EFCH/TCH-CS-036 | 11 | 20150915 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company mining staff to discuss potential impacts of the stream protection rule |
| EFCH/TCH-CS-036 | 11 | 20150915 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Plant Operations-Analyze additional information received on market aspects of the stream protection rule |
| EFCH/TCH-CS-036 | 3 | 20150915 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Fuel Commodity Analysis-Analyze information related to current nuclear fuel portfolio |
| EFCH/TCH-CS-036 | 11 | 20150915 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Documentation-Review draft operations section of the confirmation hearing report |
| EFCH/TCH-CS-036 | 3 | 20150915 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Plant Analysis-Set up process for testing of seasonal ops in scenarios |
| EFCH/TCH-CS-036 | 3 | 20150915 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Plant Analysis-Revised EFOR spreadsheet to allow full ops |
| EFCH/TCH-CS-036 | 1 | 20150915 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling-Iterative process in Aurora to test operations under multiple scenarios |
| EFCH/TCH-CS-036 | 1 | 20150915 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Wholesale Prices Modeling-Meeting to discuss modeling assumptions and timeline |
| EFCH/TCH-CS-036 | 17 | 20150915 | Kimberly Eckert | Managing Consultant | $495 | 1.0 | $990.00 | Travel-Travel: DEN - DFW: Billed @ 50% |
| EFCH/TCH-CS-036 | 27 | 20150915 | Kimberly Eckert | Managing Consultant | $495 | 1.5 | $742.50 | Residential Customer Analysis-Research market shares of all REPs affiliated with incumbent REP brands |
| EFCH/TCH-CS-036 | 27 | 20150915 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Business Customer Analysis-Update report to reflect analysis/implications of market shares of all REP brands affilitated with incumbent REPs |
| EFCH/TCH-CS-036 | 2 | 20150915 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Plant Operations-Pull nuclear availability data from NERC for difference unit types for statistical capacity data and assess the EAF results |
| EFCH/TCH-CS-036 | 2 | 20150915 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Plant Operations-Pull coal and lignite availability data from NERC for difference unit types for statistical capacity data and assess the EAF results |
| EFCH/TCH-CS-036 | 1 | 20150915 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Generation Asset Modeling-Run the fundamental model for the reference case and assess the run results using EIA prices |
| EFCH/TCH-CS-036 | 1 | 20150915 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Generation Asset Modeling-Discuss the model inputs used in the fundamental model, specifically the fuel prices used |
| EFCH/TCH-CS-036 | 2 | 20150915 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Analysis-Discuss and address the NERC pc-GAR data results |
| EFCH/TCH-CS-036 | 2 | 20150915 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Analysis-Assess the nuclear and coal availability data seperately and for difference cases |
| EFCH/TCH-CS-036 | 17 | 20150915 | Michael Gadsden | Managing Consultant | $460 | 1.8 | $805.00 | Travel-3.5 hours travel (Denver to Dallas) billed @ 50% |
| EFCH/TCH-CS-036 | 5 | 20150915 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Fuel Commodity Analysis-Analyzed coal fuel costs |
| EFCH/TCH-CS-036 | 3 | 20150915 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Generation Asset Modeling-Ran generation dispatch model for coal cost scenarios |
| EFCH/TCH-CS-036 | 3 | 20150915 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Generation Asset Modeling-Modeled full operations vs. seasonal operations |
| EFCH/TCH-CS-036 | 5 | 20150915 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Analysis of price volatility |
| EFCH/TCH-CS-036 | 15 | 20150915 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Report writing - gas section |
| EFCH/TCH-CS-036 | 12 | 20150915 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Retail Prices Modeling-Researched competitive retailer NRG |
| EFCH/TCH-CS-036 | 5 | 20150915 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Researching contango in the oil market |
| EFCH/TCH-CS-036 | 14 | 20150915 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Load Forecast-Data collection ERCOT loads |
| EFCH/TCH-CS-036 | 11 | 20150915 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Load Forecast-Analysis and charting of ERCOT loads |
| EFCH/TCH-CS-036 | 4 | 20150915 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Projections-Analyze trends and changes in EBITDA and expenses between multiple 2015 TXU Energy long range plan |
| EFCH/TCH-CS-036 | 1 | 20150915 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Residential Customer Analysis-Update TXU long-range forecast to incorporate north and south texas residential switch and move metrics |
| EFCH/TCH-CS-036 | 1 | 20150915 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Load Forecast-Update competitive ERCOT retail business market segment long-range load forecast |
| EFCH/TCH-CS-036 | 1 | 20150915 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Wholesale Prices Modeling-Update TXU Energy wholesale forward power price forecast |
| EFCH/TCH-CS-036 | 7 | 20150915 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Retail Margins-Update value-added products and services customer count forecast and associated EBITDA |
| EFCH/TCH-CS-036 | 5 | 20150915 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Fuel Commodity Analysis-Analyze coal cost projections and model |
| EFCH/TCH-CS-036 | 3 | 20150915 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Wholesale Prices Modeling-Research public power price forecasts/forwards |
| EFCH/TCH-CS-036 | 4 | 20150915 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Cost Analysis-Review status of IT Projects |
| EFCH/TCH-CS-036 | 4 | 20150915 | Scott Davis | Director | $545 | 0.5 | $272.50 | Residential Customer Analysis-Update portfolio credit quality profiles |
| EFCH/TCH-CS-036 | 6 | 20150915 | Scott Davis | Director | $545 | 0.5 | $272.50 | Retail Market Analysis-Update competitive REP data |
| EFCH/TCH-CS-036 | 14 | 20150915 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Margins-Review open items list |
| EFCH/TCH-CS-036 | 1 | 20150915 | Scott Davis | Director | $545 | 4.5 | $2,452.50 | Retail Margins-Develop & test margin management scenrios |
| EFCH/TCH-CS-036 | 1 | 20150915 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Customer Forecast-Load & test residential counts forecasts into EBITDA model |
| EFCH/TCH-CS-036 | 17 | 20150915 | Tim Wang | Director | $575 | 2.5 | $1,437.50 | Travel-Travel Boston to Dallas (5 hours billed at half time) |
| EFCH/TCH-CS-036 | 15 | 20150915 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Court Filings and Related Documents-Review NEFS methodology |
| EFCH/TCH-CS-036 | 15 | 20150915 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Court Filings and Related Documents-Write power price forecast report section |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-036 | 3 | 20150915 | Tim Wang | Director | $575 | 1.0 | $575.00 | Court Filings and Related Documents-Review planned generation |
| EFCH/TCH-CS-036 | 15 | 20150915 | Tim Wang | Director | $575 | 1.0 | $575.00 | Court Filings and Related Documents-Write planned generation report section |
| EFCH/TCH-CS-036 | 4 | 20150916 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Retail Market Analysis-Analyzed retail market segment trends |
| EFCH/TCH-CS-036 | 15 | 20150916 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Projections-Built a comparison for the migration of AIP metrics between 2015 and 2016 |
| EFCH/TCH-CS-036 | 15 | 20150916 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Documentation-Edited and drafted the wholesale operations section of the draft 2016 AIP report |
| EFCH/TCH-CS-036 | 7 | 20150916 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Projections-Reviewed and analyzed the draft and preliminary 7+5 Company slide deck |
| EFCH/TCH-CS-036 | 15 | 20150916 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Business Customer Analysis-Edited and drafted the retail operations section of the draft 2016 AIP report |
| EFCH/TCH-CS-036 | 1 | 20150916 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Wholesale Prices Modeling-Set up Aurora manual runs to produce base case results for 7+5 |
| EFCH/TCH-CS-036 | 1 | 20150916 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling-Processed Aurora results for base case results for 7+5 |
| EFCH/TCH-CS-036 | 3 | 20150916 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Plant Operations-Reviewed heat rate model to fix Aurora warnings |
| EFCH/TCH-CS-036 | 27 | 20150916 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Retail Product Analysis-Update data and analyse non-incumbent market shares since full deregulation took effect |
| EFCH/TCH-CS-036 | 27 | 20150916 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Retail Competitor Analysis-Continue drafting cash flow report concerning effect on non-incumbent brand market shares over time. |
| EFCH/TCH-CS-036 | 12 | 20150916 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Business Customer Analysis-Research and updated value added products and services offered by TXUE and associated brand names. |
| EFCH/TCH-CS-036 | 6 | 20150916 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Cost Analysis-Research capital expenditure new build from competitor companies |
| EFCH/TCH-CS-036 | 1 | 20150916 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Projections-Set-up and input values for a a manual fundamental run for a base case run that can be used as an iterative run |
| EFCH/TCH-CS-036 | 1 | 20150916 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Projections-Run the fundamental model for the reference case and assess the run results using EIA prices |
| EFCH/TCH-CS-036 | 1 | 20150916 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Operations-Assess the NERC pc-GAR results and convert into generation based metric results |
| EFCH/TCH-CS-036 | 5 | 20150916 | Michael Gadsden | Managing Director | $460 | 3.0 | $1,380.00 | Fuel Commodity Analysis-Modeled coal fuel costs |
| EFCH/TCH-CS-036 | 3 | 20150916 | Michael Gadsden | Managing Director | $460 | 3.0 | $1,380.00 | Generation Asset Modeling-Ran dispatch model for full operations vs. seasonal operations |
| EFCH/TCH-CS-036 | 3 | 20150916 | Michael Gadsden | Managing Director | $460 | 1.5 | $690.00 | Quality Control-Validated generation dispatch model |
| EFCH/TCH-CS-036 | 7 | 20150916 | Michael Gadsden | Managing Director | $460 | 2.5 | $1,150.00 | Projections-Updated income model for July inputs |
| EFCH/TCH-CS-036 | 15 | 20150916 | Michael Gadsden | Managing Director | $460 | 0.5 | $230.00 | Court Filings and Related Documents-Discussed/edited expert report with FEP staff |
| EFCH/TCH-CS-036 | 5 | 20150916 | Michael Perry | Managing Director | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Researching hedging amounts and strategies of producers |
| EFCH/TCH-CS-036 | 28 | 20150916 | Michael Perry | Managing Director | $410 | 1.0 | $410.00 | Operating Reports-Review of LRP |
| EFCH/TCH-CS-036 | 14 | 20150916 | Michael Perry | Managing Director | $410 | 3.0 | $1,230.00 | Fuel Commodity Analysis-Data collection producers hedge levels |
| EFCH/TCH-CS-036 | 5 | 20150916 | Michael Perry | Managing Director | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Analysis of ng production by region |
| EFCH/TCH-CS-036 | 7 | 20150916 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Projections-Update TXU retail business segment EBITDA long-range forecast assumptions |
| EFCH/TCH-CS-036 | 1 | 20150916 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Retail Margins-Update TXU Energy long-range margin forecast scenario processing macros |
| EFCH/TCH-CS-036 | 4 | 20150916 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Retail Margins-Analyze relationship between acquisition and renewal margins in the TXU business contracts portfolio |
| EFCH/TCH-CS-036 | 4 | 20150916 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Retail Margins-Analyze large business markets custom contract margins and relationships between the large and small business book |
| EFCH/TCH-CS-036 | 24 | 20150916 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Retail Margins-Update TXU long-range forecast business segment deal margin assumptions |
| EFCH/TCH-CS-036 | 22 | 20150916 | Pamela Morin | Consultant | $380 | 0.8 | $285.00 | Fee Application-Update Aug fee statement |
| EFCH/TCH-CS-036 | 1 | 20150916 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Projections-Review and analyze draft of company 7+5 projections |
| EFCH/TCH-CS-036 | 4 | 20150916 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Cost Analysis-Analyze SG&A projections against historical performance |
| EFCH/TCH-CS-036 | 1 | 20150916 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Market Analysis-Update & test market transaction pipeline models |
| EFCH/TCH-CS-036 | 1 | 20150916 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Customer Forecast-Update & test portfolio transaction models |
| EFCH/TCH-CS-036 | 2 | 20150916 | Scott Davis | Director | $545 | 0.5 | $272.50 | Retail Margins-Research historical CM by segment |
| EFCH/TCH-CS-036 | 1 | 20150916 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Margins-Run margin scenarios |
| EFCH/TCH-CS-036 | 7 | 20150916 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Margins-Consolidate results into EBITDA model |
| EFCH/TCH-CS-036 | 15 | 20150916 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Court Filings and Related Documents-Revise natural gas report section |
| EFCH/TCH-CS-036 | 15 | 20150916 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Court Filings and Related Documents-Revise market overview report section |
| EFCH/TCH-CS-036 | 15 | 20150916 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Court Filings and Related Documents-Revise CPP section |
| EFCH/TCH-CS-036 | 15 | 20150916 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Court Filings and Related Documents-Write NG forecast methodology section |
| EFCH/TCH-CS-036 | 15 | 20150916 | Tim Wang | Director | $575 | 1.5 | $862.50 | Court Filings and Related Documents-Write cost of construction report section |
| EFCH/TCH-CS-036 | 26 | 20150916 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Load Forecast-Developmental review of PPT on CPP and load growth |
| EFCH/TCH-CS-036 | 1 | 20150916 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Plant Analysis-Review 9/14 EPIS pricing runs |
| EFCH/TCH-CS-036 | 2 | 20150917 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Kirkland & Ellis on certain aspects of the 2016AIP report |
| EFCH/TCH-CS-036 | 6 | 20150917 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Carbon Research-Analyze market analyst reports regarding the Clean Power Plan |
| EFCH/TCH-CS-036 | 11 | 20150917 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with the Company regarding potential changes to certain 2016 AIP metrics |
| EFCH/TCH-CS-036 | 11 | 20150917 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Financial Reports-Evaluate current operating reports relate to the wholesal operations of the company |
| EFCH/TCH-CS-036 | 17 | 20150917 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Dallas to Houston returning home from meetings with various Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-036 | 7 | 20150917 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Quality Control-Reviewed company LRP for comparison to preliminary Aurora results |
| EFCH/TCH-CS-036 | 1 | 20150917 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Wholesale Prices Modeling-Tested impact of various inputs to Aurora model to market prices |
| EFCH/TCH-CS-036 | 5 | 20150917 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Fuel Commodity Analysis-Revised gas price inputs to reflect company curves |
| EFCH/TCH-CS-036 | 1 | 20150917 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Quality Control-Updated price comparison sheet for better improved checking of results |
| EFCH/TCH-CS-036 | 17 | 20150917 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Travel-Travel: DFW - DEN: Billed @ 50% |
| EFCH/TCH-CS-036 | 12 | 20150917 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Residential Customer Analysis-Research TXU brand value proposition as presented to the retail market |
| EFCH/TCH-CS-036 | 12 | 20150917 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Business Customer Analysis-Update analysis of how TXU competes vs other incumbents in cash flow analysis report |
| EFCH/TCH-CS-036 | 2 | 20150917 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Cost Analysis-Analyze cost data pertaining to competitor cost and generation values |
| EFCH/TCH-CS-036 | 2 | 20150917 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Cost Analysis-Create an analysis sheet to view and assess the cost metric scenarios for evaluation |
| EFCH/TCH-CS-036 | 14 | 20150917 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from DAL to DEN for on-site diligence: 3 hours. Time billed at half: 1.5 hours. |
| EFCH/TCH-CS-036 | 2 | 20150917 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Cost Analysis-Calculate cost metric distribution rates for capex, O&M and sg&a and assess the analysis in creating a single metric rate |
| EFCH/TCH-CS-036 | 5 | 20150917 | Michael Gadsden | Managing Director | $460 | 2.0 | $920.00 | Luminant Meetings-Discussed nuclear fuel costs with Luminant staff |
| EFCH/TCH-CS-036 | 15 | 20150917 | Michael Gadsden | Managing Director | $460 | 5.0 | $2,300.00 | Court Filings and Related Documents-Edited expert testimony report |
| EFCH/TCH-CS-036 | 15 | 20150917 | Michael Gadsden | Managing Director | $460 | 4.5 | $2,070.00 | Court Filings and Related Documents-Drafted expert testimony report |
| EFCH/TCH-CS-036 | 14 | 20150917 | Michael Perry | Managing Director | $410 | 3.0 | $1,230.00 | Fuel Commodity Analysis-Researching investor presentations for shale development in TX |
| EFCH/TCH-CS-036 | 26 | 20150917 | Michael Perry | Managing Director | $410 | 2.0 | $820.00 | Load Forecast-Researching alternative load growth forecasts |
| EFCH/TCH-CS-036 | 11 | 20150917 | Michael Perry | Managing Director | $410 | 3.5 | $1,435.00 | Load Forecast-Update EE Participation-Review in ERCOT |
| EFCH/TCH-CS-036 | 7 | 20150917 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Internal Conference Call Participation-Review TXU business markets EBITDA assumptions with FEP team |
| EFCH/TCH-CS-036 | 24 | 20150917 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Projections-Update detailed build-up of business contract segment margins and revenue rate in TXU long-range forecast |
| EFCH/TCH-CS-036 | 7 | 20150917 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Projections-Update TXU energy business market long-range EBITDA forecast |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-036 | 4 | 20150917 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Business Customer Analysis-Analyze effects of various TXU Energy contract attrition scenarios on forecast load and EBITDA |
| EFCH/TCH-CS-036 | 17 | 20150917 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Travel-Travel from Dallas, TX to Denver, CO (billed 1/2 time) |
| EFCH/TCH-CS-036 | 22 | 20150917 | Pamela Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Make revisions to August fee statement |
| EFCH/TCH-CS-036 | 28 | 20150917 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Monthly Performance Reports-Analyze TXU MPR |
| EFCH/TCH-CS-036 | 28 | 20150917 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Monthly Performance Reports-Analyze YTD financial performance |
| EFCH/TCH-CS-036 | 8 | 20150917 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Carbon Research-Analyze updated CPP potential impacts on market |
| EFCH/TCH-CS-036 | 7 | 20150917 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Margins-Review VAPS model updates; revert direction |
| EFCH/TCH-CS-036 | 4 | 20150917 | Scott Davis | Director | $545 | 4.0 | $2,180.00 | Retail Margins-Load & validate residential & business margin scenios |
| EFCH/TCH-CS-036 | 7 | 20150917 | Scott Davis | Director | $545 | 1.0 | $545.00 | Cost Analysis-Review SG&A scenario updates; revert direction |
| EFCH/TCH-CS-036 | 14 | 20150917 | Scott Davis | Director | $545 | 1.0 | $545.00 | TXU Meetings-Review open items list |
| EFCH/TCH-CS-036 | 17 | 20150917 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Sierra to Houston 4 hrs billed @ 50% |
| EFCH/TCH-CS-036 | 15 | 20150917 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Court Filings and Related Documents-Merge report sections |
| EFCH/TCH-CS-036 | 15 | 20150917 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Court Filings and Related Documents-Review report operations sections |
| EFCH/TCH-CS-036 | 17 | 20150917 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Travel-Travel Dalls to Boston (6 hours billed at half time) |
| EFCH/TCH-CS-036 | 15 | 20150917 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Participation, Preparation and Follow-Up to Site Visits-Review site report for west mining ops and docs |
| EFCH/TCH-CS-036 | 15 | 20150917 | Todd W. Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Projections-Doc and Review sec 1 of 0+12 report |
| EFCH/TCH-CS-036 | 12 | 20150918 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Historical Financial Results Analysis-Analyze year to date financial reports regarding retail customer margins and attrition rates |
| EFCH/TCH-CS-036 | 11 | 20150918 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Analysis of Position and Risk Reports-Review and analyze corporate commodity position reports to evaluate future potential price risks |
| EFCH/TCH-CS-036 | 5 | 20150918 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Fuel Commodity Analysis-Built in automated coal blending into coal price inputs |
| EFCH/TCH-CS-036 | 1 | 20150918 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Wholesale Prices Modeling-Iterative Aurora runs for base case projections for 7+5 |
| EFCH/TCH-CS-036 | 27 | 20150918 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Retail Market Analysis-Review REP market positioning for top 10 REPs and incorporate into cash flow report. |
| EFCH/TCH-CS-036 | 12 | 20150918 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Residential Customer Analysis-Research/review benefits of REP affiliation with generation assets and update cash flow report to reflect results |
| EFCH/TCH-CS-036 | 27 | 20150918 | Kimberly Eckert | Managing Consultant | $495 | 3.5 | $1,732.50 | Retail Competitor Analysis-Review few forces analysis included in cash flow reprot and update language to reflect the lastest market analysis |
| EFCH/TCH-CS-036 | 2 | 20150918 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Cost Analysis-Analyze capital expenditure and operating and maintenane cost data pertaining to competitor costs |
| EFCH/TCH-CS-036 | 15 | 20150918 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Court Filings and Related Documents-Edited expert testimony report: ERCOT background |
| EFCH/TCH-CS-036 | 15 | 20150918 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Court Filings and Related Documents-Edited expert testimony report: EFH background |
| EFCH/TCH-CS-036 | 15 | 20150918 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Court Filings and Related Documents-Edited expert testimony report: Methodology |
| EFCH/TCH-CS-036 | 17 | 20150918 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Travel-4 hours travel (Dallas to Knoxville) billed @ 50% |
| EFCH/TCH-CS-036 | 15 | 20150918 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Wholesale Prices Modeling-Editing report charts to standardize units, abbrevs, etc |
| EFCH/TCH-CS-036 | 15 | 20150918 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Plant Analysis-Report edits |
| EFCH/TCH-CS-036 | 15 | 20150918 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Retail Market Analysis-Review and comment on draft of market history section of report |
| EFCH/TCH-CS-036 | 4 | 20150918 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Retail Market Analysis-Review analysis of level of competition in ERCOT relative to other US markets |
| EFCH/TCH-CS-036 | 15 | 20150918 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Internal Conference Call Participation-Review TXU report draft commentary and edits with FEP team |
| EFCH/TCH-CS-036 | 15 | 20150918 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Documentation-Review EFH overview, Luminant, and Business Services related report content |
| EFCH/TCH-CS-036 | 27 | 20150918 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Retail Market Analysis-Research 2014 EIA load, customer counts, and revenue reporting |
| EFCH/TCH-CS-036 | 15 | 20150918 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Retail Margins-Update business segment drivers section of draft TXU Energy report |
| EFCH/TCH-CS-036 | 22 | 20150918 | Pamela Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Add Additional expenses to Aug fee statement; update document |
| EFCH/TCH-CS-036 | 17 | 20150918 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Travel-Travel from Dallas to New York (billed at 50%) |
| EFCH/TCH-CS-036 | 1 | 20150918 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Court Filings and Related Documents-Review updated disclosure statement and plan |
| EFCH/TCH-CS-036 | 15 | 20150918 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Retail Market Analysis-Review draft retail market report sections |
| EFCH/TCH-CS-036 | 15 | 20150918 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Documentation-Review & discuss report with team |
| EFCH/TCH-CS-036 | 1 | 20150918 | Scott Davis | Director | $545 | 4.5 | $2,452.50 | Retail Margins-Update & test residential margin scenarios |
| EFCH/TCH-CS-036 | 7 | 20150918 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Margins-Consolidate res & bus margin scenarios in EBITDA model |
| EFCH/TCH-CS-036 | 15 | 20150918 | Tim Wang | Director | $575 | 6.0 | $3,450.00 | Court Filings and Related Documents-Review 0+12 report |
| EFCH/TCH-CS-036 | 15 | 20150918 | Scott Davis | Director | $575 | 2.0 | $1,150.00 | Court Filings and Related Documents-Revise report operations sections |
| EFCH/TCH-CS-036 | 3 | 20150918 | Todd W. Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Plant Operations-Review pro forma template for adjustments and esc |
| EFCH/TCH-CS-036 | 3 | 20150919 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Kirkland & Ellis and other attorneys related to the potential timing for the filing of the property tax analysis |
| EFCH/TCH-CS-036 | 12 | 20150919 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Residential Customer Analysis-Analyze draft model on TXU Energy long term EBITDA projections |
| EFCH/TCH-CS-036 | 12 | 20150919 | Kimberly Eckert | Managing Consultant | $495 | 3.5 | $1,732.50 | Residential Customer Analysis-Review comments to retail electric overview section of cash flow report and update analysis accordingly |
| EFCH/TCH-CS-036 | 27 | 20150919 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Residential Customer Analysis-Review latest publicly available data for retail electric industry and update analysis accordingly |
| EFCH/TCH-CS-036 | 3 | 20150919 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Plant Operations-Pull heat input and generation data for natural gas combined cycle and coal plants |
| EFCH/TCH-CS-036 | 3 | 20150919 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Operations-Analyze and pivot the data used to calculate the heat rates |
| EFCH/TCH-CS-036 | 15 | 20150919 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Retail Market Analysis-Review and edit draft of market overview and history section of report |
| EFCH/TCH-CS-036 | 15 | 20150919 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Retail Market Analysis-Review all current team feedback on TXUE sections of the report and update to address comments |
| EFCH/TCH-CS-036 | 15 | 20150919 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Load Forecast-Update TXUE business segment load forecast methodology section and supporting data in report |
| EFCH/TCH-CS-036 | 15 | 20150919 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Retail Margins-Draft TXUE business segment margin forecast methodology for report |
| EFCH/TCH-CS-036 | 1 | 20150919 | Scott Davis | Director | $545 | 4.5 | $2,452.50 | Retail Margins-Develop and test margin scenarios |
| EFCH/TCH-CS-036 | 4 | 20150919 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Customer Forecast-Develop market model overview |
| EFCH/TCH-CS-036 | 15 | 20150919 | Scott Davis | Director | $545 | 1.5 | $817.50 | Documentation-Review draft report; revert direction |
| EFCH/TCH-CS-036 | 15 | 20150919 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Documentation-Update market definition section |
| EFCH/TCH-CS-036 | 3 | 20150919 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussion of process, sch  and data requ for PT |
| EFCH/TCH-CS-036 | 3 | 20150919 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Intercompany Transactions-Disussion of necessary data for PT analysis |
| EFCH/TCH-CS-036 | 1 | 20150919 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Court Filings and Related Documents-Review Frenzel analysis |
| EFCH/TCH-CS-036 | 33 | 20150920 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Transmission and Distribution Charge Analysis-Review of updates from latest data received |
| EFCH/TCH-CS-036 | 15 | 20150920 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Documentation-Edit and draft additional sections of the confirmation report |
| EFCH/TCH-CS-036 | 27 | 20150920 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Retail Market Analysis-Review classification of retail electric providers SEC filings and incorporate into report |
| EFCH/TCH-CS-036 | 27 | 20150920 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Retail Competitor Analysis-Analyze top non-incumbent market shares based on varying metrics (revenues, sales, customers) and incorporate results into report |
| EFCH/TCH-CS-036 | 14 | 20150920 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Operations-Pull heat input and generation data for natural gas combined cycle and coal plants |
| EFCH/TCH-CS-036 | 3 | 20150920 | Laura Hatanaka | Consultant | $390 | 4.0 | $1,560.00 | Plant Operations-Analyze the heat input and generation data for natural gas combined cycle and coal plants |
| EFCH/TCH-CS-036 | 15 | 20150920 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Internal Conference Call Participation-Review current draft report and new updates with FEP team |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-036 | 15 | 20150920 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Cost Analysis-Update overview of TXUE selling, general, and administrative expense section of report |
| EFCH/TCH-CS-036 | 29 | 20150920 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Cost Analysis-Analyze historical and forecast TXUE SG&A expenses, and build graphics to support SG&A overview section of report |
| EFCH/TCH-CS-036 | 15 | 20150920 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Retail Margins-Review updated report sections regarding retail margins |
| EFCH/TCH-CS-036 | 15 | 20150920 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation-Edit/update TXU overview section |
| EFCH/TCH-CS-036 | 15 | 20150920 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Documentation-Edit/update key drivers section |
| EFCH/TCH-CS-036 | 15 | 20150920 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Documentation-Write residential churn section |
| EFCH/TCH-CS-036 | 15 | 20150920 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Documentation-Write residential margins section |
| EFCH/TCH-CS-036 | 15 | 20150920 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Documentation-Review & edit marketing section |
| EFCH/TCH-CS-036 | 20 | 20150921 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Transmission and Distribution Charge Analysis-Review of latest LRP update |
| EFCH/TCH-CS-036 | 33 | 20150921 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Review of previous PUCT review and order on 2008 Oncor sale |
| EFCH/TCH-CS-036 | 33 | 20150921 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Review of monthly Oncor financials |
| EFCH/TCH-CS-036 | 15 | 20150921 | Gary Germeroth | Managing Director | $720 | 3.5 | $2,520.00 | Retail Margins-Review and edit section of confirmation report related to TXU Energy |
| EFCH/TCH-CS-036 | 15 | 20150921 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Generation Asset Modeling-Analyze and edit sections of the confirmation report that relate to luminant operations |
| EFCH/TCH-CS-036 | 27 | 20150921 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Business Customer Analysis-Review REPs serving industrial segment, market shares, and revenues as reported to EIA and incorporate into report |
| EFCH/TCH-CS-036 | 7 | 20150921 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Internal Conference Call Participation-Internal call to discuss latest filing schedule and report deliverables |
| EFCH/TCH-CS-036 | 12 | 20150920 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Residential Customer Analysis-Review market shares of top cost competitors in ERCOT and incorporate latest analysis into report |
| EFCH/TCH-CS-036 | 15 | 20150920 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Load Forecast-Create and update figures for the 0+12 valuation report |
| EFCH/TCH-CS-036 | 3 | 20150920 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Operations-Analyze the heat input and generation data for natural gas combined cycle and coal plants |
| EFCH/TCH-CS-036 | 3 | 20150921 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Operations-Run and calculate heat rate curves for coal and combined cycle units matching the units in the fundamental model |
| EFCH/TCH-CS-036 | 15 | 20150921 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Court Filings and Related Documents-Edited income declaration |
| EFCH/TCH-CS-036 | 15 | 20150921 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Court Filings and Related Documents-Drafted income declaration |
| EFCH/TCH-CS-036 | 17 | 20150921 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Travel-4 hours travel (Knoxville to Dallas) billed @ 50% |
| EFCH/TCH-CS-036 | 3 | 20150921 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Plant Operations-Analysis of CEMS vs. 923 generation data for ERCOT |
| EFCH/TCH-CS-036 | 15 | 20150921 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Generation Asset Modeling-Edits and updates to report - generation |
| EFCH/TCH-CS-036 | 14 | 20150921 | Michael Perry | Managing Consultant | $410 | 0.5 | $205.00 | Retail Market Analysis-Data collection for report map |
| EFCH/TCH-CS-036 | 15 | 20150921 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Retail Market Analysis-Cartographic work for report |
| EFCH/TCH-CS-036 | 15 | 20150921 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Retail Market Analysis-Edit TXU section of report |
| EFCH/TCH-CS-036 | 17 | 20150921 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Travel-Travel from Denver, CO to Dallas, TX (billed 1/2/ time) |
| EFCH/TCH-CS-036 | 15 | 20150921 | Nathan Pollak | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Review current status of report draft with FEP team and discuss next steps |
| EFCH/TCH-CS-036 | 15 | 20150921 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Retail Market Analysis-Update TXUE retail overview, to include updaing historical residential counts graphics and building business load market share graphics |
| EFCH/TCH-CS-036 | 4 | 20150921 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Retail Market Analysis-Analyze 2014 EIA Form 861 data; update relevant retail data tables and graphs with new data |
| EFCH/TCH-CS-036 | 15 | 20150921 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Retail Margins-Review, edit, and comment on residential margin and count forecast methodology sections of report |
| EFCH/TCH-CS-036 | 15 | 20150921 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Residential Customer Analysis-Review and comment on FEP team updates to residential and market overview sections of report |
| EFCH/TCH-CS-036 | 22 | 20150921 | Pamela Morin | Consultant | $380 | 0.3 | $95.00 | Fee Application-Finalize and file fee statement |
| EFCH/TCH-CS-036 | 15 | 20150921 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Retail Product Analysis-Review report section regarding TXU products and offerings |
| EFCH/TCH-CS-036 | 15 | 20150921 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Retail Market Analysis-Review retail market overview documentation |
| EFCH/TCH-CS-036 | 15 | 20150921 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Fuel Commodity Analysis-Document TXU costs and projections |
| EFCH/TCH-CS-036 | 5 | 20150921 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Fuel Commodity Analysis-Analyze EIA scenario results for commodity prices |
| EFCH/TCH-CS-036 | 17 | 20150921 | Scott Davis | Director | $545 | 1.5 | $817.50 | Travel-Travel Houston to Sierra 3 hrs billed @ 50% |
| EFCH/TCH-CS-036 | 29 | 20150921 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Cost Analysis-Research / analysis of SG&A support |
| EFCH/TCH-CS-036 | 5 | 20150921 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Fuel Commodity Analysis-Research updated NG prices |
| EFCH/TCH-CS-036 | 15 | 20150921 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Court Filings and Related Documents-Update 7+5 report NG price section |
| EFCH/TCH-CS-036 | 15 | 20150921 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Court Filings and Related Documents-Write 7+5 report background section |
| EFCH/TCH-CS-036 | 3 | 20150921 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Plant Analysis-Review SD materials |
| EFCH/TCH-CS-036 | 20 | 20150922 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Transmission and Distribution Charge Analysis-Review of latest LRP update |
| EFCH/TCH-CS-036 | 20 | 20150922 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Transmission and Distribution Charge Analysis-Update of Oncor reliabilty data |
| EFCH/TCH-CS-036 | 33 | 20150922 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Review of previous PUCT review and order on 2008 Oncor sale |
| EFCH/TCH-CS-036 | 1 | 20150922 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Projections-Analyze current Company projections and methodologies for corporate service costs |
| EFCH/TCH-CS-036 | 1 | 20150922 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Wholesale Prices Modeling-Iterative runs testing various company assumptions in benchmark runs |
| EFCH/TCH-CS-036 | 14 | 20150922 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling-Reviewed pricing history during disequilibrium |
| EFCH/TCH-CS-036 | 27 | 20150922 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Retail Competitor Analysis-Review retail products offered on puct sponsored website and incorporate results into report |
| EFCH/TCH-CS-036 | 12 | 20150922 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Residential Customer Analysis-Review customer classes overall contribution to market based on revenues, sales, and customers and update report accordingly |
| EFCH/TCH-CS-036 | 12 | 20150922 | Kimberly Eckert | Managing Consultant | $495 | 1.0 | $495.00 | Retail Margins-Review benefits of generation-affiliation for retail electric providers and update report with latest analysis |
| EFCH/TCH-CS-036 | 15 | 20150922 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Fuel Commodity Analysis-Create and update figures in the 0+12 and 7+5 valuation report |
| EFCH/TCH-CS-036 | 1 | 20150922 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Operations-Pull data for specific statistics used in the 0+12 and 7+5 valuation report |
| EFCH/TCH-CS-036 | 3 | 20150922 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Operations-Run and calculate heat rate curves for coal and combined cycle units |
| EFCH/TCH-CS-036 | 15 | 20150922 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Court Filings and Related Documents-Edited income declaration |
| EFCH/TCH-CS-036 | 5 | 20150922 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Fuel Commodity Analysis-Researched natural gas storage and forecasted price impacts |
| EFCH/TCH-CS-036 | 7 | 20150922 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Projections-Updated income model inputs |
| EFCH/TCH-CS-036 | 15 | 20150922 | Michael Perry | Managing Consultant | $410 | 3.5 | $1,435.00 | Fuel Commodity Analysis-Edits to report - gas price section |
| EFCH/TCH-CS-036 | 15 | 20150922 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Edit report - gas production section |
| EFCH/TCH-CS-036 | 14 | 20150922 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Quality Control-QA/QC sources used in report |
| EFCH/TCH-CS-036 | 15 | 20150922 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Quality Control-Chart edits - report |
| EFCH/TCH-CS-036 | 4 | 20150922 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Load Forecast-Review business market load forecast analysis and data sources |
| EFCH/TCH-CS-036 | 4 | 20150922 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Retail Margins-Analyze retail business margin sensitivity scenarios |
| EFCH/TCH-CS-036 | 29 | 20150922 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Cost Analysis-Analyze 7+5 TXUE SG&A forecast; compare and contrast to previous LRP plans |
| EFCH/TCH-CS-036 | 29 | 20150922 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Cost Analysis-Review retail overhead expense trends with FEP team |
| EFCH/TCH-CS-036 | 1 | 20150922 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Retail Margins-Update TXUE long-range EBITDA forecast to include revised SG&A projections |
| EFCH/TCH-CS-036 | 22 | 20150922 | Pamela Morin | Consultant | $380 | 0.3 | $95.00 | Fee Application-Review expenses for interim fee statement |
| EFCH/TCH-CS-036 | 22 | 20150922 | Pamela Morin | Consultant | $380 | 0.8 | $285.00 | Fee Application-Prepare interim fee statement |
| EFCH/TCH-CS-036 | 15 | 20150922 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Customer Forecast-Review report section regarding TXU customer counts and loads |
| EFCH/TCH-CS-036 | 35 | 20150922 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Projections-Assess property tax analysis data requirements |
| EFCH/TCH-CS-036 | 29 | 20150922 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Documentation-Review / summarize SG&A research |
| EFCH/TCH-CS-036 | 4 | 20150922 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Prices Modeling-Analysis of transfer price components |
| EFCH/TCH-CS-036 | 29 | 20150922 | Scott Davis | Director | $545 | 1.0 | $545.00 | TXU Meetings-SG&A review |
| EFCH/TCH-CS-036 | 15 | 20150922 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Documentation-Review report draft; work on section 5 |
| EFCH/TCH-CS-036 | 1 | 20150922 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Business Customer Analysis-Review business revenue model; revert direction |
| EFCH/TCH-CS-036 | 1 | 20150922 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Update planned capacity projections |
| EFCH/TCH-CS-036 | 15 | 20150922 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Court Filings and Related Documents-Write 7+5 planned capacity section |
| EFCH/TCH-CS-036 | 1 | 20150922 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Update supply demand research |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-036 | 15 | 20150922 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Projections-Draft and review sec 4 of 0+12 |
| EFCH/TCH-CS-036 | 3 | 20150922 | Todd W. Filsinger | Senior Managing Director | $750 | 5.0 | $3,750.00 | Projections-Aurora input and output review for 7+5 mark up |
| EFCH/TCH-CS-036 | 20 | 20150923 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Transmission and Distribution Charge Analysis-Review of latest LRP update |
| EFCH/TCH-CS-036 | 33 | 20150923 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Transmission and Distribution Charge Analysis-Review of recent updates to ERCOT load forecast and planning studies |
| EFCH/TCH-CS-036 | 1 | 20150923 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Documentation-Updated comparison sheet for long term pricing runs |
| EFCH/TCH-CS-036 | 12 | 20150923 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Residential Customer Analysis-Review full draft of retail electric section of report and update analysis as required |
| EFCH/TCH-CS-036 | 27 | 20150923 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Retail Market Analysis-Continue researching international competitive retail electric markets to update analysis in report |
| EFCH/TCH-CS-036 | 1 | 20150923 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Load Forecast-Assess the methodology for the new planned units used in the fundamental model |
| EFCH/TCH-CS-036 | 1 | 20150923 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Quality Control-Aggregate valuation inputs and graphics used in the 0+12 and 7+5 valuation reports |
| EFCH/TCH-CS-036 | 15 | 20150923 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Court Filings and Related Documents-Drafted income declaration rebuttal - introduction |
| EFCH/TCH-CS-036 | 1 | 20150923 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Documentation-Documented new unit assumptions |
| EFCH/TCH-CS-036 | 5 | 20150923 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Quality Control-Validated coal price model |
| EFCH/TCH-CS-036 | 15 | 20150923 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Court Filings and Related Documents-Drafted income declaration rebuttal - methods |
| EFCH/TCH-CS-036 | 4 | 20150923 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Retail Market Analysis-Researched the history of Texas retail markets |
| EFCH/TCH-CS-036 | 14 | 20150923 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Retail Market Analysis-Data collection E1A 861 data |
| EFCH/TCH-CS-036 | 4 | 20150923 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Retail Competitor Analysis-Analysis of retail customer counts |
| EFCH/TCH-CS-036 | 15 | 20150923 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Retail Market Analysis-Edits to retail energy section of report |
| EFCH/TCH-CS-036 | 15 | 20150923 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Business Customer Analysis-Update business segment market share graphics |
| EFCH/TCH-CS-036 | 15 | 20150923 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Cost Analysis-Update retail operations overhead and infrastructure support section of report |
| EFCH/TCH-CS-036 | 29 | 20150923 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Cost Analysis-Analyze retail revenue and customer operations SG&A expenses; build supporting graphics |
| EFCH/TCH-CS-036 | 15 | 20150923 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Cost Analysis-Update overview of Information Techology expenses in report |
| EFCH/TCH-CS-036 | 29 | 20150923 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Cost Analysis-Analyze TXUE service bill expenses and update overview in report |
| EFCH/TCH-CS-036 | 29 | 20150923 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Cost Analysis-Develop cross-tabulated view and explanation of TXU Energy SG&A expenses for report |
| EFCH/TCH-CS-036 | 22 | 20150923 | Pamela Morin | Consultant | $380 | 2.0 | $760.00 | Fee Application-Prepare interim fee statement |
| EFCH/TCH-CS-036 | 35 | 20150923 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Plant Analysis-Review status of Alcoa dispute |
| EFCH/TCH-CS-036 | 29 | 20150923 | Scott Davis | Director | $545 | 1.0 | $545.00 | TXU Meetings-SG&A discussion |
| EFCH/TCH-CS-036 | 15 | 20150923 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Documentation-Review report draft; revert direction |
| EFCH/TCH-CS-036 | 14 | 20150923 | Scott Davis | Director | $545 | 1.0 | $545.00 | TXU Meetings-LRP discussion |
| EFCH/TCH-CS-036 | 15 | 20150923 | Scott Davis | Director | $545 | 0.5 | $272.50 | Documentation-Edit process overview section |
| EFCH/TCH-CS-036 | 15 | 20150923 | Scott Davis | Director | $545 | 0.5 | $272.50 | Documentation-Market forecast model write-up |
| EFCH/TCH-CS-036 | 15 | 20150923 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation-Market transactions forecast write-up |
| EFCH/TCH-CS-036 | 15 | 20150923 | Scott Davis | Director | $545 | 1.5 | $817.50 | Documentation-Acquisition pipelines forecast write-up |
| EFCH/TCH-CS-036 | 15 | 20150923 | Scott Davis | Director | $545 | 1.5 | $817.50 | Documentation-Portfolio gains forecasting methodology write-up |
| EFCH/TCH-CS-036 | 15 | 20150923 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Court Filings and Related Documents-Write 7+5 supply demand section of report |
| EFCH/TCH-CS-036 | 5 | 20150923 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Gather data for scarcity calculations |
| EFCH/TCH-CS-036 | 5 | 20150923 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Develop scarcity pricing methodology |
| EFCH/TCH-CS-036 | 2 | 20150923 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Wholesale Prices Modeling-Analysis and review of Luminant metric ranges |
| EFCH/TCH-CS-036 | 14 | 20150923 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Data and Documents Management-Review data request from plants |
| EFCH/TCH-CS-036 | 14 | 20150923 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Data and Documents Management-Develop data list for plant analysis and value |
| EFCH/TCH-CS-036 | 16 | 20150923 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Court Filings and Related Documents-Review data and request on Sandow case |
| EFCH/TCH-CS-036 | 15 | 20150924 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Documentation-Analyzed & sorted historical company forecasts & internal documents |
| EFCH/TCH-CS-036 | 20 | 20150924 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Transmission and Distribution Charge Analysis-Review of recent updates to ERCOT load forecast and planning studies |
| EFCH/TCH-CS-036 | 33 | 20150924 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Review of monthly Oncor financials |
| EFCH/TCH-CS-036 | 15 | 20150924 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Documentation-Edit and comment on additional drafting requirements regarding the TXU Energy section of the confirmation report |
| EFCH/TCH-CS-036 | 2 | 20150924 | Jean Agras | Managing Director | $720 | 1.5 | $1,800.00 | Wholesale Prices Modeling-Ran Aurora with updated inputs for company case |
| EFCH/TCH-CS-036 | 14 | 20150924 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Carbon Research-Researched impact in change of timing of carbon legislation |
| EFCH/TCH-CS-036 | 14 | 20150924 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Quality Control-Reviewed and documented sources for production cost model run inputs |
| EFCH/TCH-CS-036 | 27 | 20150924 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Residential Customer Analysis-Update brand positioning analysis with lastest market share data and analysis and incorporate into report |
| EFCH/TCH-CS-036 | 12 | 20150924 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Business Customer Analysis-Research latest ERCOT reported statistics for competitive retail section of report and incorporate data and analysis |
| EFCH/TCH-CS-036 | 27 | 20150924 | Kimberly Eckert | Managing Consultant | $495 | 1.0 | $495.00 | Retail Product Analysis-Review plans offered and value-added products offered by smaller, cost comptitors and compare to offerings by premium competitors |
| EFCH/TCH-CS-036 | 15 | 20150924 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Quality Control-Aggregate valuation inputs and graphics used in the 0+12 and 7+5 valuation reports |
| EFCH/TCH-CS-036 | 15 | 20150924 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Fuel Commodity Analysis-Create a gas and pipeline map in SNL depicting the natural gas in Texas for assessment in the valuaton report |
| EFCH/TCH-CS-036 | 1 | 20150924 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Quality Control-Pull valuation graphics into a file for graphic continuity and source data files |
| EFCH/TCH-CS-036 | 15 | 20150924 | Michael Gadsden | Managing Consultant | $460 | 4.5 | $2,070.00 | Court Filings and Related Documents-Drafted income declaration rebuttal - methods |
| EFCH/TCH-CS-036 | 15 | 20150924 | Michael Gadsden | Managing Consultant | $460 | 4.5 | $2,070.00 | Court Filings and Related Documents-Edited income declaration |
| EFCH/TCH-CS-036 | 15 | 20150924 | Michael Perry | Managing Consultant | $410 | 3.5 | $1,435.00 | Retail Market Analysis-Edits to TXUE section of report |
| EFCH/TCH-CS-036 | 4 | 20150924 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Retail Competitor Analysis-Researching competitive market metrics |
| EFCH/TCH-CS-036 | 28 | 20150924 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Operating Reports-Review AIP MPR Report |
| EFCH/TCH-CS-036 | 15 | 20150924 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Retail Market Analysis-Edits to Market Background section of report |
| EFCH/TCH-CS-036 | 4 | 20150924 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Retail Margins-Analyze effects of energy supply book incremental values on annual blended cost of power and business segment revenue rates |
| EFCH/TCH-CS-036 | 4 | 20150924 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Retail Margins-Update deal margin forecast for large and small business acquisitions and renewal contracts |
| EFCH/TCH-CS-036 | 7 | 20150924 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Retail Margins-Update retail business segment commodity margin and EBITDA forecast and report overview |
| EFCH/TCH-CS-036 | 4 | 20150924 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Residential Customer Analysis-Review and edit residential retail transaction rate overview and report graphics |
| EFCH/TCH-CS-036 | 17 | 20150924 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Travel-Travel from Dallas, TX to Denver, CO (billed 1/2 time) |
| EFCH/TCH-CS-036 | 22 | 20150924 | Pamela Morin | Consultant | $380 | 0.3 | $95.00 | Fee Application-Updates to interim fee statement |
| EFCH/TCH-CS-036 | 15 | 20150924 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Court Filings and Related Documents-Analyze retail comparisons for report documentation |
| EFCH/TCH-CS-036 | 34 | 20150924 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Plant Analysis-Research status of Big Brown documents |
| EFCH/TCH-CS-036 | 4 | 20150924 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Retail Competitor Analysis-Update retail competitor comparison charts |
| EFCH/TCH-CS-036 | 4 | 20150924 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Retail Prices Modeling-Review draft 0+12 retail model report sections |
| EFCH/TCH-CS-036 | 14 | 20150924 | Scott Davis | Director | $545 | 0.5 | $272.50 | TXU Meetings-Review open items list |
| EFCH/TCH-CS-036 | 15 | 20150924 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Documentation-Portfolio losses forecast methodology write-up |
| EFCH/TCH-CS-036 | 15 | 20150924 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Documentation-Sales forecast results summary / write-up |
| EFCH/TCH-CS-036 | 17 | 20150924 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Sierra to Houston 4 hrs billed @ 50% |
| EFCH/TCH-CS-036 | 5 | 20150924 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Test scarcity pricing calculations |
| EFCH/TCH-CS-036 | 5 | 20150924 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Test disequilibrium pricing methodology |
| EFCH/TCH-CS-036 | 1 | 20150924 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Generation Asset Modeling-Review updated cost of construction data |
| EFCH/TCH-CS-036 | 17 | 20150924 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Wholesale Prices Modeling-Review status of tasks and set forth plan for 9/28 |
| EFCH/TCH-CS-036 | 28 | 20150924 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Operating Reports-Review 8 MPR results ytd |
| EFCH/TCH-CS-036 | 1 | 20150924 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Wholesale Prices Modeling-additional Solar cost analysis for new build |
| EFCH/TCH-CS-036 | 16 | 20150924 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Court Filings and Related Documents-Read and review filings for SD contract assumption |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-036 | 33 | 20150925 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Transmission and Distribution Charge Analysis-Update to reliability benchmark data |
| EFCH/TCH-CS-036 | 20 | 20150925 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Transmission and Distribution Charge Analysis-Review of new PUCT Anderson memo on REIT concerns |
| EFCH/TCH-CS-036 | 14 | 20150925 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Luminant Claims-Call regarding certain issues related to the Alcoa litigation |
| EFCH/TCH-CS-036 | 3 | 20150925 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Plant Analysis-Updated generic inputs file to account for revised wind prices |
| EFCH/TCH-CS-036 | 3 | 20150925 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Quality Control-Validated generic input file to check for appropriate escalation factors |
| EFCH/TCH-CS-036 | 12 | 20150925 | Kimberly Eckert | Managing Consultant | $495 | 1.0 | $495.00 | Business Customer Analysis-Internal call to discuss latest changes required for analysis of REP section of cash flow report |
| EFCH/TCH-CS-036 | 27 | 20150925 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Retail Competitor Analysis-Review/updated analysis of cost competitors and incorporate latest draft in report |
| EFCH/TCH-CS-036 | 27 | 20150925 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Residential Customer Analysis-Review top REPs by by mass market metrics only and update analysis for cash flow report |
| EFCH/TCH-CS-036 | 15 | 20150925 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Quality Control-Update the new planned units in the valuaiton report |
| EFCH/TCH-CS-036 | 15 | 20150925 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Documentation-Pull together sources for the figures and tables used in the report |
| EFCH/TCH-CS-036 | 15 | 20150925 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Documentation-Pull valuation graphics into a file for graphic continuity and source data files |
| EFCH/TCH-CS-036 | 15 | 20150925 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Court Filings and Related Documents-Edited income declaration |
| EFCH/TCH-CS-036 | 15 | 20150925 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Court Filings and Related Documents-Drafted income declaration rebuttal - methods |
| EFCH/TCH-CS-036 | 17 | 20150925 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $805.00 | Travel-3.5 hours travel (Dallas to Denver) billed @ 50% |
| EFCH/TCH-CS-036 | 15 | 20150925 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Documentation-Update report graphics captions and cross-references |
| EFCH/TCH-CS-036 | 1 | 20150925 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Cost Analysis-Draft overview of TXU Energy support cost forecast methodology |
| EFCH/TCH-CS-036 | 4 | 20150925 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Business Customer Analysis-Analyze TXU Energy market share by retail business segment |
| EFCH/TCH-CS-036 | 15 | 20150925 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Documentation-Review consolidated draft of TXU Energy report sections and adjudicate comments with FEP team |
| EFCH/TCH-CS-036 | 4 | 20150925 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Retail Market Analysis-Discuss incumbent versus non-incumbent market share with FEP team |
| EFCH/TCH-CS-036 | 3 | 20150925 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Plant Analysis-Analysis of Post WP40 "Restart" Capital |
| EFCH/TCH-CS-036 | 35 | 20150925 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Historical Financial Results Analysis-Review of previous property tax assessments |
| EFCH/TCH-CS-036 | 35 | 20150925 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Projections-Develop framework for property tax analysis |
| EFCH/TCH-CS-036 | 34 | 20150925 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Plant Analysis-Review Big Brown request for production and interrogatories |
| EFCH/TCH-CS-036 | 15 | 20150925 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Documentation-Report draft update review; revert direction |
| EFCH/TCH-CS-036 | 6 | 20150925 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Market Analysis-Review competitor research; revert direction |
| EFCH/TCH-CS-036 | 15 | 20150925 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Documentation-Residential margins forecast methodology write-up |
| EFCH/TCH-CS-036 | 15 | 20150925 | Scott Davis | Director | $545 | 0.5 | $272.50 | Documentation-Discuss support costs; review write-up; revert direction |
| EFCH/TCH-CS-036 | 15 | 20150925 | Scott Davis | Director | $545 | 1.5 | $817.50 | Documentation-Review / discuss latest comprehensive draft; assign next steps |
| EFCH/TCH-CS-036 | 15 | 20150925 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Court Filings and Related Documents-Write cost of construction 7+5 section |
| EFCH/TCH-CS-036 | 1 | 20150925 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Review scenario modeling assumptions |
| EFCH/TCH-CS-036 | 15 | 20150925 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Court Filings and Related Documents-Draft modeling methodology section |
| EFCH/TCH-CS-036 | 1 | 20150925 | Todd W. Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Wholesale Prices Modeling-Analysis and review off CPP #1 and #2 deltas and impacts |
| EFCH/TCH-CS-036 | 1 | 20150925 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Wholesale Prices Modeling-Review draft runs with updated CPP interations |
| EFCH/TCH-CS-036 | 2 | 20150925 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with metric call and discussion |
| EFCH/TCH-CS-036 | 27 | 20150926 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Retail Market Analysis-Update analysis of incumbent v non-incumbent REPs serving residential and commercial segments of ERCOT |
| EFCH/TCH-CS-036 | 24 | 20150926 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Retail Margins-Analyze various TXU Energy EBITDA projection scenarios with varying win rate and margin assumptions |
| EFCH/TCH-CS-036 | 4 | 20150926 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Retail Margins-Analyze retail business segment margin and volume relationships |
| EFCH/TCH-CS-036 | 1 | 20150926 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Business Customer Analysis-Review business segment forecast; revert direction |
| EFCH/TCH-CS-036 | 15 | 20150926 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Documentation-Consolidate report tables & figures across sources |
| EFCH/TCH-CS-036 | 1 | 20150926 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Projections-Develop NTX projection scenarios |
| EFCH/TCH-CS-036 | 12 | 20150927 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Residential Customer Analysis-Review lastest draft of cash flow report and incorporate latest comments and analysis |
| EFCH/TCH-CS-036 | 15 | 20150927 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Documentation-Update draft TXU Energy sections of FEP report |
| EFCH/TCH-CS-036 | 7 | 20150927 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Projections-Review EBITDA projections with FEP team |
| EFCH/TCH-CS-036 | 1 | 20150927 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Projections-Develop STX projection scenarios |
| EFCH/TCH-CS-036 | 7 | 20150927 | Scott Davis | Director | $545 | 0.5 | $272.50 | Projections-Consolidate segment projections into EBITDA model |
| EFCH/TCH-CS-036 | 7 | 20150927 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Quality Control-QA/QC EBITDA model inputs & results |
| EFCH/TCH-CS-036 | 15 | 20150927 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Documentation-Draft TXUE relevant section 6 |
| EFCH/TCH-CS-036 | 33 | 20150928 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Transmission and Distribution Charge Analysis-Review of budget impacts of latest LRP update |
| EFCH/TCH-CS-036 | 20 | 20150928 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Transmission and Distribution Charge Analysis-Update of Oncor LRP forecast in report |
| EFCH/TCH-CS-036 | 33 | 20150928 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Discussion of status of reports |
| EFCH/TCH-CS-036 | 1 | 20150928 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Kirkland & Ellis regarding the changes required in focus of Confirmation report |
| EFCH/TCH-CS-036 | 17 | 20150928 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Houston to Dallas for meetings with various Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-036 | 15 | 20150928 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Documentation-Discuss the derivation of the revised 7+5 analysis parameters for the Confirmation report |
| EFCH/TCH-CS-036 | 7 | 20150928 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Projections-Review and analyze the current 0+12 analysis for the Confirmation report |
| EFCH/TCH-CS-036 | 15 | 20150928 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Plan of Reorganization-Draft the executive summary section of the initial Confirmation report |
| EFCH/TCH-CS-036 | 1 | 20150928 | Jean Agras | Managing Director | $720 | 0.5 | $360.00 | Internal Conference Call Participation-Participated on internal call to discuss timeline of filing reports |
| EFCH/TCH-CS-036 | 5 | 20150928 | Jean Agras | Managing Director | $720 | 5.0 | $3,600.00 | Fuel Commodity Analysis-Updated and validated coal price forecast file with updated information |
| EFCH/TCH-CS-036 | 17 | 20150928 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Travel-Travel from Denver to Dallas (3 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-036 | 17 | 20150928 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Travel-Travel: DEN - DFW: Billed @ 50% |
| EFCH/TCH-CS-036 | 12 | 20150928 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Residential Customer Analysis-Research/review analysis of benefits of REP affiliation with generation assets |
| EFCH/TCH-CS-036 | 27 | 20150928 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Business Customer Analysis-Update shbrane positioning of top non-incumbent REPs serving residential and commercial customers |
| EFCH/TCH-CS-036 | 14 | 20150928 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Travel-Travel from HOU to DAL for on-site diligence. Travel time 2 hours. Time billed at half: 1 hour |
| EFCH/TCH-CS-036 | 5 | 20150928 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Fuel Commodity Analysis-Pull together natural gas futures for the trade data of 12/31 and 7/31 |
| EFCH/TCH-CS-036 | 3 | 20150928 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Plant Operations-Assess heat input and generation data and sort the data to analyze the calculated heat rates |
| EFCH/TCH-CS-036 | 3 | 20150928 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Generation Asset Modeling-Modeled dispatch model inputs |
| EFCH/TCH-CS-036 | 25 | 20150928 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Plant Operations-Modeled plant ramp rates and uptimes |
| EFCH/TCH-CS-036 | 7 | 20150928 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Internal Conference Call Participation-Discussed EBITDA modeling with FEP staff |
| EFCH/TCH-CS-036 | 17 | 20150928 | Michael Gadsden | Managing Consultant | $460 | 1.8 | $805.00 | Travel-3.5 hours travel (Denver to Dallas) billed @ 50% |
| EFCH/TCH-CS-036 | 15 | 20150928 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Retail Market Analysis-Editing report - Retail Market Model section |
| EFCH/TCH-CS-036 | 14 | 20150928 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Retail Market Analysis-Data diligence - Retail data sources |
| EFCH/TCH-CS-036 | 12 | 20150928 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Retail Competitor Analysis-Research EIA values for residential demand trends |
| EFCH/TCH-CS-036 | 1 | 20150928 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Load Forecast-Research energy efficiency trends |
| EFCH/TCH-CS-036 | 15 | 20150928 | Michael Perry | Managing Consultant | $410 | 3.5 | $1,435.00 | Retail Margins-Editing report - TXUE section |
| EFCH/TCH-CS-036 | 17 | 20150928 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Travel-Travel from Denver, CO to Dallas, TX (total 1/2 time) |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-036 | 15 | 20150928 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Projections-Review and edit TXU Energy overview and EBITDA forecast methodology sections of report |
| EFCH/TCH-CS-036 | 24 | 20150928 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Retail Margins-Analyze TXU Energy 7+5 LRP business segment margin forecast |
| EFCH/TCH-CS-036 | 15 | 20150928 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Projections-Review current status of report draft and EBITDA projections with FEP team |
| EFCH/TCH-CS-036 | 24 | 20150928 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Retail Margins-Analyze and compare TXUE 0+12 LRP margin projections with 7+5 LRP margin projections |
| EFCH/TCH-CS-036 | 22 | 20150928 | Pamela Morin | Consultant | $380 | 0.3 | $95.00 | Fee Application-Review expenses for fee statement |
| EFCH/TCH-CS-036 | 22 | 20150928 | Pamela Morin | Consultant | $380 | 0.8 | $285.00 | Fee Application-Updates to interim fee statement |
| EFCH/TCH-CS-036 | 17 | 20150928 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Travel-Travel from NYC to DFW (billed at 50%) |
| EFCH/TCH-CS-036 | 35 | 20150928 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Data Request Response Preparation-Review interrogatories and requests for production regarding Big Brown |
| EFCH/TCH-CS-036 | 35 | 20150928 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with counsel to discuss responses to interrogatories and requests for production regarding Big Brown |
| EFCH/TCH-CS-036 | 35 | 20150928 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Property Tax Analysis-Collect data inputs for property tax analyses |
| EFCH/TCH-CS-036 | 4 | 20150928 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Retail Market Analysis-Review and update retail market overview |
| EFCH/TCH-CS-036 | 35 | 20150928 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Pro Forma Development-Develop pro forma template for property tax analyses |
| EFCH/TCH-CS-036 | 4 | 20150928 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Retail Price Modeling-Review updated retail pricing methodology discussion |
| EFCH/TCH-CS-036 | 17 | 20150928 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Houston to Sierra 4 hrs billed @ 50% |
| EFCH/TCH-CS-036 | 15 | 20150928 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Documentation-Review / edit section 5 |
| EFCH/TCH-CS-036 | 15 | 20150928 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Documentation-Review / edit section 3 |
| EFCH/TCH-CS-036 | 15 | 20150928 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Documentation-Consolidate graphics across sources |
| EFCH/TCH-CS-036 | 15 | 20150928 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Court Filings and Related Documents-Review 7+5 report draft |
| EFCH/TCH-CS-036 | 1 | 20150928 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Review power forecast assumptions |
| EFCH/TCH-CS-036 | 6 | 20150928 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Generation Asset Modeling-Review CC revenue projections for 3rd party |
| EFCH/TCH-CS-036 | 1 | 20150928 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Projections-Outline 7/5 report |
| EFCH/TCH-CS-036 | 14 | 20150928 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Data request discussion with outside counsel |
| EFCH/TCH-CS-036 | 1 | 20150928 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Projections-Analysis and review of ranges for case dev |
| EFCH/TCH-CS-036 | 6 | 20150928 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Generation Asset Modeling-Review OM for Longhorn |
| EFCH/TCH-CS-036 | 15 | 20150928 | Todd W. Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Projections-Mark up 9/28 version of 0/12 report |
| EFCH/TCH-CS-036 | 33 | 20150929 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Update of Oncor reliability data |
| EFCH/TCH-CS-036 | 20 | 20150929 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Transmission and Distribution Charge Analysis-Review of new PUCT Anderson memo on REIT concerns |
| EFCH/TCH-CS-036 | 20 | 20150929 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Transmission and Distribution Charge Analysis-Update of draft report sections |
| EFCH/TCH-CS-036 | 1 | 20150929 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with the Company regarding additions to the draft Confirmation hearing report |
| EFCH/TCH-CS-036 | 18 | 20150929 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Wholesale Prices Modeling-Discussion on the execution of a revised analysis needed for the Confirmation hearing |
| EFCH/TCH-CS-036 | 34 | 20150929 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with the Company and Kirkland & Ellis regarding the initial legal requirements needed on the Alcoa claim settlement litigation |
| EFCH/TCH-CS-036 | 15 | 20150929 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Documentation-Revise general market overview section of the draft Confirmation hearing report |
| EFCH/TCH-CS-036 | 15 | 20150929 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with the Company, Evercore and Kirkland & Ellis personnel regarding adjusted support needs for the Confirmation hearing |
| EFCH/TCH-CS-036 | 3 | 20150929 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Plant Operations-Meeting with Company regarding plant operating AIP metrics and other issues |
| EFCH/TCH-CS-036 | 15 | 20150929 | Gary Germeroth | Managing Director | $720 | 3.5 | $2,520.00 | Documentation-Revise Company overview and business process section of the draft Confirmation hearing report |
| EFCH/TCH-CS-036 | 1 | 20150929 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Wholesale Prices Modeling-Set up Aurora runs for new CPP with scenario based run options |
| EFCH/TCH-CS-036 | 1 | 20150929 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Wholesale Prices Modeling-Updated Aurora inputs to include carbon prices, retirements and new build options |
| EFCH/TCH-CS-036 | 1 | 20150929 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Wholesale Prices Modeling-Meeting to discuss modeling updates and report status |
| EFCH/TCH-CS-036 | 3 | 20150929 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Plant Analysis-Review and source documentation for unit emission allocations |
| EFCH/TCH-CS-036 | 27 | 20150929 | Kimberly Eckert | Managing Consultant | $495 | 3.5 | $1,732.50 | Retail Competitor Analysis-Review analysis of REPs entering and leaving ERCOT market and update analysis for report accordingly |
| EFCH/TCH-CS-036 | 7 | 20150929 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Internal Conference Call Participation-Internal call to discuss status of modeling and report and any changes to filing schedule |
| EFCH/TCH-CS-036 | 27 | 20150929 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Residential Customer Analysis-Review/update analysis of market shares of REPs serving the residential market since competition opened |
| EFCH/TCH-CS-036 | 8 | 20150929 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Environmental Analysis-Update emission allowances from the 12/31 and 7/31 dates |
| EFCH/TCH-CS-036 | 35 | 20150929 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Discussed property tax analysis with FEP staff |
| EFCH/TCH-CS-036 | 3 | 20150929 | Michael Gadsden | Managing Consultant | $460 | 4.5 | $2,070.00 | Generation Asset Modeling-Ran and processed generation dispatch model |
| EFCH/TCH-CS-036 | 2 | 20150929 | Michael Gadsden | Managing Consultant | $460 | 4.5 | $2,070.00 | Projections-Updated consolidated income model |
| EFCH/TCH-CS-036 | 15 | 20150929 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Retail Market Analysis-Editing report - TXU model inputs section |
| EFCH/TCH-CS-036 | 5 | 20150929 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Researching EU market for US LNG |
| EFCH/TCH-CS-036 | 5 | 20150929 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Researched the impact of the crude correction on NG pricing |
| EFCH/TCH-CS-036 | 15 | 20150929 | Michael Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Residential Customer Analysis-Editing Report - TXU forecasting section |
| EFCH/TCH-CS-036 | 15 | 20150929 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Projections-Update report supporting graphics for 0+12 and 7+5 EBITDA projections |
| EFCH/TCH-CS-036 | 7 | 20150929 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Retail Margins-Update workflow for processing TXU Energy EBITDA business segment margin forecasts |
| EFCH/TCH-CS-036 | 7 | 20150929 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Retail Margins-Update TXU business segment EBITDA input assumption options and scenario controls |
| EFCH/TCH-CS-036 | 3 | 20150929 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Operations & Maintenance Cost Analysis-Update Luminant Operations and Maintenance projections |
| EFCH/TCH-CS-036 | 22 | 20150929 | Pamela Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Continued updates to interim fee statement |
| EFCH/TCH-CS-036 | 4 | 20150929 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation-Call with team to discuss modeling progress and plan |
| EFCH/TCH-CS-036 | 35 | 20150929 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Projections-Develop outline for plant appraisal |
| EFCH/TCH-CS-036 | 22 | 20150929 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Fee Application-Update matter descriptions for fourth interim |
| EFCH/TCH-CS-036 | 1 | 20150929 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Projections-Review forecast results and application in the report |
| EFCH/TCH-CS-036 | 35 | 20150929 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Projections-Review market background discussion write up |
| EFCH/TCH-CS-036 | 35 | 20150929 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Projections-Provide comments regarding document report draft |
| EFCH/TCH-CS-036 | 1 | 20150929 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Quality Control-Segment model input review / QA |
| EFCH/TCH-CS-036 | 1 | 20150929 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Quality Control-MX cases processing review / analysis / QA |
| EFCH/TCH-CS-036 | 1 | 20150929 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Quality Control-STX cases processing review / analysis / QA |
| EFCH/TCH-CS-036 | 1 | 20150929 | Scott Davis | Director | $545 | 1.0 | $545.00 | Quality Control-Business cases review / QA |
| EFCH/TCH-CS-036 | 7 | 20150929 | Scott Davis | Director | $545 | 1.5 | $817.50 | Projections-Load segment forecasts into EBITDA model |
| EFCH/TCH-CS-036 | 15 | 20150929 | Stephanie Kurth | Managing Consultant | $405 | 0.5 | $202.50 | Data and Documents Management-Internal conference call to initiate plant appraisal analysis |
| EFCH/TCH-CS-036 | 15 | 20150929 | Stephanie Kurth | Managing Consultant | $405 | 4.0 | $1,620.00 | Internal Conference Call Participation-Establish layout for sections 1-4 of plant appraisal analysis |
| EFCH/TCH-CS-036 | 15 | 20150929 | Stephanie Kurth | Managing Consultant | $405 | 3.0 | $1,215.00 | Data and Documents Management-Establish layout for sections 5-9 of plant appraisal analysis |
| EFCH/TCH-CS-036 | 17 | 20150929 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussion with Counsel on timing and scope for the Februaruy hearings on cure |
| EFCH/TCH-CS-036 | 1 | 20150929 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Projections-Review the projections and issues around the current plan |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-036 | 2 | 20150929 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Phone call with Luminant to discuss ranges |
| EFCH/TCH-CS-036 | 14 | 20150929 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Plant Analysis-Develop responses to data requests |
| EFCH/TCH-CS-036 | 14 | 20150929 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Plant Analysis-Overview of historical documents for SD plant |
| EFCH/TCH-CS-036 | 17 | 20150929 | Todd W. Filsinger | Senior Managing Director | $750 | 1.2 | $900.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-discussion with KE and company on the restatement disclosure |
| EFCH/TCH-CS-036 | 5 | 20150929 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Fuel Commodity Analysis-Review ORDC historical curves |
| EFCH/TCH-CS-036 | 33 | 20150930 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Review of previous PUCT review and order on 2008 Oncor sale |
| EFCH/TCH-CS-036 | 20 | 20150930 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Transmission and Distribution Charge Analysis-Review of budget impacts of latest LRP update |
| EFCH/TCH-CS-036 | 33 | 20150930 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Transmission and Distribution Charge Analysis-Distribution Operations - Updates to spending drivers summary |
| EFCH/TCH-CS-036 | 6 | 20150930 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Review and analyze market analyst information related to future ERCOT generation actions and types |
| EFCH/TCH-CS-036 | 11 | 20150930 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Advisors to Debtors-Meeting with Evercore personnel regarding certain aspects of the Company's long-term projections |
| EFCH/TCH-CS-036 | 34 | 20150930 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Luminant Claims-Review and analyze documents related to the Alcoa claims litigation |
| EFCH/TCH-CS-036 | 14 | 20150930 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Data and Documents Management-Analyze recent postings to the Intralinks data repository related to Oncor and the most recent Company forecast |
| EFCH/TCH-CS-036 | 8 | 20150930 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Carbon Modeling-Preliminary environmental aurora runs to create baseline |
| EFCH/TCH-CS-036 | 1 | 20150930 | Jean Agras | Managing Director | $720 | 5.0 | $3,600.00 | Plant Analysis-Updated Aurora input basecase to reflect company assumptions on plannned additions and generic inputs |
| EFCH/TCH-CS-036 | 1 | 20150930 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling-Updated Aurora input basecase to reflect revised new build assumptions |
| EFCH/TCH-CS-036 | 17 | 20150930 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Travel-Travel from Dallas to Denver (3 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-036 | 17 | 20150930 | Kimberly Eckert | Managing Consultant | $495 | 1.5 | $1,237.50 | Travel-Travel: DFW - DEN:  Billed @ 50% |
| EFCH/TCH-CS-036 | 27 | 20150930 | Kimberly Eckert | Managing Consultant | $495 | 3.5 | $1,732.50 | Retail Competition Analysis-Provide sample analysis of top ten REPs by each market share metric (customers, revenues, sales) |
| EFCH/TCH-CS-036 | 27 | 20150930 | Kimberly Eckert | Managing Consultant | $495 | 3.5 | $1,732.50 | Retail Product Analysis-Research and update analysis of various plans and VAPs offered by competitive REPs |
| EFCH/TCH-CS-036 | 14 | 20150930 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Quality Control-Pull data used in the graphical analysis for the ERCOT market |
| EFCH/TCH-CS-036 | 4 | 20150930 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Documentation-Access data used in the graphical analysis for the TXU market |
| EFCH/TCH-CS-036 | 1 | 20150930 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Generation Asset Modeling-Update and review the data in the Luminant overview assessment and supporting figures |
| EFCH/TCH-CS-036 | 3 | 20150930 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Quality Control-Compared dispatch results to company forecasts |
| EFCH/TCH-CS-036 | 3 | 20150930 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Generation Asset Modeling-Ran generation dispatch model |
| EFCH/TCH-CS-036 | 7 | 20150930 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Projections-Updated consolidated income model |
| EFCH/TCH-CS-036 | 5 | 20150930 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Fuel Commodity Analysis-Analyzed coal fuel costs for lignite and PRB |
| EFCH/TCH-CS-036 | 15 | 20150930 | Michael Perry | Managing Consultant | $410 | 3.5 | $1,435.00 | Retail Prices Modeling-Report edits - retail model section |
| EFCH/TCH-CS-036 | 14 | 20150930 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Quality Control-QA QC retail inputs |
| EFCH/TCH-CS-036 | 8 | 20150930 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Carbon Modeling-Editing - fuel price and carbon impact |
| EFCH/TCH-CS-036 | 5 | 20150930 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Research gas assumptions |
| EFCH/TCH-CS-036 | 4 | 20150930 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Wholesale Prices Modeling-Update TXUE business segment transfer price forecast for 7+5 projections |
| EFCH/TCH-CS-036 | 1 | 20150930 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Retail Margins-Analyze 7+5 LRP EBITDA projections for TXUE business market sub-segments |
| EFCH/TCH-CS-036 | 17 | 20150930 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Travel-Travel from Dallas, TX to Denver, CO (billed 1/2 time) |
| EFCH/TCH-CS-036 | 7 | 20150930 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Projections-Update forecast assumptions for TXUE business segments and process EBITDA projection cases |
| EFCH/TCH-CS-036 | 22 | 20150930 | Pamela Morin | Consultant | $380 | 1.5 | $570.00 | Fee Application-Continued updates to interim fee statement |
| EFCH/TCH-CS-036 | 35 | 20150930 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Pro Forma Development-Expand pro forma template to support LUM plants |
| EFCH/TCH-CS-036 | 15 | 20150930 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Wholesale Prices Modeling-Review report wholesale market background sections |
| EFCH/TCH-CS-036 | 15 | 20150930 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Retail Market Analysis-Review report retail market background sections |
| EFCH/TCH-CS-036 | 15 | 20150930 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Plant Operations-Review report sections regarding Luminant background and plant operations |
| EFCH/TCH-CS-036 | 15 | 20150930 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Retail Margins-Review report sections regarding TXU background and operations |
| EFCH/TCH-CS-036 | 15 | 20150930 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Projections-Review report sections regarding Luminant plant cash flows and projections |
| EFCH/TCH-CS-036 | 15 | 20150930 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Projections-Review report sections regarding TXU cash flows, customer counts, margins, and projections |
| EFCH/TCH-CS-036 | 14 | 20150930 | Scott Davis | Director | $545 | 0.5 | $272.50 | TXU Meetings-Discuss open items list |
| EFCH/TCH-CS-036 | 7 | 20150930 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Projections-Update EBITDA comparisons; review results |
| EFCH/TCH-CS-036 | 7 | 20150930 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Projections-Review scenario results with team |
| EFCH/TCH-CS-036 | 1 | 20150930 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Projections-Reset segment models for 7+5 inputs |
| EFCH/TCH-CS-036 | 14 | 20150930 | Scott Davis | Director | $545 | 0.5 | $272.50 | TXU Meetings- Continue discussing open items list |
| EFCH/TCH-CS-036 | 29 | 20150930 | Scott Davis | Director | $545 | 1.0 | $545.00 | TXU Meetings-Review B+4 SG&A data |
| EFCH/TCH-CS-036 | 1 | 20150930 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Prices Modeling-Update term COGs forecasting module |
| EFCH/TCH-CS-036 | 15 | 20150930 | Stephanie Kurth | Managing Consultant | $405 | 3.5 | $1,417.50 | Data and Documents Management-Research and add plant description to plant appraisal analysis |
| EFCH/TCH-CS-036 | 15 | 20150930 | Stephanie Kurth | Managing Consultant | $405 | 3.0 | $1,215.00 | Data and Documents Management-Research and add ERCOT market overview to plant appraisal analysis |
| EFCH/TCH-CS-036 | 15 | 20150930 | Todd W. Filsinger | Senior Managing Director | $750 | 5.0 | $3,750.00 | Projections-Drafting report for 0+12 section background info |
| EFCH/TCH-CS-036 | 1 | 20150930 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Carbon Modeling-Review enviro adder assumptions and methodology |
| EFCH/TCH-CS-037 | 20 | 20151001 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Transmission and Distribution Charge Analysis-Review of recent updates to ERCOT load forecast and planning studies |
| EFCH/TCH-CS-037 | 33 | 20151001 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Review of monthly Oncor financials |
| EFCH/TCH-CS-037 | 33 | 20151001 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Transmission Operations - Updates to spending drivers summary |
| EFCH/TCH-CS-037 | 34 | 20151001 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Luminant Claims-Meeting with Kirkland & Ellis staff on the Alcoa litigation including an overview of the contract specifics |
| EFCH/TCH-CS-037 | 15 | 20151001 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meetings with the Company regarding the current status of the draft Confirmation hearing report |
| EFCH/TCH-CS-037 | 27 | 20151001 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Retail Market Analysis-Analyze market analyst perspectives on the ERCOT retail market |
| EFCH/TCH-CS-037 | 15 | 20151001 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Documentation-Discussion on potential changes and edits to the draft Confirmation hearing report |
| EFCH/TCH-CS-037 | 7 | 20151001 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Projections-Review and analyze draft projections for the July price curve period |
| EFCH/TCH-CS-037 | 17 | 20151001 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Dallas to Houston returning home from meetings with various Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-037 | 28 | 20151001 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Monthly Performance Reports-Analyzed monthly operating reports for all subsidiaries as of August actuals |
| EFCH/TCH-CS-037 | 15 | 20151001 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with the Company regarding the current status of the draft Confirmation report |
| EFCH/TCH-CS-037 | 15 | 20151001 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Kirkland & Ellis personnel to incorporate their feedback and changes related to the draft Confirmation hearing report |
| EFCH/TCH-CS-037 | 8 | 20151001 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Carbon Modeling-Creation and validation of CO2 constraints for ERCOT versus Texas goals |
| EFCH/TCH-CS-037 | 8 | 20151001 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Carbon Modeling-Automated run results in basecase runs for appropriate comparison to environmental runs |
| EFCH/TCH-CS-037 | 15 | 20151001 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Plant Analysis-Created summary file to compare, emission prices, mass caps, rate targets and retirement comparison across environmental runs |
| EFCH/TCH-CS-037 | 13 | 20151001 | Kimberly Eckert | Managing Consultant | $495 | 1.5 | $742.50 | Transmission Operations-Research/review lastest IRS findings related to PropCo/OpCo REIT structures and how it relates to Oncor spin-off structure |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-037 | 20 | 20151001 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Transmission Operations-Research latest ERCOT demand forecasts and population growth forecasts related to expected T&D investment forecasts |
| EFCH/TCH-CS-037 | 27 | 20151001 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Residential Customer Analysis-Analyze market share analysis of residential customers from a parent co. perspective |
| EFCH/TCH-CS-037 | 14 | 20151001 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from DFW to DEN for on-site diligence. Travel time 3 hours. Time billed at half: 1.5 hour |
| EFCH/TCH-CS-037 | 8 | 20151001 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Environmental Analysis-Analyze the environmental data used for the analysis for CSAPR and the CPP |
| EFCH/TCH-CS-037 | 15 | 20151001 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Documentation-Template and update document sources and references |
| EFCH/TCH-CS-037 | 1 | 20151001 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Load Forecast-Analyze the new planned units in the industry used by the company and used in the modeling scenarios |
| EFCH/TCH-CS-037 | 4 | 20151001 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Plant Analysis-Analyzed Sandow 4 income projections |
| EFCH/TCH-CS-037 | 5 | 20151001 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Fuel Commodity Analysis-Updated coal fuel cost models |
| EFCH/TCH-CS-037 | 7 | 20151001 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Projections-Modeled consolidated income projections |
| EFCH/TCH-CS-037 | 17 | 20151001 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Travel-4 hours travel (Dallas-Denver) billed @ 50% |
| EFCH/TCH-CS-037 | 15 | 20151001 | Michael Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Wholesale Prices Modeling-Report editing - consolidated model sections |
| EFCH/TCH-CS-037 | 14 | 20151001 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Generation Asset Modeling-Data collection and analysis of ERCOT generation |
| EFCH/TCH-CS-037 | 14 | 20151001 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Generation Asset Modeling-QA QC ERCOT generation comments in report |
| EFCH/TCH-CS-037 | 3 | 20151001 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Plant Operations-Created ERCOT overview charts |
| EFCH/TCH-CS-037 | 4 | 20151001 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Load Forecast-Analyze effects of various contract term lengths on business market volume projections |
| EFCH/TCH-CS-037 | 4 | 20151001 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Load Forecast-Analyze changes in TXUE business portfolio contract term length mix on volumes and margin projections |
| EFCH/TCH-CS-037 | 7 | 20151001 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Projections-Analyze TXU margin sensitivity scenarios for 7+5 EBITDA forecast |
| EFCH/TCH-CS-037 | 7 | 20151001 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Projections-Update TXUE business segment EBITDA projections for base and environmental cases |
| EFCH/TCH-CS-037 | 35 | 20151001 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Pro Forma Development-Continue pro forma development for LUM plants |
| EFCH/TCH-CS-037 | 3 | 20151001 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Generation Asset Modeling-Update dispatch stack model for report graphics |
| EFCH/TCH-CS-037 | 15 | 20151001 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Projections-Draft introduction to FEP modeling methodology |
| EFCH/TCH-CS-037 | 17 | 20151001 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Travel-Travel from DFW to NYC (billed at 50%) |
| EFCH/TCH-CS-037 | 35 | 20151001 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Documentation-Review draft template of plant reports |
| EFCH/TCH-CS-037 | 15 | 20151001 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Projections-Review updated draft of report |
| EFCH/TCH-CS-037 | 4 | 20151001 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Internal Conference Call Participation-Discuss revisions to report retail sections with team |
| EFCH/TCH-CS-037 | 1 | 20151001 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Projections-Update NTX forecast scenarios |
| EFCH/TCH-CS-037 | 1 | 20151001 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Projections-Update STX forecast scenarios |
| EFCH/TCH-CS-037 | 7 | 20151001 | Scott Davis | Director | $545 | 1.0 | $545.00 | Projections-Load scenarios into EBITDA model |
| EFCH/TCH-CS-037 | 7 | 20151001 | Scott Davis | Director | $545 | 1.5 | $817.50 | TXU Meetings-Review draft residential forecast |
| EFCH/TCH-CS-037 | 17 | 20151001 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Sierra to Houston 4 hrs billed @ 50% |
| EFCH/TCH-CS-037 | 15 | 20151001 | Stephanie Kurth | Managing Consultant | $405 | 2.0 | $810.00 | Data and Documents Management-Research and add regional fuel mix/supply and demand info to plant appraisal analysis |
| EFCH/TCH-CS-037 | 15 | 20151001 | Stephanie Kurth | Managing Consultant | $405 | 2.0 | $810.00 | Data and Documents Management-Research and add environmental considerations info to plant appraisal analysis |
| EFCH/TCH-CS-037 | 15 | 20151001 | Todd W. Filsinger | Senior Managing Director | $750 | 5.5 | $4,125.00 | Projections-Drafting initial delta for 7+5 |
| EFCH/TCH-CS-037 | 15 | 20151001 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Projections-Market section integration with efh |
| EFCH/TCH-CS-037 | 20 | 20151002 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Review of Oncor Ovation acquisition filing with PUCT |
| EFCH/TCH-CS-037 | 33 | 20151002 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Distribution Operations - Updates to spending drivers summary |
| EFCH/TCH-CS-037 | 33 | 20151002 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Transmission and Distribution Charge Analysis-Continued update to draft report sections |
| EFCH/TCH-CS-037 | 15 | 20151002 | Gary Germeroth | Managing Director | $720 | 5.5 | $3,960.00 | Documentation-Re-write the overview and general sections of the draft Confirmation report based on feedback from Kirkland & Ellis |
| EFCH/TCH-CS-037 | 2 | 20151002 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Attend status call related to the filing of the 2016 AIP compensation motion with the Company, Kirkland & Ellis and Towers |
| EFCH/TCH-CS-037 | 1 | 20151002 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Retail Margins-Analyze revised current projections of operations at the retail subsidiary and develop additional concepts to incorporate into analysis |
| EFCH/TCH-CS-037 | 8 | 20151002 | Jean Agras | Managing Director | $720 | 5.0 | $3,600.00 | Carbon Modeling-Preliminary iterative runs for calibration of environmental scenarios |
| EFCH/TCH-CS-037 | 15 | 20151002 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Plant Analysis-Revised Aurora inputs sheet and run results template to reflect updated assumptions |
| EFCH/TCH-CS-037 | 13 | 20151002 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Distribution Operations-Review Oncor-related PUCT application filings |
| EFCH/TCH-CS-037 | 27 | 20151002 | Kimberly Eckert | Managing Consultant | $495 | 3.5 | $1,732.50 | Retail Competitor Analysis-Review five forces analysis as related to competitive retail markets and update analysis accordingly |
| EFCH/TCH-CS-037 | 8 | 20151002 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Carbon Research-Research the clean power plan rate based goals for Texas and how it effects ERCOT |
| EFCH/TCH-CS-037 | 8 | 20151002 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Carbon Research-Research the clean power plan mass based goals for Texas and how it effects ERCOT used both of the mass based scenarios |
| EFCH/TCH-CS-037 | 12 | 20151002 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Quality Control-Pull together and assess retail market data and figures for the valuation report |
| EFCH/TCH-CS-037 | 26 | 20151002 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Load Forecast-Update and review the data in the ERCOT market assessment and supporting figures |
| EFCH/TCH-CS-037 | 3 | 20151002 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Fuel Commodity Analysis-Updated dispatch model coal costs |
| EFCH/TCH-CS-037 | 3 | 20151002 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Generation Asset Modeling-Ran generation dispatch model for environmental assumptions |
| EFCH/TCH-CS-037 | 7 | 20151002 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Projections-Modeled income projections for environmental scenarios |
| EFCH/TCH-CS-037 | 14 | 20151002 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Carbon Analysis-Data collection EPA CPP case runs/inputs |
| EFCH/TCH-CS-037 | 14 | 20151002 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Quality Control-Analysis of discrepancies between EPA and EIA gas prices |
| EFCH/TCH-CS-037 | 8 | 20151002 | Michael Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Fuel Commodity Analysis-Researched EIA AEO scenarios |
| EFCH/TCH-CS-037 | 4 | 20151002 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Load Forecast-Analyze retail small business custom contract volumes and margins |
| EFCH/TCH-CS-037 | 4 | 20151002 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Retail Margins-Analyze TXU Energy business segment acquisition win rates and gains margins |
| EFCH/TCH-CS-037 | 7 | 20151002 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Projections-Update TXU large- and small-business load and margin projections |
| EFCH/TCH-CS-037 | 35 | 20151002 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Projections-Analyze inputs to property tax analyses |
| EFCH/TCH-CS-037 | 35 | 20151002 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Documentation-Review plant background development |
| EFCH/TCH-CS-037 | 22 | 20151002 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Fee Application-Review draft of fourth interim fee application |
| EFCH/TCH-CS-037 | 15 | 20151002 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Documentation-Update graphics for report |
| EFCH/TCH-CS-037 | 7 | 20151002 | Scott Davis | Director | $545 | 1.0 | $545.00 | Projections-Update EBITDA comparisons; review results |
| EFCH/TCH-CS-037 | 1 | 20151002 | Scott Davis | Director | $545 | 1.0 | $545.00 | Projections-Run ENV cases |
| EFCH/TCH-CS-037 | 7 | 20151002 | Scott Davis | Director | $545 | 1.0 | $545.00 | Projections-Process ENV cases through EBITDA model & summaries |
| EFCH/TCH-CS-037 | 7 | 20151002 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Quality Control-Review scenario results with team |
| EFCH/TCH-CS-037 | 1 | 20151002 | Scott Davis | Director | $545 | 4.0 | $2,180.00 | Projections-Reset segment models for 7+5 inputs |
| EFCH/TCH-CS-037 | 1 | 20151002 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Projections-Update NTX model |
| EFCH/TCH-CS-037 | 15 | 20151002 | Stephanie Kurth | Managing Consultant | $405 | 1.5 | $607.50 | Data and Documents Management-Add Big Brown plant info details and photos to plant appraisal analysis |
| EFCH/TCH-CS-037 | 15 | 20151002 | Stephanie Kurth | Managing Consultant | $405 | 1.5 | $607.50 | Data and Documents Management-Update and refine ERCOT market information for plant appraisal analysis |
| EFCH/TCH-CS-037 | 8 | 20151002 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Environmental Analysis-Review CPP state plan requirements |
| EFCH/TCH-CS-037 | 8 | 20151002 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Environmental Analysis-Review environmental case results |
| EFCH/TCH-CS-037 | 15 | 20151002 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussion of comments to draft sections for revision |
| EFCH/TCH-CS-037 | 1 | 20151002 | Todd W. Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Carbon Analysis-Draft results to environmental case for 7+5 |
| EFCH/TCH-CS-037 | 33 | 20151003 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Continued review of Oncor Ovation acquisition filing with PUCT |
| EFCH/TCH-CS-037 | 15 | 20151003 | Gary Germeroth | Managing Director | $720 | 4.0 | $2,880.00 | Pro Forma Development-Re-write the draft Confirmation declaration section 4 related to business processes |
| EFCH/TCH-CS-037 | 15 | 20151003 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Carbon Analysis-Re-write the draft Confirmation declaration section 5 regarding the environmental differential cases |

| Invoice | Matter[1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-037 | 15 | 20151003 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Projections-Re-write the draft Confirmation declaration section 6 related to the presentation of analysis results |
| EFCH/TCH-CS-037 | 8 | 20151003 | Jean Agras | Managing Director | $720 | 5.0 | $3,600.00 | Carbon Modeling-Performed Aurora runs around carbon sensitivities |
| EFCH/TCH-CS-037 | 1 | 20151003 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Wholesale Prices Modeling-Updated basecase runs to include revised assumptions for EFOR |
| EFCH/TCH-CS-037 | 8 | 20151003 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Carbon Modeling-Processed Aurora carbon runs |
| EFCH/TCH-CS-037 | 5 | 20151003 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Fuel Commodity Analysis-Analyzed coal fuel costs |
| EFCH/TCH-CS-037 | 3 | 20151003 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Quality Control-Compared dispatch results to company forecasts |
| EFCH/TCH-CS-037 | 3 | 20151003 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Generation Asset Modeling-Ran generation dispatch model |
| EFCH/TCH-CS-037 | 24 | 20151003 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Retail Margins-Review and update current cash flow and margin projections for retail business segments |
| EFCH/TCH-CS-037 | 7 | 20151003 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Projections-Review current TXU Energy EBITDA forecast with FEP team |
| EFCH/TCH-CS-037 | 15 | 20151003 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Documentation-Review updates to the draft report |
| EFCH/TCH-CS-037 | 1 | 20151003 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Projections-Update STX market scenarios |
| EFCH/TCH-CS-037 | 1 | 20151003 | Scott Davis | Director | $545 | 1.5 | $817.50 | Projections-Review business scenarios; revert direction |
| EFCH/TCH-CS-037 | 7 | 20151003 | Scott Davis | Director | $545 | 1.0 | $545.00 | Projections-Load scenarios into EBITDA model |
| EFCH/TCH-CS-037 | 7 | 20151003 | Scott Davis | Director | $545 | 1.5 | $817.50 | Projections-Update EBITDA comparisons; review results |
| EFCH/TCH-CS-037 | 7 | 20151003 | Scott Davis | Director | $545 | 1.5 | $817.50 | Quality Control-Review scenario results with team |
| EFCH/TCH-CS-037 | 1 | 20151003 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Projections-Update NTX market scenarios |
| EFCH/TCH-CS-037 | 15 | 20151003 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Environmental Analysis-Draft and review Environmental rules sections and impacts |
| EFCH/TCH-CS-037 | 1 | 20151004 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Projections-Discussion regarding the current status of the comparison of results for the 7+5 forecast |
| EFCH/TCH-CS-037 | 8 | 20151004 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Carbon Analysis-Discussion regarding the draft results for the most recent environmental scenario |
| EFCH/TCH-CS-037 | 8 | 20151004 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Carbon Modeling-Tested constrained optimization runs in Aurora |
| EFCH/TCH-CS-037 | 3 | 20151004 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Carbon Modeling-Iterative Aurora runs to optimize coal retirements to meet CPP |
| EFCH/TCH-CS-037 | 7 | 20151004 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Quality Control-Analyzed income projections |
| EFCH/TCH-CS-037 | 7 | 20151004 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Projections-Updated consolidated model TXU inputs and graphics |
| EFCH/TCH-CS-037 | 1 | 20151004 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Cost Analysis-Update SG&A and value-added product and services forecast inputs |
| EFCH/TCH-CS-037 | 7 | 20151004 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Projections-Update base case and environmental sensitivity scenarios for TXU retail business segments |
| EFCH/TCH-CS-037 | 7 | 20151004 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Projections-Review current environmental case EBITDA forecast with FEP team |
| EFCH/TCH-CS-037 | 15 | 20151004 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Documentation-Continue reviewing updated draft report |
| EFCH/TCH-CS-037 | 1 | 20151004 | Scott Davis | Director | $545 | 1.5 | $817.50 | Projections-Update business segment scenarios; revert direction |
| EFCH/TCH-CS-037 | 1 | 20151004 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Projections-Update STX market scenarios |
| EFCH/TCH-CS-037 | 29 | 20151004 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Projections-Review SG&A and VAPs inputs / model results |
| EFCH/TCH-CS-037 | 7 | 20151004 | Scott Davis | Director | $545 | 1.5 | $817.50 | Projections-Load & process segment cases in EBITDA model |
| EFCH/TCH-CS-037 | 7 | 20151004 | Scott Davis | Director | $545 | 1.5 | $817.50 | Quality Control-Run / review summary reports |
| EFCH/TCH-CS-037 | 15 | 20151005 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Internal Conference Call Participation-Discussed declaration next steps and runs |
| EFCH/TCH-CS-037 | 33 | 20151005 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Continued review of Oncor Ovation acquisition filing with PUCT |
| EFCH/TCH-CS-037 | 33 | 20151005 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Discussion of status of Oncor Ovation acquisition |
| EFCH/TCH-CS-037 | 33 | 20151005 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Review of previous PUCT review and order on 2008 Oncor sale |
| EFCH/TCH-CS-037 | 17 | 20151005 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Houston to Dallas for meetings with various Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-037 | 1 | 20151005 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with the Company related to the draft Confirmation report and convey a request for additional information |
| EFCH/TCH-CS-037 | 1 | 20151005 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Advisors-Call with Evercore personnel regarding the status of the draft Confirmation report and update them on certain information |
| EFCH/TCH-CS-037 | 15 | 20151005 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Kirkland & Ellis regarding the status of the draft Confirmation report; confirm immediate responsibilities related to the report |
| EFCH/TCH-CS-037 | 8 | 20151005 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Carbon Modeling-Discussion regarding the underlying assumptions related to the updated environmental case for the 7+5 forecast |
| EFCH/TCH-CS-037 | 14 | 20151005 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Data and Documents Management-Analyze data posted to Intralinks data repository for the 7+5 forecast |
| EFCH/TCH-CS-037 | 11 | 20151005 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Capital Analysis-Analyze terminal year capital expenditure estimates from the Company and develop a perspective on terminal year capital expenditures related to the environmental case |
| EFCH/TCH-CS-037 | 2 | 20151005 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Projections-Create a recap of draft proposed 2016 AIP metrics and outline changes from prior year |
| EFCH/TCH-CS-037 | 18 | 20151005 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Internal Conference Call Participation-Lead a project status call updating staff on the status of the multiple workstreams within the project |
| EFCH/TCH-CS-037 | 28 | 20151005 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Quality Control-Discussion regarding the flow of the draft Confirmation report and possible ways to tighten up the presentation in the document |
| EFCH/TCH-CS-037 | 15 | 20151005 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Documentation-Review comments received from internal staff related to the draft Confirmation report |
| EFCH/TCH-CS-037 | 6 | 20151005 | Jean Agras | Managing Director | $720 | 5.0 | $3,600.00 | Carbon Research-Reviewed and summarized differing options for state to meet CPP |
| EFCH/TCH-CS-037 | 1 | 20151005 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Wholesale Prices Modeling-Set up Aurora to run multiple carbon scenarios to meet mass goals |
| EFCH/TCH-CS-037 | 1 | 20151005 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Wholesale Prices Modeling-Meeting to discuss overall project status |
| EFCH/TCH-CS-037 | 7 | 20151005 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Internal Conference Call Participation-Internal call to discuss process and changes to timing |
| EFCH/TCH-CS-037 | 15 | 20151005 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Cash Flow Analysis-Review full report and provide comments for required additional analysis |
| EFCH/TCH-CS-037 | 15 | 20151005 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Environmental Analysis-Review environmental analysis section of report and provide comments for additional analysis |
| EFCH/TCH-CS-037 | 14 | 20151005 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from DEN to DAL for on-site diligence. Travel time 3 hours. Time billed at half: 1.5 hour |
| EFCH/TCH-CS-037 | 1 | 20151005 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation-Discussion of the valuation report and filing and the AIP upcoming report |
| EFCH/TCH-CS-037 | 1 | 20151005 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Capital Analysis-Pull together historical and projected capital expenditure data from the 0+12 and 7+5 timeframe |
| EFCH/TCH-CS-037 | 2 | 20151005 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Generation Asset Modeling-Assess the generation and available generation metrics for coal and nuclear Luminant plants |
| EFCH/TCH-CS-037 | 2 | 20151005 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Operations & Maintenance Cost Analysis-Pull together the 2016 projected operating and maintenance data aggregated by fossil steam and nuclear |
| EFCH/TCH-CS-037 | 2 | 20151005 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Capital Analysis-Aggregate the capital expenditure data for the 2016 and breakout the coal, natural gas and nuclear components |
| EFCH/TCH-CS-037 | 15 | 20151005 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Court Filings and Related Documents-Edited income report |
| EFCH/TCH-CS-037 | 7 | 20151005 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Projections-Updated income model for enviro scenarios |
| EFCH/TCH-CS-037 | 3 | 20151005 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Generation Asset Modeling-Ran generation dispatch model for enviro scenarios |
| EFCH/TCH-CS-037 | 7 | 20151005 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Quality Control-Compared dispatch results between scenarios |
| EFCH/TCH-CS-037 | 5 | 20151005 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Researched drivers of EIA AEO gas scenarios |
| EFCH/TCH-CS-037 | 15 | 20151005 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Retail Market Analysis-Report editing – new abbreviated format |
| EFCH/TCH-CS-037 | 3 | 20151005 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Quality Control-QA/QC generation adds 2015-2018 |
| EFCH/TCH-CS-037 | 15 | 20151005 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Chart edits for report |
| EFCH/TCH-CS-037 | 17 | 20151005 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Travel-Travel from Denver, CO to Dallas, TX (billed 1/2 time) |
| EFCH/TCH-CS-037 | 1 | 20151005 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Wholesale Prices Modeling-Update environmental case wholesale power curves |
| EFCH/TCH-CS-037 | 7 | 20151005 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Projections-Process and analyze updated environmental EBITDA scenarios |
| EFCH/TCH-CS-037 | 15 | 20151005 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Documentation-Review current draft report and provided feedback to FEP team |
| EFCH/TCH-CS-037 | 14 | 20151005 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Documentation-Update discovery items associated with retail EBITDA forecast |
| EFCH/TCH-CS-037 | 22 | 20151005 | Pamela Morin | Consultant | $380 | 0.3 | $95.00 | Fee Application-Review expenses for fee statement |

| Invoice | Matter¹ | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-037 | 3 | 20151005 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Plant Operations-Project Update Call |
| EFCH/TCH-CS-037 | 17 | 20151005 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Travel-Travel from New York to Dallas (billed at 50%) |
| EFCH/TCH-CS-037 | 4 | 20151005 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Residential Customer Analysis-Research historical residential consumption and energy efficiency improvements |
| EFCH/TCH-CS-037 | 15 | 20151005 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation-Call with team to discuss project plan and status |
| EFCH/TCH-CS-037 | 15 | 20151005 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Projections-Provide comments and review updated draft report |
| EFCH/TCH-CS-037 | 1 | 20151005 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Environmental Analysis-Analyze updated scenario results |
| EFCH/TCH-CS-037 | 15 | 20151005 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Documentation-Revise report with consolidated comments from reviewers |
| EFCH/TCH-CS-037 | 15 | 20151005 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Documentation-Update formatting of FEP expert report |
| EFCH/TCH-CS-037 | 17 | 20151005 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Houston to Sierra 4 hrs billed @ 50% |
| EFCH/TCH-CS-037 | 15 | 20151005 | Scott Davis | Director | $545 | 4.0 | $2,180.00 | Documentation-Review/edit latest report draft |
| EFCH/TCH-CS-037 | 1 | 20151005 | Scott Davis | Director | $545 | 1.0 | $545.00 | Projections-Update segments models with latest environmental case curves |
| EFCH/TCH-CS-037 | 7 | 20151005 | Scott Davis | Director | $545 | 1.5 | $817.50 | Projections-Load env cases into EBITDA model; run & review summary reports |
| EFCH/TCH-CS-037 | 15 | 20151005 | Stephanie Kurth | Managing Consultant | $405 | 1.5 | $607.50 | Data and Documents Management-Identify data needs for plant appraisal analysis |
| EFCH/TCH-CS-037 | 17 | 20151005 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Travel-Travel Boston to Dallas (6 hours billed at half time) |
| EFCH/TCH-CS-037 | 8 | 20151005 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Carbon Modeling-Review carbon price forecasts |
| EFCH/TCH-CS-037 | 15 | 20151005 | Tim Wang | Director | $575 | 3.5 | $2,012.50 | Court Filings and Related Documents-Review updated 7+5 report |
| EFCH/TCH-CS-037 | 15 | 20151005 | Todd W. Filsinger | Senior Managing Director | $750 | 6.0 | $4,500.00 | Projections-Read and mark up draft report sections |
| EFCH/TCH-CS-037 | 6 | 20151005 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Plant Analysis-analyze data for SD 5 operations comp |
| EFCH/TCH-CS-037 | 15 | 20151005 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Projections-Go over comments on draft ebitda |
| EFCH/TCH-CS-037 | 7 | 20151005 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Projections-Review 0+12 terminal calculation and materials |
| EFCH/TCH-CS-037 | 33 | 20151006 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Continued review of Oncor Ovation acquisition filing with PUCT |
| EFCH/TCH-CS-037 | 20 | 20151006 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Transmission and Distribution Charge Analysis-Analyze and compiled data |
| EFCH/TCH-CS-037 | 33 | 20151006 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Confirmation report status and development |
| EFCH/TCH-CS-037 | 15 | 20151006 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Kirkland & Ellis regarding suggested changes to the construct of the draft Confirmation report |
| EFCH/TCH-CS-037 | 15 | 20151006 | Gary Germeroth | Managing Director | $720 | 3.5 | $2,520.00 | Documentation-Draft comprehensive alterations to the Executive Summary of the draft Confirmation report |
| EFCH/TCH-CS-037 | 15 | 20151006 | Gary Germeroth | Managing Director | $720 | 5.5 | $3,960.00 | Documentation-Analyzed comments and document edits received from Kirkland & Ellis on the draft Confirmation report |
| EFCH/TCH-CS-037 | 1 | 20151006 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Projections-Reviewed preliminary and draft forecast analysis for the 7+5 environmental case and the 7+5 terminal year |
| EFCH/TCH-CS-037 | 23 | 20151006 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Cost Analysis-Analyzed Company information related to 7+5 forecast costs of the corporate Business Services unit |
| EFCH/TCH-CS-037 | 6 | 20151006 | Jean Agras | Managing Director | $720 | 4.5 | $3,240.00 | Carbon Modeling-Continued runs in Aurora to meet carbon standards |
| EFCH/TCH-CS-037 | 7 | 20151006 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Environmental Analysis-Ran EFH units through FGEN with current carbon price forecasts |
| EFCH/TCH-CS-037 | 14 | 20151006 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Carbon Research-Automated output sheets to review meeting of three state goals |
| EFCH/TCH-CS-037 | 17 | 20151006 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Travel-Travel from Denver to Dallas (2 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-037 | 1 | 20151006 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Wholesale Prices Modeling-Meeting to discuss modeling updates and status |
| EFCH/TCH-CS-037 | 14 | 20151006 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Data Request Response Preparation-Meeting to discuss discovery request and assignments |
| EFCH/TCH-CS-037 | 14 | 20151006 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Data Request Response Preparation-Reviewed discovery request and compiled data |
| EFCH/TCH-CS-037 | 15 | 20151006 | Kimberly Eckert | Managing Consultant | $495 | 3.5 | $1,732.50 | Retail Product Analysis-Continue reviewing full report, specifically retail section and provide comments for required additional analysis |
| EFCH/TCH-CS-037 | 15 | 20151006 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Retail Competitor Analysis-Review supporting data for retail section of report |
| EFCH/TCH-CS-037 | 15 | 20151006 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Retail Product Analysis-Continue reviewing retail section of report and provide comments for required additional analysis |
| EFCH/TCH-CS-037 | 2 | 20151006 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Cost Analysis-Assess the cost data compared to historical industry data related to capex, O&M and SG&A |
| EFCH/TCH-CS-037 | 1 | 20151006 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Generation Asset Modeling-Review and discuss the modeling and inputs used in creating the different scenarios |
| EFCH/TCH-CS-037 | 14 | 20151006 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Documentation-Aggregate data used in the valuation report and the supporting data |
| EFCH/TCH-CS-037 | 14 | 20151006 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Load Forecast-Pull data on the resources in ERCOT and the resources under construction |
| EFCH/TCH-CS-037 | 8 | 20151006 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Environmental Analysis-Discuss and assess the regional base effects and the areas |
| EFCH/TCH-CS-037 | 15 | 20151006 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Internal Conference Call Participation-Discussed expert report and discovery with FEP staff |
| EFCH/TCH-CS-037 | 3 | 20151006 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Generation Asset Modeling-Modeled generation dispatch for price scenarios |
| EFCH/TCH-CS-037 | 7 | 20151006 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Projections-Analyzed income model projections for price scenarios |
| EFCH/TCH-CS-037 | 15 | 20151006 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Data Request Response Preparation-Prepared documents for discovery |
| EFCH/TCH-CS-037 | 14 | 20151006 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Data collection ng storage |
| EFCH/TCH-CS-037 | 5 | 20151006 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Analysis of historical storage and pricing trends |
| EFCH/TCH-CS-037 | 5 | 20151006 | Michael Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Fuel Commodity Analysis-Analysis of ng storage by region |
| EFCH/TCH-CS-037 | 7 | 20151006 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Retail Margins-Update retail segment EBITDA sensitivity scenarios forecasts |
| EFCH/TCH-CS-037 | 14 | 20151006 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Documentation-Review TXU Energy related diligence requests |
| EFCH/TCH-CS-037 | 7 | 20151006 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Projections-Analyze and compare 0+12 and 7+5 TXU EBITDA forecasts and associated environmental scenarios |
| EFCH/TCH-CS-037 | 15 | 20151006 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Documentation-Review and update 0+12 business load forecast methodology report description |
| EFCH/TCH-CS-037 | 15 | 20151006 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Documentation-Document 7+5 load forecast approach for business markets in updated report |
| EFCH/TCH-CS-037 | 22 | 20151006 | Pamela Morin | Consultant | $380 | 0.3 | $95.00 | Fee Application-Review expenses for fee statement |
| EFCH/TCH-CS-037 | 15 | 20151006 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Documentation-Review revised FEP expert report and incorporate edits |
| EFCH/TCH-CS-037 | 4 | 20151006 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Data Request Response Preparation-Catalog retail-related documents for production associated with FEP report |
| EFCH/TCH-CS-037 | 4 | 20151006 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Documentation-Research open items related to FEP expert report |
| EFCH/TCH-CS-037 | 15 | 20151006 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Kirkland to discuss process for document production |
| EFCH/TCH-CS-037 | 1 | 20151006 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation-Call with team to discuss document production and report tasks |
| EFCH/TCH-CS-037 | 1 | 20151006 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Data Request Response Preparation-Catalog LRP documents for production associated with FEP report |
| EFCH/TCH-CS-037 | 4 | 20151006 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Environmental Analysis-Review updated retail results |
| EFCH/TCH-CS-037 | 4 | 20151006 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Prices Modeling-Start on evolution demo model |
| EFCH/TCH-CS-037 | 1 | 20151006 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Projections-Update forecast models for FEP v8 & v8_ENV curves |
| EFCH/TCH-CS-037 | 7 | 20151006 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Projections-Process segment runs into EBITDA model; review results |
| EFCH/TCH-CS-037 | 14 | 20151006 | Scott Davis | Director | $545 | 1.0 | $545.00 | Projections-Review diligence request; revert direction |
| EFCH/TCH-CS-037 | 1 | 20151006 | Scott Davis | Director | $545 | 4.0 | $2,180.00 | Quality Control-QA review of residential segment forecast models & results |
| EFCH/TCH-CS-037 | 15 | 20151006 | Stephanie Kurth | Managing Consultant | $405 | 2.5 | $1,012.50 | Data and Documents Management-Edit and add market/environmental regulation information to plant appraisal analysis |
| EFCH/TCH-CS-037 | 10 | 20151006 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Generation Asset Modeling-Review Longhorn documents |
| EFCH/TCH-CS-037 | 7 | 20151006 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Financial Reports-Review consolidated financial projections |
| EFCH/TCH-CS-037 | 17 | 20151006 | Tim Wang | Director | $575 | 2.5 | $1,437.50 | Court Filings and Related Documents-Update filing report sections |
| EFCH/TCH-CS-037 | 8 | 20151006 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Carbon Modeling-Review environmental case results |
| EFCH/TCH-CS-037 | 17 | 20151006 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Data Request Response Preparation-Accumulate documents for review on 0+12 and 7+5 |
| EFCH/TCH-CS-037 | 8 | 20151006 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Carbon Analysis-Review detail on initial and final CPP for 0+12 and 7+5 |
| EFCH/TCH-CS-037 | 17 | 20151006 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussion of timing on restatement with K/E |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-037 | 14 | 20151006 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Plant Operations-Review Ercot market rules and application |
| EFCH/TCH-CS-037 | 14 | 20151006 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Follow up discussion with counsel on dep prep |
| EFCH/TCH-CS-037 | 15 | 20151006 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Projections-Give comments on exec summary |
| EFCH/TCH-CS-037 | 14 | 20151006 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Internal Conference Call Participation-Discussion with team on tasks for next 48 hours |
| EFCH/TCH-CS-037 | 14 | 20151006 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Data Request Response Preparation-Review request response from EFH advisors and delegate responses |
| EFCH/TCH-CS-037 | 22 | 20151006 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Fee Application-Begin development of interim ap |
| EFCH/TCH-CS-037 | 15 | 20151007 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Internal Conference Call Participation-Discussed report findings and issue items |
| EFCH/TCH-CS-037 | 20 | 20151007 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Transmission and Distribution Charge Analysis-Continued review of Oncor Ovation acquisition filing with PUCT |
| EFCH/TCH-CS-037 | 20 | 20151007 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Transmission and Distribution Charge Analysis-Development of Oncor acquisition summary presentation |
| EFCH/TCH-CS-037 | 33 | 20151007 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Transmission and Distribution Charge Analysis-Confirmation report status and development |
| EFCH/TCH-CS-037 | 15 | 20151007 | Gary Germeroth | Managing Director | $720 | 5.0 | $3,600.00 | Documentation-Consolidated internal FEP review comments on the draft Confirmation report into the formal draft report; followed up on various questions and clarifications with staff |
| EFCH/TCH-CS-037 | 10 | 20151007 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Plant Analysis-Analyze presentation provided to the Company regarding the La Frontera acquisition opportunity |
| EFCH/TCH-CS-037 | 15 | 20151007 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Documentation-Incorporated Kirkland & Ellis comments into the drafting of the revised Executive Summary section of the draft Confirmation report |
| EFCH/TCH-CS-037 | 3 | 20151007 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Plant Analysis-Tested running EFH coal units on seasonal operations through study period |
| EFCH/TCH-CS-037 | 7 | 20151007 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Environmental Analysis-Updated and ran FGEN with latest carbon price forecasts |
| EFCH/TCH-CS-037 | 15 | 20151007 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Internal Conference Call Participation-Meeting to discuss report status, open items, and discovery document request |
| EFCH/TCH-CS-037 | 14 | 20151007 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Documentation-Compiled comparisons and documentation for terminal year calculations |
| EFCH/TCH-CS-037 | 15 | 20151007 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Internal Conference Call Participation-Internal call to discuss updated filing timeline, document deliverables, etc. |
| EFCH/TCH-CS-037 | 14 | 20151007 | Kimberly Eckert | Managing Consultant | $495 | 3.5 | $1,732.50 | Plant Analysis-Review due diligence request list from advisors and begin compiling required data and analysis |
| EFCH/TCH-CS-037 | 14 | 20151007 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Plant Operations-Review discovery files for diligence request list and pull relevant files |
| EFCH/TCH-CS-037 | 8 | 20151007 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Environmental Analysis-Research and write-up environmental regulations specifically on the clean power plan and other regulatory assumptions |
| EFCH/TCH-CS-037 | 3 | 20151007 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Generation Asset Modeling-Ran generation dispatch model |
| EFCH/TCH-CS-037 | 15 | 20151007 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Court Filings and Related Documents-Edited income report figures and tables |
| EFCH/TCH-CS-037 | 7 | 20151007 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Projections-Updated consolidated income model |
| EFCH/TCH-CS-037 | 7 | 20151007 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Quality Control-Validated consolidated income model results |
| EFCH/TCH-CS-037 | 3 | 20151007 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Quality Control-QA QC ERCOT CDR assumptions against other sources |
| EFCH/TCH-CS-037 | 15 | 20151007 | Michael Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Plant Analysis-Report editing - assumptions/inputs |
| EFCH/TCH-CS-037 | 15 | 20151007 | Michael Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Environmental Analysis-Report editing - Environmental section |
| EFCH/TCH-CS-037 | 15 | 20151007 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Generation Asset Modeling-Report edits - Risks section |
| EFCH/TCH-CS-037 | 7 | 20151007 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Quality Control-Quality Assurance review of TXU EBITDA model inputs and outputs with FEP team |
| EFCH/TCH-CS-037 | 14 | 20151007 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Documentation-Update discovery documents related to TXUE business segment load and margin forecast |
| EFCH/TCH-CS-037 | 4 | 20151007 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Business Customer Analysis-Analyze TXU large business market contract term lengths |
| EFCH/TCH-CS-037 | 4 | 20151007 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Business Customer Analysis-Analyze business segment load delivery profiles |
| EFCH/TCH-CS-037 | 4 | 20151007 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Business Customer Analysis-Analyze channel origination performance for 2013-14 large business segment contract load |
| EFCH/TCH-CS-037 | 4 | 20151007 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Business Customer Analysis-Analyze variance in distribution of large and small business contract deal volumes |
| EFCH/TCH-CS-037 | 15 | 20151007 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Documentation-Document TXU Energy portfolio characteristics and additional forecast methodology details in support of potential deposition |
| EFCH/TCH-CS-037 | 22 | 20151007 | Pamela Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Continued updates to interim fee statement |
| EFCH/TCH-CS-037 | 1 | 20151007 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Data Request Response Preparation-Review Guggenheim diligence list and catalog responses |
| EFCH/TCH-CS-037 | 1 | 20151007 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Data Request Response Preparation-Review documents for production associated with FEP expert report |
| EFCH/TCH-CS-037 | 15 | 20151007 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation-Call with team to discuss expert report status and document production |
| EFCH/TCH-CS-037 | 15 | 20151007 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Documentation-Perform additional review of updated report sections |
| EFCH/TCH-CS-037 | 7 | 20151007 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Analysis-Analyze and compare EBITDA results |
| EFCH/TCH-CS-037 | 1 | 20151007 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Projections-Review updated scenario results |
| EFCH/TCH-CS-037 | 7 | 20151007 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Quality Control-QA review of EBITDA model |
| EFCH/TCH-CS-037 | 14 | 20151007 | Scott Davis | Director | $545 | 1.5 | $817.50 | Documentation-Research diligence request items |
| EFCH/TCH-CS-037 | 15 | 20151007 | Scott Davis | Director | $545 | 1.5 | $817.50 | Documentation-Review & edit latest report draft |
| EFCH/TCH-CS-037 | 14 | 20151007 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Documentation-Assemble forecast assumptions diligence support |
| EFCH/TCH-CS-037 | 14 | 20151007 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Documentation-Assemble historical company and market diligence support |
| EFCH/TCH-CS-037 | 15 | 20151007 | Stephanie Kurth | Managing Consultant | $405 | 1.5 | $607.50 | Data and Documents Management-Compile background info for multiple plant appraisal analyses |
| EFCH/TCH-CS-037 | 16 | 20151007 | Tim Wang | Director | $575 | 5.0 | $2,875.00 | Hearing Preparation-Prepare gas-related assumptions briefing document |
| EFCH/TCH-CS-037 | 17 | 20151007 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Court Filings and Related Documents-Review report assumptions and exhibits |
| EFCH/TCH-CS-037 | 8 | 20151007 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Carbon Modeling-Review revised environmental case results |
| EFCH/TCH-CS-037 | 14 | 20151007 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Environmental Analysis-Review documents on regional haze, timeline, status etc |
| EFCH/TCH-CS-037 | 3 | 20151007 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Plant Analysis-Review Nuclear generator doc for US for PWR and BWR |
| EFCH/TCH-CS-037 | 5 | 20151007 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Fuel Commodity Analysis-Review coal summary for US plants for lignite and easten coals |
| EFCH/TCH-CS-037 | 22 | 20151007 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Fee Application-draft and review interim app language |
| EFCH/TCH-CS-037 | 20 | 20151008 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Continued review of Oncor Ovation acquisition filing with PUCT |
| EFCH/TCH-CS-037 | 33 | 20151008 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Development of Oncor acquisition summary presentation |
| EFCH/TCH-CS-037 | 15 | 20151008 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Calls with Kirkland & Ellis discussing perspectives on the latest draft of the Confirmation report |
| EFCH/TCH-CS-037 | 14 | 20151008 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Data Request Response Preparation-Initial review of the due diligence request received from the E-Side UCC related to plan confirmation |
| EFCH/TCH-CS-037 | 28 | 20151008 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Historical Financial Results Analysis-Analyze August financial and operating reports for each business unit |
| EFCH/TCH-CS-037 | 11 | 20151008 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Analysis of Position and Risk Reports-Analyze current position and mark to market risk management reports for the Company |
| EFCH/TCH-CS-037 | 17 | 20151008 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Houston to Dallas for meetings with various Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-037 | 7 | 20151008 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Quality Control-Reviewed and validated Consolidated model results with current carbon scenario |
| EFCH/TCH-CS-037 | 7 | 20151008 | Jean Agras | Managing Director | $720 | 4.5 | $3,240.00 | Wholesale Prices Modeling-Final clean set of Aurora, FGEN and consolidated environmental runs |
| EFCH/TCH-CS-037 | 15 | 20151008 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Plant Operations-Continue reviewing discovery files for diligence request list and identify those needed for e-side meeting |
| EFCH/TCH-CS-037 | 15 | 20151008 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Plant Analysis-Review most recent version of report and provide comments for additional analysis required |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-037 | 3 | 20151008 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Analysis-Assess and pull Luminant coal plant data on capacity, forecasted heat rate and general coal plant and mine information |
| EFCH/TCH-CS-037 | 3 | 20151008 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Analysis-Analyze the natural gas units owned by Luminant and detail the inputs used in the long range forecast |
| EFCH/TCH-CS-037 | 3 | 20151008 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Analysis-Analyze performance and input data |
| EFCH/TCH-CS-037 | 6 | 20151008 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Operations-Assess industry information and detail ERCOT and general EFH company data and information |
| EFCH/TCH-CS-037 | 3 | 20151008 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Quality Control-Validated generation dispatch results |
| EFCH/TCH-CS-037 | 5 | 20151008 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Research price expectations through winter heating season |
| EFCH/TCH-CS-037 | 5 | 20151008 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Research increase in Mexico off-take capacity in 2016 |
| EFCH/TCH-CS-037 | 5 | 20151008 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Research pipeline projects in NE |
| EFCH/TCH-CS-037 | 5 | 20151008 | Michael Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Fuel Commodity Analysis-Analysis of Capacity Release storage volumes to working dry gas in storage |
| EFCH/TCH-CS-037 | 14 | 20151008 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Documentation-Review list of TXUE-related discovery documentation with FEP team |
| EFCH/TCH-CS-037 | 4 | 20151008 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Cost Analysis-Analyze TXU Energy revenue operations and customer operations expenses |
| EFCH/TCH-CS-037 | 4 | 20151008 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Cost Analysis-Develop charts and graphics associated withTXU Energy SG&A and operations expense analysis |
| EFCH/TCH-CS-037 | 14 | 20151008 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Documentation-Research diligence request items related to TXU Energy SG&A |
| EFCH/TCH-CS-037 | 17 | 20151008 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Travel-Travel from Dallas, TX to New York, NY (billed 1/2 time) |
| EFCH/TCH-CS-037 | 14 | 20151008 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Documentation-Research margin diligence requests and update documentation in support of future potential deposition |
| EFCH/TCH-CS-037 | 22 | 20151008 | Pamela Morin | Consultant | $380 | 0.8 | $285.00 | Fee Application-Prepare November budget |
| EFCH/TCH-CS-037 | 15 | 20151008 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Projections-Provide comments on updated draft language |
| EFCH/TCH-CS-037 | 15 | 20151008 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Documentation-Update formatting and links in draft report |
| EFCH/TCH-CS-037 | 1 | 20151008 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Data Request Response Preparation-Review additional documents for production associated with FEP report |
| EFCH/TCH-CS-037 | 15 | 20151008 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Documentation-Review revisions to FEP expert report |
| EFCH/TCH-CS-037 | 17 | 20151008 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Travel-Travel from Dallas to New York (billed at 50%) |
| EFCH/TCH-CS-037 | 14 | 20151008 | Scott Davis | Director | $545 | 1.0 | $455.00 | Data Request Response Preparation-Research and review Guggenheim data request |
| EFCH/TCH-CS-037 | 4 | 20151008 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Prices Modeling-Price evolution demo model |
| EFCH/TCH-CS-037 | 14 | 20151008 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Documentation-Research diligence request items |
| EFCH/TCH-CS-037 | 7 | 20151008 | Scott Davis | Director | $545 | 1.5 | $817.50 | TXU Meetings-Review LRP assumptions |
| EFCH/TCH-CS-037 | 17 | 20151008 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Sierra to Houston 4 hrs billed @ 50% |
| EFCH/TCH-CS-037 | 14 | 20151008 | Scott Davis | Director | $545 | 1.5 | $817.50 | Documentation-0+12 cases & support |
| EFCH/TCH-CS-037 | 15 | 20151008 | Stephanie Kurth | Managing Consultant | $405 | 2.0 | $810.00 | Data and Documents Management-Edit plant descriptions and identify additional information needed |
| EFCH/TCH-CS-037 | 8 | 20151008 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Carbon Modeling-Review final 7+5 env case results |
| EFCH/TCH-CS-037 | 3 | 20151008 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Generation Asset Modeling-Review coal plant assumptions |
| EFCH/TCH-CS-037 | 17 | 20151008 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Travel-Travel Dallas to Boston (6 hours billed at half time) |
| EFCH/TCH-CS-037 | 15 | 20151008 | Todd W. Filsinger | Senior Managing Director | $750 | 5.0 | $3,750.00 | Projections-Drafting and review of declaration for November hearings |
| EFCH/TCH-CS-037 | 33 | 20151009 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Review of previous PUCT review and order on 2008 Oncor sale |
| EFCH/TCH-CS-037 | 33 | 20151009 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Transmission and Distribution Charge Analysis-Confirmation report status and development |
| EFCH/TCH-CS-037 | 33 | 20151009 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Comparison of Oncor Ovation acquisition to 2008 EFH acquisition |
| EFCH/TCH-CS-037 | 8 | 20151009 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with the Company regarding the possible future effects of pending environmental regulations on Company operations and results |
| EFCH/TCH-CS-037 | 15 | 20151009 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Kirkland and Ellis regarding opinions on the latest draft Confirmation report |
| EFCH/TCH-CS-037 | 15 | 20151009 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Quality Control-Analyze and review the latest draft Confirmation report received from Kirkland & Ellis; create definitive comments and environmental runs |
| EFCH/TCH-CS-037 | 15 | 20151009 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Quality Control-Reviewed report sections around environmental runs |
| EFCH/TCH-CS-037 | 7 | 20151009 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling-Worked with TXU team to update projections with latest price forecasts |
| EFCH/TCH-CS-037 | 12 | 20151009 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Plant Operations-Continue reviewing discovery files for diligence request list and check against request for additional files needed |
| EFCH/TCH-CS-037 | 14 | 20151009 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from DAL to AUS for on-site diligence. Travel time 3 hours. Time billed at half: 1.5 hour |
| EFCH/TCH-CS-037 | 8 | 20151009 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Environmental Analysis-Analyze the clean power plan and assess the difference between the proposed plan and the final plan |
| EFCH/TCH-CS-037 | 15 | 20151009 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Quality Control-Read and review the valuation report |
| EFCH/TCH-CS-037 | 15 | 20151009 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Documentation-Update report figures with updated information |
| EFCH/TCH-CS-037 | 14 | 20151009 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Data Request Response Preparation-Collected documents for discovery |
| EFCH/TCH-CS-037 | 7 | 20151009 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Quality Control-Validated income model |
| EFCH/TCH-CS-037 | 5 | 20151009 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Analysis of basis and impact of shale gas |
| EFCH/TCH-CS-037 | 5 | 20151009 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Research issues of firm capacity in NE getting Marcellus to market |
| EFCH/TCH-CS-037 | 14 | 20151009 | Michael Perry | Managing Consultant | $410 | 0.5 | $205.00 | Fuel Commodity Analysis-Data collection capacity release in the NE |
| EFCH/TCH-CS-037 | 5 | 20151009 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Analysis of storage and flows in NE |
| EFCH/TCH-CS-037 | 1 | 20151009 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Retail Margins-Update base case and environmental margin forecast for retail business segments |
| EFCH/TCH-CS-037 | 7 | 20151009 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Quality Control-Review current EBITDA and margin forecasts with FEP team |
| EFCH/TCH-CS-037 | 1 | 20151009 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Data Request Response Preparation-Catalog additional files for potential production related to the FEP report |
| EFCH/TCH-CS-037 | 14 | 20151009 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Data Request Response Preparation-Work with collection team to produce data for potential production |
| EFCH/TCH-CS-037 | 15 | 20151009 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Documentation-Review and provide further comments on new draft received from team |
| EFCH/TCH-CS-037 | 14 | 20151009 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Data Request Response Preparation-Continue researching and reviewing Guggenheim data request |
| EFCH/TCH-CS-037 | 14 | 20151009 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Documentation-Assemble 0+12 diligence support |
| EFCH/TCH-CS-037 | 29 | 20151009 | Scott Davis | Director | $545 | 1.5 | $817.50 | Documentation-Document SG&A forecast assumptions |
| EFCH/TCH-CS-037 | 1 | 20151009 | Scott Davis | Director | $545 | 1.0 | $545.00 | Projections-Update v10 base and enviromental curves in res forecast models |
| EFCH/TCH-CS-037 | 1 | 20151009 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Projections-Process & review residential cases |
| EFCH/TCH-CS-037 | 1 | 20151009 | Scott Davis | Director | $545 | 0.5 | $272.50 | Projections-Review v10 bus cases |
| EFCH/TCH-CS-037 | 7 | 20151009 | Scott Davis | Director | $545 | 1.0 | $545.00 | Projections-Load and process v10 res & bus forecasts into EBITDA model |
| EFCH/TCH-CS-037 | 7 | 20151009 | Scott Davis | Director | $545 | 0.5 | $272.50 | Projections-Update EBITDA comparisons; review results |
| EFCH/TCH-CS-037 | 14 | 20151009 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Documentation-Update diligence support |
| EFCH/TCH-CS-037 | 15 | 20151009 | Stephanie Kurth | Managing Consultant | $405 | 2.5 | $1,012.50 | Data and Documents Management-Incorporate environmental control information into plant descriptions |
| EFCH/TCH-CS-037 | 5 | 20151010 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Fuel Commodity Analysis-Review coal fuel projections |
| EFCH/TCH-CS-037 | 16 | 20151010 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Hearing Preparation-Prepare coal assumption briefing document |
| EFCH/TCH-CS-037 | 1 | 20151009 | Todd W. Filsinger | Managing Director | $750 | 4.5 | $3,375.00 | Documentation-Review latest draft and incorporate comments to declaration |
| EFCH/TCH-CS-037 | 26 | 20151009 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Plant Analysis-Analysis and review of the nuclear data base and 2014 results |
| EFCH/TCH-CS-037 | 15 | 20151010 | Gary Germeroth | Managing Director | $720 | 5.5 | $3,960.00 | Documentation-Analyze latest draft of Confirmation report and incorporate relevent comments and edits |
| EFCH/TCH-CS-037 | 15 | 20151010 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Documentation-Review comments and edits on Confirmation draft report received from Kirkland & Ellis |
| EFCH/TCH-CS-037 | 15 | 20151010 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Documentation-Review updated draft report |
| EFCH/TCH-CS-037 | 14 | 20151010 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Documentation-Assemble & confirm diligence folder |
| EFCH/TCH-CS-037 | 15 | 20151010 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation-Review & revert comments on latest draft report. |
| EFCH/TCH-CS-037 | 14 | 20151010 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Documentation-Review & edit support documentation; revert direction |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-037 | 29 | 20151010 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Cost Analysis-Research cost escalation; document forcast methodology re: inflation |
| EFCH/TCH-CS-037 | 1 | 20151010 | Scott Davis | Director | $545 | 1.5 | $817.50 | Documentation-Work on forecast inputs / outputs summaries |
| EFCH/TCH-CS-037 | 15 | 20151011 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Documentation-Analyze and review comments and edits from Kirkland and Ellis related to the Confirmation report |
| EFCH/TCH-CS-037 | 14 | 20151011 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Data Request Response Preparation-Catalog and prepare documents for potential production |
| EFCH/TCH-CS-037 | 1 | 20151011 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation-Forecasting I/O summaries |
| EFCH/TCH-CS-037 | 1 | 20151011 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Customer Forecast-Document channel trends & related fcst methodology |
| EFCH/TCH-CS-037 | 22 | 20151011 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Fee Application-Review narrative for October Interim fee ap |
| EFCH/TCH-CS-037 | 14 | 20151011 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Data Request Response Preparation-Prepare for meeting with UCC |
| EFCH/TCH-CS-037 | 33 | 20151012 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Continued review of Oncor Ovation acquisition filing with PUCT |
| EFCH/TCH-CS-037 | 33 | 20151012 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Discussion of status of Oncor Ovation acquisition |
| EFCH/TCH-CS-037 | 33 | 20151012 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Transmission and Distribution Charge Analysis-Development of Oncor acquisition summary presentation |
| EFCH/TCH-CS-037 | 14 | 20151012 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Project Management-Lead an internal project status call regarding the key project workstreams |
| EFCH/TCH-CS-037 | 15 | 20151012 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Multiple calls with various Company personnel regarding certain suggested alterations to the draft Confirmation report |
| EFCH/TCH-CS-037 | 15 | 20151012 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Multiple calls with Kirkland & Ellis personnel regarding details and the status of the draft Confirmation report |
| EFCH/TCH-CS-037 | 15 | 20151012 | Gary Germeroth | Managing Director | $720 | 6.0 | $4,320.00 | Documentation-Incorporate edits and suggested changes to the draft Confirmation report from various Company constituencies |
| EFCH/TCH-CS-037 | 15 | 20151012 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Quality Control-Full line-by-line review of final draft expert report for the Confirmation hearing to ensure that all comments and edits were captured appropriately |
| EFCH/TCH-CS-037 | 14 | 20151012 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Data Request Response Preparation-Prepartation of Documentation for discovery meeting |
| EFCH/TCH-CS-037 | 14 | 20151012 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Data and Documents Management-Documented long-run model assumptions in preparation for deposition |
| EFCH/TCH-CS-037 | 14 | 20151012 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Internal Conference Call Participation-Participated on internal call to discuss prep for deposition and discovery |
| EFCH/TCH-CS-037 | 15 | 20151012 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Internal Conference Call Participation-Meeting to discuss status of report and discovery process |
| EFCH/TCH-CS-037 | 3 | 20151012 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Plant Operations-Compiled and created unit summaries for coal plant operating characteristics from terminal year analysis |
| EFCH/TCH-CS-037 | 5 | 20151012 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Fuel Commodity Analysis-Reviewed and created summaries of commodity price assumption under various modeling scenarios |
| EFCH/TCH-CS-037 | 14 | 20151012 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Documentation-Added documentation of discovery documents for Guggenheim diligence items |
| EFCH/TCH-CS-037 | 1 | 20151012 | Kimberly Eckert | Managing Consultant | $495 | 1.0 | $495.00 | Internal Conference Call Participation-Internal call to discuss updated project status, filing deadlines, diligence meeting schedules, etc |
| EFCH/TCH-CS-037 | 15 | 20151012 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Court Filings and Related Documents-Update required appendicies to include in final report as requested by debtor counsel |
| EFCH/TCH-CS-037 | 14 | 20151012 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Plant Analysis-Continue updating diligence request files in preparation for e-side creditor meeting |
| EFCH/TCH-CS-037 | 14 | 20151012 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Plant Operations-Consolidate and update diligence request file for e-side meeting |
| EFCH/TCH-CS-037 | 1 | 20151012 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation-Due-Diligence response discussion for the valuation |
| EFCH/TCH-CS-037 | 1 | 20151012 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Operations-Source Luminant specific inputs including capacity and heat rate values for coal and natural gas plants |
| EFCH/TCH-CS-037 | 1 | 20151012 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Generation Asset Modeling-Pull and calculate the historical plant heat rates for the coal and natural gas steam units belonging to Luminant |
| EFCH/TCH-CS-037 | 1 | 20151012 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Generation Asset Modeling-Source Luminant specific inputs including emission rates for coal and natural gas plants |
| EFCH/TCH-CS-037 | 8 | 20151012 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Environmental Analysis-Research and expound on the stream rule from the EPA and its effects on the Luminant plants |
| EFCH/TCH-CS-037 | 7 | 20151012 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Cost Analysis-Reviewed functional expense analysis |
| EFCH/TCH-CS-037 | 7 | 20151012 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Quality Control-Validated company cost budget changes |
| EFCH/TCH-CS-037 | 15 | 20151012 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Internal Conference Call Participation-Discussed FEP court filings and modeling efforts with FEP staff |
| EFCH/TCH-CS-037 | 14 | 20151012 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Data Request Response Preparation-Prepared response to Guggenheim discovery request |
| EFCH/TCH-CS-037 | 35 | 20151012 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Discussed EFH property tax analysis with FEP staff |
| EFCH/TCH-CS-037 | 17 | 20151012 | Michael Green | Director | $550 | 3.5 | $1,925.00 | Travel-Travel from Montgomery, AL to Dallas (billed @ 50%) |
| EFCH/TCH-CS-037 | 30 | 20151012 | Michael Green | Director | $550 | 1.0 | $550.00 | Plant Analysis-Analysis of plant portfolio for property tax appraisal |
| EFCH/TCH-CS-037 | 14 | 20151012 | Michael Green | Director | $550 | 1.0 | $550.00 | Property Tax Analysis-Analysis of property tax position |
| EFCH/TCH-CS-037 | 17 | 20151012 | Michael Green | Director | $550 | 2.0 | $1,100.00 | Documentation-Gather documentation in support of appraisal analysis |
| EFCH/TCH-CS-037 | 15 | 20151012 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Quality Control-Editing report - methodology section |
| EFCH/TCH-CS-037 | 8 | 20151012 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Carbon Research-Research changes to CPP rate calcs for 2012 rates |
| EFCH/TCH-CS-037 | 8 | 20151012 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Quality Control-QA/QC carbon rate calculations |
| EFCH/TCH-CS-037 | 8 | 20151012 | Michael Perry | Managing Consultant | $410 | 0.5 | $205.00 | Environmental Analysis-QA/QC Regional haze section |
| EFCH/TCH-CS-037 | 15 | 20151012 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Data and Documents Management-Discussion of deadlines and preparation of discovery materials |
| EFCH/TCH-CS-037 | 15 | 20151012 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Environmental Analysis-Report - environmental case section |
| EFCH/TCH-CS-037 | 15 | 20151012 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Data Request Response Preparation-Prepared Rule 26 disclosures |
| EFCH/TCH-CS-037 | 17 | 20151012 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Travel-Travel from New York, NY to Dallas, TX (billed 1/2 time) |
| EFCH/TCH-CS-037 | 27 | 20151012 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Customer Forecast-Research and update diligence response items related to TXUE residential and business segment volumes |
| EFCH/TCH-CS-037 | 14 | 20151012 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Customer Forecast-Review and update market share and customer growth diligence response items |
| EFCH/TCH-CS-037 | 1 | 20151012 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Customer Forecast-Review TXUE load and customer forecast methodology with FEP team |
| EFCH/TCH-CS-037 | 14 | 20151012 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Business Customer Analysis-Analyze TXUE business contract portfolio by large- and small-business segment |
| EFCH/TCH-CS-037 | 4 | 20151012 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Business Customer Analysis-Analyze volume and term length characteristics of TXUE's largest LCI and SMB customers |
| EFCH/TCH-CS-037 | 22 | 20151012 | Pamela Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Review expenses for fee statement |
| EFCH/TCH-CS-037 | 3 | 20151012 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Cost Analysis-Project Update Call |
| EFCH/TCH-CS-037 | 3 | 20151012 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Data Request Response Preparation-Review of Guggenheim Data Request |
| EFCH/TCH-CS-037 | 17 | 20151012 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Travel-Travel from NY to Dallas (billed at 50%) |
| EFCH/TCH-CS-037 | 35 | 20151012 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Documentation-Discuss plan and tasks for property tax appraisal analyses |
| EFCH/TCH-CS-037 | 14 | 20151012 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Data Request Response Preparation-Research diligence questions |
| EFCH/TCH-CS-037 | 1 | 20151012 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Generation Asset Modeling-Analyze LRP support documentation |
| EFCH/TCH-CS-037 | 14 | 20151012 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Data Request Response Preparation-Finalize evidence document production materials |
| EFCH/TCH-CS-037 | 15 | 20151012 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Projections-Conduct final review of Filsinger Expert report |
| EFCH/TCH-CS-037 | 14 | 20151012 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Data Request Response Preparation-Develop responses to segment profile questions |
| EFCH/TCH-CS-037 | 4 | 20151012 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Market Analysis-Market share analysis / support |
| EFCH/TCH-CS-037 | 4 | 20151012 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Product Analysis-Contracting term & remaining life analysis / support |
| EFCH/TCH-CS-037 | 4 | 20151012 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Margins-Gross margin analysis / support |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-037 | 29 | 20151012 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation-SG&A cost analysis / support |
| EFCH/TCH-CS-037 | 14 | 20151012 | Tim Wang | Director | $575 | 1.0 | $575.00 | Data Request Response Preparation-Document coal assumptions for discovery |
| EFCH/TCH-CS-037 | 5 | 20151012 | Tim Wang | Director | $575 | 1.0 | $575.00 | Wholesale Prices Modeling-Basis calculations for Longhorn |
| EFCH/TCH-CS-037 | 14 | 20151012 | Todd W. Filsinger | Senior Managing Director | $750 | 5.0 | $3,750.00 | Data Request Response Preparation-Review data disclosures toto UCC |
| EFCH/TCH-CS-037 | 35 | 20151012 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Projections-Meet with Appraiser and discuss analytical process for appraisals |
| EFCH/TCH-CS-037 | 4 | 20151012 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Residential Customer Analysis-Detailed review of resi build up |
| EFCH/TCH-CS-037 | 11 | 20151012 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Luminant staff meeting attendance |
| EFCH/TCH-CS-037 | 33 | 20151013 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Review of previous PUCT review and order on 2008 Oncor sale |
| EFCH/TCH-CS-037 | 33 | 20151013 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Continued review of Oncor Ovation acquisition filing with PUCT |
| EFCH/TCH-CS-037 | 20 | 20151013 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Transmission and Distribution Charge Analysis-Development of Oncor acquisition summary presentation |
| EFCH/TCH-CS-037 | 17 | 20151013 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Travel-Travel from Denver to New York for meetings with the E-Side creditors committee representatives (billed at a 50% rate) |
| EFCH/TCH-CS-037 | 15 | 20151013 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Court Filings and Related Documents-Review and analyze expert reports filed regarding the Confirmation motion by the E-Side creditors |
| EFCH/TCH-CS-037 | 6 | 20151013 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Analyze recent market analyst reports regarding ERCOT market perspectives |
| EFCH/TCH-CS-037 | 14 | 20151013 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Data Request Response Preparation-Analyze informal information request from EFH UCC advisors |
| EFCH/TCH-CS-037 | 1 | 20151013 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Quality Control-Worked with staff for discovery meeting in New York |
| EFCH/TCH-CS-037 | 8 | 20151013 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Quality Control-Preparation of waterfall analysis for environmental scenario |
| EFCH/TCH-CS-037 | 5 | 20151013 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Fuel Commodity Analysis-Read and reviewed documenation of coal and gas price analysis |
| EFCH/TCH-CS-037 | 1 | 20151013 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Populated model results for model runs with additional gas price scenarios |
| EFCH/TCH-CS-037 | 3 | 20151013 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Generation Asset Modeling-Updated inputs to dispatch model for gas scenario analyses |
| EFCH/TCH-CS-037 | 3 | 20151013 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Generation Asset Modeling-Ran and processed results from dispatch model for gas price scenarios |
| EFCH/TCH-CS-037 | 7 | 20151013 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Generation Asset Modeling-Added additional gas scenario to Sandow and consolidated models and created summary comparisons for each |
| EFCH/TCH-CS-037 | 14 | 20151013 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Documentation-Added descriptions and sources for gas and coal price analyses to responses to the Guggenheim dilence request |
| EFCH/TCH-CS-037 | 14 | 20151013 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Retail Prices Modeling-Continue consolidating and updating diligence request file for e-side meeting |
| EFCH/TCH-CS-037 | 14 | 20151013 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Plant Analysis-Review full diligence list and data compiled to ensure all diligence questions have been addressed |
| EFCH/TCH-CS-037 | 12 | 20151013 | Kimberly Eckert | Managing Consultant | $495 | 1.5 | $742.50 | Residential Customer Analysis-Review and update retail electric section of diligence materials |
| EFCH/TCH-CS-037 | 14 | 20151013 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Data Request Response Preparation-Finalize diligence request responses for e-side meeting |
| EFCH/TCH-CS-037 | 1 | 20151013 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Plant Operations-Assess the Luminant generation plant inputs for the coal and natural gas generation related to the operations |
| EFCH/TCH-CS-037 | 1 | 20151013 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Analysis-Analyze and assess the cost inputs and emission inputs used in the valuation models for the Luminant plants |
| EFCH/TCH-CS-037 | 8 | 20151013 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Environmental Analysis-Pull and research environmental regulations based off CPP and water regulations |
| EFCH/TCH-CS-037 | 35 | 20151013 | Michael Green | Director | $550 | 2.0 | $1,100.00 | Pro Forma Development-DCF analysis for property tax appeal |
| EFCH/TCH-CS-037 | 17 | 20151013 | Michael Green | Director | $550 | 2.0 | $1,100.00 | Financial Reports-Analysis of Luminant 2014 Confidential Business Plan |
| EFCH/TCH-CS-037 | 15 | 20151013 | Michael Perry | Managing Consultant | $410 | 0.5 | $205.00 | Court Filings and Related Documents-Coordinating depo response to objection reports |
| EFCH/TCH-CS-037 | 15 | 20151013 | Michael Perry | Managing Consultant | $410 | 3.5 | $1,435.00 | Court Filings and Related Documents-Review of Mark Ruie expert report |
| EFCH/TCH-CS-037 | 15 | 20151013 | Michael Perry | Managing Consultant | $410 | 3.5 | $1,435.00 | Court Filings and Related Documents-Review of Michael Henkin expert report |
| EFCH/TCH-CS-037 | 15 | 20151013 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Court Filings and Related Documents-Research fair market value of debt |
| EFCH/TCH-CS-037 | 27 | 20151013 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Energy Supply Book Analysis-Research diligence items specific to wholesale power procurement and the energy supply book |
| EFCH/TCH-CS-037 | 14 | 20151013 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Cost Analysis-Update diligence research related to TXU Energy's SG&A forecast for 0+12 LRP and 7+5 LRP |
| EFCH/TCH-CS-037 | 14 | 20151013 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Cost Analysis-Review and update diligence research specific to customer operations and revenue operations expense |
| EFCH/TCH-CS-037 | 4 | 20151013 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Residential Customer Analysis-Analyze business segment attrition and net gains (or losses) on an annualized basis |
| EFCH/TCH-CS-037 | 14 | 20151013 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Documentation-Update reference documentation in support of diligence research |
| EFCH/TCH-CS-037 | 22 | 20151013 | Pamela Morin | Consultant | $380 | 0.8 | $285.00 | Fee Application-Review expenses for fee statement |
| EFCH/TCH-CS-037 | 22 | 20151013 | Pamela Morin | Consultant | $380 | 0.3 | $95.00 | Fee Application-Continued updates to interim fee statement |
| EFCH/TCH-CS-037 | 1 | 20151013 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Court Filings and Related Documents-Review and analyze E-side expert reports |
| EFCH/TCH-CS-037 | 35 | 20151013 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Property Tax Analysis-Review status of property tax analyses and model development |
| EFCH/TCH-CS-037 | 1 | 20151013 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Data and Documents Management-Analyze data availability for data request response |
| EFCH/TCH-CS-037 | 14 | 20151013 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Data Request Response Preparation-Prepare cross reference of reliance materials to Guggenheim request |
| EFCH/TCH-CS-037 | 17 | 20151013 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Travel-Travel from Dallas to NY (billed at 50%) |
| EFCH/TCH-CS-037 | 1 | 20151013 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Retail Product Analysis-Continue analyzing LRP support documentation |
| EFCH/TCH-CS-037 | 17 | 20151013 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Houston to Sierra 4 hrs billed @ 50% |
| EFCH/TCH-CS-037 | 14 | 20151013 | Scott Davis | Director | $545 | 0.5 | $272.50 | TXU Meetings-Review open items list |
| EFCH/TCH-CS-037 | 4 | 20151013 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Residential Customer Analysis-Churn and retention analysis / support |
| EFCH/TCH-CS-037 | 29 | 20151013 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation-Review SG&A analysis / support |
| EFCH/TCH-CS-037 | 29 | 20151013 | Scott Davis | Director | $545 | 1.5 | $817.50 | TXU Meetings-Mtg re: SG&A forecast assumptions |
| EFCH/TCH-CS-037 | 14 | 20151013 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Documentation-Review / edit consolidated diligence support |
| EFCH/TCH-CS-037 | 8 | 20151013 | Tim Wang | Director | $575 | 5.0 | $2,875.00 | Environmental Analysis-Review CPP proposed Federal Plan |
| EFCH/TCH-CS-037 | 14 | 20151013 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Data Request Response Preparation-Review gas and coal due diligence items |
| EFCH/TCH-CS-037 | 6 | 20151013 | Todd W. Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Environmental Analysis-Analysis and review of nuclear costs and market revenue comps |
| EFCH/TCH-CS-037 | 4 | 20151013 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Residential Customer Analysis-High level comparison of 0+12 and 7+5 prices |
| EFCH/TCH-CS-037 | 15 | 20151013 | Todd W. Filsinger | Senior Managing Director | $750 | 5.5 | $4,125.00 | Hearing Preparation-Analyze, review and comment reports filed by the E side UCC |
| EFCH/TCH-CS-037 | 33 | 20151014 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Continued review of Oncor Ovation acquisition filing with PUCT |
| EFCH/TCH-CS-037 | 20 | 20151014 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Transmission and Distribution Charge Analysis-Development of Oncor acquisition summary presentation |
| EFCH/TCH-CS-037 | 15 | 20151014 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Kirkland & Ellis regarding review and feedback related to expert reports filed by EFH UCC Committee experts in the confirmation process |
| EFCH/TCH-CS-037 | 14 | 20151014 | Gary Germeroth | Managing Director | $720 | 3.5 | $2,520.00 | Data Request Response Preparation-Respond to EFH UCC informal data queries and prepare for informal meeting with UCC advisors |
| EFCH/TCH-CS-037 | 14 | 20151014 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Quality Control-Review of final Guggenhein discriptions and responses |
| EFCH/TCH-CS-037 | 8 | 20151014 | Jill Kawakami | Managing Consultant | $430 | 4.0 | $1,720.00 | Carbon Analysis-Created cost unit cost buildup and comparison under environmental assumptions |
| EFCH/TCH-CS-037 | 8 | 20151014 | Jill Kawakami | Managing Consultant | $430 | 4.0 | $1,720.00 | Carbon Analysis-Added carbon summary optionality for environmental scenarios and various carbon prices |
| EFCH/TCH-CS-037 | 15 | 20151014 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Court Filings and Related Documents-Review expert witness reports provided by opposing side and comment on analysis |
| EFCH/TCH-CS-037 | 14 | 20151014 | Kimberly Eckert | Managing Consultant | $495 | 1.5 | $742.50 | Hearing Preparation-Begin compiling and reviewing data from discovery folder for hearing preparations |
| EFCH/TCH-CS-037 | 1 | 20151014 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Plant Operations-Analyze and assess the cost inputs and plant operation inputs used in the valuation models for the generating plant in ERCOT |

| Invoice | Matter ¹ | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-037 | 14 | 20151014 | Michael Gadsden | Managing Consultant | $460 | 4.5 | $2,070.00 | Court Filings and Related Documents-Read creditor expert witness reports |
| EFCH/TCH-CS-037 | 3 | 20151014 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Quality Control-Validated generation dispatch model |
| EFCH/TCH-CS-037 | 17 | 20151014 | Michael Green | Director | $550 | 2.0 | $1,100.00 | Financial Reports-Analysis of 2016 Confidential Budget Approval and 2016-22 LRP Review |
| EFCH/TCH-CS-037 | 17 | 20151014 | Michael Green | Director | $550 | 2.0 | $1,100.00 | Property Tax Analysis-Analysis of reports |
| EFCH/TCH-CS-037 | 17 | 20151014 | Michael Green | Director | $550 | 2.0 | $1,100.00 | Documentation-Analysis of bankruptcy filings |
| EFCH/TCH-CS-037 | 35 | 20151014 | Michael Green | Director | $550 | 2.0 | $1,100.00 | Pro Forma Development-DCF analysis for property tax appeal |
| EFCH/TCH-CS-037 | 15 | 20151014 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Court Filings and Related Documents-Review of Jack Williams expert report |
| EFCH/TCH-CS-037 | 15 | 20151014 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Court Filings and Related Documents-Prepare depo questions for Henkin |
| EFCH/TCH-CS-037 | 15 | 20151014 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Court Filings and Related Documents-Prepare depo questions for Rule |
| EFCH/TCH-CS-037 | 15 | 20151014 | Michael Perry | Managing Consultant | $410 | 0.5 | $205.00 | Court Filings and Related Documents-Prepare depo questions for Williams |
| EFCH/TCH-CS-037 | 1 | 20151014 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Documentation-Review and update LRP and EBITDA forecast support documentation |
| EFCH/TCH-CS-037 | 14 | 20151014 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Retail Margins-Update TXU energy diligence research related to business segment margins |
| EFCH/TCH-CS-037 | 14 | 20151014 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Documentation-Review diligence requests and related support material with FEP team |
| EFCH/TCH-CS-037 | 1 | 20151014 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Customer Forecast-Update forecast supporting graphics related to customer counts, retail volumes, and market share data |
| EFCH/TCH-CS-037 | 17 | 20151014 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Travel-Travel from Dallas, TX to Denver, CO (billed 1/2 time) |
| EFCH/TCH-CS-037 | 22 | 20151014 | Pamela Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Final review on 4th interim |
| EFCH/TCH-CS-037 | 1 | 20151014 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Court Filings and Related Documents-Continue reviewing and analyzing E-side expert reports |
| EFCH/TCH-CS-037 | 22 | 20151014 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Fee Application-Review and quality check inputs to fourth interim fee application |
| EFCH/TCH-CS-037 | 14 | 20151014 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Data Request Response Preparation-Continue preparing cross reference of reliance materials to Guggenheim request |
| EFCH/TCH-CS-037 | 1 | 20151014 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Retail Competitor Analysis-Continue analyzing LRP support documentation |
| EFCH/TCH-CS-037 | 12 | 20151014 | Scott Davis | Director | $545 | 1.0 | $545.00 | TXU Meetings-Mtg:  review residential churn data; other open items |
| EFCH/TCH-CS-037 | 29 | 20151014 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Cost Analysis-Analysis of FTE trends / expenses |
| EFCH/TCH-CS-037 | 29 | 20151014 | Scott Davis | Director | $545 | 1.0 | $545.00 | TXU Meetings-Discuss SG&A analysis & support |
| EFCH/TCH-CS-037 | 29 | 20151014 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Cost Analysis-Research & analysis of historical SG&A & plans |
| EFCH/TCH-CS-037 | 14 | 20151014 | Tim Wang | Director | $575 | 1.0 | $575.00 | Data Request Response Preparation-Review objector's expert reports |
| EFCH/TCH-CS-037 | 3 | 20151014 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Generation Asset Modeling-Calculate performance characteristics for Longhorn |
| EFCH/TCH-CS-037 | 1 | 20151014 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Set up price forecasts for Longhorn |
| EFCH/TCH-CS-037 | 14 | 20151014 | Todd W. Filsinger | Senior Managing Director | $750 | 5.3 | $3,975.00 | Documentation-Review materials and data in preparation for questions and discussion with Guggenheim |
| EFCH/TCH-CS-037 | 15 | 20151014 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with KE on expert reports |
| EFCH/TCH-CS-037 | 20 | 20151015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Review of Purchase and Sales/Merger agreement |
| EFCH/TCH-CS-037 | 33 | 20151015 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Transmission and Distribution Charge Analysis-Development of Oncor acquisition summary presentation |
| EFCH/TCH-CS-037 | 20 | 20151015 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Comparison of Oncor Ovation acquisition to 2008 EFH acquisition |
| EFCH/TCH-CS-037 | 14 | 20151015 | Gary Germeroth | Managing Director | $720 | 4.0 | $2,880.00 | Interactions, Calls and Meetings with Advisors to Debtors-Meeting with advisors for EFH UCC responding to questions regarding preparation for the Confirmation trial |
| EFCH/TCH-CS-037 | 14 | 20151015 | Gary Germeroth | Managing Director | $720 | 3.5 | $2,520.00 | Data Request Response Preparation-Analyze and review various documents and prior analyzes related to preparing for meeting with the advisors to the EFH UCC |
| EFCH/TCH-CS-037 | 17 | 20151015 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Travel-Travel from New York to working home from meetings with the E-Side creditors committee representatives (billed at a 50% rate) |
| EFCH/TCH-CS-037 | 7 | 20151015 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Generation Asset Modeling-Reviewed consolidated model assumptions and calculations of costs under various environmental and retirement assumptions |
| EFCH/TCH-CS-037 | 14 | 20151015 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Documentation-Reviewed current 0+12 model documentation assumptions list and updated for final assumptions |
| EFCH/TCH-CS-037 | 14 | 20151015 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Documentation-Updated 0+12 assumptions for 7+5 economic inputs |
| EFCH/TCH-CS-037 | 14 | 20151015 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Documentation-Added 7+5 updates to model assumptions for company unit assumptions |
| EFCH/TCH-CS-037 | 15 | 20151015 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Court Filings and Related Documents-Continue reviewing expert witness reports provided by opposing side and comment on analysis |
| EFCH/TCH-CS-037 | 14 | 20151015 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Hearing Preparation-Continue compiling and reviewing data from discovery folder for hearing preparation |
| EFCH/TCH-CS-037 | 1 | 20151015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Generation Asset Modeling-Assess the general inputs related to EFOR and planned outages used for the model of the ERCOT market |
| EFCH/TCH-CS-037 | 1 | 20151015 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Plant Operations-Pull and evaluate the inputs for general market inputs and planned load forecast for the long range forecast |
| EFCH/TCH-CS-037 | 14 | 20151015 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Court Filings and Related Documents-Reviewed creditor expert witness reports |
| EFCH/TCH-CS-037 | 30 | 20151015 | Michael Gadsden | Managing Consultant | $460 | 4.5 | $2,070.00 | Historical Financial Results Analysis-Researched and analyzed prior company projections |
| EFCH/TCH-CS-037 | 3 | 20151015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Quality Control-Validated generation dispatch model |
| EFCH/TCH-CS-037 | 7 | 20151015 | Michael Green | Director | $550 | 4.0 | $2,200.00 | Cash Flow Analysis-Cash flow analysis for property tax appeal |
| EFCH/TCH-CS-037 | 15 | 20151015 | Michael Green | Director | $550 | 1.0 | $550.00 | Plant Operations-Alcoa contract filing review |
| EFCH/TCH-CS-037 | 15 | 20151015 | Michael Green | Director | $550 | 1.0 | $550.00 | Property Tax Analysis-Review of appraisal report |
| EFCH/TCH-CS-037 | 17 | 20151015 | Michael Green | Director | $550 | 1.5 | $825.00 | Travel-Travel from Dallas to Montgomery (billed @ 50%) |
| EFCH/TCH-CS-037 | 14 | 20151015 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Retail Market Analysis-Data collection 861 retail data |
| EFCH/TCH-CS-037 | 4 | 20151015 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Quality Control-Analysis and QC retail data on TXUE and ERCOT market |
| EFCH/TCH-CS-037 | 15 | 20151015 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Retail Market Analysis-Edits to Retail section of TXU support |
| EFCH/TCH-CS-037 | 14 | 20151015 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Court Filings and Related Documents-Support for deposition prep |
| EFCH/TCH-CS-037 | 4 | 20151015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Residential Customer Analysis-Analyze and compare 2015 annual incentive plan metrics with proposed 2016 AIP |
| EFCH/TCH-CS-037 | 4 | 20151015 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Residential Customer Analysis-Analyze 2016 effects of risks and opportunities related to AIP EBITDA metrics |
| EFCH/TCH-CS-037 | 14 | 20151015 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Documentation-Update retail diligence and deposition support materials |
| EFCH/TCH-CS-037 | 4 | 20151015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Residential Customer Analysis-Analyze and review 2016 AIP customer experience related metrics |
| EFCH/TCH-CS-037 | 3 | 20151015 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Environmental Analysis-Prepare plant environmental review |
| EFCH/TCH-CS-037 | 14 | 20151015 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Internal Conference Call Participation-Meeting with Kirkland to discuss preparations for diligence meeting |
| EFCH/TCH-CS-037 | 14 | 20151015 | Samuel Schreiber | Managing Consultant | $455 | 4.0 | $1,820.00 | Data Request Response Preparation-Diligence meeting with Guggenheim to respond to questions regarding their data request |
| EFCH/TCH-CS-037 | 4 | 20151015 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Data Request Response Preparation-Research data request responses regarding TXU customer mix and contract types |
| EFCH/TCH-CS-037 | 3 | 20151015 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Plant Operations-Analyze nuclear cost benchmark data |
| EFCH/TCH-CS-037 | 22 | 20151015 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Fee Application-Review updates to fourth interim fee application |
| EFCH/TCH-CS-037 | 29 | 20151015 | Scott Davis | Director | $545 | 1.0 | $545.00 | TXU Meetings-Mtg: review SG&A support |
| EFCH/TCH-CS-037 | 29 | 20151015 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Cost Analysis-Research & analysis of SG&A LRP's |
| EFCH/TCH-CS-037 | 29 | 20151015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Documentation-Document SG&A analysis |
| EFCH/TCH-CS-037 | 14 | 20151015 | Scott Davis | Director | $545 | 0.5 | $272.50 | TXU Meetings-Discuss open items list |
| EFCH/TCH-CS-037 | 14 | 20151015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Documentation-Consolidate latest analysis support documentation |
| EFCH/TCH-CS-037 | 3 | 20151015 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Generation Asset Modeling-Set up Longhorn dispatch model |
| EFCH/TCH-CS-037 | 3 | 20151015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Generation Asset Modeling-Set up Longhorn financial assumptions |
| EFCH/TCH-CS-037 | 3 | 20151015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Generation Asset Modeling-Set up Longhorn results output |
| EFCH/TCH-CS-037 | 22 | 20151015 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Fee Application-Draft and review sections and exhibits to the interim fee filing |
| EFCH/TCH-CS-037 | 30 | 20151015 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Interactions, Calls and Meetings with Advisors to Debtors-Premeeting with KE on education of UCC |
| EFCH/TCH-CS-037 | 30 | 20151015 | Todd W. Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Cash Flow Analysis-Meeting with several memebers to UCC advisors and counsel to go over forecasts |
| EFCH/TCH-CS-037 | 1 | 20151015 | Todd W. Filsinger | Senior Managing Director | $750 | 3.4 | $2,550.00 | Cash Flow Analysis-Analysis of consolidated model as discussed with UCC advisors |

| Invoice | Matter ¹ | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-037 | 33 | 20151016 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Review of Puchase and Sales/Merger agreement |
| EFCH/TCH-CS-037 | 33 | 20151016 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Review of previous PUCT review and order on 2008 Oncor sale |
| EFCH/TCH-CS-037 | 33 | 20151016 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Comparison of Oncor Ovation acquisition to 2008 EFH acquisition |
| EFCH/TCH-CS-037 | 2 | 20151016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Projections-Build an overview graphic for Kirkland & Ellis inclusion in draft compensation motion |
| EFCH/TCH-CS-037 | 14 | 20151016 | Jill Kawakami | Managing Consultant | $430 | 4.0 | $1,720.00 | Documentation-Updated model documentation report sections to add updated assumptions and 7+5 analysis for company unit assumptions |
| EFCH/TCH-CS-037 | 14 | 20151016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Documentation-Created summary tables for all company unit assumptions between cases and scenarios |
| EFCH/TCH-CS-037 | 8 | 20151016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Carbon Analysis-Added breakout of variable and fixed cost assumptions for carbon summary model |
| EFCH/TCH-CS-037 | 14 | 20151016 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Hearing Preparation-Continue compiling and reviewing data from discovery folder for hearing preparations |
| EFCH/TCH-CS-037 | 14 | 20151016 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Environmental Analysis-Review ERCOT analysis of final CPP and how it impacts EFH |
| EFCH/TCH-CS-037 | 9 | 20151016 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Load Forecast-Pull all the planned and operating units used in the valuation models into a present for the 0+12 valuation |
| EFCH/TCH-CS-037 | 9 | 20151016 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Load Forecast-Pull all the planned and operating units used in the valuation models into a present for the 7+5 valuation |
| EFCH/TCH-CS-037 | 5 | 20151016 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Wholesale Prices Modeling-Updated price model for AIP scenarios |
| EFCH/TCH-CS-037 | 8 | 20151016 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Carbon Research-Reviewed ERCOT projections for Clean Power Plan |
| EFCH/TCH-CS-037 | 15 | 20151016 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Documentation-Documented company AIP scorecards and metrics |
| EFCH/TCH-CS-037 | 14 | 20151016 | Michael Perry | Managing Consultant | $410 | 0.5 | $205.00 | Fuel Commodity Analysis-Data collection Baker Hughes |
| EFCH/TCH-CS-037 | 14 | 20151016 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Data collection - Ventyx OpCap production flows |
| EFCH/TCH-CS-037 | 14 | 20151016 | Michael Perry | Managing Consultant | $410 | 0.5 | $205.00 | Fuel Commodity Analysis-Data collection - oil and gas prices |
| EFCH/TCH-CS-037 | 5 | 20151016 | Michael Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Fuel Commodity Analysis-Analysis of production vs. price signals |
| EFCH/TCH-CS-037 | 14 | 20151016 | Michael Perry | Managing Consultant | $410 | 0.5 | $205.00 | Fuel Commodity Analysis-Data collection - storage |
| EFCH/TCH-CS-037 | 5 | 20151016 | Michael Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Fuel Commodity Analysis-Analysis of storage vs price |
| EFCH/TCH-CS-037 | 4 | 20151016 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Analysis of MTM Reports-Analyze TXU Energy Q3 quarterly operating report, supplemental, and supporting materials |
| EFCH/TCH-CS-037 | 12 | 20151016 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | TXU Meetings-Attend TXU Energy 2015 Q3 management meeting (conference call) |
| EFCH/TCH-CS-037 | 4 | 20151016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Cost Analysis-Analyze 2016 annual incentive plan metrics related to total retail costs |
| EFCH/TCH-CS-037 | 22 | 20151016 | Pamela Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Final update and filing of 4th interim fee statement |
| EFCH/TCH-CS-037 | 3 | 20151016 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Plant Analysis-Analyze NEPS input assumptions |
| EFCH/TCH-CS-037 | 4 | 20151016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Monthly Performance Reports-Review TXU QMM report |
| EFCH/TCH-CS-037 | 12 | 20151016 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-TXU QMM meeting |
| EFCH/TCH-CS-037 | 8 | 20151016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Carbon Research-Review ERCOT analysis of CPP impacts |
| EFCH/TCH-CS-037 | 3 | 20151016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Plant Analysis-Expand documentation support |
| EFCH/TCH-CS-037 | 29 | 20151016 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Documentation-SG&A cost escalation deck |
| EFCH/TCH-CS-037 | 14 | 20151016 | Scott Davis | Director | $545 | 1.0 | $545.00 | TXU Meetings-Discuss open items list |
| EFCH/TCH-CS-037 | 29 | 20151016 | Scott Davis | Director | $545 | 1.0 | $545.00 | Cost Analysis-Update headcount trend analysis |
| EFCH/TCH-CS-037 | 14 | 20151016 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Monthly Performance Reports-Review QMM materials |
| EFCH/TCH-CS-037 | 14 | 20151016 | Scott Davis | Director | $545 | 1.0 | $545.00 | TXU Meetings-QMM Meeting |
| EFCH/TCH-CS-037 | 17 | 20151016 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Sierra to Houston 4 hours billed at 50% |
| EFCH/TCH-CS-037 | 3 | 20151016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Generation Asset Modeling-Run dispatch model for Longhorn |
| EFCH/TCH-CS-037 | 3 | 20151016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Generation Asset Modeling-Review and benchmark Longhorn results |
| EFCH/TCH-CS-037 | 15 | 20151016 | Todd W. Filsinger | Senior Managing Director | $750 | 3.9 | $2,925.00 | Hearing Preparation-Review EUCC expert reports |
| EFCH/TCH-CS-037 | 29 | 20151018 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Cost Analysis-Analysis of FTE data |
| EFCH/TCH-CS-037 | 29 | 20151018 | Scott Davis | Director | $545 | 1.5 | $817.50 | Documentation-Document FTE analysis |
| EFCH/TCH-CS-037 | 1 | 20151018 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call on KE on confirmation hearing timing |
| EFCH/TCH-CS-037 | 33 | 20151019 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Continued review of Oncor Ovation acquisition filing with PUCT |
| EFCH/TCH-CS-037 | 33 | 20151019 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Discussion of status of Oncor Ovation acquisition |
| EFCH/TCH-CS-037 | 33 | 20151019 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Transmission and Distribution Charge Analysis-Review of Purchase and Sales/Merger agreement |
| EFCH/TCH-CS-037 | 33 | 20151019 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Development of Oncor acquisition summary presentation |
| EFCH/TCH-CS-037 | 2 | 20151019 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Documentation-Review and develop comments on draft internal O&C Committee document; transmit comments to Company |
| EFCH/TCH-CS-037 | 1 | 20151019 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company regarding feedback from last week's meeting with personnel from the EFH UCC advisor team |
| EFCH/TCH-CS-037 | 11 | 20151019 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company regarding Luminant nuclear operations and provide an update on recent conversations with advisors to the EFH UCC |
| EFCH/TCH-CS-037 | 18 | 20151019 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Project Management-Lead an internal project status update conversation detailing the position of certain key workstreams |
| EFCH/TCH-CS-037 | 12 | 20151019 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Cost Analysis-Discuss certain long term trends related to SG&A at the retail operating subsidiary |
| EFCH/TCH-CS-037 | 6 | 20151019 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Analyze market analyst perspectives on ERCOT market supply and demand long-term forecasts |
| EFCH/TCH-CS-037 | 1 | 20151019 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Plant Analysis-Dissect the Compay operating model to develop suggested perspectives on information requested by the EFH UCC advisors |
| EFCH/TCH-CS-037 | 17 | 20151019 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Houston to Dallas for meetings with various Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-037 | 17 | 20151019 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Denver to Dallas (3 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-037 | 8 | 20151019 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Carbon Research-Reviewed ERCOT analysis of the CPP |
| EFCH/TCH-CS-037 | 8 | 20151019 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Documentation-Created comparison spreadsheet of CPP analysis |
| EFCH/TCH-CS-037 | 1 | 20151019 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Documentation-Prepared prep documentation for deposition around LRP |
| EFCH/TCH-CS-037 | 17 | 20151019 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Travel-Travel from Denver to Dallas (3 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-037 | 8 | 20151019 | Jill Kawakami | Managing Consultant | $430 | 4.0 | $1,720.00 | Carbon Modeling-Updated carbon model summary to account for flexible carbon price inputs |
| EFCH/TCH-CS-037 | 5 | 20151019 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Fuel Commodity Analysis-Updated documentation and summary for coal fuel fixed cost assumptions |
| EFCH/TCH-CS-037 | 1 | 20151019 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Wholesale Prices Modeling-Call to discuss project timeline, status and open items |
| EFCH/TCH-CS-037 | 1 | 20151019 | Kimberly Eckert | Managing Consultant | $495 | 1.0 | $495.00 | Internal Conference Call Participation-Internal call to discuss updated project status, filing and hearing deadlines, and updated deliverables |
| EFCH/TCH-CS-037 | 14 | 20151019 | Kimberly Eckert | Managing Consultant | $495 | 3.5 | $1,732.50 | Court Filings and Related Documents-Continue reviewing disclosure statement to compare against analysis provided in opposing expert witness reports |
| EFCH/TCH-CS-037 | 15 | 20151019 | Kimberly Eckert | Managing Consultant | $495 | 3.5 | $1,732.50 | Environmental Analysis-Continue reviewing ERCOT CPP rule analysis and impact on EFH |
| EFCH/TCH-CS-037 | 14 | 20151019 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from DEN to DFW for on-site diligence. Total travel time: 3 hours. Time billed at half: 1.5 hours |
| EFCH/TCH-CS-037 | 15 | 20151019 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Documentation-Read and review case filing and document submissions for confirmation declarations |
| EFCH/TCH-CS-037 | 2 | 20151019 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation-Discussion of the discovery and status of the confirmation hearing and AIP |
| EFCH/TCH-CS-037 | 9 | 20151019 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Internal Conference Call Participation-Discussed AIP modeling with FEP staff |
| EFCH/TCH-CS-037 | 7 | 20151019 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Projections-Modeled AIP scenarios |
| EFCH/TCH-CS-037 | 17 | 20151019 | Michael Green | Director | $550 | 1.3 | $687.50 | Travel-Travel from Montgomery to Dallas (billed @ 50%) |
| EFCH/TCH-CS-037 | 35 | 20151019 | Michael Green | Director | $550 | 2.0 | $1,100.00 | Property Tax Analysis-Discount rate research and analysis |
| EFCH/TCH-CS-037 | 35 | 20151019 | Michael Green | Director | $550 | 1.0 | $550.00 | Property Tax Analysis-Analysis of modeling methodology |
| EFCH/TCH-CS-037 | 8 | 20151019 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Carbon Research-Review of ERCOT assesment on CPP coal plant retirements |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-037 | 5 | 20151019 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Researching new pipeline capacity out of NE |
| EFCH/TCH-CS-037 | 5 | 20151019 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Data Request Response Preparation-Preparation of discovery materials for Luminant assumptions |
| EFCH/TCH-CS-037 | 5 | 20151019 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Data Request Response Preparation-Discovery request for natural gas assumptions |
| EFCH/TCH-CS-037 | 17 | 20151019 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Travel-Travel from Denver, CO to Dallas, TX (billed 1/2 time) |
| EFCH/TCH-CS-037 | 4 | 20151019 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Cost Analysis-Review and analyze TXUE retail selling, general, and administrative expense forecast and annual growth rates |
| EFCH/TCH-CS-037 | 4 | 20151019 | Nathan Pollak | Managing Consultant | $460 | 0.5 | $230.00 | Cost Analysis-Review retail cost projections with TXU Energy team |
| EFCH/TCH-CS-037 | 28 | 20151019 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Projections-Analyze AIP revenue projections and effects on EBITDA metrics |
| EFCH/TCH-CS-037 | 22 | 20151019 | Pamela Morin | Consultant | $380 | 0.8 | $285.00 | Fee Application-Prepare Sept fee statement |
| EFCH/TCH-CS-037 | 3 | 20151019 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Operations & Maintenance Cost Analysis-Nuclear plant O&M cost discussion |
| EFCH/TCH-CS-037 | 3 | 20151019 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Plant Analysis-Project update call |
| EFCH/TCH-CS-037 | 2 | 20151019 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Operating Reports-Analyze historical performance relative to metrics |
| EFCH/TCH-CS-037 | 4 | 20151019 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Energy Supply Book Analysis-Research ESB positions historically |
| EFCH/TCH-CS-037 | 1 | 20151019 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Data Request Response Preparation-Research and analyze potential responses to Guggenheim data request |
| EFCH/TCH-CS-037 | 4 | 20151019 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation-Status call with team to discuss plan for week |
| EFCH/TCH-CS-037 | 12 | 20151019 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Financial Reports-Review and analyze TXU monthly reports and financial statements |
| EFCH/TCH-CS-037 | 17 | 20151019 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Travel-Travel from New York to Dallas (billed at 50%) |
| EFCH/TCH-CS-037 | 17 | 20151019 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Houston to Sierra 4 hrs billed @ 50% |
| EFCH/TCH-CS-037 | 4 | 20151019 | Scott Davis | Director | $545 | 0.5 | $272.50 | Retail Prices Modeling-Update PTC data |
| EFCH/TCH-CS-037 | 14 | 20151019 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Operating Reports-3Q QMM review |
| EFCH/TCH-CS-037 | 2 | 20151019 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Margins-AIP EBITDA scenario analyses |
| EFCH/TCH-CS-037 | 14 | 20151019 | Scott Davis | Director | $545 | 0.5 | $272.50 | TXU Meetings-Review open items list |
| EFCH/TCH-CS-037 | 17 | 20151019 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Travel-Travel Boston to Dallas (6 hours billed at half time) |
| EFCH/TCH-CS-037 | 1 | 20151019 | Tim Wang | Director | $575 | 1.0 | $575.00 | Wholesale Prices Modeling-Discuss cost of capital financial assumptions |
| EFCH/TCH-CS-037 | 15 | 20151019 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Hearing Preparation-Review deposition data requirements |
| EFCH/TCH-CS-037 | 1 | 20151019 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Plant Analysis-Review and discuss WACC calculation for single asset |
| EFCH/TCH-CS-037 | 11 | 20151019 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Luminant Meetings-SLT staff meeting |
| EFCH/TCH-CS-037 | 11 | 20151019 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Luminant Meetings-Discussion with Luminant staff |
| EFCH/TCH-CS-037 | 11 | 20151019 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Historical Financial Results Analysis-Review Luminant Dashboard for October |
| EFCH/TCH-CS-037 | 1 | 20151019 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Plant Analysis-Analysis and review of the nuke comparisons |
| EFCH/TCH-CS-037 | 33 | 20151020 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Continued review of Oncor Acquisition filing with PUCT |
| EFCH/TCH-CS-037 | 33 | 20151020 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Development of Oncor acquisition summary presentation |
| EFCH/TCH-CS-037 | 33 | 20151020 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Review of Purchase and Sales/Merger agreement |
| EFCH/TCH-CS-037 | 17 | 20151020 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Travel-Round trip travel between the downtown EFH offices to the TXUE Sierra offices (billed at a 50% rate) |
| EFCH/TCH-CS-037 | 12 | 20151020 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with the Company providing the retail subsidiary with feedback related to previous meetings with EFH UCC advisors |
| EFCH/TCH-CS-037 | 12 | 20151020 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Retail Market Analysis-Develop talking points and key observations in preparation for meeting with TXU Energy personnel |
| EFCH/TCH-CS-037 | 12 | 20151020 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Data Request Response Preparation-Discussion regarding the process and methodology required for preparation of a potential deposition witness related to the 7+5 forecast |
| EFCH/TCH-CS-037 | 14 | 20151020 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Data and Documents Management-Analyze recent postings of corporate information to the Intralinks data repository |
| EFCH/TCH-CS-037 | 12 | 20151020 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Retail Market Analysis-Discussion with the potential deposition respondant related to various aspects of the retail operation of the Company; discuss effective methods of concisely responding to queries on the retail operation |
| EFCH/TCH-CS-037 | 2 | 20151020 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Participate in call with the Company, Kirkland & Ellis and Towers regarding the 2016 compensation motionComp call with K&E and Company |
| EFCH/TCH-CS-037 | 15 | 20151020 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Court Filings and Related Documents-Call with Kirkland & Ellis regarding the timing of future confirmation hearing activities and the status of current cnfirmation hearing activities |
| EFCH/TCH-CS-037 | 18 | 20151020 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Project Management-Discussion regarding the potential re-allocation of internal resources onto different workstreams |
| EFCH/TCH-CS-037 | 15 | 20151020 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Court Filings and Related Documents-Review and edit the draft motion for the 2016 compensation hearing |
| EFCH/TCH-CS-037 | 1 | 20151020 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Wholesale Prices Modeling-Prepared Aurora for average gas scenario |
| EFCH/TCH-CS-037 | 5 | 20151020 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Fuel Commodity Analysis-Updated gas sceanrios sheet to include average gas and ERCOT gas scenarios |
| EFCH/TCH-CS-037 | 1 | 20151020 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling-Updated aurora inputs to include ability to run additional cases |
| EFCH/TCH-CS-037 | 8 | 20151020 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Carbon Modeling-Added cost breakout for fixed and variable operations and maintenance costs for carbon scenario analysis |
| EFCH/TCH-CS-037 | 7 | 20151020 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Plant Operations-Reviewed consolidated model assumptions and calculations |
| EFCH/TCH-CS-037 | 7 | 20151020 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Plant Operations-Added documentation and review for the consolidated model cost assumptions under various carbon and retirement scenarios |
| EFCH/TCH-CS-037 | 15 | 20151020 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Hearing Preparation-Continue reviewing expert witness reports submitted by creditors and provide comments on analysis presented |
| EFCH/TCH-CS-037 | 14 | 20151020 | Kimberly Eckert | Managing Consultant | $495 | 3.5 | $1,732.50 | Retail Margins-Review TXU section of cash flow report and research updated data provided by ERCOT |
| EFCH/TCH-CS-037 | 14 | 20151020 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Transmission Operations-Review latest filings related to Oncor sale and impact on proceedings |
| EFCH/TCH-CS-037 | 6 | 20151020 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Operations-Research nuclear industry and nuclear plant statistics for a competitor analysis |
| EFCH/TCH-CS-037 | 3 | 20151020 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Plant Analysis-Pull and assess nuclear unit data related to performance and general unit characteristics |
| EFCH/TCH-CS-037 | 3 | 20151020 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Asset Modeling-Pull availability data from pc-GAR for nuclear plants in the industry and historical statistics |
| EFCH/TCH-CS-037 | 3 | 20151020 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Analysis-Analyze the nuclear availability data and pull nuclear generation and capacity |
| EFCH/TCH-CS-037 | 3 | 20151020 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Generation Asset Modeling-Updated generation dispatch model |
| EFCH/TCH-CS-037 | 3 | 20151020 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Generation Asset Modeling-Ran generation dispatch model for AIP scenarios |
| EFCH/TCH-CS-037 | 17 | 20151020 | Michael Green | Director | $550 | 2.0 | $1,100.00 | Travel-Travel from Dallas to Montgomery (billed @ 50%) |
| EFCH/TCH-CS-037 | 5 | 20151020 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Data Request Response Preparation-Discovery preparation for coal and nuclear assumptions |
| EFCH/TCH-CS-037 | 14 | 20151020 | Michael Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Data Request Response Preparation-Response to discovery request - TXU topics |
| EFCH/TCH-CS-037 | 14 | 20151020 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Retail Market Analysis-Discovery request competitive retail market - Data collection |
| EFCH/TCH-CS-037 | 3 | 20151020 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Data Request Response Preparation-Discovery request - operating expense topics |
| EFCH/TCH-CS-037 | 14 | 20151020 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Retail Margins-Data checking TXU docs for discovery |
| EFCH/TCH-CS-037 | 28 | 20151020 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Documentation-Analyze TXU 2016 AIP scorecard metrics |
| EFCH/TCH-CS-037 | 28 | 20151020 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Historical Financial Results Analysis-Compare 2016 AIP scorecard metrics with 2015 metrics |
| EFCH/TCH-CS-037 | 14 | 20151020 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Deposition-Review TXU Energy documentation with FEP team in preparation for potential deposition |
| EFCH/TCH-CS-037 | 4 | 20151020 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Residential Customer Analysis-Analyze first-year value of TXU Energy customer |
| EFCH/TCH-CS-037 | 4 | 20151020 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Residential Customer Analysis-Develop tables and graphics documenting TXUE customer value |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-037 | 3 | 20151020 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Data and Documents Management-Prepare briefing materials related to wholesale projections |
| EFCH/TCH-CS-037 | 4 | 20151020 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Data and Documents Management-Prepare briefing materials related to retail projections |
| EFCH/TCH-CS-037 | 1 | 20151020 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Data Request Response Preparation-Research underlying data related to Guggenheim data request |
| EFCH/TCH-CS-037 | 22 | 20151020 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Fee Application-Prepare initial data for fee application |
| EFCH/TCH-CS-037 | 35 | 20151020 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Plant Analysis-Review draft property tax analyses |
| EFCH/TCH-CS-037 | 7 | 20151020 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Documentation-Review LRP documentation with team |
| EFCH/TCH-CS-037 | 2 | 20151020 | Scott Davis | Director | $545 | 1.5 | $817.50 | Documentation-Review / discuss AIP analysis with team |
| EFCH/TCH-CS-037 | 1 | 20151020 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Documentation-NTX & STX market model summaries |
| EFCH/TCH-CS-037 | 5 | 20151020 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Documentation-Summarize residential market & pipeline models |
| EFCH/TCH-CS-037 | 7 | 20151020 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Financial Reports-Update input data for 2016 AIP EBITDA sensitivity |
| EFCH/TCH-CS-037 | 16 | 20151020 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Hearing Preparation-Review consolidated model for deposition |
| EFCH/TCH-CS-037 | 16 | 20151020 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Hearing Preparation-Review plant input assumptions for deposition |
| EFCH/TCH-CS-037 | 1 | 20151020 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Projections-Meet with staff to discuss consolidated model |
| EFCH/TCH-CS-037 | 1 | 20151020 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Projections-Meet with TXU FEP staff to discuss RESI model and inputs |
| EFCH/TCH-CS-037 | 1 | 20151020 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Projections-Discuss inputs to probability analysis across states |
| EFCH/TCH-CS-037 | 12 | 20151020 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Projections-Review MPR for TXU and quarter results |
| EFCH/TCH-CS-037 | 2 | 20151020 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with HR on comp motion |
| EFCH/TCH-CS-037 | 14 | 20151020 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with KE on depositions and data reuqets |
| EFCH/TCH-CS-037 | 2 | 20151020 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Review Debtors motion on 2016 comp and provide comments |
| EFCH/TCH-CS-037 | 33 | 20151021 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Review of EFH and Texas Transmission sale agreement terms |
| EFCH/TCH-CS-037 | 33 | 20151021 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Monthly Performance Reports-Review of Purchase and Sales/Merger agreement |
| EFCH/TCH-CS-037 | 33 | 20151021 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Transmission and Distribution Charge Analysis-Development of Oncor acquisition summary presentation |
| EFCH/TCH-CS-037 | 1 | 20151021 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Attend call with EFH UCC advisors, the Company and Kirkland & Ellis personnel related to questions on the 7+5 forecast |
| EFCH/TCH-CS-037 | 7 | 20151021 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company reviewing the nature of queries from the EFH UCC advisors and a discussion of next steps |
| EFCH/TCH-CS-037 | 14 | 20151021 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Data and Documents Management-Analyze previous information supplied by Company to the EFH UCC advisor |
| EFCH/TCH-CS-037 | 14 | 20151021 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Data Request Response Preparation-Analyze newly received questions related to 7+5 forecast from the EFH UCC advisors |
| EFCH/TCH-CS-037 | 17 | 20151021 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Dallas to Denver (3 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-037 | 8 | 20151021 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Carbon Research-Continued work on scenario analysis of impact of CPP on ERCOT |
| EFCH/TCH-CS-037 | 1 | 20151021 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Wholesale Prices Modeling-Set up Aurora inputs to run additional scenarios |
| EFCH/TCH-CS-037 | 17 | 20151021 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Travel-Travel from Dallas to Denver (3 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-037 | 13 | 20151021 | Kimberly Eckert | Managing Consultant | $495 | 1.0 | $495.00 | Distribution Operations-Review latest research related to Oncor sale and impact on proceedings |
| EFCH/TCH-CS-037 | 14 | 20151021 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Internal Conference Call Participation-Review supplemental Guggenheim diligence request list and review data provided |
| EFCH/TCH-CS-037 | 13 | 20151021 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Transmission Operations-Review lastest disclosure to the PUCT relating to the Oncor REIT lease structure |
| EFCH/TCH-CS-037 | 14 | 20151021 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Transmission Operations-Review sharyland leases structure to compare to proposed Oncor REIT structure |
| EFCH/TCH-CS-037 | 14 | 20151021 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from DFW to DEN for on-site diligence. Total travel time: 3 hours. Time billed at half: 1.5 hours |
| EFCH/TCH-CS-037 | 3 | 20151021 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Generation Asset Modeling-Pull NERC pc-GAR data on nuclear availability over the past 20 years for BWRs and PWRs |
| EFCH/TCH-CS-037 | 3 | 20151021 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Generation Asset Modeling-Assess the historical availability from nuclear plants over the past 20 years |
| EFCH/TCH-CS-037 | 6 | 20151021 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Capital Analysis-Pull together and analyze the capital expenditures from nuclear plants from data gathered from the electric utility cost group |
| EFCH/TCH-CS-037 | 6 | 20151021 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Operations & Maintenance Cost Analysis-Pull together and analyze the operating cost from nuclear plants over the past 7 years |
| EFCH/TCH-CS-037 | 3 | 20151021 | Michael Gadsden | Managing Consultant | $460 | 4.5 | $2,070.00 | Generation Asset Modeling-Ran generation dispatch model for heat rate scenarios |
| EFCH/TCH-CS-037 | 35 | 20151021 | Michael Green | Director | $550 | 1.0 | $550.00 | Property Tax Analysis-Draft appraisal |
| EFCH/TCH-CS-037 | 14 | 20151021 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Documentation-Response to discovery request - regulatory issues |
| EFCH/TCH-CS-037 | 14 | 20151021 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Financial Reports-Response to discovery request - Cash flow and balance sheet assumptions |
| EFCH/TCH-CS-037 | 14 | 20151021 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Operating Reports-Response to discovery request - corporate management topics |
| EFCH/TCH-CS-037 | 14 | 20151021 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Operating Reports-Response to discovery request - operating reports |
| EFCH/TCH-CS-037 | 4 | 20151021 | Nathan Pollak | Managing Director | $460 | 2.0 | $920.00 | Business Customer Analysis-Analyze TXU Energy business volumes and meter counts reports |
| EFCH/TCH-CS-037 | 28 | 20151021 | Nathan Pollak | Managing Director | $460 | 1.0 | $460.00 | Documentation-Review draft 2016 AIP report |
| EFCH/TCH-CS-037 | 4 | 20151021 | Nathan Pollak | Managing Director | $460 | 1.0 | $460.00 | Retail Market Analysis-Update TXUE market model description |
| EFCH/TCH-CS-037 | 4 | 20151021 | Nathan Pollak | Managing Director | $460 | 2.0 | $920.00 | Residential Customer Analysis-Update description of residential performance drivers with FEP team |
| EFCH/TCH-CS-037 | 22 | 20151021 | Pamela Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Review expenses for fee statement |
| EFCH/TCH-CS-037 | 22 | 20151021 | Pamela Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Prepare Sept fee statement (cont'd) |
| EFCH/TCH-CS-037 | 1 | 20151021 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Data Request Response Preparation-Continue researching potential responses to Guggenheim data request |
| EFCH/TCH-CS-037 | 7 | 20151021 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Data and Documents Management-Prepare briefing materials related to financial projections |
| EFCH/TCH-CS-037 | 35 | 20151021 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Pro Forma Development-Continue review of status of draft property tax analyses |
| EFCH/TCH-CS-037 | 3 | 20151021 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Capital Analysis-Analyze and update cost of capital assumptions |
| EFCH/TCH-CS-037 | 17 | 20151021 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Travel-Travel from Dallas to New York (billed at 50%) |
| EFCH/TCH-CS-037 | 12 | 20151021 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Documentation-Document historical acquisition win rates & models |
| EFCH/TCH-CS-037 | 5 | 20151021 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Documentation-Develop  residential portfolio management overview |
| EFCH/TCH-CS-037 | 2 | 20151021 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Quality Control-Review customer metric analyses; revert direction |
| EFCH/TCH-CS-037 | 7 | 20151021 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Financial Reports-Update AIP model for 3-year analysis |
| EFCH/TCH-CS-037 | 17 | 20151021 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Travel-Travel Dallas to Boston (6 hours billed at half time) |
| EFCH/TCH-CS-037 | 12 | 20151021 | Todd W. Filsinger | Senior Managing Director | $750 | 2.6 | $1,950.00 | Financial Reports-Review MOR for TXU as compared to budget |
| EFCH/TCH-CS-037 | 11 | 20151021 | Todd W. Filsinger | Senior Managing Director | $750 | 2.4 | $1,800.00 | Financial Reports-Review the generation descriptions |
| EFCH/TCH-CS-037 | 2 | 20151021 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Projections-read and provide comments on metric descriptions |
| EFCH/TCH-CS-037 | 20 | 20151022 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Review of EFH and Texas Transmission sale agreement terms |
| EFCH/TCH-CS-037 | 33 | 20151022 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Continued review of Oncor Operation acquisition filing with PUCT |
| EFCH/TCH-CS-037 | 33 | 20151022 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Review of previous PUCT review and order on 2008 Oncor sale |
| EFCH/TCH-CS-037 | 2 | 20151022 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Documentation-Create presentation update for the 2016 AIP metrics for the O&C committee meeting |
| EFCH/TCH-CS-037 | 17 | 20151022 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Dallas to Houston returning home from meetings with various Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-037 | 8 | 20151022 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Carbon Analysis-Generate a detailed analysis model to determine specifics of environmental differential for both the 0+12 and 7+5 cases |
| EFCH/TCH-CS-037 | 2 | 20151022 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Safety Programs-Create presentation materials for the O&C committee meeting related to the 2016 safety metrics |
| EFCH/TCH-CS-037 | 1 | 20151022 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling-Set up and ran average gas scenario in Aurora |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-037 | 8 | 20151022 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Documentation-Updated comparison on env case to ERCOT CPP case for presentation |
| EFCH/TCH-CS-037 | 3 | 20151022 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Carbon Research-Internal discussion of ERCOT CPP analysis/results compared to FEP results |
| EFCH/TCH-CS-037 | 14 | 20151022 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Carbon Research-Review FEP results of CPP plan analysis to compare to ERCOT projected results |
| EFCH/TCH-CS-037 | 6 | 20151022 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Generation Asset Modeling-Research competitor nuclear power plants for a comparative analysis |
| EFCH/TCH-CS-037 | 6 | 20151022 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Cost Analysis-Pull EUCG data and assess the cost and availability from nuclear plants in the industry |
| EFCH/TCH-CS-037 | 3 | 20151022 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Operations-Using data pulled from NERC pc-GAR calculate the availability over time for different nuclear unit types |
| EFCH/TCH-CS-037 | 3 | 20151022 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Quality Control-Reviewed AIP scenario analysis |
| EFCH/TCH-CS-037 | 14 | 20151022 | Michael Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Data Request Response Preparation-Discovery materials and response - consultant reports and legal diligence topics |
| EFCH/TCH-CS-037 | 14 | 20151022 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Data collection - historical storage facility flow data |
| EFCH/TCH-CS-037 | 5 | 20151022 | Michael Perry | Managing Consultant | $410 | 3.5 | $1,435.00 | Fuel Commodity Analysis-Analysis of storage indicators against price |
| EFCH/TCH-CS-037 | 28 | 20151022 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Residential Customer Analysis-Analyze 2016 TXUE customer satisfaction metrics |
| EFCH/TCH-CS-037 | 28 | 20151022 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Residential Customer Analysis-Analyze historical TXUE customer quality index performance |
| EFCH/TCH-CS-037 | 28 | 20151022 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Cost Analysis-Analyze TXUE SG&A cost performance relative to peers and AIP metrics |
| EFCH/TCH-CS-037 | 15 | 20151022 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Cost Analysis-Draft and update SG&A expense risks related to 2016 planned performance |
| EFCH/TCH-CS-037 | 15 | 20151022 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Cost Analysis-Update TXUE total cost risk description and TXUE cost performance relative to peers |
| EFCH/TCH-CS-037 | 17 | 20151022 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Travel-Travel from Denver, CO to Dallas, TX (billed 1/2 time) |
| EFCH/TCH-CS-037 | 3 | 20151022 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Capital Analysis-Develop levelized cost analysis update |
| EFCH/TCH-CS-037 | 2 | 20151022 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Retail Margins-Review metric analyses and data reporting |
| EFCH/TCH-CS-037 | 2 | 20151022 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Operations-Analyze metric data regarding operations |
| EFCH/TCH-CS-037 | 35 | 20151022 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Court Filings and Related Documents-Research property tax jurisdiction objections |
| EFCH/TCH-CS-037 | 12 | 20151022 | Scott Davis | Director | $545 | 0.5 | $272.50 | Documentation-Document historical disconnect rates & drivers |
| EFCH/TCH-CS-037 | 12 | 20151022 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation-Document historical switching rates & drivers |
| EFCH/TCH-CS-037 | 14 | 20151022 | Scott Davis | Director | $545 | 0.5 | $272.50 | TXU Meetings-Discuss open items list |
| EFCH/TCH-CS-037 | 29 | 20151022 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Cost Analysis-Review SG&A benchmarking analysis; revert direction |
| EFCH/TCH-CS-037 | 1 | 20151022 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Documentation-Document premise MVO model |
| EFCH/TCH-CS-037 | 17 | 20151022 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation-Update diligence support materials |
| EFCH/TCH-CS-037 | 17 | 20151022 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Sierra to Houston 4 hrs billed @ 50% |
| EFCH/TCH-CS-037 | 7 | 20151022 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Financial Reports-Update AIP EBITDA hourly prices model |
| EFCH/TCH-CS-037 | 7 | 20151022 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Financial Reports-Produce AIP EBITDA draft sensitivity cases |
| EFCH/TCH-CS-037 | 14 | 20151022 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Documentation-Data review for reviewed Gugenheim data request |
| EFCH/TCH-CS-037 | 2 | 20151022 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Plant Operations-Develop sensitivities around wholesale metrics |
| EFCH/TCH-CS-037 | 33 | 20151022 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Review of EFH lawsuit and terms with Texas Transmission |
| EFCH/TCH-CS-037 | 33 | 20151022 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Continued review of Oncor Ovation acquisition filing with PUCT |
| EFCH/TCH-CS-037 | 33 | 20151022 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Discussion of status of Oncor Ovation acquisition and valuation updates |
| EFCH/TCH-CS-037 | 14 | 20151023 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Data and Documents Management-Analyze documents and information provided to the EFH UCC advisors related to the 7+5 and 0+12 business plans |
| EFCH/TCH-CS-037 | 2 | 20151023 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Safety Programs-Follow up on various dynamics related to the 2016 compensation metrics related to nuclear, mining and fossil safety |
| EFCH/TCH-CS-037 | 27 | 20151023 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Retail Market Analysis-Analyze market analyst perspectives on ERCOT retail marketing and supply providers |
| EFCH/TCH-CS-037 | 1 | 20151023 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling-Processed average gas scenario runs |
| EFCH/TCH-CS-037 | 1 | 20151023 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Documentation-Prepared summary powerpoint of LRP process for deposition prep |
| EFCH/TCH-CS-037 | 3 | 20151023 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Carbon Research-Draft comparison of model results between ERCOT projected CPP impacts and FEP projected impacts |
| EFCH/TCH-CS-037 | 8 | 20151023 | Laura Hatanaka | Consultant | $390 | 4.0 | $1,560.00 | Environmental Analysis-Pull ERCOT updated wind shapes and create plant and area wind shapes with historical data |
| EFCH/TCH-CS-037 | 8 | 20151023 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Environmental Analysis-Compile and calculate the environmental data including historical emission and generation for fossil plants |
| EFCH/TCH-CS-037 | 6 | 20151023 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Generation Asset Modeling-Research competitor nuclear power plants for a comparative analysis |
| EFCH/TCH-CS-037 | 9 | 20151023 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Discussed AIP modeling with FEP staff |
| EFCH/TCH-CS-037 | 14 | 20151023 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Data collection - rig data |
| EFCH/TCH-CS-037 | 5 | 20151023 | Michael Perry | Managing Consultant | $410 | 3.5 | $1,435.00 | Fuel Commodity Analysis-Analysis of drilling and operationally available capacity nominated flows at production points |
| EFCH/TCH-CS-037 | 14 | 20151023 | Michael Perry | Managing Consultant | $410 | 0.5 | $205.00 | Fuel Commodity Analysis-Data collection EIA short term energy outlook |
| EFCH/TCH-CS-037 | 5 | 20151023 | Michael Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Fuel Commodity Analysis-Analysis of change in natural gas price outlook |
| EFCH/TCH-CS-037 | 15 | 20151023 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Documentation-Review draft compensation motion |
| EFCH/TCH-CS-037 | 28 | 20151023 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Residential Customer Analysis-Analyze TXUE days sales outstanding metrics |
| EFCH/TCH-CS-037 | 28 | 20151023 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Retail Margins-Review TXUE 2016 AIP EBITDA scenarios |
| EFCH/TCH-CS-037 | 14 | 20151023 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Court Filings and Related Documents-Review objections to plan |
| EFCH/TCH-CS-037 | 2 | 20151023 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Documentation-Review draft report |
| EFCH/TCH-CS-037 | 14 | 20151023 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Projections-Analyze objection documents related to projections |
| EFCH/TCH-CS-037 | 12 | 20151023 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Residential Customer Analysis-Analysis of intra portfolio transactions data |
| EFCH/TCH-CS-037 | 1 | 20151023 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Generation Asset Modeling-Longhorn 7+5 EFH sensitivity case |
| EFCH/TCH-CS-037 | 15 | 20151023 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Generation Asset Modeling-Prepare Longhorn summary presentation |
| EFCH/TCH-CS-037 | 2 | 20151023 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Wholesale Prices Modeling-Mark up and review deck on 2016 programs |
| EFCH/TCH-CS-037 | 2 | 20151023 | Todd W. Filsinger | Senior Managing Director | $750 | 1.2 | $900.00 | Court Filings and Related Documents-Review latest draft of comp motion |
| EFCH/TCH-CS-037 | 12 | 20151024 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Residential Customer Analysis-Reconciliation of expiration pipeline statistics |
| EFCH/TCH-CS-037 | 4 | 20151024 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Margins-Update margin component analysis |
| EFCH/TCH-CS-037 | 1 | 20151024 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Margins-Create portfolio management component |
| EFCH/TCH-CS-037 | 2 | 20151025 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Quality Control-Analyze latest 2016 draft compensation roadshow slide deck that will be presented at the O&C committee meeting; provide edits to document |
| EFCH/TCH-CS-037 | 15 | 20151025 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Quality Control-Review latest draft of 2016 compensation motion sent by Kirkland in preparation for the Organization & Compensation Committee meeting; provide edits to the document |
| EFCH/TCH-CS-037 | 2 | 20151025 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Documentation-Compare redline of draft 2016 compensation roadshow deck draft sent by Kirkland to determine the inclusion/exclusion of previous FEP comments |
| EFCH/TCH-CS-037 | 15 | 20151025 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Documentation-Compare redline of draft 2016 compensation motion draft sent by Kirkland to determine the inclusion/exclusion of previous FEP comments |
| EFCH/TCH-CS-037 | 14 | 20151025 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Data Request Response Preparation-Review and analyze document posting made to Intralinks in advance of the meeting with EFH UCC advisors |
| EFCH/TCH-CS-037 | 2 | 20151025 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Monthly Performance Reports-Analyze historical TXUE AIP performance relative to 2016 levels |
| EFCH/TCH-CS-037 | 1 | 20151025 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation-Summarize historical & LRP transaction margin assumptions |
| EFCH/TCH-CS-037 | 1 | 20151025 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Margins-Margin component reconciliation across LRPs |
| EFCH/TCH-CS-037 | 1 | 20151025 | Scott Davis | Director | $545 | 1.5 | $817.50 | Documentation-Document historical & forecast margin components |
| EFCH/TCH-CS-037 | 33 | 20151026 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Review of latest status of PUCT filing and Oncor TTI drag along issues |
| EFCH/TCH-CS-037 | 33 | 20151026 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Discussion of status of Oncor Ovation acquisition |
| EFCH/TCH-CS-037 | 33 | 20151026 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Review of Oncor Purchase and Sales/Merger agreement |
| EFCH/TCH-CS-037 | 17 | 20151026 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Houston to Dallas for meetings with various Company personnel and other UCC advisors (billed at a 50% rate) |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-037 | 3 | 20151026 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Plant Analysis-Analysis of projected 2015 7+5 results for the Longhorn project |
| EFCH/TCH-CS-037 | 2 | 20151026 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Kirkland & Ellis regarding certain Company comments and suggested edits to the O&C Committee roadshow slide deck |
| EFCH/TCH-CS-037 | 1 | 20151026 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Projections-Review documents and prepare for meeting with the advisors to the EFH unsecured creditors committee |
| EFCH/TCH-CS-037 | 1 | 20151026 | Gary Germeroth | Managing Director | $720 | 3.5 | $2,520.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Attend meeting between the Company and advisors to the EFH Unsecured Creditors Committee to review certain questions regarding the 7+5 business plan |
| EFCH/TCH-CS-037 | 8 | 20151026 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Carbon Modeling-Develop a reconciliation document for the 2015 0+12 and 2015 7+5 forecasts from the baseline to the respective FEP environmental cases |
| EFCH/TCH-CS-037 | 18 | 20151026 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Project Management-Lead a call with FEP personnel regarding the status of various case issues and various workstreams; determine next steps |
| EFCH/TCH-CS-037 | 3 | 20151026 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with the Company related to Project Longhorn |
| EFCH/TCH-CS-037 | 15 | 20151026 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Documentation-Develop graphics for the 2016 AIP compensation report |
| EFCH/TCH-CS-037 | 1 | 20151026 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling-Processed hourly prices for 10/23 curves for bid analysis |
| EFCH/TCH-CS-037 | 1 | 20151026 | Jean Agras | Managing Director | $720 | 0.5 | $360.00 | Internal Conference Call Participation-Participated on call to discuss schedule for revised LRP work |
| EFCH/TCH-CS-037 | 1 | 20151026 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Wholesale Prices Modeling-Ran and processed Aurora with 10/23 gas curves |
| EFCH/TCH-CS-037 | 1 | 20151026 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Wholesale Prices Modeling-Meeting to discuss project status and updates |
| EFCH/TCH-CS-037 | 5 | 20151026 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Fuel Commodity Analysis-Compiled current curve date data for ERCOT gas hubs and updated in gas price forecast model |
| EFCH/TCH-CS-037 | 5 | 20151026 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Fuel Commodity Analysis-Updated gas price forecast analysis and basis price assumptions for new curve date |
| EFCH/TCH-CS-037 | 1 | 20151026 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Wholesale Prices Modeling-Ran new curve date commodity prices through fundamental model |
| EFCH/TCH-CS-037 | 1 | 20151026 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Populated new run results summary for curve date update and ran new capacity compensation prices |
| EFCH/TCH-CS-037 | 15 | 20151026 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $1,980.00 | Environmental Analysis-Continue drafting comparison of ERCOT and FEP CPP assumptions |
| EFCH/TCH-CS-037 | 14 | 20151026 | Kimberly Eckert | Managing Consultant | $495 | 3.5 | $1,732.50 | Transmission Operations-Research historical Oncor SEC filings for distributions paid to shareholders since merger |
| EFCH/TCH-CS-037 | 1 | 20151026 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Internal Conference Call Participation-Internal call to discuss project status and deliverables |
| EFCH/TCH-CS-037 | 17 | 20151026 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from Denver to Dallas for on-site diligence. Total travel time 3 hours. Time billed at half: 1.5 hours |
| EFCH/TCH-CS-037 | 2 | 20151026 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Quality Control-Assess AIP scorecard metrics and figures for the AIP report |
| EFCH/TCH-CS-037 | 2 | 20151026 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation-Discuss the incentive plan and valuation schedules and status |
| EFCH/TCH-CS-037 | 2 | 20151026 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Operations-Pull and assess the nuclear availability comparison and analysis |
| EFCH/TCH-CS-037 | 2 | 20151026 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Operations-Pull and assess the coal availability comparison and analysis |
| EFCH/TCH-CS-037 | 7 | 20151026 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Cost Analysis-Reviewed company nuclear expenditures forecast |
| EFCH/TCH-CS-037 | 15 | 20151026 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Discussed AIP report with FEP staff |
| EFCH/TCH-CS-037 | 35 | 20151026 | Michael Green | Director | $550 | 2.0 | $1,100.00 | Property Tax Analysis-Analysis of report |
| EFCH/TCH-CS-037 | 5 | 20151026 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Financial Reports-Researching Q3 earnings statements from major U.S. natural gas producer |
| EFCH/TCH-CS-037 | 5 | 20151026 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Financial Reports-Researching the tightening environemnt for producers given recent write-downs |
| EFCH/TCH-CS-037 | 5 | 20151026 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Quality Control-Analysis of data discrepancies between providers of pipeline flow data |
| EFCH/TCH-CS-037 | 5 | 20151026 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Analysis of EIA drilling productivity reports vs flow data |
| EFCH/TCH-CS-037 | 14 | 20151026 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Documentation-Review and update TXUE overview and briefing materials |
| EFCH/TCH-CS-037 | 2 | 20151026 | Nathan Pollak | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Review current status of TXUE AIP analysis and discuss next steps with FEP team |
| EFCH/TCH-CS-037 | 22 | 20151026 | Pamela Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Call in & represent FEP on 3rd interim fee application hearing |
| EFCH/TCH-CS-037 | 22 | 20151026 | Pamela Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Review expenses for fee statement |
| EFCH/TCH-CS-037 | 3 | 20151026 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Wholesale Prices Modeling-Analyze market prices for Longhorn analysis |
| EFCH/TCH-CS-037 | 5 | 20151026 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Fuel Commodity Analysis-Develop data regarding natural gas production and storage levels |
| EFCH/TCH-CS-037 | 35 | 20151026 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Operations-Review status of property tax analyses |
| EFCH/TCH-CS-037 | 17 | 20151026 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Travel-Travel from New York to Dallas (billed at 50%) |
| EFCH/TCH-CS-037 | 5 | 20151026 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Fuel Commodity Analysis-Research natural gas prices drivers |
| EFCH/TCH-CS-037 | 17 | 20151026 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel from Houston to Sierra 4 hrs billed @ 50% |
| EFCH/TCH-CS-037 | 4 | 20151026 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Customer Forecast-Reconcile portfolio gains and acquisition pipeline win rates |
| EFCH/TCH-CS-037 | 1 | 20151026 | Scott Davis | Director | $545 | 1.5 | $817.50 | Documentation-Document acquisition model inputs |
| EFCH/TCH-CS-037 | 4 | 20151026 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation-Document stimulated gains analysis |
| EFCH/TCH-CS-037 | 14 | 20151026 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation-Review diligence request responses |
| EFCH/TCH-CS-037 | 1 | 20151026 | Scott Davis | Director | $545 | 1.5 | $817.50 | Customer Forecast-Residential attrition forecast reconciliation |
| EFCH/TCH-CS-037 | 15 | 20151026 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation-Review AIP draft |
| EFCH/TCH-CS-037 | 10 | 20151026 | Tim Wang | Director | $575 | 1.0 | $575.00 | Generation Asset Modeling-Review Company projections for Longhorn |
| EFCH/TCH-CS-037 | 7 | 20151026 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Generation Asset Modeling-Review AIP low market case assumptions |
| EFCH/TCH-CS-037 | 2 | 20151026 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Plant Analysis-Review commodity sensitivity and provide input |
| EFCH/TCH-CS-037 | 9 | 20151026 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Generation Asset Modeling-Review ESB impact on forecast |
| EFCH/TCH-CS-037 | 33 | 20151027 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Research on Oncor TTI partnership structure |
| EFCH/TCH-CS-037 | 33 | 20151027 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Continued review of Oncor Ovation acquisition filing with PUCT |
| EFCH/TCH-CS-037 | 33 | 20151027 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Development of Oncor acquisition summary presentation |
| EFCH/TCH-CS-037 | 12 | 20151027 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Retail Market Analysis-Discussion regarding key metrics related to the retail marketing operation and their downstream impact on the 2016 AIP report |
| EFCH/TCH-CS-037 | 11 | 20151027 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Projections-Develop options for deriving the potential variances that may occur in 2016 related to Luminant financial objectives |
| EFCH/TCH-CS-037 | 12 | 20151027 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Quality Control-Analyze and review the draft TXU Energy section of the 2016 AIP metric report |
| EFCH/TCH-CS-037 | 6 | 20151027 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Analyze and review market analyst reports regarding the supply and demand dynamics of the ERCOT market |
| EFCH/TCH-CS-037 | 14 | 20151027 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Data and Documents Management-Analyze new postings to the Intralinks data repository in preparation for the confirmation trial |
| EFCH/TCH-CS-037 | 1 | 20151027 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Discussed additional runs necessary for LRP support |
| EFCH/TCH-CS-037 | 8 | 20151027 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Documentation-Researched CPP rules with respect to impact on Texas |
| EFCH/TCH-CS-037 | 17 | 20151027 | Kimberly Eckert | Managing Consultant | $495 | 1.0 | $990.00 | Travel-Travel: DEN - DFW; Billed @ 50% |
| EFCH/TCH-CS-037 | 25 | 20151027 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Distribution Operations-Update calculations for Oncor minority shareholder distribution IRR |
| EFCH/TCH-CS-037 | 15 | 20151027 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Environmental Analysis-Continue research and drafting comparion of CPP plan implementation effects |
| EFCH/TCH-CS-037 | 2 | 20151027 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Cost Analysis-Analyze the capital expenditure and operating costs used for an analysis of the total cost forecasted |
| EFCH/TCH-CS-037 | 2 | 20151027 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Generation Asset Modeling-Pull nuclear availability, capacity factors and forced outages for historical industry analysis |
| EFCH/TCH-CS-037 | 6 | 20151027 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Operations-Research and assess nuclear competitors in the industry |
| EFCH/TCH-CS-037 | 3 | 20151027 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Plant Operations-Create heat rate tables used for pulling into the fundamental model |
| EFCH/TCH-CS-037 | 17 | 20151027 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Travel-3 hours travel (Denver to Dallas) billed @ 50% |
| EFCH/TCH-CS-037 | 9 | 20151027 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Projections-Modeled Luminant AIP scenario inputs |
| EFCH/TCH-CS-037 | 9 | 20151027 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Quality Control-Validated Luminant AIP scenario inputs |
| EFCH/TCH-CS-037 | 3 | 20151027 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Generation Asset Modeling-Ran generation dispatch model for AIP scenarios |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-037 | 35 | 20151027 | Michael Green | Director | $550 | 2.0 | $1,100.00 | Quality Control-Appraisal USPAP compliance review |
| EFCH/TCH-CS-037 | 35 | 20151027 | Michael Green | Director | $550 | 2.0 | $1,100.00 | Quality Control-Analysis of preliminary pro forma |
| EFCH/TCH-CS-037 | 5 | 20151027 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Analysis of LNG golbal demand impact of deal between BP and China |
| EFCH/TCH-CS-037 | 5 | 20151027 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Research the commissioning of Sabine Pass |
| EFCH/TCH-CS-037 | 14 | 20151027 | Michael Perry | Managing Consultant | $410 | 3.5 | $1,435.00 | Fuel Commodity Analysis-Data collection - updates to LNG project pipeline |
| EFCH/TCH-CS-037 | 15 | 20151027 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Update LNG presentation |
| EFCH/TCH-CS-037 | 15 | 20151027 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Documentation-Review and edit TUXE sections of draft AIP report |
| EFCH/TCH-CS-037 | 2 | 20151027 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Documentation-Update 2016 AIP report charts and graphics of TXUE historical metric performance relative to threshold, baseline, and superior targets |
| EFCH/TCH-CS-037 | 2 | 20151027 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Cost Analysis-Analyze TXU Energy SG&A related AIP metrics |
| EFCH/TCH-CS-037 | 22 | 20151027 | Pamela Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Prepare summary invoice and review order for third interim fee application |
| EFCH/TCH-CS-037 | 17 | 20151027 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Travel-One half of 5 hour travel time Denver to Dallas |
| EFCH/TCH-CS-037 | 14 | 20151027 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Projections-Review objections to plan |
| EFCH/TCH-CS-037 | 11 | 20151027 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Cost Analysis-Analyze market comp transactions |
| EFCH/TCH-CS-037 | 2 | 20151027 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Retail Prices Modeling-Analyze updated TXU retail metrics |
| EFCH/TCH-CS-037 | 3 | 20151027 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Plant Analysis-Review potential transaction terms |
| EFCH/TCH-CS-037 | 3 | 20151027 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Plant Analysis-Research public information regarding plant transactions |
| EFCH/TCH-CS-037 | 1 | 20151027 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation-Review res support documentation with team |
| EFCH/TCH-CS-037 | 15 | 20151027 | Scott Davis | Director | $545 | 4.0 | $2,180.00 | Documentation-Edit / update AIP report; revert direction |
| EFCH/TCH-CS-037 | 2 | 20151027 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Cost Analysis-AIP total cost analyses reconciliation |
| EFCH/TCH-CS-037 | 2 | 20151027 | Scott Davis | Director | $545 | 1.5 | $817.50 | Quality Control-Review various CE metrics analysis updates; revert direction |
| EFCH/TCH-CS-037 | 15 | 20151027 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Documentation-Review/edit AIP report draft with team |
| EFCH/TCH-CS-037 | 7 | 20151027 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Develop AIP low market case scenarios |
| EFCH/TCH-CS-037 | 7 | 20151027 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Revise AIP low market case model |
| EFCH/TCH-CS-037 | 12 | 20151027 | Todd W. Filsinger | Senior Managing Director | $750 | 2.6 | $1,950.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meet with TXU internal staff on modeling summary |
| EFCH/TCH-CS-037 | 2 | 20151027 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Data and Documents Management-Review draft discussion material for O/C |
| EFCH/TCH-CS-037 | 14 | 20151027 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Documentation-Read and review the 10/23 EFH brief |
| EFCH/TCH-CS-037 | 3 | 20151027 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Plant Operations-Review Alchoa motion |
| EFCH/TCH-CS-037 | 2 | 20151027 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Plant Analysis-Derive nuclear data for NE plants for comp |
| EFCH/TCH-CS-037 | 33 | 20151028 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Research on Oncor TTI agreement and valuation clause |
| EFCH/TCH-CS-037 | 33 | 20151028 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Review of EFH and Texas Transmission sale agreement terms |
| EFCH/TCH-CS-037 | 20 | 20151028 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Review of Oncor TTI agreement and valuation clause |
| EFCH/TCH-CS-037 | 11 | 20151028 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Projections-Analyze and review underlying assumptions related to the EBITDA scenarios for the 2016 AIP report |
| EFCH/TCH-CS-037 | 9 | 20151028 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Analysis of Position and Risk Reports-Analyze net open positions in both power and natural gas for each respective forecast date and derive potential net change in margins |
| EFCH/TCH-CS-037 | 15 | 20151028 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Documentation-Revise the wording of the executive summary section for the 2016 AIP compensation metrics report |
| EFCH/TCH-CS-037 | 2 | 20151028 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Projections-Discussion regarding the potential questions and feedback required for the O&C Committee meeting |
| EFCH/TCH-CS-037 | 17 | 20151028 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Denver to Dallas (3 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-037 | 17 | 20151028 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Dallas to Denver (3 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-037 | 8 | 20151028 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Documentation-Prepared summary of environmental results versus ERCOT evaluation |
| EFCH/TCH-CS-037 | 35 | 20151028 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Quality Control-Reviewed 0+12 analysis |
| EFCH/TCH-CS-037 | 35 | 20151028 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Projections-Discussed additional runs necessary for case |
| EFCH/TCH-CS-037 | 14 | 20151028 | Kimberly Eckert | Managing Consultant | $495 | 4.5 | $2,227.50 | Distribution Operations-Research Oncor shareholder filings and documents related to minority shareholder rights |
| EFCH/TCH-CS-037 | 3 | 20151028 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Environmental Analysis-Pull wind shape data from ERCOT and match location with county for a location based wind shape |
| EFCH/TCH-CS-037 | 6 | 20151028 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Plant Operations-Research nuclear power plants in the industry |
| EFCH/TCH-CS-037 | 6 | 20151028 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Cost Analysis-Pull nuclear cost data and assess the historical spend at nuclear power plants |
| EFCH/TCH-CS-037 | 9 | 20151028 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Internal Conference Call Participation-Discussed AIP scenarios with FEP staff |
| EFCH/TCH-CS-037 | 3 | 20151028 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Generation Asset Modeling-Ran generation dispatch model for AIP scenarios |
| EFCH/TCH-CS-037 | 9 | 20151028 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Projections-Evaluated Luminant AIP scenarios |
| EFCH/TCH-CS-037 | 35 | 20151028 | Michael Green | Director | $550 | 4.0 | $2,200.00 | Property Tax Analysis-Gather data and analyze basis for market projections |
| EFCH/TCH-CS-037 | 35 | 20151028 | Michael Green | Director | $550 | 3.0 | $1,650.00 | Property Tax Analysis-Gather data for DCF analysis |
| EFCH/TCH-CS-037 | 5 | 20151028 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Research updates to state of US shale production |
| EFCH/TCH-CS-037 | 5 | 20151028 | Michael Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Fuel Commodity Analysis-Updates to gas production model |
| EFCH/TCH-CS-037 | 5 | 20151028 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Update drilling activity inputs |
| EFCH/TCH-CS-037 | 3 | 20151028 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Environmental Analysis-Compiled data related to Lignite Plant Environmental Compliance |
| EFCH/TCH-CS-037 | 3 | 20151028 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Fuel Commodity Analysis-Reviewed Mine Plans and status |
| EFCH/TCH-CS-037 | 27 | 20151028 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Historical Financial Results Analysis-Research historical data breaches at public companies |
| EFCH/TCH-CS-037 | 27 | 20151028 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Historical Financial Results Analysis-Analyze financial and non-financial impacts of data breaches |
| EFCH/TCH-CS-037 | 3 | 20151028 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Historical Financial Results Analysis-Update historical power plant transaction data |
| EFCH/TCH-CS-037 | 3 | 20151028 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Capital Analysis-Analyze cost of capital assumptions |
| EFCH/TCH-CS-037 | 17 | 20151028 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Travel-Travel from Dallas to New York (billed at 50%) |
| EFCH/TCH-CS-037 | 15 | 20151028 | Scott Davis | Director | $550 | 0.5 | $272.50 | Documentation-Review / consolidate AIP draft edits |
| EFCH/TCH-CS-037 | 2 | 20151028 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Residential Customer Analysis-Update complaints database & associated analyses |
| EFCH/TCH-CS-037 | 2 | 20151028 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Residential Customer Analysis-Update EES data / analysis |
| EFCH/TCH-CS-037 | 14 | 20151028 | Scott Davis | Director | $545 | 0.5 | $272.50 | TXU Meetings-Review open items list |
| EFCH/TCH-CS-037 | 2 | 20151028 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation-Update system availability data / analysis |
| EFCH/TCH-CS-037 | 2 | 20151028 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation-Update DSD data / analysis |
| EFCH/TCH-CS-037 | 4 | 20151028 | Scott Davis | Director | $545 | 1.0 | $545.00 | TXU Meetings-Residential consumption analysis / discussion |
| EFCH/TCH-CS-037 | 15 | 20151028 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Documentation-Edits / updates AIP draft report |
| EFCH/TCH-CS-037 | 2 | 20151028 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | BOD Meetings-Prepare for the O&C Committee Meeting |
| EFCH/TCH-CS-037 | 2 | 20151028 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | BOD Meetings-O&C meeting |
| EFCH/TCH-CS-037 | 17 | 20151028 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Project Management-Read and review UST filing and UCC motion |
| EFCH/TCH-CS-037 | 1 | 20151028 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Business Customer Analysis-Analyze the commercial retail model and embedded calcs |
| EFCH/TCH-CS-037 | 2 | 20151028 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Documentation-Review draft disclosure report and mark up |
| EFCH/TCH-CS-037 | 17 | 20151028 | Julie Lee | Managing Consultant | $495 | 1.5 | $742.50 | Travel-1/2 Travel time from Denver to Dallas |
| EFCH/TCH-CS-037 | 8 | 20151028 | Julie Lee | Managing Consultant | $495 | 1.5 | $742.50 | Environmental Analysis-Review of files pertaining to regulatory planning |
| EFCH/TCH-CS-037 | 8 | 20151028 | Julie Lee | Managing Consultant | $495 | 2.5 | $1,237.50 | Environmental Analysis-Review of file documents pertaining to facility locations/site plans |
| EFCH/TCH-CS-037 | 8 | 20151028 | Julie Lee | Managing Consultant | $495 | 2.0 | $990.00 | Environmental Analysis-Review of file documents - projected Cap/Op Expenditures |
| EFCH/TCH-CS-037 | 8 | 20151028 | Julie Lee | Managing Consultant | $495 | 1.0 | $495.00 | Environmental Analysis-Review of file documents pertaining to TX rulemaking |
| EFCH/TCH-CS-037 | 33 | 20151029 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Development of Oncor acquisition summary presentation |
| EFCH/TCH-CS-037 | 33 | 20151029 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Monthly Performance Reports-Review of Oncor TTI agreement and valuation clause |
| EFCH/TCH-CS-037 | 33 | 20151029 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Review of EFH lawsuit and terms with Texas Transmission |
| EFCH/TCH-CS-037 | 15 | 20151029 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Documentation-Derive and build key supporting analyses and graphics used within the 2016 AIP Compensation metrics report |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-037 | 8 | 20151029 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Environmental Analysis-Discussion regarding the analysis required related to an update on various environmental initiatives within Luminant |
| EFCH/TCH-CS-037 | 15 | 20151029 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Documentation-Analyze, review and edit the draft 2015 compensation metrics declaration |
| EFCH/TCH-CS-037 | 11 | 20151029 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Projections-Develop the analysis and graphic update for the 2016 commercial incentive plan |
| EFCH/TCH-CS-037 | 3 | 20151029 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Financial Reports-Review draft of the third quarter 2016 financial impairment analysis and provide feedback to the Company |
| EFCH/TCH-CS-037 | 17 | 20151029 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Dallas to Houston returning home from meetings with various Company personnel and other UCC advisors (billed at a 50% rate) |
| EFCH/TCH-CS-037 | 35 | 20151029 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Wholesale Prices Modeling-Set-up Aurora runs for 0+12 cases |
| EFCH/TCH-CS-037 | 15 | 20151029 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Hearing Preparation-Prepared document around LRP process for deposition prep |
| EFCH/TCH-CS-037 | 17 | 20151029 | Kimberly Eckert | Managing Consultant | $495 | 3.5 | $1,732.50 | Travel-Travel: DFW - DEN, Billed @ 50% - American flight #1569 delayed 2+ hours leaving Dallas |
| EFCH/TCH-CS-037 | 14 | 20151029 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Environmental Analysis-Research underlying assumptions in ERCOT CPP modeling |
| EFCH/TCH-CS-037 | 17 | 20151029 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from Dallas to Denver for on-site diligence. Total travel time 3 hours. Time billed at half: 1.5 hours |
| EFCH/TCH-CS-037 | 2 | 20151029 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Cost Analysis-Check and evaluate the cost metrics assessing Luminant's cost values for O&M, Capex and SG&A |
| EFCH/TCH-CS-037 | 2 | 20151029 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Capital Analysis-Quality check the industry cost data for historical nuclear plants in the US and non-nuclear steam plants |
| EFCH/TCH-CS-037 | 15 | 20151029 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Court Filings and Related Documents-Edited AIP report |
| EFCH/TCH-CS-037 | 17 | 20151029 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Travel-4 hours travel (Dallas to Denver) billed @ 50% |
| EFCH/TCH-CS-037 | 35 | 20151029 | Michael Green | Director | $550 | 1.5 | $825.00 | Property Tax Analysis-OCF analysis |
| EFCH/TCH-CS-037 | 14 | 20151029 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Retail Market Analysis-Data collection EIA 861 |
| EFCH/TCH-CS-037 | 27 | 20151029 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Retail Market Analysis-Research IEEE standards for EIA SAIDI and SAIFI standards |
| EFCH/TCH-CS-037 | 14 | 20151029 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Quality Control-QA customer counts in 861 reports |
| EFCH/TCH-CS-037 | 27 | 20151029 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Retail Market Analysis-Charting and reporting on retail sales |
| EFCH/TCH-CS-037 | 3 | 20151029 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Financial Analysis-Reviewed Environmental Compliance CapEx |
| EFCH/TCH-CS-037 | 3 | 20151029 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Environmental Analysis-Researched Plant Air Permit Status |
| EFCH/TCH-CS-037 | 17 | 20151029 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Travel-One half of 5 hour travel time Dallas to Denver |
| EFCH/TCH-CS-037 | 2 | 20151029 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Documentation-Review metric analysis and report sections |
| EFCH/TCH-CS-037 | 3 | 20151029 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Capital Analysis-Update beta calculations |
| EFCH/TCH-CS-037 | 27 | 20151029 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Historical Financial Results Analysis-Continue public company breach impacts review |
| EFCH/TCH-CS-037 | 3 | 20151029 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Capital Analysis-Update comparable capital structure data |
| EFCH/TCH-CS-037 | 2 | 20151029 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Margins-Update EBITDA metric scenarios |
| EFCH/TCH-CS-037 | 2 | 20151029 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Margins-Update AIP contribution margin analysis |
| EFCH/TCH-CS-037 | 15 | 20151029 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Documentation-Edits / updates to AIP draft report |
| EFCH/TCH-CS-037 | 29 | 20151029 | Scott Davis | Director | $545 | 0.5 | $272.50 | Cost Analysis-Labor cost analysis |
| EFCH/TCH-CS-037 | 17 | 20151029 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Sierra to Houston 4 hours billed @ 50% |
| EFCH/TCH-CS-037 | 2 | 20151029 | Todd W. Filsinger | Senior Managing Director | $750 | 4.4 | $3,300.00 | Documentation-Draft and mark up disclosure draft |
| EFCH/TCH-CS-037 | 8 | 20151029 | Julie Lee | Managing Consultant | $495 | 1.0 | $495.00 | Environmental Analysis-File review - general emission information (heat rates, capacity) |
| EFCH/TCH-CS-037 | 8 | 20151029 | Julie Lee | Managing Consultant | $495 | 2.0 | $990.00 | Environmental Analysis-File review - mining operations at facilities |
| EFCH/TCH-CS-037 | 8 | 20151029 | Julie Lee | Managing Consultant | $495 | 2.5 | $1,237.50 | Environmental Analysis-file review - Projected Capex for emission reduction |
| EFCH/TCH-CS-037 | 8 | 20151029 | Julie Lee | Managing Consultant | $495 | 1.0 | $495.00 | Environmental Analysis-Review board presentations on air compliance strategies |
| EFCH/TCH-CS-037 | 8 | 20151029 | Julie Lee | Managing Consultant | $495 | 2.0 | $990.00 | Environmental Analysis-Review updated spreadsheet of cost projections for new regulation compliance |
| EFCH/TCH-CS-037 | 17 | 20151029 | Julie Lee | Managing Consultant | $495 | 1.5 | $742.50 | Travel-1/2 Trave time from Dallas to Denver |
| EFCH/TCH-CS-037 | 33 | 20151030 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Review of previous PUCT review and order on 2008 Oncor sale |
| EFCH/TCH-CS-037 | 33 | 20151030 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Review of Oncor TTI agreement and valuation clause |
| EFCH/TCH-CS-037 | 33 | 20151030 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Discussion of status of Oncor Ovation acquisition and valuation updates |
| EFCH/TCH-CS-037 | 15 | 20151030 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Documentation-Develop key supporting graphics for various 2016 compensation metrics and develop multiple analyses to support 2016 declaration findings |
| EFCH/TCH-CS-037 | 15 | 20151030 | Gary Germeroth | Managing Director | $720 | 6.0 | $4,320.00 | Documentation-Review and edit the current draft of the 2016 compensation metrics declaration, transmit draft to Kirkland & Ellis personnel for review |
| EFCH/TCH-CS-037 | 15 | 20151030 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Researched and updated installed wind graphic for AIP report draft |
| EFCH/TCH-CS-037 | 15 | 20151030 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Environmental Analysis-Internal disussion and continue drafting ERCOT vs FEP CPP comparison |
| EFCH/TCH-CS-037 | 14 | 20151030 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Environmental Analysis-Review Proposed Federal Plan for CPP implementation as related to ERCOT |
| EFCH/TCH-CS-037 | 7 | 20151030 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Operations-Pull and calculate EBITDA differentials for coal available generation changes |
| EFCH/TCH-CS-037 | 7 | 20151030 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Operations-Calculate the EBITDA variance for change in nuclear available generation |
| EFCH/TCH-CS-037 | 3 | 20151030 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Load Forecast-Calculate wind shapes from wind shape data locations in ERCOT |
| EFCH/TCH-CS-037 | 15 | 20151030 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Court Filings and Related Documents-Edited AIP report graphics |
| EFCH/TCH-CS-037 | 15 | 20151030 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Quality Control-Validated AIP report numbers |
| EFCH/TCH-CS-037 | 25 | 20151030 | Michael Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Transmission and Distribution Charge Analysis-Peer analysis for reliability statistics |
| EFCH/TCH-CS-037 | 15 | 20151030 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Quality Control-AIP report review |
| EFCH/TCH-CS-037 | 25 | 20151030 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Retail Competitor Analysis-Reporting on retail reliability |
| EFCH/TCH-CS-037 | 7 | 20151030 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Projections-Review EBITDA sensitivity |
| EFCH/TCH-CS-037 | 8 | 20151030 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Plant Operations-Analyze nuclear operating data |
| EFCH/TCH-CS-037 | 8 | 20151030 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Carbon Modeling-Analyze public release of carbon policy assessment |
| EFCH/TCH-CS-037 | 2 | 20151030 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Documentation-Update EBITDA metric scenarios / draft report |
| EFCH/TCH-CS-037 | 4 | 20151030 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Margins-Review / update weather risk analyses |
| EFCH/TCH-CS-037 | 4 | 20151030 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation-Document weather risk analysis |
| EFCH/TCH-CS-037 | 8 | 20151030 | Julie Lee | Managing Consultant | $495 | 1.0 | $495.00 | Environmental Analysis-Review notes, provide discussion on files in Dallas |
| EFCH/TCH-CS-037 | 15 | 20151031 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation-Create weather volatility graphics |
| EFCH/TCH-CS-037 | 29 | 20151031 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Cost Analysis-Labor cost analysis |
| EFCH/TCH-CS-037 | 29 | 20151031 | Scott Davis | Director | $545 | 1.0 | $545.00 | Cost Analysis-Confirm and reconcile with company labor analysis |
| EFCH/TCH-CS-038 | 33 | 20151102 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Documentation-Document labor analyses |
| EFCH/TCH-CS-038 | 33 | 20151102 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Review of EFH and Texas Transmission sale agreement terms |
| EFCH/TCH-CS-038 | 33 | 20151102 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Discussion of status of Oncor Ovation acquisition |
| EFCH/TCH-CS-038 | 33 | 20151102 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Calculation of Texas Transmission contract terms for requirted sale |
| EFCH/TCH-CS-038 | 33 | 20151102 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Discussion of confirmation hearing process and information requests |
| EFCH/TCH-CS-038 | 17 | 20151102 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Travel-Delayed air travel due to fog from Houston to Dallas for meetings with various Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-038 | 6 | 20151102 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Wholesale Prices Modeling-Analyze market analyst reports related to future renewable generation additions in Texas |
| EFCH/TCH-CS-038 | 2 | 20151102 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Court Filings and Related Documents-Review and edit proposed human resources edits to the 2016 compensation motion |
| EFCH/TCH-CS-038 | 18 | 20151102 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Project Management-Lead an internal status call regarding various project workstreams |
| EFCH/TCH-CS-038 | 1 | 20151102 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Court Filings and Related Documents-Analyze the confirmation objection of the EFH unsecured creditors committee |
| EFCH/TCH-CS-038 | 11 | 20151102 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Plant Analysis-Discussion regarding the workstream requirements for evaluating the facility |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-038 | 1 | 20151102 | Jean Agras | Managing Director | $720 | 0.5 | $360.00 | Internal Conference Call Participation-Participated in internal call to discuss trial prep and other projects |
| EFCH/TCH-CS-038 | 1 | 20151102 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling-Set-up Aurora for performing run comparison to CPP studies |
| EFCH/TCH-CS-038 | 8 | 20151102 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Documentation-Updated environmental analysis slide deck for trial prep |
| EFCH/TCH-CS-038 | 15 | 20151102 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Internal Conference Call Participation-Internal call to discuss project status and timeline of tasks to be completed |
| EFCH/TCH-CS-038 | 8 | 20151102 | Julie Lee | Managing Consultant | $495 | 3.0 | $1,485.00 | Environmental Analysis-TCEQ review of public files for allowance credits |
| EFCH/TCH-CS-038 | 1 | 20151102 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Internal Conference Call Participation-Internal call to discuss updated deliverables and timing |
| EFCH/TCH-CS-038 | 8 | 20151102 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Environmental Analysis-Finalize comparison of FEP CPP plan and ERCOT plan for compliance |
| EFCH/TCH-CS-038 | 14 | 20151102 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Environmental Analysis-Continue reviewing final proposed CPP plan as published by EPA |
| EFCH/TCH-CS-038 | 8 | 20151102 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Environmental Analysis-Calculate annual offset modeling assumptions |
| EFCH/TCH-CS-038 | 2 | 20151102 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation-Discuss the confirmation trial and the AIP report status and schedule |
| EFCH/TCH-CS-038 | 7 | 20151102 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Internal Conference Call Participation-Discussed EBITDA and AIP reporting with FEP staff |
| EFCH/TCH-CS-038 | 14 | 20151102 | Michael Perry | Managing Director | $410 | 2.5 | $1,025.00 | Quality Control-QA QC checking AIP metric calcs and diff year over year |
| EFCH/TCH-CS-038 | 15 | 20151102 | Michael Perry | Managing Director | $410 | 3.5 | $1,435.00 | Operating Reports-Edits to AIP report - FEP summary and involvement |
| EFCH/TCH-CS-038 | 14 | 20151102 | Michael Perry | Managing Director | $410 | 2.0 | $820.00 | Quality Control-Data review AIP metrics |
| EFCH/TCH-CS-038 | 28 | 20151102 | Michael Perry | Managing Director | $410 | 0.5 | $205.00 | Internal Conference Call Participation-Discussion on deadlines/timelines confirmation hearing and AIP |
| EFCH/TCH-CS-038 | 29 | 20151102 | Nathan Pollak | Managing Director | $460 | 3.0 | $1,380.00 | Cost Analysis-Analyze historical and forecast staffing levels and employee related SG&A expenses |
| EFCH/TCH-CS-038 | 4 | 20151102 | Nathan Pollak | Managing Director | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Review current status of analysis and discuss next steps with FEP team |
| EFCH/TCH-CS-038 | 4 | 20151102 | Nathan Pollak | Managing Director | $460 | 1.5 | $690.00 | Documentation-Review retail residential forecast processes and documentation of residential statistical analyses |
| EFCH/TCH-CS-038 | 3 | 20151102 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Environmental Analysis-Project Update Call |
| EFCH/TCH-CS-038 | 15 | 20151102 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Documentation-Review current draft metric analysis report |
| EFCH/TCH-CS-038 | 2 | 20151102 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Customer Forecast-Analyze updated retail market customer assumptions |
| EFCH/TCH-CS-038 | 2 | 20151102 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation-Status call with team to discuss project plan |
| EFCH/TCH-CS-038 | 11 | 20151102 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Analysis-Research historical power plant transactions in ERCOT |
| EFCH/TCH-CS-038 | 17 | 20151102 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Travel-Travel Houston to Sierra 6 hrs billed @ 50% |
| EFCH/TCH-CS-038 | 29 | 20151102 | Scott Davis | Director | $545 | 0.5 | $272.50 | Documentation-Review labor analysis with team |
| EFCH/TCH-CS-038 | 14 | 20151102 | Scott Davis | Director | $545 | 0.5 | $272.50 | TXU Meetings-Review open items list |
| EFCH/TCH-CS-038 | 1 | 20151102 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation-Dev model process outline |
| EFCH/TCH-CS-038 | 29 | 20151102 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Cost Analysis-Update labor analysis |
| EFCH/TCH-CS-038 | 3 | 20151102 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Plant Analysis-Review Longhorn projected dispatch profile and assumptions |
| EFCH/TCH-CS-038 | 2 | 20151102 | Todd W. Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Retail Margins-Review and develop sensitivities |
| EFCH/TCH-CS-038 | 2 | 20151102 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Residential Customer Analysis-Review alternative casesa nd trajectories |
| EFCH/TCH-CS-038 | 35 | 20151102 | Michael Green | Director | $550 | 2.0 | $1,100.00 | Property Tax Analysis-Review market modeling assumptions |
| EFCH/TCH-CS-038 | 33 | 20151103 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Review of EFH and Texas Transmission sale agreement terms |
| EFCH/TCH-CS-038 | 33 | 20151103 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Discussion of EFH and Texas Transmission sale agreement terms |
| EFCH/TCH-CS-038 | 33 | 20151103 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Summary of Texas Transmission Contract terms |
| EFCH/TCH-CS-038 | 33 | 20151103 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Discussion of status of Oncor Ovation acquisition |
| EFCH/TCH-CS-038 | 16 | 20151103 | Gary Germeroth | Managing Director | $720 | 4.0 | $2,880.00 | Hearing Participation-Attend the confirmation hearing telephonically in order to hear opening statements for each respective constiuency in the confirmation of the plan of reorganization |
| EFCH/TCH-CS-038 | 7 | 20151103 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Generation Asset Modeling-Perform analysis of third quarter EBITDA shifts incorporated in the draft Q3 impairment analysis |
| EFCH/TCH-CS-038 | 14 | 20151103 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Data and Documents Management-Review hard copy documentation and generate physical files for key workstreams |
| EFCH/TCH-CS-038 | 12 | 20151103 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Documentation-Revise and edit the TXU Energy section of draft 2016 compensation report |
| EFCH/TCH-CS-038 | 2 | 20151103 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Conversation with Company personnel related to the status of the draft 2016 AIP declaration |
| EFCH/TCH-CS-038 | 11 | 20151103 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Carbon Analysis-Review of environmental analysis with potential witness in preparation for deposition |
| EFCH/TCH-CS-038 | 17 | 20151103 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Denver to Dallas (3 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-038 | 5 | 20151103 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Fuel Commodity Analysis-Set up gas price forecast sheet to evaluate alternative scenarios |
| EFCH/TCH-CS-038 | 35 | 20151103 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Generation Asset Modeling-Discussed potential run options for on-going evaluation |
| EFCH/TCH-CS-038 | 17 | 20151103 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Travel-Travel from Denver to Dallas (3 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-038 | 8 | 20151103 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Environmental Analysis-Continue reviewing final proposed CPP plan as published by EPA |
| EFCH/TCH-CS-038 | 17 | 20151103 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from Denver to Dallas for on-site diligence: 3 hours. Time billed at half: 1.5 hours |
| EFCH/TCH-CS-038 | 3 | 20151103 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Analyze the generation from the coal and nuclear plants for Luminant |
| EFCH/TCH-CS-038 | 2 | 20151103 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Cost Analysis-Assess the Luminant costs for operating and maintenance |
| EFCH/TCH-CS-038 | 17 | 20151103 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $805.00 | Travel-3.5 hours travel (Denver to Dallas) billed @ 50% |
| EFCH/TCH-CS-038 | 15 | 20151103 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Projections-Updated property tax models |
| EFCH/TCH-CS-038 | 15 | 20151103 | Michael Perry | Managing Director | $410 | 3.5 | $1,435.00 | Retail Competitor Analysis-AIP report editing |
| EFCH/TCH-CS-038 | 14 | 20151103 | Michael Perry | Managing Director | $410 | 0.5 | $205.00 | Fuel Commodity Analysis-Data collection - gas futures and spreads |
| EFCH/TCH-CS-038 | 5 | 20151103 | Michael Perry | Managing Director | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Updating fuel research with new data |
| EFCH/TCH-CS-038 | 8 | 20151103 | Nathan Pollak | Managing Director | $460 | 1.5 | $615.00 | Carbon Research-Researching opposition to CPP |
| EFCH/TCH-CS-038 | 17 | 20151103 | Nathan Pollak | Managing Director | $460 | 2.0 | $920.00 | Travel-Travel from Denver, CO to Dallas, TX (billed 1/2 time) |
| EFCH/TCH-CS-038 | 2 | 20151103 | Nathan Pollak | Managing Director | $460 | 3.0 | $1,380.00 | Documentation-Review and comment on draft retail annual incentive plan metric analysis |
| EFCH/TCH-CS-038 | 22 | 20151103 | Pamela Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Review data for the fee application |
| EFCH/TCH-CS-038 | 22 | 20151103 | Pamela Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Prepare first draft of the December budget |
| EFCH/TCH-CS-038 | 17 | 20151103 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Travel-Travel from New York to Dallas (billed at 50%) |
| EFCH/TCH-CS-038 | 35 | 20151103 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Plant Analysis-Analyze nuclear plant costs |
| EFCH/TCH-CS-038 | 4 | 20151103 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Documentation-Review retail model documentation and discussion |
| EFCH/TCH-CS-038 | 3 | 20151103 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Capital Analysis-Analyze cost of capital assumptions for new build analysis |
| EFCH/TCH-CS-038 | 11 | 20151103 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Generation Asset Modeling-Develop model of plant transactions for comparison |
| EFCH/TCH-CS-038 | 15 | 20151103 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Documentation-Review / edit latest AIP report draft |
| EFCH/TCH-CS-038 | 1 | 20151103 | Scott Davis | Director | $545 | 1.5 | $817.50 | Documentation-Des margin process outline |
| EFCH/TCH-CS-038 | 1 | 20151103 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Review Longhorn price forecast |
| EFCH/TCH-CS-038 | 3 | 20151103 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Generation Asset Modeling-Review Longhorn model operating cost assumptions |
| EFCH/TCH-CS-038 | 15 | 20151103 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Retail Margins-Review margin description |
| EFCH/TCH-CS-038 | 15 | 20151103 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Residential Customer Analysis-Mark up and review draft on customer NTX STX |
| EFCH/TCH-CS-038 | 2 | 20151103 | Todd W. Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Retail Prices Modeling-Review and mark up senitivity range analysis for metrics |
| EFCH/TCH-CS-038 | 17 | 20151103 | Michael Green | Director | $550 | 0.8 | $412.50 | Travel-Travel to Dallas for on site diligence (billed at 50%) |
| EFCH/TCH-CS-038 | 35 | 20151103 | Michael Green | Director | $550 | 1.5 | $825.00 | Property Tax Analysis-Review market modeling assumptions |
| EFCH/TCH-CS-038 | 35 | 20151104 | Michael Green | Director | $550 | 2.5 | $1,375.00 | Property Tax Analysis-Compile data and assumptions |
| EFCH/TCH-CS-038 | 33 | 20151104 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Review of updates to PUCT review of Oncor Ovation acquisition |
| EFCH/TCH-CS-038 | 11 | 20151104 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Analysis of Position and Risk Reports-Analyze the historical migration of overall commodity positions at a corporate level |
| EFCH/TCH-CS-038 | 8 | 20151104 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Carbon Research-Summarized and compared CPP plans from 2014 versus 2015 |

| Invoice | Matter | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-038 | 1 | 20151104 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Documentation-Prepared summary documentation of LRP process |
| EFCH/TCH-CS-038 | 1 | 20151104 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Processed run results from updated gas price scenarios runs from fundamental model |
| EFCH/TCH-CS-038 | 1 | 20151104 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Wholesale Prices Modeling-Updated price comparison analysis to include new gas price scenario results |
| EFCH/TCH-CS-038 | 8 | 20151104 | Julie Lee | Managing Consultant | $495 | 2.5 | $1,237.50 | Environmental Analysis-TCEQ review of public files/compliance |
| EFCH/TCH-CS-038 | 8 | 20151104 | Julie Lee | Managing Consultant | $495 | 1.5 | $742.50 | Environmental Analysis-Review of project files for mining process descriptions |
| EFCH/TCH-CS-038 | 2 | 20151104 | Laura Hatanaka | Consultant | $390 | 4.0 | $1,560.00 | Quality Control-Read, review and fact check the values and references in the compensation report |
| EFCH/TCH-CS-038 | 2 | 20151104 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Cost Analysis-Calculate and analyze the Luminant total cost values |
| EFCH/TCH-CS-038 | 2 | 20151104 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Operations & Maintenance Cost Analysis-Check industry data pulled for operation and maintenance and capital expenditure values |
| EFCH/TCH-CS-038 | 15 | 20151104 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Court Filings and Related Documents-Reviewed incentive plan declaration - Luminant section |
| EFCH/TCH-CS-038 | 15 | 20151104 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Court Filings and Related Documents-Reviewed incentive plan declaration - TXUE section |
| EFCH/TCH-CS-038 | 15 | 20151104 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Court Filings and Related Documents-Reviewed incentive plan declaration - Other sections |
| EFCH/TCH-CS-038 | 5 | 20151104 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Research the balancing of oil and gas production with capital spend |
| EFCH/TCH-CS-038 | 15 | 20151104 | Michael Perry | Managing Consultant | $410 | 3.5 | $1,435.00 | Plant Operations-Editing AIP report |
| EFCH/TCH-CS-038 | 8 | 20151104 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Carbon Research-Analysis of EPA effluent rule and impact on coal plants |
| EFCH/TCH-CS-038 | 8 | 20151104 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Carbon Research-Researching state objections to CPP |
| EFCH/TCH-CS-038 | 4 | 20151104 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Documentation-Outline retail business margin forecast process |
| EFCH/TCH-CS-038 | 15 | 20151104 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Documentation-Document and map busines margin forecast inputs to process steps |
| EFCH/TCH-CS-038 | 1 | 20151104 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Documentation-Diagram swimlane flowchart of annual contract sales and delivered load forecast |
| EFCH/TCH-CS-038 | 1 | 20151104 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Documentation-Diagram margin, cost of goods, and revenue rate forecast process |
| EFCH/TCH-CS-038 | 27 | 20151104 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Retail Market Analysis-Research historical cyber attack risks and impacts |
| EFCH/TCH-CS-038 | 35 | 20151104 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Pro Forma Development-Continue development of property tax analysis projections |
| EFCH/TCH-CS-038 | 2 | 20151104 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Quality Control-Conduct review and check of data in preliminary metric report |
| EFCH/TCH-CS-038 | 15 | 20151104 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Documentation-Review draft AIP report and provide comments |
| EFCH/TCH-CS-038 | 1 | 20151104 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Documentation-Diagram process block diagram |
| EFCH/TCH-CS-038 | 1 | 20151104 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Documentation-Bus margin process documentation |
| EFCH/TCH-CS-038 | 14 | 20151104 | Scott Davis | Director | $545 | 0.5 | $272.50 | TXU Meetings-Review open items list |
| EFCH/TCH-CS-038 | 1 | 20151104 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Documentation-7+5 forecasts comparison summary |
| EFCH/TCH-CS-038 | 11 | 20151104 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Generation Asset Modeling-Review Longhorn model major maintenance calculations |
| EFCH/TCH-CS-038 | 2 | 20151104 | Todd W. Filsinger | Senior Managing Director | $750 | 5.0 | $3,750.00 | Plant Analysis-Analyze and review plant sensitivities for metrics |
| EFCH/TCH-CS-038 | 2 | 20151104 | Todd W. Filsinger | Senior Managing Director | $750 | 2.4 | $1,800.00 | Load Forecast-Cap x ranges for alt price paths |
| EFCH/TCH-CS-038 | 35 | 20151104 | Michael Green | Director | $550 | 4.0 | $2,200.00 | Property Tax Analysis-Compile data and assumptions |
| EFCH/TCH-CS-038 | 12 | 20151105 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Projections-Review and analyze the 2016 EBITDA sensitivities related to the operations of TXU Energy |
| EFCH/TCH-CS-038 | 2 | 20151105 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Quality Control-Analyze the underlying analysis of certain Luminant activities for validation of the draft 2016 AIP declaration |
| EFCH/TCH-CS-038 | 17 | 20151105 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Travel-Delayed air travel due to bad weather from Dallas to Houston returninf home from meetings with various Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-038 | 17 | 20151105 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Travel-Travel from Dallas to Denver (4 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-038 | 1 | 20151105 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Wholesale Prices Modeling-Ran and processed additional comparison cases for 0+12 runs |
| EFCH/TCH-CS-038 | 17 | 20151105 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Travel-Travel from Dallas to Denver - FLIGHT DELAYED (WN900) - (5 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-038 | 8 | 20151105 | Julie Lee | Managing Consultant | $495 | 1.0 | $495.00 | Environmental Analysis-TCEQ review of public files/compliance |
| EFCH/TCH-CS-038 | 8 | 20151105 | Julie Lee | Managing Consultant | $495 | 1.5 | $742.50 | Environmental Analysis-Review of project files, site description from FEP visits |
| EFCH/TCH-CS-038 | 8 | 20151105 | Julie Lee | Managing Consultant | $495 | 0.5 | $247.50 | Environmental Analysis-Discussion on mining operations, Alcoa presence at sites |
| EFCH/TCH-CS-038 | 17 | 20151105 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Travel-Travel from Dallas to Denver for on-site diligence: 7 hours. Time billed at half: 3.5 hours - Flight Delayed - Southwest flight #900 |
| EFCH/TCH-CS-038 | 29 | 20151105 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Cost Analysis-Check industry data pulled for sales general and admin costs used in the Luminant comparison metric |
| EFCH/TCH-CS-038 | 35 | 20151105 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Quality Control-Reviewed nuclear plant income projections |
| EFCH/TCH-CS-038 | 11 | 20151105 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Capital Analysis-Analyzed merchant generator discount rates |
| EFCH/TCH-CS-038 | 17 | 20151105 | Michael Gadsden | Managing Consultant | $460 | 3.8 | $1,725.00 | Travel-7.5 hours travel (Dallas-Denver; delayed flight: Southwest #900) billed @ 50% |
| EFCH/TCH-CS-038 | 3 | 20151105 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Wholesale Prices Modeling-Data collection and analysis of renewables in the ERCOT market |
| EFCH/TCH-CS-038 | 14 | 20151105 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Data collection and analysis of HSC prices for AIP |
| EFCH/TCH-CS-038 | 3 | 20151105 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Load Forecast-Researching ERCOT resource adequacy report |
| EFCH/TCH-CS-038 | 15 | 20151105 | Michael Perry | Managing Consultant | $410 | 3.5 | $1,435.00 | Plant Operations-Editing AIP report - Market and Luminant sections |
| EFCH/TCH-CS-038 | 1 | 20151105 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Documentation-Consolidate and update business margin forecast process diagram and flowchart |
| EFCH/TCH-CS-038 | 17 | 20151105 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Travel-Travel from Dallas, TX to Denver, CO (billed 1/2 time) |
| EFCH/TCH-CS-038 | 4 | 20151105 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Documentation-Review and update retail business segment forecast and methodology documentation |
| EFCH/TCH-CS-038 | 3 | 20151105 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Environmental Analysis-Reviewed environmental compliance - lignite plants |
| EFCH/TCH-CS-038 | 27 | 20151105 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Retail Market Analysis-Research public responses to cyber attacks |
| EFCH/TCH-CS-038 | 11 | 20151105 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Plant Analysis-Analyze public data regarding power plant transactions in ERCOT |
| EFCH/TCH-CS-038 | 26 | 20151105 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Plant Analysis-Analyze power plant comparative costs |
| EFCH/TCH-CS-038 | 2 | 20151105 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Quality Control-Review updates to draft report |
| EFCH/TCH-CS-038 | 17 | 20151105 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Travel-Travel from Dallas to New York (billed at 50%) |
| EFCH/TCH-CS-038 | 1 | 20151105 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation-0+12 forecasts comparison summary |
| EFCH/TCH-CS-038 | 17 | 20151105 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Sierra to Houston 4 hrs billed @ 50% |
| EFCH/TCH-CS-038 | 1 | 20151105 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Documentation-Various additions to acquisition model I/O documentation |
| EFCH/TCH-CS-038 | 7 | 20151105 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Generation Asset Modeling-Review Longhorn model EBITDA projections |
| EFCH/TCH-CS-038 | 10 | 20151105 | Tim Wang | Director | $575 | 1.0 | $575.00 | Generation Asset Modeling-Longhorn assumptions call |
| EFCH/TCH-CS-038 | 15 | 20151105 | Todd W. Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Documentation-Review 11/4 draft and mark up |
| EFCH/TCH-CS-038 | 35 | 20151105 | Michael Green | Director | $550 | 4.0 | $2,200.00 | Property Tax Analysis-Build DCF model |
| EFCH/TCH-CS-038 | 17 | 20151105 | Michael Green | Director | $550 | 1.0 | $550.00 | Travel-Travel from Dallas for on site diligence (billed at 50%) |
| EFCH/TCH-CS-038 | 11 | 20151106 | Gary Germeroth | Managing Director | $720 | 3.5 | $2,520.00 | Projections-Created an analysis of the potential migration of generation EBITDA under various forward price scenarios |
| EFCH/TCH-CS-038 | 12 | 20151106 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with TXU Energy personnel regarding initial feedback on the draft 2016 AIP declaration |
| EFCH/TCH-CS-038 | 11 | 20151106 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Luminant personnel providing feedback and insight on the EBITDA migration analysis |
| EFCH/TCH-CS-038 | 15 | 20151106 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Court Filings and Related Documents-Reviewed incentive plan declaration |
| EFCH/TCH-CS-038 | 14 | 20151106 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Plant Operations-Analysis of NERC GADS data for availability and forced outage rates |
| EFCH/TCH-CS-038 | 14 | 20151106 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Wholesale Prices Modeling-Data collection and analysis of ISO prices to validate report |
| EFCH/TCH-CS-038 | 15 | 20151106 | Michael Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Retail Market Analysis-AIP report editing - Luminant and TXUE sections |
| EFCH/TCH-CS-038 | 5 | 20151106 | Michael Perry | Managing Consultant | $410 | 0.5 | $205.00 | Fuel Commodity Analysis-Charting update for report - gas prices |
| EFCH/TCH-CS-038 | 1 | 20151106 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Documentation-Review overview of residential count and margin drivers |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-038 | 14 | 20151106 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Documentation-Review disclosure documentation related to retail business segment |
| EFCH/TCH-CS-038 | 2 | 20151106 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Documentation-Research supporting data for metric report |
| EFCH/TCH-CS-038 | 15 | 20151106 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Financial Reports-Conduct additional reviews of inputs to AIP report |
| EFCH/TCH-CS-038 | 15 | 20151106 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Documentation-Update AIP report |
| EFCH/TCH-CS-038 | 1 | 20151106 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Documentation-Various additions to losses model I/O documentation |
| EFCH/TCH-CS-038 | 1 | 20151106 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation-Model topology documentation |
| EFCH/TCH-CS-038 | 15 | 20151106 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Documentation-Review executive summary for 2016 metric report |
| EFCH/TCH-CS-038 | 2 | 20151106 | Todd W. Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Plant Analysis-Review various competitor data from eucg |
| EFCH/TCH-CS-038 | 2 | 20151107 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Kirkland & Ellis personnel related to the draft 2016 compensation report |
| EFCH/TCH-CS-038 | 15 | 20151107 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Plant Operations-Incorporate revisions to the 2016 compensation declaration from review by internal staff |
| EFCH/TCH-CS-038 | 15 | 20151107 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Documentation-Edit and analyze 2016 compensation declaration for revisions suggested by review staff |
| EFCH/TCH-CS-038 | 2 | 20151108 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Generation Asset Modeling-Assess the forecasted generation for 2016 for Luminant coal plants |
| EFCH/TCH-CS-038 | 29 | 20151108 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Cost Analysis-Analyze the sales, general and admin cost for Luminant compared to industry competitors |
| EFCH/TCH-CS-038 | 2 | 20151109 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Plant Operations-Create a 2015 versus 2016 analysis of the Company's operating and overhead costs to develop the underlying construct of the Total Cost metric analysis |
| EFCH/TCH-CS-038 | 2 | 20151109 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Documentation-Review additional Kirkland & Ellis edits to the draft 2016 AIP declaration |
| EFCH/TCH-CS-038 | 2 | 20151109 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Plant Operations-Discussions around various options for developing the industry standard on steam eneration resources |
| EFCH/TCH-CS-038 | 15 | 20151109 | Gary Germeroth | Managing Director | $720 | 4.0 | $2,880.00 | Documentation-Review and edit next turn draft of 2016 AIP compensation report |
| EFCH/TCH-CS-038 | 18 | 20151109 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Project Management-Lead a review of the progress on current workstreams within the project |
| EFCH/TCH-CS-038 | 3 | 20151109 | Michael Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Plant Operations-Analysis of GADS and pcGAR data for availability and EFOR stats |
| EFCH/TCH-CS-038 | 14 | 20151109 | Michael Perry | Managing Consultant | $410 | 0.5 | $205.00 | Plant Analysis-Data collection EPA CEMS data |
| EFCH/TCH-CS-038 | 3 | 20151109 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Generation Asset Modeling-Analysis of availability and capacity factor for coal plants |
| EFCH/TCH-CS-038 | 3 | 20151109 | Michael Perry | Managing Consultant | $410 | 0.5 | $205.00 | Plant Analysis-Charting examples for capacity by various coal plant peer groups |
| EFCH/TCH-CS-038 | 22 | 20151109 | Pamela Morin | Director | $380 | 2.0 | $760.00 | Fee Application-Review expense data for the fee application |
| EFCH/TCH-CS-038 | 3 | 20151109 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Plant Operations-Project Update Call |
| EFCH/TCH-CS-038 | 29 | 20151109 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Operations & Maintenance Cost Analysis-Staffing costs analysis & documentation updates |
| EFCH/TCH-CS-038 | 35 | 20151109 | Michael Green | Director | $550 | 1.5 | $825.00 | Property Tax Analysis-Internet research regarding property tax issues |
| EFCH/TCH-CS-038 | 1 | 20151109 | Jean Agras | Managing Director | $720 | 0.5 | $360.00 | Internal Conference Call Participation-Participated on internal phone call to discuss next steps of long-run forecasts |
| EFCH/TCH-CS-038 | 1 | 20151109 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Plant Analysis-Ran 20141231 runs through models |
| EFCH/TCH-CS-038 | 15 | 20151109 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Internal Conference Call Participation-Internal call to discuss project status and report updates |
| EFCH/TCH-CS-038 | 1 | 20151109 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Internal Conference Call Participation-Internal call to discuss current hearing status, updated deliverables, and timing |
| EFCH/TCH-CS-038 | 8 | 20151109 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Environmental Analysis-Review FEP carbon case results |
| EFCH/TCH-CS-038 | 29 | 20151109 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Cost Analysis-Analyze the sales, general and admin cost for retail and wholesale compared to industry competitors |
| EFCH/TCH-CS-038 | 6 | 20151109 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Cost Analysis-Assess any outlies in the industry data from the total cost competitor data |
| EFCH/TCH-CS-038 | 2 | 20151109 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Operations & Maintenance Cost Analysis-Calculate a capex, O&M and SG&A metric based on cost per generation from the industry data for non-nuclear generation |
| EFCH/TCH-CS-038 | 2 | 20151109 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation-Discuss the status of the confirmation hearing and the AIP filing |
| EFCH/TCH-CS-038 | 2 | 20151109 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Cost Analysis-Analyze the total cost percentiles assessing the tails on the data and researching the outliers |
| EFCH/TCH-CS-038 | 2 | 20151109 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Generation Asset Modeling-Calculate the Luminant total cost per generation for 2016 |
| EFCH/TCH-CS-038 | 8 | 20151109 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Environmental Analysis-Analyzed EPA regulations |
| EFCH/TCH-CS-038 | 15 | 20151109 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Discussed AIP report and testimony with FEP staff |
| EFCH/TCH-CS-038 | 35 | 20151109 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Property Tax Analysis-Modeled for property tax scenario |
| EFCH/TCH-CS-038 | 35 | 20151109 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Property Tax Analysis-Researched property tax basis |
| EFCH/TCH-CS-038 | 29 | 20151109 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Cost Analysis-Analyze Luminant and TXU Energy SG&A expenses and compare historical spending to industry peer groups |
| EFCH/TCH-CS-038 | 4 | 20151109 | Nathan Pollak | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Review current status of EFH analysis with FEP team |
| EFCH/TCH-CS-038 | 4 | 20151109 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Quality Control-Analyze retail support materials |
| EFCH/TCH-CS-038 | 35 | 20151109 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Plant Analysis-Review plant analysis model inputs |
| EFCH/TCH-CS-038 | 7 | 20151109 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Court Filings and Related Documents-Review plan objections |
| EFCH/TCH-CS-038 | 4 | 20151109 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Documentation-Prepare filing support materials |
| EFCH/TCH-CS-038 | 28 | 20151109 | Tim Wang | Director | $575 | 1.0 | $575.00 | Operating Reports-Discuss AIP and project progress |
| EFCH/TCH-CS-038 | 3 | 20151109 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Plant Analysis-Review Big Brown performance and statistics over time |
| EFCH/TCH-CS-038 | 6 | 20151109 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Retail Competitor Analysis-Draft and review ROT document |
| EFCH/TCH-CS-038 | 8 | 20151109 | Julie Lee | Managing Consultant | $495 | 1.0 | $495.00 | Environmental Analysis-Review air emission allowances |
| EFCH/TCH-CS-038 | 17 | 20151110 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Houston to Dallas for various meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-038 | 2 | 20151110 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Retail Margins-Review comments on 2016 draft compensation report received from Company personnel at TXU Energy |
| EFCH/TCH-CS-038 | 11 | 20151110 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Plant Analysis-Develop an analysis and support for a historical perspective on property tax valuations at the nuclear facility |
| EFCH/TCH-CS-038 | 15 | 20151110 | Gary Germeroth | Managing Director | $720 | 4.0 | $2,880.00 | Documentation-Review draft 2016 AIP compensation declaration and incorporate edits to version received from Kirkland & Ellis |
| EFCH/TCH-CS-038 | 8 | 20151110 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Carbon Research-Analyze current market analyst perspectives on the Clean Power Plan |
| EFCH/TCH-CS-038 | 15 | 20151110 | Michael Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Generation Asset Modeling-Edits to AIP report LUME sections |
| EFCH/TCH-CS-038 | 15 | 20151110 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Retail Market Analysis-Edits to TXUE sections of report |
| EFCH/TCH-CS-038 | 14 | 20151110 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Data collection ng storage |
| EFCH/TCH-CS-038 | 5 | 20151110 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Analysis of storage data vs. prices for model |
| EFCH/TCH-CS-038 | 22 | 20151110 | Pamela Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Update and finalize budget |
| EFCH/TCH-CS-038 | 15 | 20151110 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation-Confirm / revise Company changes to AIP report |
| EFCH/TCH-CS-038 | 35 | 20151110 | Michael Green | Director | $550 | 3.0 | $1,650.00 | Property Tax Analysis-Research Texas Property Tax Code |
| EFCH/TCH-CS-038 | 35 | 20151110 | Michael Green | Director | $550 | 2.0 | $1,100.00 | Property Tax Analysis-Research property tax records |
| EFCH/TCH-CS-038 | 35 | 20151110 | Michael Green | Director | $550 | 2.0 | $1,100.00 | Property Tax Analysis-Research property tax exemptions |
| EFCH/TCH-CS-038 | 35 | 20151110 | Michael Green | Director | $550 | 2.0 | $1,100.00 | Property Tax Analysis-Sensitivity analysis using FEP DCF model |
| EFCH/TCH-CS-038 | 15 | 20151110 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Documentation-Update and write-up the total cost metric analysis in the AIP report |
| EFCH/TCH-CS-038 | 3 | 20151110 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Generation Asset Modeling-Pull availability factor for coal plants and lignite plants and assess the performance of existing plants |
| EFCH/TCH-CS-038 | 6 | 20151110 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Quality Control-Understand and assess the electric utility cost group data inputs for nuclear inputs |
| EFCH/TCH-CS-038 | 11 | 20151110 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Documentation-Research and update information pertaining to the ERCOT wholesale market |
| EFCH/TCH-CS-038 | 12 | 20151110 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Retail Competitor Analysis-Research and update information pertaining to the ERCOT retail market for the residential, commercial and industrial sector |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-038 | 15 | 20151110 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Court Filings and Related Documents-Edited AIP report graphics |
| EFCH/TCH-CS-038 | 35 | 20151110 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Property Tax Analysis-Review draft report |
| EFCH/TCH-CS-038 | 35 | 20151110 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Analysis-Analyze recent plant transactions |
| EFCH/TCH-CS-038 | 2 | 20151110 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Retail Prices Modeling-Review draft metric report sections related to retail pricing |
| EFCH/TCH-CS-038 | 7 | 20151110 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Plant Operations-Analyze plant-level EBITDA projections |
| EFCH/TCH-CS-038 | 2 | 20151110 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Disclosure Statement-Review Sec 1/2 draft of disclosure on comp |
| EFCH/TCH-CS-038 | 8 | 20151110 | Todd W. Filsinger | Senior Managing Director | $750 | 5.0 | $3,750.00 | Environmental Analysis-Analyze and review ERCOT CPP analysis for final rule |
| EFCH/TCH-CS-038 | 8 | 20151110 | Julie Lee | Managing Consultant | $495 | 1.5 | $742.50 | Environmental Analysis-Review air emission allowances  and annual cost |
| EFCH/TCH-CS-038 | 2 | 20151111 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Kirkland & Ellis personnel related to the various case matters |
| EFCH/TCH-CS-038 | 11 | 20151111 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Plant Analysis-Discussion regarding the county property  tax records in Somervell county |
| EFCH/TCH-CS-038 | 11 | 20151111 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Projections-Analyze Company support documents related to the 0+12 forecast as it relates to the latest round of EFH UCC dat arequests |
| EFCH/TCH-CS-038 | 14 | 20151111 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Data collection EIA STEO |
| EFCH/TCH-CS-038 | 5 | 20151111 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Analysis of ng price outlook drift over time |
| EFCH/TCH-CS-038 | 15 | 20151111 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Retail Market Analysis-QC AIP report |
| EFCH/TCH-CS-038 | 35 | 20151111 | Michael Green | Director | $550 | 2.5 | $1,375.00 | Property Tax Analysis-Research appraisal values re: nuclear plant appraisals |
| EFCH/TCH-CS-038 | 35 | 20151111 | Michael Green | Director | $550 | 4.0 | $2,200.00 | Property Tax Analysis-Validate FEP market forecast assumptions and results |
| EFCH/TCH-CS-038 | 35 | 20151111 | Michael Green | Director | $550 | 4.0 | $2,200.00 | Property Tax Analysis-Construct alternate DCF analysis for sensitivity analysis |
| EFCH/TCH-CS-038 | 8 | 20151111 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Environmental Analysis-Reviewed summary documention of environmental analysis |
| EFCH/TCH-CS-038 | 8 | 20151111 | Jill Kawakami | Managing Consultant | $430 | 4.0 | $1,720.00 | Carbon Research-Researched updates to CPP plan and unit allocations |
| EFCH/TCH-CS-038 | 8 | 20151111 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Carbon Research-Added CPP updates to environmental presenation summary |
| EFCH/TCH-CS-038 | 8 | 20151111 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Carbon Analysis-Created analysis for CPP plan updates to proportion state allocations by transmission zone |
| EFCH/TCH-CS-038 | 9 | 20151111 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Cost Analysis-Pull and assess Luminant historical and projected financials for cost comparisons |
| EFCH/TCH-CS-038 | 3 | 20151111 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Generation Asset Modeling-Analyze the coal plant general operating information  including projected generation, fuel costs and emission limits |
| EFCH/TCH-CS-038 | 3 | 20151111 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Assess the nuclear and natural gas plants operational performance information |
| EFCH/TCH-CS-038 | 3 | 20151111 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Load Forecast-Analyze and compare the Luminant generating units with the ERCOT generation fleet |
| EFCH/TCH-CS-038 | 8 | 20151111 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Environmental Analysis-Analyze environmental allowance prices for 2016 from difference forward price points |
| EFCH/TCH-CS-038 | 1 | 20151111 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Documentation-Edit TXUE Energy business segment support documentation |
| EFCH/TCH-CS-038 | 14 | 20151111 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Documentation-Review TXU Energy discovery documentation |
| EFCH/TCH-CS-038 | 3 | 20151111 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Plant Analysis-Develop model inputs |
| EFCH/TCH-CS-038 | 35 | 20151111 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Property Tax Analysis-Research property tax assessments and tracts |
| EFCH/TCH-CS-038 | 35 | 20151111 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Financial Reports-Analyze impairment analyses |
| EFCH/TCH-CS-038 | 35 | 20151111 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Property Tax Analysis-Develop catalog of previous assessments |
| EFCH/TCH-CS-038 | 1 | 20151111 | Todd W. Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Wholesale Prices Modeling-Review long term forward and market forecasts and conduct comparisons |
| EFCH/TCH-CS-038 | 3 | 20151111 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Plant Analysis-Analyze NE nukes compared to CP as presented by EFH advisors |
| EFCH/TCH-CS-038 | 16 | 20151112 | Gary Germeroth | Managing Director | $720 | 4.5 | $3,240.00 | Hearing Participation-Attend contribution trial telephonically related to the testimony of the Company general counsel in order to prepare FEP witness for future hearing |
| EFCH/TCH-CS-038 | 2 | 20151112 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Quality Control-Create an overview of the current status of the AIP declaration process for the benefit of the Company |
| EFCH/TCH-CS-038 | 2 | 20151112 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with the Company related to the current status of the draft 2016 compensation declaration |
| EFCH/TCH-CS-038 | 17 | 20151112 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Travel-Travel from Dallas to Denver returning from various meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-038 | 5 | 20151112 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Research AGA market indicators |
| EFCH/TCH-CS-038 | 5 | 20151112 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Research drilled but uncompleted well impact on production outlook |
| EFCH/TCH-CS-038 | 14 | 20151112 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Data collection well counts |
| EFCH/TCH-CS-038 | 5 | 20151112 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Analysis of ng production trends |
| EFCH/TCH-CS-038 | 5 | 20151112 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Research EIA drilling productivity report |
| EFCH/TCH-CS-038 | 2 | 20151112 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Documentation-Review / edit updated AIP documentation |
| EFCH/TCH-CS-038 | 6 | 20151112 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Market Analysis-Update market share data & summary |
| EFCH/TCH-CS-038 | 7 | 20151112 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation-Update parametric sensitivities |
| EFCH/TCH-CS-038 | 35 | 20151112 | Michael Green | Director | $550 | 2.0 | $1,100.00 | Property Tax Analysis-Compare FEP market assumptions against other available forecasts |
| EFCH/TCH-CS-038 | 35 | 20151112 | Michael Green | Director | $550 | 3.0 | $1,650.00 | Property Tax Analysis-Analyze FEP market results for internal consistency |
| EFCH/TCH-CS-038 | 35 | 20151112 | Michael Green | Director | $550 | 4.0 | $2,200.00 | Property Tax Analysis-Compare FEP DCF results to other consultants valuations |
| EFCH/TCH-CS-038 | 1 | 20151112 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Documentation-Updated assumptions documentation to include both 0731 & 12/31 analyses |
| EFCH/TCH-CS-038 | 8 | 20151112 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Environmental Analysis-Reviewed documentation for company MATS compliance deadlines and compliance extensions |
| EFCH/TCH-CS-038 | 8 | 20151112 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Environmental Analysis-Updated MATS presentation graphics for new compliance dates and 0+12 vs 7+5 PUPs |
| EFCH/TCH-CS-038 | 8 | 20151112 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Carbon Research-Updated carbon presentation to include comparison of proposed and final CPP rules |
| EFCH/TCH-CS-038 | 5 | 20151112 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Fuel Commodity Analysis-Analyze the Houston ship channel and ERCOT north hub power price historically over time and the changes in heat rates |
| EFCH/TCH-CS-038 | 5 | 20151112 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Fuel Commodity Analysis-Analyze the change in Houston ship channel and ERCOT north hub power price forwards |
| EFCH/TCH-CS-038 | 5 | 20151112 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Fuel Commodity Analysis-Assess the around the clock power prices historically vs the current forwards |
| EFCH/TCH-CS-038 | 2 | 20151112 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Documentation-Update the AIP/EAIP metric information for 2016 compared to historical AIP metrics |
| EFCH/TCH-CS-038 | 2 | 20151112 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Documentation-Review and update TXU Energy AIP analysis documentation |
| EFCH/TCH-CS-038 | 1 | 20151112 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Documentation-Review udpated long-range forecast methodology documentation |
| EFCH/TCH-CS-038 | 35 | 20151112 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Plant Analysis-Review plant analysis model outputs |
| EFCH/TCH-CS-038 | 5 | 20151112 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Wholesale Prices Modeling-Analyze historical forward price curves at assessment dates |
| EFCH/TCH-CS-038 | 8 | 20151112 | Todd W. Filsinger | Senior Managing Director | $750 | 5.5 | $4,125.00 | Wholesale Prices Modeling-Review environmental Aurora runs for base and enviro cases |
| EFCH/TCH-CS-038 | 8 | 20151112 | Todd W. Filsinger | Senior Managing Director | $750 | 3.7 | $2,775.00 | Wholesale Prices Modeling-Analyze sources for environmental retrofits |
| EFCH/TCH-CS-038 | 14 | 20151113 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Data collection drilling data |
| EFCH/TCH-CS-038 | 5 | 20151113 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Analysis of drilling activity vs price |
| EFCH/TCH-CS-038 | 5 | 20151113 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Analysis of supply changes |
| EFCH/TCH-CS-038 | 15 | 20151113 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Updating gas presentation |
| EFCH/TCH-CS-038 | 35 | 20151113 | Michael Green | Director | $550 | 3.0 | $1,650.00 | Property Tax Analysis-Review assumptions and conclusions |
| EFCH/TCH-CS-038 | 3 | 20151113 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Wholesale Prices Modeling-Tested impact of coal retirements on ERCOT market heat rates |
| EFCH/TCH-CS-038 | 8 | 20151113 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Environmental Analysis-Compiled CEMS and EPA data for update to CSAPR allocations summary |
| EFCH/TCH-CS-038 | 8 | 20151113 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Environmental Analysis-Updated CSAPR allocations summary to include Texas and Luminant allocations summaries |
| EFCH/TCH-CS-038 | 8 | 20151113 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Environmental Analysis-Updated presenation and environmental summary for revised CSAPR analysis |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-038 | 35 | 20151113 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Generation Asset Modeling-Ran generation dispatch model for property tax scenario |
| EFCH/TCH-CS-038 | 35 | 20151113 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Property Tax Analysis-Review historical property tax assessments |
| EFCH/TCH-CS-038 | 35 | 20151113 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Historical Financial Results Analysis-Reconcile public property tax assessments to company values |
| EFCH/TCH-CS-038 | 35 | 20151113 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Wholesale Prices Modeling-Evaluate impact of retail market prices on assessments |
| EFCH/TCH-CS-038 | 7 | 20151113 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Court Filings and Related Documents-Review status of plan objections |
| EFCH/TCH-CS-038 | 3 | 20151113 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Plant Analysis-Discussion of future valuation and various impacts |
| EFCH/TCH-CS-038 | 8 | 20151116 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Environmental Analysis-Updated CSAPR allowance allocation graphics and summary for Luminant generation units |
| EFCH/TCH-CS-038 | 1 | 20151116 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Internal Conference Call Participation-Meeting to discuss project status and timeline |
| EFCH/TCH-CS-038 | 8 | 20151116 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Environmental Analysis-Reviewed and updated presenation summary of current MATS ruling |
| EFCH/TCH-CS-038 | 15 | 20151116 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Quality Control-Edited graphics and finalized environmental presentation |
| EFCH/TCH-CS-038 | 8 | 20151116 | Julie Lee | Managing Consultant | $495 | 1.5 | $742.50 | Environmental Analysis-Pollutant allowance information TCEQ |
| EFCH/TCH-CS-038 | 1 | 20151116 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Internal Conference Call Participation-Internal call to discuss current hearing status, updated deliverables, and timing |
| EFCH/TCH-CS-038 | 11 | 20151116 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Update general Luminant specific information for an assessment of the company |
| EFCH/TCH-CS-038 | 2 | 20151116 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation-Call to discuss the confirmation trial status, and the AIP metrics report |
| EFCH/TCH-CS-038 | 12 | 20151116 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Retail Market Analysis-Update and assess general TXU specific information for an assessment of the company |
| EFCH/TCH-CS-038 | 17 | 20151116 | Michael Gadsden | Managing Consultant | $460 | 1.8 | $805.00 | Travel-3.5 hours travel (Denver – Dallas) billed @ 50% |
| EFCH/TCH-CS-038 | 17 | 20151116 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Internal Conference Call Participation-Discussed EFH analysis with FEP staff |
| EFCH/TCH-CS-038 | 14 | 20151116 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Data collection log productivity |
| EFCH/TCH-CS-038 | 5 | 20151116 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Updated analysis for production outlook |
| EFCH/TCH-CS-038 | 14 | 20151116 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Data collection log storage |
| EFCH/TCH-CS-038 | 5 | 20151116 | Michael Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Fuel Commodity Analysis-Updated analysis for storage/demand model |
| EFCH/TCH-CS-038 | 2 | 20151116 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Cost Analysis-Analyze TXU Energy AIP metrics and document methodology |
| EFCH/TCH-CS-038 | 4 | 20151116 | Nathan Pollak | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Review current status of TXU Energy analysis with FEP team |
| EFCH/TCH-CS-038 | 14 | 20151116 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Documentation-Review and update TXU Energy AIP analysis documentation |
| EFCH/TCH-CS-038 | 22 | 20151116 | Pamela Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Prepare monthly invoicing documents |
| EFCH/TCH-CS-038 | 3 | 20151116 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Plant Analysis-Project Update Call |
| EFCH/TCH-CS-038 | 4 | 20151116 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Retail Prices Modeling-Review retail pricing model inputs |
| EFCH/TCH-CS-038 | 3 | 20151116 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Wholesale Prices Modeling-Analyze realized market prices |
| EFCH/TCH-CS-038 | 17 | 20151116 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Travel-Travel from New York to Dallas (billed at 50%) |
| EFCH/TCH-CS-038 | 3 | 20151116 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Plant Analysis-Compile coal statistics for comparison |
| EFCH/TCH-CS-038 | 2 | 20151116 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Plant Analysis-Sensitivity analysis around availability of coal fleet |
| EFCH/TCH-CS-038 | 2 | 20151116 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Cost Analysis-Review and analysis of cap x and overhead costs of Luminant |
| EFCH/TCH-CS-038 | 35 | 20151116 | Michael Green | Director | $550 | 0.5 | $275.00 | Property Tax Analysis-valuation update |
| EFCH/TCH-CS-038 | 17 | 20151116 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Travel-Travel from Denver to Dallas (4 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-038 | 35 | 20151117 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Cost Analysis-Research on tax issues |
| EFCH/TCH-CS-038 | 17 | 20151117 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Travel-Travel from Denver to Dallas for onsite-diligence. Travel time: 4 hours. Time billed at half: 2 hours - Flight delayed: UA 5486 |
| EFCH/TCH-CS-038 | 6 | 20151117 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Cost Analysis-Review and verify total cost metric competitor analysis |
| EFCH/TCH-CS-038 | 2 | 20151117 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Cost Analysis-Review and verify total cost metric for Luminant nuclear and non-nuclear steam generation |
| EFCH/TCH-CS-038 | 6 | 20151117 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Cost Analysis-Review the total cost values from a competitor perspective for a dollar per megawatt hour cost metric for non-nuclear steam generation |
| EFCH/TCH-CS-038 | 2 | 20151117 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Cost Analysis-Assess the total cost metric for nuclear generation for Luminant vs industry plants |
| EFCH/TCH-CS-038 | 8 | 20151117 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Environmental Analysis-Researched CSAPR updates and CPP |
| EFCH/TCH-CS-038 | 11 | 20151117 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Plant Analysis-Researched solar new build costs |
| EFCH/TCH-CS-038 | 5 | 20151117 | Michael Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Fuel Commodity Analysis-Researched updates to LNG outlook |
| EFCH/TCH-CS-038 | 15 | 20151117 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Updated slide deck for global gas market |
| EFCH/TCH-CS-038 | 14 | 20151117 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Capital Analysis-Researched WAAC for peer group of companies |
| EFCH/TCH-CS-038 | 17 | 20151117 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Travel-Travel from Denver, CO to Dallas, TX (billed 1/2 time) |
| EFCH/TCH-CS-038 | 2 | 20151117 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Cost Analysis-Analyze TXU Energy employee trends and related SG&A expense |
| EFCH/TCH-CS-038 | 22 | 20151117 | Pamela Morin | Consultant | $380 | 0.8 | $285.00 | Fee Application-Update Fee statement |
| EFCH/TCH-CS-038 | 2 | 20151117 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Analysis of MTM Reports-Review AIP report and numerical references |
| EFCH/TCH-CS-038 | 2 | 20151117 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Projections-Analyze TXU retail projections and metrics |
| EFCH/TCH-CS-038 | 4 | 20151117 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Monthly Performance Reports-Review MPR deck |
| EFCH/TCH-CS-038 | 17 | 20151117 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Houston to Sierra 4 hrs billed @ 50% |
| EFCH/TCH-CS-038 | 29 | 20151117 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Cost Analysis-SG&A analyses |
| EFCH/TCH-CS-038 | 29 | 20151117 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Documentation-Document SG&A analysis |
| EFCH/TCH-CS-038 | 1 | 20151117 | Todd W. Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Plant Analysis-Derive correlations for BC and historical Reserve margins |
| EFCH/TCH-CS-038 | 7 | 20151117 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Plant Analysis-Call with company on ebitda plant cross |
| EFCH/TCH-CS-038 | 7 | 20151117 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Plant Analysis-FEP discussion on nuclear overhead costs and allocations |
| EFCH/TCH-CS-038 | 3 | 20151117 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Plant Analysis-determination of BC analysis for plants |
| EFCH/TCH-CS-038 | 17 | 20151117 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Travel-Travel Boston to Dallas (6 hours billed at half time) |
| EFCH/TCH-CS-038 | 35 | 20151117 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Rate of Return Analysis-Discuss WACC methodology |
| EFCH/TCH-CS-038 | 35 | 20151117 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Rate of Return Analysis-Review WACC assumptions |
| EFCH/TCH-CS-038 | 17 | 20151117 | Michael Green | Director | $550 | 1.0 | $550.00 | Travel-Travel from Montgomery to Dallas billed at 50% |
| EFCH/TCH-CS-038 | 35 | 20151117 | Michael Green | Director | $550 | 3.0 | $1,650.00 | Property Tax Analysis-Analyze report |
| EFCH/TCH-CS-038 | 35 | 20151117 | Michael Green | Director | $550 | 4.0 | $2,200.00 | Property Tax Analysis-Develop DCF scenario analyses |
| EFCH/TCH-CS-038 | 3 | 20151118 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Plant Analysis-Set up updated Aurora model for scenarios |
| EFCH/TCH-CS-038 | 3 | 20151118 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Plant Analysis-Processed run results for scenario results |
| EFCH/TCH-CS-038 | 1 | 20151118 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling-Updated Aurora models to reflect latest market information |
| EFCH/TCH-CS-038 | 2 | 20151118 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Cost Analysis-Assess the total cost metric for nuclear and non-nuclear steam generation for Luminant vs industry plants |
| EFCH/TCH-CS-038 | 6 | 20151118 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Operations & Maintenance Cost Analysis-Analyze and calculate nuclear operating cost compared to the industry |
| EFCH/TCH-CS-038 | 35 | 20151118 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Property Tax Analysis-Analyzed/modeled taxable value |
| EFCH/TCH-CS-038 | 3 | 20151118 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Plant Analysis-Researching data from NRC |
| EFCH/TCH-CS-038 | 3 | 20151118 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Plant Operations-Analysis of nuclear generation |
| EFCH/TCH-CS-038 | 3 | 20151118 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Wholesale Prices Modeling-Review AURORA inputs and methodology development |
| EFCH/TCH-CS-038 | 3 | 20151118 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Plant Analysis-Analyze cost of new entry and capital requirements |
| EFCH/TCH-CS-038 | 1 | 20151118 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Projections-Research impacts of NextEra objections |
| EFCH/TCH-CS-038 | 3 | 20151118 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Analysis-Research public reports of capital costs |
| EFCH/TCH-CS-038 | 17 | 20151118 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Travel-Travel from Dallas to New York (billed at 50%) |
| EFCH/TCH-CS-038 | 2 | 20151118 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Margins-EBITDA scenarios analysis |
| EFCH/TCH-CS-038 | 2 | 20151118 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Documentation-Update AIP documentation |
| EFCH/TCH-CS-038 | 3 | 20151118 | Todd W. Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Plant Analysis-Review Longhorn docs and analysis from Nextera |
| EFCH/TCH-CS-038 | 3 | 20151118 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Plant Analysis-Update lignite comparisons |
| EFCH/TCH-CS-038 | 35 | 20151118 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Review prior forecast assumptions |
| EFCH/TCH-CS-038 | 35 | 20151118 | Michael Green | Director | $550 | 2.5 | $1,375.00 | Property Tax Analysis-operating cost benchmarking |
| EFCH/TCH-CS-038 | 35 | 20151118 | Michael Green | Director | $550 | 2.0 | $1,100.00 | Property Tax Analysis-nuclear industry re-licensing research |
| EFCH/TCH-CS-038 | 15 | 20151119 | Gary Germeroth | Managing Director | $720 | 3.5 | $2,520.00 | Plan of Reorganization-Attend confirmation hearing to determine matters for future witness preparation in the confirmation hearing and other legal support |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-038 | 14 | 20151119 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Data Request Response Preparation-Develop responses to queries posed by the EFH unsecured creditors committee advisors regarding confirmation matters |
| EFCH/TCH-CS-038 | 17 | 20151119 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Travel-Travel from Dallas to Denver (4 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-038 | 8 | 20151119 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Environmental Analysis-Research on latest environmental rulings and their impact on ERCOT |
| EFCH/TCH-CS-038 | 11 | 20151119 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Reviewed and updated analysis for ancillary service pricing in ERCOT |
| EFCH/TCH-CS-038 | 8 | 20151119 | Julie Lee | Managing Consultant | $495 | 2.0 | $990.00 | Environmental Analysis-Review Files Site Oak Grove |
| EFCH/TCH-CS-038 | 8 | 20151119 | Julie Lee | Managing Consultant | $495 | 2.0 | $990.00 | Environmental Analysis-Review Files Site Sandow |
| EFCH/TCH-CS-038 | 17 | 20151119 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from Dallas to Denver for onsite-diligence. Travel time: 3 hours. Time billed at half: 1.5 hours |
| EFCH/TCH-CS-038 | 6 | 20151119 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Operations & Maintenance Cost Analysis-Analyze and calculate nuclear operating cost compared to the industry |
| EFCH/TCH-CS-038 | 1 | 20151119 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Quality Control-Analyze the process for running the long range model and the inputs that get input into the model |
| EFCH/TCH-CS-038 | 35 | 20151119 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Property Tax Analysis-Analyzed property tax scenarios for generation plants |
| EFCH/TCH-CS-038 | 17 | 20151119 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Travel-4 hours travel (Dallas-Denver) billed @ 50% |
| EFCH/TCH-CS-038 | 5 | 20151119 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Wholesale Prices Modeling-researched peak load contribution for ERCOT |
| EFCH/TCH-CS-038 | 14 | 20151119 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Documentation-Update TXU Energy related diligence documentation |
| EFCH/TCH-CS-038 | 29 | 20151119 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Historical Financial Results Analysis-Analyze TXU Energy employee-related historical SG&A expense |
| EFCH/TCH-CS-038 | 17 | 20151119 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Travel-Travel from Dallas, TX to Denver, CO (billed 1/2 time) |
| EFCH/TCH-CS-038 | 22 | 20151119 | Pamela Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Review and finalize fee statement |
| EFCH/TCH-CS-038 | 15 | 20151119 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Retail Market Analysis-Research additional detail on cyber risk |
| EFCH/TCH-CS-038 | 15 | 20151119 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Quality Control-Review updated draft metric report |
| EFCH/TCH-CS-038 | 2 | 20151119 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Margins-ESB risks update |
| EFCH/TCH-CS-038 | 2 | 20151119 | Scott Davis | Director | $545 | 0.5 | $272.50 | Residential Customer Analysis-Update complaints metric documenation |
| EFCH/TCH-CS-038 | 2 | 20151119 | Scott Davis | Director | $545 | 1.5 | $817.50 | Residential Customer Analysis-Update DSD analysis |
| EFCH/TCH-CS-038 | 2 | 20151119 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation-Update DSO documentation |
| EFCH/TCH-CS-038 | 2 | 20151119 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation-AIP customer experience metrics updates |
| EFCH/TCH-CS-038 | 14 | 20151119 | Scott Davis | Director | $545 | 0.5 | $272.50 | TXU Meetings-Review open items list |
| EFCH/TCH-CS-038 | 17 | 20151119 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Serra to Houston 4 hrs billed @ 50% |
| EFCH/TCH-CS-038 | 3 | 20151119 | Todd W. Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Plant Analysis-Analyze results of CC's in base model for consistancy |
| EFCH/TCH-CS-038 | 6 | 20151119 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Plant Analysis-Compare Ercot CC's and viontages |
| EFCH/TCH-CS-038 | 35 | 20151119 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Projections-Review property tax valuation |
| EFCH/TCH-CS-038 | 17 | 20151119 | Tim Wang | Director | $575 | 3.5 | $2,012.50 | Travel-Travel Dallas to Boston (7 hours billed at half time) |
| EFCH/TCH-CS-038 | 35 | 20151119 | Michael Green | Director | $550 | 4.0 | $2,200.00 | Property Tax Analysis-Develop valuation matrix |
| EFCH/TCH-CS-038 | 35 | 20151119 | Michael Green | Director | $550 | 4.0 | $2,200.00 | Property Tax Analysis-Appraisal research |
| EFCH/TCH-CS-038 | 17 | 20151119 | Michael Green | Director | $550 | 1.0 | $550.00 | Travel-Travel from Dallas to Montgomery billed at 50% |
| EFCH/TCH-CS-038 | 15 | 20151120 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Calls with Kirkland & Ellis staff to discuss case status and the timing of feedback related to the 2016 Compensation declaration |
| EFCH/TCH-CS-038 | 15 | 20151120 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Calls with Company regarding certain open items on the 2016 Compensation declaration |
| EFCH/TCH-CS-038 | 15 | 20151120 | Gary Germeroth | Managing Director | $720 | 4.5 | $3,240.00 | Court Filings and Related Documents-Develop and incorporate personal comments and other input into the 2016 AIP compensation declaration draft; transmit to Kirkland & Ellis |
| EFCH/TCH-CS-038 | 14 | 20151120 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Data Request Response Preparation-Analyze queries posed by the US Trustee regarding the draft motion for approval of the 2016 Compensation Motion; develop response to queries |
| EFCH/TCH-CS-038 | 6 | 20151120 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Generation Asset Modeling-Review and analyze power market analyst data and perspectives on future generation additions to the market |
| EFCH/TCH-CS-038 | 15 | 20151120 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Court Filings and Related Documents-Analyze Kirkland & Ellis comments and edits on the 2016 Compensation motion |
| EFCH/TCH-CS-038 | 15 | 20151120 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Court Filings and Related Documents-Review and analyze Kirkland & Ellis comments made to the previous draft 2016 compenstion declaration report |
| EFCH/TCH-CS-038 | 8 | 20151120 | Julie Lee | Managing Consultant | $495 | 3.5 | $1,732.50 | Environmental Analysis-Review Site Martin Lake |
| EFCH/TCH-CS-038 | 8 | 20151120 | Julie Lee | Managing Consultant | $495 | 2.5 | $1,237.50 | Environmental Analysis-Search TCEQ files online - Alcoa |
| EFCH/TCH-CS-038 | 14 | 20151120 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Wholesale Prices Modeling-Data collection - Baker Hughes Rig counts |
| EFCH/TCH-CS-038 | 14 | 20151120 | Michael Perry | Managing Consultant | $410 | 0.5 | $205.00 | Fuel Commodity Analysis-Data collection O&G prices |
| EFCH/TCH-CS-038 | 5 | 20151120 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Analysis of drilling activity and price |
| EFCH/TCH-CS-038 | 14 | 20151120 | Michael Perry | Managing Consultant | $410 | 0.5 | $205.00 | Wholesale Prices Modeling-Data collection power prices in ERCOT |
| EFCH/TCH-CS-038 | 5 | 20151120 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Wholesale Prices Modeling-Analysis of scarcity pricing in ERCOT |
| EFCH/TCH-CS-038 | 30 | 20151120 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Plant Analysis-Review Longhorn status and plant details |
| EFCH/TCH-CS-038 | 2 | 20151120 | Scott Davis | Director | $545 | 1.5 | $817.50 | Cost Analysis-Update SG&A costs risks analysis |
| EFCH/TCH-CS-038 | 2 | 20151120 | Scott Davis | Director | $545 | 1.0 | $545.00 | Cost Analysis-Update bad debt risk analysis |
| EFCH/TCH-CS-038 | 2 | 20151120 | Scott Davis | Director | $545 | 0.5 | $272.50 | Documentation-Update total cost metric documentation |
| EFCH/TCH-CS-038 | 2 | 20151120 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Margins-EBITDA walkforward analysis |
| EFCH/TCH-CS-038 | 2 | 20151120 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Margins-Residential walkforward analysis |
| EFCH/TCH-CS-038 | 2 | 20151120 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Margins-Business walkforward analysis |
| EFCH/TCH-CS-038 | 3 | 20151120 | Todd W. Filsinger | Senior Managing Director | $750 | 3.7 | $2,775.00 | Plant Analysis-Review sensitivities for useful life calcs |
| EFCH/TCH-CS-038 | 18 | 20151120 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussion of schedule and disclosure issues |
| EFCH/TCH-CS-038 | 15 | 20151121 | Todd W. Filsinger | Senior Managing Director | $720 | 4.0 | $2,880.00 | Court Filings and Related Documents-Review current draft of 2016 Compensation Motion and codify suggested edits and comments for Kirkland & Ellis |
| EFCH/TCH-CS-038 | 6 | 20151122 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussions with Gibson Dunn on Longhorn docs |
| EFCH/TCH-CS-038 | 33 | 20151122 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Plant Analysis-Preliminary research on market power filings |
| EFCH/TCH-CS-038 | 6 | 20151123 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Plant Analysis-Conversation with internal team regarding Longhorn market power analysis |
| EFCH/TCH-CS-038 | 18 | 20151123 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Project Management-Lead an internal project status call updating the current case status and update the status of various workstreams |
| EFCH/TCH-CS-038 | 5 | 20151123 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling-Review and analyze market analyst reports related to the power generation supply stack in Texas |
| EFCH/TCH-CS-038 | 6 | 20151123 | Gary Germeroth | Managing Director | $720 | 5.0 | $3,600.00 | Plant Analysis-Research information regarding criteria related to the analysis of market power |
| EFCH/TCH-CS-038 | 6 | 20151123 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Generation Asset Modeling-Discussions regarding the generation modeling requirements for deriving a market power analysis |
| EFCH/TCH-CS-038 | 1 | 20151123 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Internal Conference Call Participation-Internal conference call to discuss status of trial and project timeline |
| EFCH/TCH-CS-038 | 1 | 20151123 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Internal Conference Call Participation-Internal call to discuss current hearing status, updated deliverables, and timing |
| EFCH/TCH-CS-038 | 3 | 20151123 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Load Forecast-Update and assess the new planned units in ERCOT |
| EFCH/TCH-CS-038 | 11 | 20151123 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Discussed market power analysis with FEP staff |
| EFCH/TCH-CS-038 | 15 | 20151123 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Discussed AIP report with FEP staff |
| EFCH/TCH-CS-038 | 11 | 20151123 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Projections-Analyzed market power |
| EFCH/TCH-CS-038 | 33 | 20151123 | Michael Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Generation Asset Modeling-Review of FERC Order 642 |
| EFCH/TCH-CS-038 | 33 | 20151123 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Generation Asset Modeling-Research Market Power Issues |
| EFCH/TCH-CS-038 | 33 | 20151123 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Wholesale Prices Modeling-Review of Hieronymus application for WEC Integrys merger |
| EFCH/TCH-CS-038 | 14 | 20151123 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Plant Operations-Data collection generators in ERCOT by ownership |
| EFCH/TCH-CS-038 | 2 | 20151123 | Nathan Pollak | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Update FEP team on current analysis progress and discuss next steps |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-038 | 22 | 20151123 | Pamela Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Made updates after receiving new information to October fee statement |
| EFCH/TCH-CS-038 | 22 | 20151123 | Pamela Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Review expenses and supporting documentation for fee statement |
| EFCH/TCH-CS-038 | 3 | 20151123 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Environmental Analysis-Project Update Call |
| EFCH/TCH-CS-038 | 6 | 20151123 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Analysis-Analyze plant characteristics of potential Longhorn acquisition |
| EFCH/TCH-CS-038 | 3 | 20151123 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Plant Analysis-Develop market analysis of Longhorn position |
| EFCH/TCH-CS-038 | 3 | 20151123 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation-Status call with team to discuss plan |
| EFCH/TCH-CS-038 | 3 | 20151123 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Generation Asset Modeling-Develop initial HHI analysis |
| EFCH/TCH-CS-038 | 6 | 20151123 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Operations-Update stack model for ERCOT view |
| EFCH/TCH-CS-038 | 26 | 20151123 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Retail Market Analysis-Research DOJ and FERC market power tests |
| EFCH/TCH-CS-038 | 26 | 20151123 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Market Analysis-Research ERCOT nodal protocols |
| EFCH/TCH-CS-038 | 30 | 20151123 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Documentation-Review/edit draft market power documentation |
| EFCH/TCH-CS-038 | 10 | 20151123 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Plant Analysis-Assess Longhorn market power risk |
| EFCH/TCH-CS-038 | 6 | 20151123 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Plant Analysis-FEP project meeting to develop market 1st phase MP analyis |
| EFCH/TCH-CS-038 | 11 | 20151123 | Todd W. Filsinger | Senior Managing Director | $750 | 2.1 | $1,575.00 | Luminant Meetings-Luminant staff meeting |
| EFCH/TCH-CS-038 | 11 | 20151123 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Luminant Meetings-Meet with generation staff to discuss projections |
| EFCH/TCH-CS-038 | 3 | 20151123 | Todd W. Filsinger | Senior Managing Director | $750 | 3.7 | $2,775.00 | Wholesale Prices Modeling-Review 11/20 Aurora runs |
| EFCH/TCH-CS-038 | 6 | 20151123 | Todd W. Filsinger | Senior Managing Director | $750 | 2.6 | $1,950.00 | Wholesale Prices Modeling-Review Navigant report on CC's in Ercot and impact on market |
| EFCH/TCH-CS-038 | 30 | 20151123 | Michael Green | Director | $550 | 0.5 | $275.00 | Internal Conference Call Participation-Weekly conference call |
| EFCH/TCH-CS-038 | 15 | 20151124 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Court Filings and Related Documents-Revise and confirm EAIP insiders participation with Company |
| EFCH/TCH-CS-038 | 15 | 20151124 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Various conversations with Kirkland & Ellis personnel related to the AIP declaration |
| EFCH/TCH-CS-038 | 15 | 20151124 | Gary Germeroth | Managing Director | $720 | 4.0 | $2,880.00 | Court Filings and Related Documents-Finalize AIP report for filing with the Court |
| EFCH/TCH-CS-038 | 6 | 20151124 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with attornies regarding market power analysis related to Project Longhorn |
| EFCH/TCH-CS-038 | 10 | 20151124 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Generation Asset Modeling-Analyze, edit and incorporate comments into the draft presentation regarding Longhorn market power analysis |
| EFCH/TCH-CS-038 | 1 | 20151124 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Compiled historical price data and created summary by price period and season across ERCOT hub prices |
| EFCH/TCH-CS-038 | 1 | 20151124 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Wholesale Prices Modeling-Updated ERCOT price period and season analysis for real time pricing |
| EFCH/TCH-CS-038 | 11 | 20151124 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Projections-Reviewed market power testimony |
| EFCH/TCH-CS-038 | 3 | 20151124 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Plant Operations-Analysis of generators in ERCOT for market power analysis |
| EFCH/TCH-CS-038 | 33 | 20151124 | Michael Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Generation Asset Modeling-Research DOJ Horizontal Merger Guidelines |
| EFCH/TCH-CS-038 | 33 | 20151124 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Generation Asset Modeling-Research FERC Order 697 |
| EFCH/TCH-CS-038 | 22 | 20151124 | Pamela Morin | Consultant | $380 | 0.5 | $190.00 | Disclosure Statement-Updates to Fifth supplemental disclosure |
| EFCH/TCH-CS-038 | 3 | 20151124 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Plant Operations-Reviewed plant heat rate inputs |
| EFCH/TCH-CS-038 | 14 | 20151124 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Fuel Commodity Analysis-Reviewed data related to 3 Oak rain event |
| EFCH/TCH-CS-038 | 3 | 20151124 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Generation Asset Modeling-Expand HHI analysis by zone |
| EFCH/TCH-CS-038 | 3 | 20151124 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Documentation-Summarize analysis of Longhorn |
| EFCH/TCH-CS-038 | 6 | 20151124 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Plant Analysis-Research market power regulations |
| EFCH/TCH-CS-038 | 6 | 20151124 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Plant Analysis-Review previous market power testimony |
| EFCH/TCH-CS-038 | 33 | 20151124 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Market Analysis-HHI Analyses & summaries |
| EFCH/TCH-CS-038 | 26 | 20151124 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Market Analysis-Zonal pricing analyses |
| EFCH/TCH-CS-038 | 33 | 20151124 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Market Analysis-Update HHI analyses |
| EFCH/TCH-CS-038 | 30 | 20151124 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Market Analysis-Update market power study documentation |
| EFCH/TCH-CS-038 | 33 | 20151124 | Todd W. Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Plant Analysis-Analysis and research of ERCOT generation ownership and sensitivities |
| EFCH/TCH-CS-038 | 33 | 20151124 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Plant Analysis-Review relevant merger filings in 2015 |
| EFCH/TCH-CS-038 | 33 | 20151124 | Todd W. Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Plant Analysis-Draft analysis of MP draft results |
| EFCH/TCH-CS-038 | 33 | 20151124 | Todd W. Filsinger | Senior Managing Director | $750 | 0.8 | $600.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with GD on current status on market power analysis |
| EFCH/TCH-CS-038 | 33 | 20151124 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Plant Analysis-Review and draft modeling results with new CC's |
| EFCH/TCH-CS-038 | 3 | 20151125 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling-Set up Aurora runs to test impact of Company units on market prices |
| EFCH/TCH-CS-038 | 3 | 20151125 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Wholesale Prices Modeling-Process Aurora runs with varying outage scenarios |
| EFCH/TCH-CS-038 | 11 | 20151125 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Created updated transmission limit map for ERCOT zones |
| EFCH/TCH-CS-038 | 3 | 20151125 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Operations-Pull heat input data and generation data to update heat rate values |
| EFCH/TCH-CS-038 | 14 | 20151125 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Wholesale Prices Modeling-Review testimony of Bill Hieronymous in Calpine trial |
| EFCH/TCH-CS-038 | 3 | 20151125 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Plant Operations-Analysis of generation and building supply curves for ERCOT and E-North |
| EFCH/TCH-CS-038 | 13 | 20151125 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Transmission Operations-Researching transmission path limits between ERCOT zones |
| EFCH/TCH-CS-038 | 14 | 20151125 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Plant Analysis-Data collection ERCOT CDR for capacity checks with other sources |
| EFCH/TCH-CS-038 | 3 | 20151125 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Generation Asset Modeling-Update HHI analysis |
| EFCH/TCH-CS-038 | 3 | 20151125 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Documentation-Review updated analysis results of Longhorn |
| EFCH/TCH-CS-038 | 6 | 20151125 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Plant Analysis-Update power plant database characteristics |
| EFCH/TCH-CS-038 | 33 | 20151125 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Market Analysis-Update HHI analyses |
| EFCH/TCH-CS-038 | 26 | 20151125 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation-Inter zonal transfer capacity maps & summary |
| EFCH/TCH-CS-038 | 26 | 20151125 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation-Update market share summaries |
| EFCH/TCH-CS-038 | 30 | 20151125 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Documentation-Update market power study documentation |
| EFCH/TCH-CS-038 | 10 | 20151125 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Plant Analysis-Review Longhorn market power factors |
| EFCH/TCH-CS-038 | 33 | 20151125 | Todd W. Filsinger | Senior Managing Director | $750 | 6.0 | $4,500.00 | Plant Analysis-Draft document to summarize first phase power analysis |
| EFCH/TCH-CS-038 | 33 | 20151125 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussion with GD on draft presenetation |
| EFCH/TCH-CS-038 | 33 | 20151125 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussiopn with corp on 1st draft results |
| EFCH/TCH-CS-038 | 17 | 20151129 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Travel-One Half of Travel Time Denver to Houston |
| EFCH/TCH-CS-038 | 11 | 20151130 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Participation, Preparation and Follow-Up to Site Visits-Meeting at the Three Oaks mine with operations personnel discussing the impacts of unusual rainfall amounts in late October |
| EFCH/TCH-CS-038 | 18 | 20151130 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Project Management-Discussion regarding the support needed for a Texas PUC review of the Project Longhorn acquisition |
| EFCH/TCH-CS-038 | 17 | 20151130 | Gary Germeroth | Managing Director | $720 | 3.5 | $2,520.00 | Travel-Round trip travel from home to the Three Oaks mining operation (billed at a 50% rate) |
| EFCH/TCH-CS-038 | 6 | 20151130 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling-Analyze and review ERCOT market power review report |
| EFCH/TCH-CS-038 | 30 | 20151130 | Michael Green | Director | $550 | 4.0 | $2,200.00 | Cost Analysis-Analysis of EFH LRP by plant |
| EFCH/TCH-CS-038 | 3 | 20151130 | Michael Green | Director | $550 | 4.0 | $2,200.00 | Pro Forma Development-pro forma development |
| EFCH/TCH-CS-038 | 17 | 20151130 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Travel-Travel from Denver, CO to Dallas, TX (billed 1/2 time) |
| EFCH/TCH-CS-038 | 14 | 20151130 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Documentation-Review and update TXU Energy AIP support documentation |
| EFCH/TCH-CS-038 | 3 | 20151130 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Wholesale Prices Modeling-Evaluate market power impacts |
| EFCH/TCH-CS-038 | 3 | 20151130 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Plant Analysis-Analyze market pricing impacts of Longhorn |
| EFCH/TCH-CS-038 | 17 | 20151130 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Houston to Sierra 4 hrs billed @ 50% |
| EFCH/TCH-CS-038 | 14 | 20151130 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Operating Reports-Review October MOR |
| EFCH/TCH-CS-038 | 29 | 20151130 | Scott Davis | Director | $545 | 0.5 | $272.50 | TXU Meetings-Review open items list |
| EFCH/TCH-CS-038 | 11 | 20151130 | Scott Davis | Director | $545 | 1.5 | $817.50 | Cost Analysis-Update SG&A WF with 2015E |
| EFCH/TCH-CS-038 | 11 | 20151130 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Luminant Meetings-SLT discussions on status |
| EFCH/TCH-CS-038 | 3 | 20151130 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Plant Analysis-Review profoma and next steps |
| EFCH/TCH-CS-038 | 2 | 20151130 | Todd W. Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Wholesale Prices Modeling-Review range sensitivities based on November commodities |

| Invoice | Matter¹ | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-038 | 14 | 20151130 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Fuel Commodity Analysis-Reviewed Operations issues at 3Oaks/Sandow |
| EFCH/TCH-CS-038 | 17 | 20151130 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Fuel Commodity Analysis-3 Oaks Mine Visit |
| EFCH/TCH-CS-038 | 17 | 20151130 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Travel-One Half of Travel Time Houston to Denver |
| EFCH/TCH-CS-039 | 6 | 20151201 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with the Company regarding the filing required with the FERC related to potential market power review |
| EFCH/TCH-CS-039 | 3 | 20151201 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Analyze market analyst report related to the potential impacts of the Clean Power Plan |
| EFCH/TCH-CS-039 | 8 | 20151201 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Environmental Analysis-Environmental market research |
| EFCH/TCH-CS-039 | 14 | 20151201 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Data and Documents Management-Data collection - docs and testimony M&A |
| EFCH/TCH-CS-039 | 15 | 20151201 | Michael Perry | Managing Consultant | $410 | 3.5 | $1,435.00 | Retail Market Analysis-Report production - M&A issues |
| EFCH/TCH-CS-039 | 2 | 20151201 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Documentation-Document employee related TXU Energy SG&A expense analysis |
| EFCH/TCH-CS-039 | 14 | 20151201 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Documentation-Review and revise summary analysis of TXU Energy AIP customer experience metrics |
| EFCH/TCH-CS-039 | 22 | 20151201 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Fee Application-Consolidate data to date for fee application |
| EFCH/TCH-CS-039 | 29 | 20151201 | Scott Davis | Director | $545 | 1.0 | $545.00 | Cost Analysis-Update SG&A WF with 2016P |
| EFCH/TCH-CS-039 | 14 | 20151201 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Operating Reports-Review October MOR & supplemental |
| EFCH/TCH-CS-039 | 29 | 20151201 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Cost Analysis-Analysis / reconciliation of updated WF's |
| EFCH/TCH-CS-039 | 5 | 20151201 | Todd W. Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Fuel Commodity Analysis-Analysis and review of the 3 Oaks production data |
| EFCH/TCH-CS-039 | 5 | 20151201 | Todd W. Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Fuel Commodity Analysis-Analyze and review energy production historically in ERCOT by unit type |
| EFCH/TCH-CS-039 | 2 | 20151202 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with the Company related to a due diligence request from a third party financial advisor on the 2016 AIP metrics |
| EFCH/TCH-CS-039 | 2 | 20151202 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Data Request Response Preparation-Prepare a response regarding a 2016 AIP information request on the 2016 compensation program; submit to Kirkland & Ellis |
| EFCH/TCH-CS-039 | 16 | 20151202 | Gary Germeroth | Managing Director | $720 | 4.5 | $3,240.00 | Hearing Participation-Attend the confirmation hearing telephonically in preparation for future potential  testimony |
| EFCH/TCH-CS-039 | 11 | 20151202 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Plant Operations-Analyze and review Three Oaks November and December mining reports related to projected curtailed mining tonnage due to poor weather |
| EFCH/TCH-CS-039 | 26 | 20151202 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Generation Asset Modeling-Research requirements related to the market power review of the Texas PUC and develop options for the Company |
| EFCH/TCH-CS-039 | 6 | 20151202 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Operations & Maintenance Cost Analysis-Nuclear operating and maintenance analysis of industry comparable plants |
| EFCH/TCH-CS-039 | 3 | 20151202 | Michael Green | Director | $550 | 3.3 | $1,787.50 | Plant Operations-Analysis of EUCG, Velocity Suite and FERC Form 1 nuclear O&M data |
| EFCH/TCH-CS-039 | 6 | 20151202 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Retail Market Analysis-Research PUCT rules |
| EFCH/TCH-CS-039 | 14 | 20151202 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Documentation-Update and summarize TXU Energy AIP analysis support documentation and graphics |
| EFCH/TCH-CS-039 | 22 | 20151202 | Pamela Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Additional updates to the fifth supplemental disclosure |
| EFCH/TCH-CS-039 | 3 | 20151202 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Generation Asset Modeling-Analyze Longhorn position in relative market |
| EFCH/TCH-CS-039 | 35 | 20151202 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Property Tax Analysis-Review initial draft background information |
| EFCH/TCH-CS-039 | 12 | 20151202 | Scott Davis | Director | $545 | 1.0 | $545.00 | TXU Meetings-Review SG&A data |
| EFCH/TCH-CS-039 | 29 | 20151202 | Scott Davis | Director | $545 | 4.0 | $2,180.00 | Cost Analysis-Analysis of labor costs by department |
| EFCH/TCH-CS-039 | 29 | 20151202 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Cost Analysis-Update SG&A WF analyses |
| EFCH/TCH-CS-039 | 6 | 20151202 | Todd W. Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Plant Analysis-Review HHI calcs based on ERCOT wide region |
| EFCH/TCH-CS-039 | 6 | 20151203 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Generation Asset Modeling-Develop various scenarios related to state market power analyses |
| EFCH/TCH-CS-039 | 12 | 20151203 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Analysis of Position and Risk Reports-Analyze current wholesale commodity positions related to the retail power portfolio |
| EFCH/TCH-CS-039 | 16 | 20151203 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Hearing Participation-Attend the confirmation hearing telephonically related to the final ruling from the bench on the plan of reorganization |
| EFCH/TCH-CS-039 | 11 | 20151203 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Load Forecast-Reviewed ERCOT market reports/data |
| EFCH/TCH-CS-039 | 3 | 20151203 | Michael Green | Director | $550 | 4.0 | $2,200.00 | Pro Forma Development-pro forma development |
| EFCH/TCH-CS-039 | 15 | 20151203 | Michael Green | Director | $550 | 3.0 | $1,650.00 | Documentation-report prep |
| EFCH/TCH-CS-039 | 3 | 20151203 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Plant Operations-Analysis of capacity vs. generation by company/zone |
| EFCH/TCH-CS-039 | 14 | 20151203 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Documentation-Review and revise TXU Energy related AIP diligence items |
| EFCH/TCH-CS-039 | 2 | 20151203 | Nathan Pollak | Managing Consultant | $460 | 0.5 | $230.00 | TXU Meetings-Meet with TXU Energy team memebers to review AIP filings |
| EFCH/TCH-CS-039 | 17 | 20151203 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Travel-Travel from Dallas, TX to Denver, CO (billed 1/2 time) |
| EFCH/TCH-CS-039 | 35 | 20151203 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Property Tax Analysis-Review pro forma development |
| EFCH/TCH-CS-039 | 35 | 20151203 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Property Tax Analysis-Review draft report sections |
| EFCH/TCH-CS-039 | 29 | 20151203 | Scott Davis | Director | $545 | 1.5 | $817.50 | Cost Analysis-Research marketing spend drivers |
| EFCH/TCH-CS-039 | 29 | 20151203 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Cost Analysis-Research operations costs drivers |
| EFCH/TCH-CS-039 | 29 | 20151203 | Scott Davis | Director | $545 | 1.5 | $817.50 | Documentation-Update WF documentation |
| EFCH/TCH-CS-039 | 14 | 20151203 | Scott Davis | Director | $545 | 0.5 | $272.50 | TXU Meetings-Review open items list |
| EFCH/TCH-CS-039 | 2 | 20151203 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation-Review/update AIP diligence list |
| EFCH/TCH-CS-039 | 17 | 20151203 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Sierra to Houston 4 hours billed @ 50% |
| EFCH/TCH-CS-039 | 2 | 20151203 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Fuel Commodity Analysis-Review mining findings and follow up |
| EFCH/TCH-CS-039 | 2 | 20151203 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Fuel Commodity Analysis-Define next steps for mining analysis and damages calcs |
| EFCH/TCH-CS-039 | 2 | 20151203 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Fuel Commodity Analysis-Review wind capacity calcs |
| EFCH/TCH-CS-039 | 17 | 20151204 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Houston to Dallas for meetings with Company personnel and attorneys (billed at a 50% rate) |
| EFCH/TCH-CS-039 | 11 | 20151204 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Plant Operations-Meeting with Company regarding the workplan for closing and integrating the Longhorn assets |
| EFCH/TCH-CS-039 | 14 | 20151204 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Data and Documents Management-Analyze and review recent information postings on the Intralinks data repository |
| EFCH/TCH-CS-039 | 17 | 20151204 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Dallas to Houston returning home from meetings with Company personnel and attorneys (billed at a 50% rate) |
| EFCH/TCH-CS-039 | 35 | 20151204 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Data Request Response Preparation-Create a due diligence request for the upcoming trial on property taxes |
| EFCH/TCH-CS-039 | 3 | 20151204 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Generation Asset Modeling-Aurora run set up for bid analysis |
| EFCH/TCH-CS-039 | 3 | 20151204 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Documentation-Set up summary of bid analysis comparison |
| EFCH/TCH-CS-039 | 3 | 20151204 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Load Forecast-Pull updated CDR and other Texas data sources for new planned units in ERCOT |
| EFCH/TCH-CS-039 | 3 | 20151204 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Load Forecast-Update the new planned units and adjust the new unit list for an ERCOT overview |
| EFCH/TCH-CS-039 | 14 | 20151204 | Michael Green | Director | $550 | 1.5 | $825.00 | Property Tax Analysis-develop data request |
| EFCH/TCH-CS-039 | 14 | 20151204 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Property Tax Analysis-Develop and review data request for property tax analyses |
| EFCH/TCH-CS-039 | 1 | 20151204 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Plant Analysis-Expand ERCOT supply stack model |
| EFCH/TCH-CS-039 | 5 | 20151204 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Projections-Review position reports |
| EFCH/TCH-CS-039 | 11 | 20151204 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Generation Asset Modeling-follow up meeting on status on market calls and next steps on LH |
| EFCH/TCH-CS-039 | 3 | 20151205 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Load Forecast-Update the new planned units and adjust the new unit list for an ERCOT overview |
| EFCH/TCH-CS-039 | 17 | 20151207 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Houston to Dallas for multiple meetings with the Company (billed at a 50% rate) |
| EFCH/TCH-CS-039 | 5 | 20151207 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Hedging and Trading Positions-Prepare for risk modeling meeting with Company personel on modeling combined cycle units |
| EFCH/TCH-CS-039 | 5 | 20151207 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company regarding the current status of modeling combined cycle natural gas plants in their daily risk system |
| EFCH/TCH-CS-039 | 6 | 20151207 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Research energy market analyst information regarding ERCOT generation additions |
| EFCH/TCH-CS-039 | 18 | 20151207 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Project Management-Lead call with internal staff regarding various project workstreams |

| Invoice | Matter ¹ | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-039 | 3 | 20151207 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Plant Operations-Analyze market information regarding Nuclear fuel cost as they compare to Company values |
| EFCH/TCH-CS-039 | 3 | 20151207 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Internal Conference Call Participation-Participated on internal call to discuss market power modeling needed |
| EFCH/TCH-CS-039 | 34 | 20151207 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Generation Asset Modeling-Updated Market Power analysis with latest CDR |
| EFCH/TCH-CS-039 | 1 | 20151207 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling-Updated Aurora with current commodity prices |
| EFCH/TCH-CS-039 | 1 | 20151207 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Wholesale Prices Modeling-Set up Aurora runs for market power analysis with current commodity prices |
| EFCH/TCH-CS-039 | 1 | 20151207 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Internal Conference Call Participation-Internal conference call to discuss current status of project and project assignments for modeling and reports |
| EFCH/TCH-CS-039 | 7 | 20151207 | Kimberly Eckert | Managing Consultant | $495 | 1.0 | $495.00 | Internal Conference Call Participation-Update on case and deliverables going forward |
| EFCH/TCH-CS-039 | 1 | 20151207 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Internal Conference Call Participation-Discuss the project status of the confirmation hearing and the AIP status updated |
| EFCH/TCH-CS-039 | 35 | 20151207 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Property Tax Analysis-Discussed property tax analysis with FEP staff and summarized models |
| EFCH/TCH-CS-039 | 15 | 20151207 | Michael Green | Director | $550 | 3.0 | $1,650.00 | Documentation-Market modeling assumptions and documentation |
| EFCH/TCH-CS-039 | 3 | 20151207 | Michael Green | Director | $550 | 3.0 | $1,650.00 | Generation Asset Modeling-DCF modeling |
| EFCH/TCH-CS-039 | 30 | 20151207 | Michael Green | Director | $550 | 1.0 | $550.00 | Plant Operations-Develop data request |
| EFCH/TCH-CS-039 | 3 | 20151207 | Michael Green | Director | $550 | 1.0 | $550.00 | Internal Conference Call Participation-Conference call participation |
| EFCH/TCH-CS-039 | 3 | 20151207 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Plant Analysis-Research 2015 Scope of Competition in Electric Markets in Texas |
| EFCH/TCH-CS-039 | 13 | 20151207 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Transmission Operations-Discussion on Sontchi ruling, outstanding tax issues, Oncor REIT, and potential AIP revisions |
| EFCH/TCH-CS-039 | 26 | 20151207 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Generation Asset Modeling-Research ERCOT impacts of CPP |
| EFCH/TCH-CS-039 | 2 | 20151207 | Nathan Pollak | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Update FEP team on current status and discuss next steps |
| EFCH/TCH-CS-039 | 22 | 20151207 | Pamela Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Review expenses for the Fee Statement |
| EFCH/TCH-CS-039 | 22 | 20151207 | Pamela Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Prepare January 2016 budget |
| EFCH/TCH-CS-039 | 6 | 20151207 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Analysis-Reconcile plant capacity values reported |
| EFCH/TCH-CS-039 | 6 | 20151207 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Analysis-Update HHI analysis |
| EFCH/TCH-CS-039 | 3 | 20151207 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation-Call with team to discuss status of market power analysis and plan |
| EFCH/TCH-CS-039 | 3 | 20151207 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Analysis-Update draft market power summary |
| EFCH/TCH-CS-039 | 11 | 20151207 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Luminant Meetings-SLT meeting with Lume |
| EFCH/TCH-CS-039 | 3 | 20151207 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Projections-Review Alchoa report |
| EFCH/TCH-CS-039 | 18 | 20151207 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Projections-FEP meeting on work streams and next steps |
| EFCH/TCH-CS-039 | 6 | 20151207 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Wholesale Prices Modeling-Discuss preliminary market share results and next steps |
| EFCH/TCH-CS-039 | 3 | 20151207 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Plant Analysis-Develop data needs for value |
| EFCH/TCH-CS-039 | 33 | 20151208 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Develop list of filings from intervenors and filed testimony to Oncor REIT sale |
| EFCH/TCH-CS-039 | 33 | 20151208 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Review of PUCT filings by Intervenors to Oncor REIT sale |
| EFCH/TCH-CS-039 | 11 | 20151208 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Capital Analysis-Analyze and review calculations and analysis from multiple views of the ERCOT market and Luminant's relative place in the market |
| EFCH/TCH-CS-039 | 3 | 20151208 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Generation Asset Modeling-Updated ERCOT existing and planned units with current CDR |
| EFCH/TCH-CS-039 | 35 | 20151208 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling-Updated 12/31/14 runs through 2039 for tax analysis |
| EFCH/TCH-CS-039 | 6 | 20151208 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Analysis-Research and analyze the availability and capacity factors related to the industry over the past 10 years |
| EFCH/TCH-CS-039 | 6 | 20151208 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Pull NERC GADS data for the industry and pressurized water reactors |
| EFCH/TCH-CS-039 | 3 | 20151208 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Load Forecast-Pull recent information on the nuclear industry including generation percentages and capacity |
| EFCH/TCH-CS-039 | 35 | 20151208 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Property Tax Analysis-Discussed property tax analysis with FEP staff |
| EFCH/TCH-CS-039 | 30 | 20151208 | Michael Green | Director | $550 | 1.0 | $550.00 | Plant Operations-Develop data request |
| EFCH/TCH-CS-039 | 3 | 20151208 | Michael Green | Director | $550 | 1.0 | $550.00 | Plant Analysis-Research pollution control exemptions |
| EFCH/TCH-CS-039 | 3 | 20151208 | Michael Green | Director | $550 | 1.5 | $825.00 | Luminant Meetings-Dial-in participation in meetings with Luminant and outside counsel |
| EFCH/TCH-CS-039 | 15 | 20151208 | Michael Green | Director | $550 | 1.5 | $825.00 | Documentation-Market modeling assumptions and documentation |
| EFCH/TCH-CS-039 | 8 | 20151208 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Carbon Research-Research original proposed CPP rules |
| EFCH/TCH-CS-039 | 8 | 20151208 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Carbon Analysis-Researched final CPP |
| EFCH/TCH-CS-039 | 8 | 20151208 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Environmental Analysis-Presentation on changes in development of CPP |
| EFCH/TCH-CS-039 | 6 | 20151208 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Plant Analysis-Continue reconciling plant capacity values from different sources |
| EFCH/TCH-CS-039 | 3 | 20151208 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Plant Analysis-Continue updating market power summary |
| EFCH/TCH-CS-039 | 30 | 20151208 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Plant Analysis-Review company draft PUC filing |
| EFCH/TCH-CS-039 | 3 | 20151208 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Plant Analysis-Develop analysis of updated ERCOT total capacity |
| EFCH/TCH-CS-039 | 26 | 20151208 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Generation Asset Modeling-Research PUCT market power tests |
| EFCH/TCH-CS-039 | 26 | 20151208 | Scott Davis | Director | $545 | 4.0 | $2,180.00 | Generation Asset Modeling-PUCT market capacity estimate - CDR update |
| EFCH/TCH-CS-039 | 2 | 20151208 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Generation Asset Modeling-Review La Fronterea docs and out outs for modeling |
| EFCH/TCH-CS-039 | 1 | 20151208 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Plant Analysis-Meeting ot discuss value issues |
| EFCH/TCH-CS-039 | 6 | 20151208 | Todd W. Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Generation Asset Modeling-Set up parameters for portfolio analysis |
| EFCH/TCH-CS-039 | 2 | 20151208 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Generation Asset Modeling-Review FERC rules on DPT analysis |
| EFCH/TCH-CS-039 | 2 | 20151208 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Generation Asset Modeling-Read and analyze the horizontal merger guidelines |
| EFCH/TCH-CS-039 | 33 | 20151209 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Continued review of PUCT intervenor filings to Oncor REIT sale |
| EFCH/TCH-CS-039 | 33 | 20151209 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Develop summary of intervenor positions to Oncor REIT sale |
| EFCH/TCH-CS-039 | 3 | 20151209 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company counsel regarding the potential forward value of the nuclear facility |
| EFCH/TCH-CS-039 | 11 | 20151209 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Plant Analysis-Discussion regarding the plant characteristics and assumptions regarding the modeling of a nuclear generation facility |
| EFCH/TCH-CS-039 | 3 | 20151209 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Load Forecast-Analyze the availability related to the industry over the past 10 years |
| EFCH/TCH-CS-039 | 3 | 20151209 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Load Forecast-Analyze the nuclear industry in the US specifically the recent generation vs capacity |
| EFCH/TCH-CS-039 | 6 | 20151209 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Pull NERC GADS data for the industry and pressurized water reactors |
| EFCH/TCH-CS-039 | 6 | 20151209 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Operations & Maintenance Cost Analysis-Analyze and pull historical operating and maintenance cost data for nuclear plants in the industry |
| EFCH/TCH-CS-039 | 6 | 20151209 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Capital Analysis-Analyze and pull historical capital expenditure data for nuclear plants in the industry |
| EFCH/TCH-CS-039 | 3 | 20151209 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Generation Asset Modeling-Updated generation dispatch model |
| EFCH/TCH-CS-039 | 15 | 20151209 | Michael Green | Director | $550 | 2.0 | $1,100.00 | Documentation-Market modeling assumptions and documentation |
| EFCH/TCH-CS-039 | 3 | 20151209 | Michael Green | Director | $550 | 4.0 | $2,200.00 | Cash Flow Analysis-Analysis of impairment report and spreadsheet |
| EFCH/TCH-CS-039 | 3 | 20151209 | Michael Green | Director | $550 | 2.0 | $1,100.00 | Generation Asset Modeling-DCF modeling |
| EFCH/TCH-CS-039 | 14 | 20151209 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Financial Reports-Researched control premiums of peer companies |
| EFCH/TCH-CS-039 | 3 | 20151209 | Michael Perry | Managing Consultant | $410 | 3.5 | $1,435.00 | Plant Analysis-Review of impairment values and assumptions |
| EFCH/TCH-CS-039 | 14 | 20151209 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Wholesale Prices Modeling-Data collection - historic ERCOT prices and forecast ERCOT prices |
| EFCH/TCH-CS-039 | 14 | 20151209 | Michael Perry | Managing Consultant | $410 | 0.5 | $205.00 | Wholesale Prices Modeling-Data collection ERCOT ancillary prices |
| EFCH/TCH-CS-039 | 22 | 20151209 | Pamela Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Prepare November fee statement |
| EFCH/TCH-CS-039 | 6 | 20151209 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Analysis-Evaluate EIA data related to ERCOT capacity |
| EFCH/TCH-CS-039 | 3 | 20151209 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Plant Analysis-Reconcile EIA and CDR capacity data |
| EFCH/TCH-CS-039 | 35 | 20151209 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Property Tax Analysis-Develop replacement cost and obsolescence analysis |
| EFCH/TCH-CS-039 | 3 | 20151209 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Documentation-Update capacity view tables |
| EFCH/TCH-CS-039 | 26 | 20151209 | Scott Davis | Director | $545 | 4.0 | $2,180.00 | Generation Asset Modeling-PUCT market capacity estimate - EIA update |
| EFCH/TCH-CS-039 | 26 | 20151209 | Scott Davis | Director | $545 | 1.5 | $817.50 | Generation Asset Modeling-PUCT market capacity estimate - GIS update |
| EFCH/TCH-CS-039 | 26 | 20151209 | Scott Davis | Director | $545 | 4.0 | $2,180.00 | Generation Asset Modeling-PUCT market capacity estimate - data QC |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-039 | 33 | 20151209 | Scott Davis | Director | $545 | 1.5 | $817.50 | Generation Asset Modeling-PUCT capacity share analysis |
| EFCH/TCH-CS-039 | 2 | 20151209 | Todd W. Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Projections-Review declaration for prep for hearings |
| EFCH/TCH-CS-039 | 3 | 20151210 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Plant Operations-Generate analysis of modeling facility at industry comparable levels of plant availability |
| EFCH/TCH-CS-039 | 3 | 20151210 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Plant Analysis-Analyze facility at industry comparable levels of operating and maintenance expenses |
| EFCH/TCH-CS-039 | 23 | 20151210 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Projections-Review and analyze the additional corporate level costs that are allocated to the Luminant generation facilities |
| EFCH/TCH-CS-039 | 3 | 20151210 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Plant Analysis-Generate analysis of modeling the potential probability of NRC relicensing |
| EFCH/TCH-CS-039 | 1 | 20151210 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Projections-Develop the potential change in plant value from the beginning of 2015 until the current market curves |
| EFCH/TCH-CS-039 | 1 | 20151210 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Wholesale Prices Modeling-Compared new CDR capacities and planned additions/retirements for fundamental model input assumptions |
| EFCH/TCH-CS-039 | 8 | 20151210 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Environmental Analysis-Reviewed finalized Regional Haze ruling for updates to previous modeled assumptions |
| EFCH/TCH-CS-039 | 6 | 20151210 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Operations & Maintenance Cost Analysis-Assess EUCG O&M data compared to plant O&M data |
| EFCH/TCH-CS-039 | 11 | 20151210 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Operations-Analyze the most recent historical nuclear outages and the effects of the outages. |
| EFCH/TCH-CS-039 | 11 | 20151210 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Load Forecast-Analyze the most recent historical nuclear plant shut downs and the causes for the shut down |
| EFCH/TCH-CS-039 | 11 | 20151210 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Load Forecast-Assess the nuclear shut downs and new units vs the historical capacity and generation loads |
| EFCH/TCH-CS-039 | 3 | 20151210 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Generation Asset Modeling-Updated generation dispatch model |
| EFCH/TCH-CS-039 | 35 | 20151210 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Property Tax Analysis-Analyzed revenues |
| EFCH/TCH-CS-039 | 5 | 20151210 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Wholesale Prices Modeling-Optimized fundamental model reporting |
| EFCH/TCH-CS-039 | 3 | 20151210 | Michael Green | Director | $550 | 4.0 | $2,200.00 | Cash Flow Analysis-Analysis of report and spreadsheet |
| EFCH/TCH-CS-039 | 3 | 20151210 | Michael Green | Director | $550 | 4.0 | $2,200.00 | Generation Asset Modeling-DCF modeling |
| EFCH/TCH-CS-039 | 3 | 20151210 | Michael Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Wholesale Prices Modeling-Analysis of FEP forecasted prices and capacity compensation |
| EFCH/TCH-CS-039 | 14 | 20151210 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Wholesale Prices Modeling-Analysis of curves and methodology |
| EFCH/TCH-CS-039 | 14 | 20151210 | Michael Perry | Managing Consultant | $410 | 3.5 | $1,435.00 | Financial Reports-Detailed review of FASB ASC Topic 350 |
| EFCH/TCH-CS-039 | 35 | 20151210 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Property Tax Analysis-Develop analysis of economic obsolescence |
| EFCH/TCH-CS-039 | 35 | 20151210 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Property Tax Analysis-Review and document inputs to replacement cost analysis |
| EFCH/TCH-CS-039 | 3 | 20151210 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Plant Analysis-Continue updating ERCOT capacity analysis |
| EFCH/TCH-CS-039 | 33 | 20151210 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Wholesale Prices Modeling-Hub prices analysis |
| EFCH/TCH-CS-039 | 33 | 20151210 | Scott Davis | Director | $545 | 2.5 | $1,507.50 | Documentation-Market power screen documentation update |
| EFCH/TCH-CS-039 | 2 | 20151210 | Todd W. Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Projections-Review ebitda sensitivities based on commodity moves |
| EFCH/TCH-CS-039 | 3 | 20151210 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Plant Analysis-Analysis of EUCG around O&M |
| EFCH/TCH-CS-039 | 3 | 20151211 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Cost Analysis-Enhance analysis of nuclear facility industry level costs and availability and incorporate into analysis |
| EFCH/TCH-CS-039 | 11 | 20151211 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company counsel related to potential issues to consider when analyzing the impairment value of the Company's generation fleet |
| EFCH/TCH-CS-039 | 3 | 20151211 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Analysis-Pull energy availability factors from IAEA for all nuclear plants and analysis |
| EFCH/TCH-CS-039 | 3 | 20151211 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Operations-Create an availability schedule for nuclear plants in ERCOT |
| EFCH/TCH-CS-039 | 6 | 20151211 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Analysis-Research and assess the nuclear industry |
| EFCH/TCH-CS-039 | 14 | 20151211 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Retail Competitor Analysis-Analysis of retail presence in various HoldCos throughout US |
| EFCH/TCH-CS-039 | 3 | 20151211 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Plant Analysis-Analysis of nuclear and coal generation ownership by regulated vs. unregulated |
| EFCH/TCH-CS-039 | 14 | 20151211 | Michael Perry | Managing Consultant | $410 | 3.5 | $1,435.00 | Financial Reports-Compiling research on Goodwill Impairment analysis |
| EFCH/TCH-CS-039 | 14 | 20151211 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Financial Reports-Building WACC for peer companies |
| EFCH/TCH-CS-039 | 35 | 20151211 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Property Tax Analysis-Continue developing analysis of economic obsolescence |
| EFCH/TCH-CS-039 | 35 | 20151211 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Property Tax Analysis-Consolidate cost analyses and documentation |
| EFCH/TCH-CS-039 | 33 | 20151214 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Continued review of intervenor testimony positions to Oncor REIT sale |
| EFCH/TCH-CS-039 | 33 | 20151214 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Develop summary of intervenor positions on Oncor REIT sale |
| EFCH/TCH-CS-039 | 3 | 20151214 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Houston to Dallas for various meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-039 | 3 | 20151214 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Plant Analysis-Generate an overview of various potential adjustments to plant values as of a walkforward in time during 2015 |
| EFCH/TCH-CS-039 | 3 | 20151214 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Plant Operations-Analyze market data regarding nuclear generating facilities operating costs and the segregation of same |
| EFCH/TCH-CS-039 | 18 | 20151214 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Project Management-Participate in the EFH project call to evaluate the status of various project workstreams and update staff on the case |
| EFCH/TCH-CS-039 | 6 | 20151214 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Calls with the Company related to market power filings at the Texas Public Utility Commission and the Department of Justice |
| EFCH/TCH-CS-039 | 6 | 20151214 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Generation Asset Modeling-Review of market power overview documents regarding the acquisition of NextEra generation facilities |
| EFCH/TCH-CS-039 | 17 | 20151214 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Travel-Travel from Denver to Dallas for on-site diligence |
| EFCH/TCH-CS-039 | 35 | 20151214 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Generation Asset Modeling-Set up Aurora runs |
| EFCH/TCH-CS-039 | 35 | 20151214 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Wholesale Prices Modeling-Quality control on run results and inputs for 12/31/14 runs |
| EFCH/TCH-CS-039 | 1 | 20151214 | Jill Kawakami | Managing Consultant | $430 | 4.0 | $1,720.00 | Wholesale Prices Modeling-Set up fundamental model and input assumptions for Eastern interconnect |
| EFCH/TCH-CS-039 | 17 | 20151214 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from Denver to Dallas for on-site diligence. Travel time 3 hours. Time billed at half. 1.5 hours |
| EFCH/TCH-CS-039 | 35 | 20151214 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Operations & Maintenance Cost Analysis-adding support services and comparing the support services to the total O&M prices |
| EFCH/TCH-CS-039 | 6 | 20151214 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Operations & Maintenance Cost Analysis-Assess the peer group for nuclear operating and maintenance costs spent over the past 5 years |
| EFCH/TCH-CS-039 | 6 | 20151214 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Operations & Maintenance Cost Analysis-Analyze the O&M vs support services used at the nuclear power plants |
| EFCH/TCH-CS-039 | 17 | 20151214 | Michael Gadsden | Managing Consultant | $460 | 1.8 | $805.00 | Travel-3.5 hours travel (Denver-Dallas) billed @ 50% |
| EFCH/TCH-CS-039 | 7 | 20151214 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Projections-Reviewed EBITDA modeling assumptions with FEP staff |
| EFCH/TCH-CS-039 | 3 | 20151214 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Plant Analysis-Analysis of peer company capacity types and prime movers |
| EFCH/TCH-CS-039 | 14 | 20151214 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Financial Reports-Built up WACC for additional peer companies |
| EFCH/TCH-CS-039 | 14 | 20151214 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Historical Financial Results Analysis-Research 10k forms for published WACCs and impairment |
| EFCH/TCH-CS-039 | 14 | 20151214 | Michael Perry | Managing Consultant | $410 | 0.5 | $205.00 | Historical Financial Results Analysis-Research risk free rates methodology |
| EFCH/TCH-CS-039 | 4 | 20151214 | Nathan Pollak | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Review project status and discuss next steps with FEP team |
| EFCH/TCH-CS-039 | 3 | 20151214 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Plant Analysis-Reviewed O&M Costs |
| EFCH/TCH-CS-039 | 17 | 20151214 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Travel-Travel from New York to Dallas (billed at 50%) |
| EFCH/TCH-CS-039 | 3 | 20151214 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Analysis-Analyze market pricing impacts on plant revenues |
| EFCH/TCH-CS-039 | 3 | 20151214 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Analysis-Analyze replacement cost and depreciation impacts |
| EFCH/TCH-CS-039 | 3 | 20151214 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation-Status call with team to discuss plan for week and progress |
| EFCH/TCH-CS-039 | 3 | 20151214 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Pro Forma Development-Review plant pro forma analysis |
| EFCH/TCH-CS-039 | 3 | 20151214 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Plant Operations-Analyze historical plant availability |
| EFCH/TCH-CS-039 | 17 | 20151214 | Michael Green | Director | $550 | 1.5 | $825.00 | Plant Analysis-Travel from Montgomery to Dallas billed at 50% |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-039 | 17 | 20151214 | Michael Green | Director | $550 | 2.0 | $1,100.00 | Cash Flow Analysis-modeling assumptions review |
| EFCH/TCH-CS-039 | 3 | 20151214 | Todd W. Filsinger | Senior Managing Director | $750 | 5.0 | $3,750.00 | Plant Analysis-Analysis and review of asset impairment analysis |
| EFCH/TCH-CS-039 | 3 | 20151214 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Plant Analysis-Discussion with internal team on tasks for week of 12/14 |
| EFCH/TCH-CS-039 | 17 | 20151214 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Plant Analysis-Gather information from 12/31/14 date for plant proforma |
| EFCH/TCH-CS-039 | 17 | 20151214 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Plant Analysis-review commodity delata from 2014 to 2015 and the impacts on EBITDA |
| EFCH/TCH-CS-039 | 33 | 20151215 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Continued review of intervenor testimony positions to Oncor REIT sale |
| EFCH/TCH-CS-039 | 33 | 20151215 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Develop summary of intervenor positions to Oncor REIT sale |
| EFCH/TCH-CS-039 | 12 | 20151215 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with the Company regarding the future strategy of the retail operations |
| EFCH/TCH-CS-039 | 3 | 20151215 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Discussion regarding the forward potential variability of natural gas prices and the markets |
| EFCH/TCH-CS-039 | 33 | 20151215 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Projections-Analyze market analyst reports regarding the potential Oncor REIT transaction, review Texas PUC staff position on same |
| EFCH/TCH-CS-039 | 3 | 20151215 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with the Company tax department regarding various plant valuation issues |
| EFCH/TCH-CS-039 | 3 | 20151215 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with the Company and other Company consultants regarding plant valuation methodologies |
| EFCH/TCH-CS-039 | 8 | 20151215 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Environmental Analysis-Read and analyze the final EPA ruling on the Regional Haze federal implementation plan |
| EFCH/TCH-CS-039 | 6 | 20151215 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Plant Operations-Research operating cost information for the South Texas nuclear project |
| EFCH/TCH-CS-039 | 35 | 20151215 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Generation Asset Modeling-Extended Aurora inputs to 2053 to run extended view |
| EFCH/TCH-CS-039 | 35 | 20151215 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Wholesale Prices Modeling-Evaluated long term build out for ERCOT for extended run |
| EFCH/TCH-CS-039 | 35 | 20151215 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Wholesale Prices Modeling-Processed results of extended 12/31/14 runs |
| EFCH/TCH-CS-039 | 3 | 20151215 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Generation Asset Modeling-Pull historical availability data for industry competitors |
| EFCH/TCH-CS-039 | 35 | 20151215 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Cost Analysis-Assess data from the electric utility cost group industry peer plants |
| EFCH/TCH-CS-039 | 33 | 20151215 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussed nuclear plant regulations and modeling with EFH staff |
| EFCH/TCH-CS-039 | 33 | 20151215 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Projections-Reviewed nuclear modeling with FEP staff |
| EFCH/TCH-CS-039 | 15 | 20151215 | Michael Perry | Managing Consultant | $410 | 4.0 | $1,640.00 | Plant Analysis-Report writing |
| EFCH/TCH-CS-039 | 3 | 20151215 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Wholesale Prices Modeling-Analysis of ERCOT supply and demand fundamentals |
| EFCH/TCH-CS-039 | 3 | 20151215 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Analysis of ERCOT fuel mix |
| EFCH/TCH-CS-039 | 3 | 20151215 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Environmental Analysis-Research environmental issues |
| EFCH/TCH-CS-039 | 3 | 20151215 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Plant Analysis-Develop plant analysis scenarios |
| EFCH/TCH-CS-039 | 3 | 20151215 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Plant Analysis-Apply updated inputs to replacement cost analysis |
| EFCH/TCH-CS-039 | 5 | 20151215 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Wholesale Prices Modeling-Review plant pro forma application of power prices |
| EFCH/TCH-CS-039 | 3 | 20151215 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Generation Asset Modeling-Update analysis of economic obsolescence |
| EFCH/TCH-CS-039 | 10 | 20151215 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Fuel Commodity Analysis-Analyze capital expenditure projections |
| EFCH/TCH-CS-039 | 17 | 20151215 | Michael Green | Director | $550 | 1.0 | $550.00 | Pro Forma Development-DCF modeling |
| EFCH/TCH-CS-039 | 17 | 20151215 | Michael Green | Director | $550 | 2.0 | $1,100.00 | Documentation-Document input assumptions to proforma |
| EFCH/TCH-CS-039 | 3 | 20151215 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Plant Analysis-Project status on valuation analysis |
| EFCH/TCH-CS-039 | 6 | 20151215 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Plant Analysis-Develop US and global nuke statistics for comparisons |
| EFCH/TCH-CS-039 | 3 | 20151215 | Todd W. Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Plant Analysis-develop generic nuke O&M projections |
| EFCH/TCH-CS-039 | 3 | 20151215 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Plant Analysis-Review step up calcs on assets |
| EFCH/TCH-CS-039 | 1 | 20151215 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discuss projections for 2015 forward |
| EFCH/TCH-CS-039 | 33 | 20151216 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Continued review of intervenor testimony positions to Oncor REIT sale |
| EFCH/TCH-CS-039 | 33 | 20151216 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Develop summary of intervenor positions to Oncor REIT sale |
| EFCH/TCH-CS-039 | 16 | 20151216 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Court Filings and Related Documents-Attend hearing telephonically which discussed the approval of the 2016 AIP/EAIP motion |
| EFCH/TCH-CS-039 | 3 | 20151216 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Advisors to Debtors-Call with Company attorneys related to potential scenarios that could be included in an analysis of the nuclear facility |
| EFCH/TCH-CS-039 | 11 | 20151216 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Generation Asset Modeling-Evaluate operating parameter matrix for generation operating and maintenance costs |
| EFCH/TCH-CS-039 | 11 | 20151216 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Cost Analysis-Analyze projections of lay up costs on certain coal generation facilities |
| EFCH/TCH-CS-039 | 3 | 20151216 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Plant Operations-Analyze the migration of operating cost types at the nuclear facility |
| EFCH/TCH-CS-039 | 11 | 20151216 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Projections-Evaluate draft pro forma results on Company nuclear facility |
| EFCH/TCH-CS-039 | 17 | 20151216 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Travel-Travel from Dallas to Denver (4 hours billed at 1/2 time) on-site diligence |
| EFCH/TCH-CS-039 | 1 | 20151216 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Wholesale Prices Modeling-Reviewed market power analysis for updated curve information |
| EFCH/TCH-CS-039 | 1 | 20151216 | Jill Kawakami | Managing Consultant | $430 | 4.0 | $1,720.00 | Wholesale Prices Modeling-Updated assumptions for planned capacity additions and retirements in the Eastern interconnect |
| EFCH/TCH-CS-039 | 15 | 20151216 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Operations-Write up and assess nuclear operations from industry competitors |
| EFCH/TCH-CS-039 | 15 | 20151216 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Quality Control-Review report |
| EFCH/TCH-CS-039 | 3 | 20151216 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Operations-Assess potential nuclear reactor issues and historical major nuclear reactor issues |
| EFCH/TCH-CS-039 | 3 | 20151216 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Load Forecast-Pull generation mixes and capacity mixes for the US and for Texas to |
| EFCH/TCH-CS-039 | 33 | 20151216 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Projections-Reveiewed generation asset projections |
| EFCH/TCH-CS-039 | 14 | 20151216 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Plant Analysis-Data collection - GIS |
| EFCH/TCH-CS-039 | 15 | 20151216 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Plant Analysis-Cartographic work for report |
| EFCH/TCH-CS-039 | 3 | 20151216 | Michael Perry | Managing Consultant | $410 | 3.5 | $1,435.00 | Plant Operations-Report writing - Nuclear overview and reactor types |
| EFCH/TCH-CS-039 | 15 | 20151216 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Plant Operations-Report writing - nuclear maintenance and industry |
| EFCH/TCH-CS-039 | 15 | 20151216 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Plant Analysis-Draft report sections related to pro forma analysis |
| EFCH/TCH-CS-039 | 3 | 20151216 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Analysis-Develop levelized operating and fuel cost inputs |
| EFCH/TCH-CS-039 | 3 | 20151216 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Generation Asset Modeling-Review tax code and implications for analysis |
| EFCH/TCH-CS-039 | 6 | 20151216 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Cost Analysis-Research competitor costs and market averages |
| EFCH/TCH-CS-039 | 17 | 20151216 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Travel-Travel from Dallas to New York (billed at 50%) |
| EFCH/TCH-CS-039 | 6 | 20151216 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Cost Analysis-Apply market average expenditures to model |
| EFCH/TCH-CS-039 | 22 | 20151216 | Pamela Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Review expenses for the Fee Statement |
| EFCH/TCH-CS-039 | 22 | 20151216 | Pamela Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Continued review expenses for the Fee Statement |
| EFCH/TCH-CS-039 | 17 | 20151216 | Michael Green | Director | $550 | 4.0 | $2,200.00 | Pro Forma Development-Continued DCF modeling |
| EFCH/TCH-CS-039 | 17 | 20151216 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $825.00 | Plant Analysis-Travel from Dallas to Montgomery billed at 50% |
| EFCH/TCH-CS-039 | 8 | 20151216 | Todd W. Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Environmental Analysis-Review the EPA 40 CFR Part 52 |
| EFCH/TCH-CS-039 | 16 | 20151216 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Hearing Participation-2016 Comp hearing call |
| EFCH/TCH-CS-039 | 15 | 20151216 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Plant Analysis-Read nuclear intro and mark up |
| EFCH/TCH-CS-039 | 11 | 20151216 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Luminant Meetings-Meeting to discuss retirement options and costs |
| EFCH/TCH-CS-039 | 1 | 20151216 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Projections-Review the 11+1 draft |
| EFCH/TCH-CS-039 | 14 | 20151217 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Houston to Sierra 4 hrs billed @ 50% |
| EFCH/TCH-CS-039 | 14 | 20151217 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Operating Reports-Review MOR and supplement |
| EFCH/TCH-CS-039 | 14 | 20151217 | Scott Davis | Director | $545 | 1.0 | $545.00 | TXU Meetings-MOR mtg |
| EFCH/TCH-CS-039 | 14 | 20151217 | Scott Davis | Director | $545 | 0.5 | $272.50 | TXU Meetings-Review open items |
| EFCH/TCH-CS-039 | 17 | 20151217 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Sierra to Houston 4 hrs billed @ 50% |
| EFCH/TCH-CS-039 | 33 | 20151217 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Continued review of intervenor positions to Oncor REIT sale |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-039 | 33 | 20151217 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Develop summary of intervenor positions on Oncor REIT sale |
| EFCH/TCH-CS-039 | 14 | 20151217 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with the Company regarding the future process required in support of a key employee departure in the Company |
| EFCH/TCH-CS-039 | 6 | 20151217 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Cost Analysis-Review and analyze operating characteristics of the South Texas project |
| EFCH/TCH-CS-039 | 6 | 20151217 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Cost Analysis-Analyze operating data on other pressurized water reactor nuclear plants in the U.S. |
| EFCH/TCH-CS-039 | 12 | 20151217 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Historical Financial Results Analysis-Evaluate November 2015 operating results for the TXU Energy operating unit |
| EFCH/TCH-CS-039 | 3 | 20151217 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with the Company on specific operational issues at the nuclear facility |
| EFCH/TCH-CS-039 | 17 | 20151217 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Dallas to Houston returning home from various meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-039 | 1 | 20151217 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Ran fundamental model runs and processed run results for eastern price forecasts |
| EFCH/TCH-CS-039 | 17 | 20151217 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from Dallas to Denver for on-site diligence. Travel time 3 hours. Time billed at half: 1.5 hours |
| EFCH/TCH-CS-039 | 3 | 20151217 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Cost Analysis-Review Asset Modeling-Pull and analyze nuclear availability factors from GADS for a historical comparison |
| EFCH/TCH-CS-039 | 15 | 20151217 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Plant Analysis-Write up and assess nuclear operations from industry competitors |
| EFCH/TCH-CS-039 | 35 | 20151217 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Operations-Assess nuclear plant types and write-up a description of how they operate |
| EFCH/TCH-CS-039 | 17 | 20151217 | Michael Gadsden | Managing Consultant | $460 | 2.8 | $1,265.00 | Travel-5.5 hours travel (Denver-Philadelphia) billed @ 50%; AA flight 1072 delayed |
| EFCH/TCH-CS-039 | 7 | 20151217 | Michael Gadsden | Managing Consultant | $460 | 5.0 | $2,300.00 | Projections-Reviewed nuclear plant income model projections |
| EFCH/TCH-CS-039 | 3 | 20151217 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Wholesale Prices Modeling-ERCOT market research |
| EFCH/TCH-CS-039 | 3 | 20151217 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Generation Asset Modeling-Analysis of installed capacity vs generation for ERCOT |
| EFCH/TCH-CS-039 | 15 | 20151217 | Michael Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Plant Analysis-Report writing |
| EFCH/TCH-CS-039 | 12 | 20151217 | Nathan Pollak | Managing Director | $460 | 1.0 | $460.00 | Historical Financial Results Analysis-Review November financial and sales performance results |
| EFCH/TCH-CS-039 | 12 | 20151217 | Nathan Pollak | Managing Director | $460 | 1.0 | $460.00 | TXU Meetings-Participate in TXU Energy November monthly performance review |
| EFCH/TCH-CS-039 | 3 | 20151217 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Plant Analysis-Document income approach in report |
| EFCH/TCH-CS-039 | 15 | 20151217 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Plant Analysis-Review draft report and background information |
| EFCH/TCH-CS-039 | 3 | 20151217 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Generation Asset Modeling-Incorporate replacement cost approach into report |
| EFCH/TCH-CS-039 | 3 | 20151217 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Pro Forma Development-Expand pro forma discussion in report |
| EFCH/TCH-CS-039 | 3 | 20151217 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Capital Analysis-Review cost of capital input assumptions |
| EFCH/TCH-CS-039 | 3 | 20151217 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Plant Analysis-Develop graphics for report |
| EFCH/TCH-CS-039 | 22 | 20151217 | Pamela Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Prepare November fee statement |
| EFCH/TCH-CS-039 | 22 | 20151217 | Pamela Morin | Consultant | $380 | 0.7 | $266.00 | Fee Application-Review expenses for the Fee Statement |
| EFCH/TCH-CS-039 | 35 | 20151217 | Michael Green | Director | $550 | 2.0 | $1,100.00 | Interactions, Calls and Meetings with Advisors to Debtors-Discussions internally and externally regarding property tax assessment |
| EFCH/TCH-CS-039 | 6 | 20151217 | Todd W. Filsinger | Senior Managing Director | $750 | 5.0 | $3,750.00 | Plant Analysis-Review BWR PWR statistics |
| EFCH/TCH-CS-039 | 8 | 20151217 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Environmental Analysis-review environmental values |
| EFCH/TCH-CS-039 | 13 | 20151218 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Kirkland & Ellis to convey the potential analysis of the long-term disposition of the minority interest in Oncor |
| EFCH/TCH-CS-039 | 11 | 20151218 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Plant Analysis-Analyze the underlying calculations and approach that governmental agencies apply to generation units |
| EFCH/TCH-CS-039 | 1 | 20151218 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Wholesale Prices Modeling-Created supply and demand comparison for PJM capacity auction results |
| EFCH/TCH-CS-039 | 6 | 20151218 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Operations & Maintenance Cost Analysis-Assess the peer group operating and maintenance costs spent over the past 6 years |
| EFCH/TCH-CS-039 | 15 | 20151218 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Plant Analysis-Report writing - Facility assumptions |
| EFCH/TCH-CS-039 | 15 | 20151218 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Plant Analysis-Report writing - ERCOT market |
| EFCH/TCH-CS-039 | 3 | 20151218 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Analysis-Review changes to report draft |
| EFCH/TCH-CS-039 | 15 | 20151218 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Analysis-Update report sections related to depreciation |
| EFCH/TCH-CS-039 | 3 | 20151218 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Generation Asset Modeling-Update graphics with analysis results |
| EFCH/TCH-CS-039 | 3 | 20151218 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Generation Asset Modeling-Review tax code for application to report |
| EFCH/TCH-CS-039 | 7 | 20151219 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Projections-Modeled EBITDA for baseload generation asset |
| EFCH/TCH-CS-039 | 15 | 20151219 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Plant Analysis-Review and incorporate comments to report |
| EFCH/TCH-CS-039 | 15 | 20151219 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Plant Analysis-Document scenario development |
| EFCH/TCH-CS-039 | 6 | 20151220 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Cost Analysis-Analyze the historical nuclear O&M and capital expenditures for a peer group |
| EFCH/TCH-CS-039 | 35 | 20151220 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Cost Analysis-Assess the peer group qualifiers and assess the cost metrics around the peer group |
| EFCH/TCH-CS-039 | 14 | 20151220 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Plant Analysis-Researched Nuclear Regulatory Licensing Process |
| EFCH/TCH-CS-039 | 15 | 20151220 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Plant Analysis-Update report assumptions |
| EFCH/TCH-CS-039 | 3 | 20151220 | Todd W. Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Plant Analysis-Review wdetail around income model and swithches |
| EFCH/TCH-CS-039 | 11 | 20151221 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Plant Operations-Discussion regarding potential analytical scenarios in the nuclear fleet analysis |
| EFCH/TCH-CS-039 | 35 | 20151221 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Cost Analysis-Analyze the historical nuclear O&M, capex and nuclear fuel cost for a nuclear peer group |
| EFCH/TCH-CS-039 | 7 | 20151221 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Quality Control-Validated EBITDA calculations for baseload generation asset |
| EFCH/TCH-CS-039 | 3 | 20151221 | Michael Green | Director | $550 | 2.0 | $1,100.00 | Generation Asset Modeling-DCF analysis |
| EFCH/TCH-CS-039 | 15 | 20151221 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Plant Analysis-Report writing - Appraisal |
| EFCH/TCH-CS-039 | 3 | 20151221 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Plant Analysis-Reviewed and commented on Appraisal Report |
| EFCH/TCH-CS-039 | 6 | 20151221 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Generation Asset Modeling-Review data for comparable plant analyses |
| EFCH/TCH-CS-039 | 3 | 20151221 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Plant Analysis-Develop hypothetical buyer scenarios |
| EFCH/TCH-CS-039 | 15 | 20151221 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Analysis-Review and incorporate additional comments to report |
| EFCH/TCH-CS-039 | 3 | 20151221 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Generation Asset Modeling-Expand analysis of comparable plant operating expenses |
| EFCH/TCH-CS-039 | 33 | 20151221 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Review of FIRPTA Law and Ammendment impact to Oncor REIT |
| EFCH/TCH-CS-039 | 1 | 20151221 | Kimberly Eckert | Managing Consultant | $495 | 1.0 | $495.00 | Plant Analysis-Review comparable operating cost and capex data for nuclear plants |
| EFCH/TCH-CS-039 | 35 | 20151221 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Projections-Review initial draft of assumptions section of report |
| EFCH/TCH-CS-039 | 1 | 20151221 | Todd W. Filsinger | Senior Managing Director | $750 | 3.9 | $2,925.00 | Projections-Review proforma with EUCG data |
| EFCH/TCH-CS-039 | 15 | 20151222 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Generation Asset Modeling-Review, edit and comment on draft report |
| EFCH/TCH-CS-039 | 7 | 20151222 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Quality Control-Validated EBITDA calculations for baseload generation asset |
| EFCH/TCH-CS-039 | 3 | 20151222 | Michael Green | Director | $550 | 2.0 | $1,100.00 | Generation Asset Modeling-DCF analysis |
| EFCH/TCH-CS-039 | 26 | 20151222 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Plant Analysis-Researched other premature nuclear closures for apparaisal |
| EFCH/TCH-CS-039 | 15 | 20151222 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Cost Analysis-Update replacement cost analysis to allow sensitivity studies |
| EFCH/TCH-CS-039 | 3 | 20151222 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Pro Forma Development-Review and reconcile updated value results |
| EFCH/TCH-CS-039 | 15 | 20151222 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Plant Analysis-Update report graphics and figures with new data |
| EFCH/TCH-CS-039 | 15 | 20151222 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Plant Analysis-Incorporate comments into report |
| EFCH/TCH-CS-039 | 3 | 20151222 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Pro Forma Development-Update DCF analysis with sensitivity tests |
| EFCH/TCH-CS-039 | 33 | 20151222 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Continued review of FIRPTA Law and Ammendment impact to Oncor REIT |
| EFCH/TCH-CS-039 | 1 | 20151222 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Created comparison of PJM capacity and generation results to historical data |
| EFCH/TCH-CS-039 | 1 | 20151222 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Wholesale Prices Modeling-Updated PJM model input assumptions for revised imports/exports and retirement assumptions |
| EFCH/TCH-CS-039 | 11 | 20151222 | Nathan Pollak | Managing Director | $460 | 2.0 | $920.00 | Cost Analysis-Conduct quality control review of EUCG data and expense / CAPEX analysis |
| EFCH/TCH-CS-039 | 35 | 20151222 | Todd W. Filsinger | Senior Managing Director | $750 | 6.0 | $4,500.00 | Projections-Develop intangible analysis template |
| EFCH/TCH-CS-039 | 15 | 20151222 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Projections-Draft obsolescence section |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-039 | 3 | 20151223 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Plant Operations-Review documentation in preparation for call with Company attorneys |
| EFCH/TCH-CS-039 | 3 | 20151223 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company counsel regarding perspectives on the potential valuation of the nuclear facility |
| EFCH/TCH-CS-039 | 3 | 20151223 | Michael Green | Director | $550 | 1.0 | $550.00 | Internal Conference Call Participation-Call with FEP and K&L Gates |
| EFCH/TCH-CS-039 | 33 | 20151223 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Plant Analysis-Research NRC for nuclear relicensing costs |
| EFCH/TCH-CS-039 | 5 | 20151223 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Fuel Commodity Analysis-Reviewed Three Oaks Production Data |
| EFCH/TCH-CS-039 | 5 | 20151223 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Fuel Commodity Analysis-Reviewed Three Oaks October Weather Loss |
| EFCH/TCH-CS-039 | 3 | 20151223 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Pro Forma Development-Review updated DCF results and sensitivity results |
| EFCH/TCH-CS-039 | 3 | 20151223 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Cost Analysis-Incorporate updated inputs to replacement cost analysis |
| EFCH/TCH-CS-039 | 3 | 20151223 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with K&L Gates to discuss analysis and point of report |
| EFCH/TCH-CS-039 | 3 | 20151223 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with K&L Gates to discuss analysis inputs and support data |
| EFCH/TCH-CS-039 | 15 | 20151223 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Plant Analysis-Incorporate comments from lawyers into report |
| EFCH/TCH-CS-039 | 15 | 20151223 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Plant Analysis-Expand market background report sections |
| EFCH/TCH-CS-039 | 33 | 20151223 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Continued review of FIRPTA Law and Ammendment impact to Oncor REIT |
| EFCH/TCH-CS-039 | 33 | 20151223 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Review of November MRP |
| EFCH/TCH-CS-039 | 3 | 20151223 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Plant Analysis-Continued analysis of plant performance under varying bid options |
| EFCH/TCH-CS-039 | 1 | 20151223 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Wholesale Prices Modeling-Ran and processed PJM model scenarios for retirement and capacity logic |
| EFCH/TCH-CS-039 | 35 | 20151223 | Todd W. Filsinger | Senior Managing Director | $750 | 5.1 | $3,825.00 | Projections-Draft report for CP report |
| EFCH/TCH-CS-039 | 33 | 20151223 | Michael Perry | Managing Consultant | $410 | 3.5 | $1,435.00 | Plant Analysis-Researching additional costs associated with relicensing (legal, etc.) |
| EFCH/TCH-CS-039 | 15 | 20151224 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Plant Analysis-Update scenario discussions |
| EFCH/TCH-CS-039 | 3 | 20151224 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Pro Forma Development-Run model with updated scenario inputs |
| EFCH/TCH-CS-039 | 15 | 20151224 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Plant Analysis-Reconcile model changes to report sections |
| EFCH/TCH-CS-039 | 8 | 20151224 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Environmental Analysis-Updated regional haze assumptions in fundamental model inputs |
| EFCH/TCH-CS-039 | 8 | 20151224 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Environmental Analysis-Ran and processed revised regional haze model runs |
| EFCH/TCH-CS-039 | 8 | 20151224 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Environmental Analysis-Updated supply stacks and results analysis for revised model output |
| EFCH/TCH-CS-039 | 35 | 20151224 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Projections-Draft language for o&m and cap x projections |
| EFCH/TCH-CS-039 | 1 | 20151224 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Projections-Develop sensitivity case for proforma on o&M pahse in |
| EFCH/TCH-CS-039 | 15 | 20151227 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Plant Analysis-Incorporate new comments into report |
| EFCH/TCH-CS-039 | 3 | 20151228 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Plant Analysis-Review valuation methodology for intangible assets |
| EFCH/TCH-CS-039 | 3 | 20151228 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Pro Forma Development-Update intangible asset valuation inputs |
| EFCH/TCH-CS-039 | 15 | 20151228 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Plant Analysis-Review and incorporate additional comments for report |
| EFCH/TCH-CS-039 | 15 | 20151228 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussion of CP report with Counsel |
| EFCH/TCH-CS-039 | 3 | 20151228 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Generation Asset Modeling-Work on market analysis of CP data |
| EFCH/TCH-CS-039 | 8 | 20151229 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Plant Operations-Discussion with internal personnel regarding potential issues regarding the environmental outlook for the Company |
| EFCH/TCH-CS-039 | 11 | 20151229 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Generation Asset Modeling-Reviewed the data list relative to the analysis of the nuclear facility |
| EFCH/TCH-CS-039 | 1 | 20151229 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Load Forecast-Reviewed process and documentation for ERCOT load forecast and premise count |
| EFCH/TCH-CS-039 | 1 | 20151229 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Load Forecast-Compared load forecast and demand response to new CDR |
| EFCH/TCH-CS-039 | 15 | 20151229 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Documentation-Review and edit draft report |
| EFCH/TCH-CS-039 | 3 | 20151229 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Environmental Analysis-Reviewed Recent Regional Haze FIP |
| EFCH/TCH-CS-039 | 3 | 20151229 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Environmental Analysis-Discussed review of Luminant Lignite Plant Compliance |
| EFCH/TCH-CS-039 | 3 | 20151229 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Pro Forma Development-Update pro forma O&M scenarios |
| EFCH/TCH-CS-039 | 3 | 20151229 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Plant Analysis-Apply updated O&M to replacement cost analysis |
| EFCH/TCH-CS-039 | 15 | 20151229 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Plant Analysis-Update draft report O&M sections |
| EFCH/TCH-CS-039 | 15 | 20151229 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Plant Analysis-Review updated draft CP report |
| EFCH/TCH-CS-039 | 15 | 20151229 | Todd W. Filsinger | Senior Managing Director | $750 | 5.0 | $3,750.00 | Plant Analysis-Report drafting and proofing |
| EFCH/TCH-CS-039 | 22 | 20151229 | Pamela Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Update November fee statement |
| EFCH/TCH-CS-039 | 15 | 20151230 | Michael Green | Director | $550 | 1.0 | $550.00 | Internal Conference Call Participation-Conference call with FEP and K&L Gates |
| EFCH/TCH-CS-039 | 14 | 20151230 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Plant Analysis-Reviewed and pulled down source materials for report |
| EFCH/TCH-CS-039 | 3 | 20151230 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Quality Control-QA QC nuclear data |
| EFCH/TCH-CS-039 | 15 | 20151230 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Quality Control-Review and edits to report |
| EFCH/TCH-CS-039 | 15 | 20151230 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Review draft appraisal report with FEP and Company team |
| EFCH/TCH-CS-039 | 15 | 20151230 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Documentation-Conduct quality assurance review of draft report |
| EFCH/TCH-CS-039 | 14 | 20151230 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Documentation-Review methodologies related to valuing intangibles and energy pricing models |
| EFCH/TCH-CS-039 | 3 | 20151230 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Plant Operations-Reviewed Data List for Licensing Review |
| EFCH/TCH-CS-039 | 3 | 20151230 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Analysis-Update report graphics with new inputs |
| EFCH/TCH-CS-039 | 15 | 20151230 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Analysis-Consolidate CP results for report sections |
| EFCH/TCH-CS-039 | 3 | 20151230 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with lawyers to discuss comments to draft CP report |
| EFCH/TCH-CS-039 | 15 | 20151230 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Plant Analysis-Reconcile approach values and update report tables |
| EFCH/TCH-CS-039 | 15 | 20151230 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Analysis-Update section discussing value reconciliation |
| EFCH/TCH-CS-039 | 15 | 20151230 | Todd W. Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Plant Analysis-Review replacement cost approach and analysis |
| EFCH/TCH-CS-039 | 35 | 20151231 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Data and Documents Management-Prepared files for discovery and reporting |
| EFCH/TCH-CS-039 | 35 | 20151231 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Quality Control-Reviewed report for tax issue |
| EFCH/TCH-CS-039 | 14 | 20151231 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Data and Documents Management-Prepared documents used for generation plant pro formas |
| EFCH/TCH-CS-039 | 7 | 20151231 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussed income models with EFH counsel |
| EFCH/TCH-CS-039 | 7 | 20151231 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Quality Control-Validated income models |
| EFCH/TCH-CS-039 | 14 | 20151231 | Michael Green | Director | $550 | 1.0 | $550.00 | Internal Conference Call Participation-Conference call with FEP and K&L Gates |
| EFCH/TCH-CS-039 | 15 | 20151231 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Review draft report and data sources with FEP and Company team |
| EFCH/TCH-CS-039 | 14 | 20151231 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Documentation-Perform final model review of pro forma and data sources |
| EFCH/TCH-CS-039 | 11 | 20151231 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Cost Analysis-Conduct final quality assurance review and edit of draft report |
| EFCH/TCH-CS-039 | 5 | 20151231 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Fuel Commodity Analysis-Drafted Three Oaks Site Visit Report |
| EFCH/TCH-CS-039 | 3 | 20151231 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Plant Analysis-Develop power price graphics for CP report |
| EFCH/TCH-CS-039 | 15 | 20151231 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Plant Analysis-Modify executive summary based on comments |
| EFCH/TCH-CS-039 | 3 | 20151231 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Pro Forma Development-Finalize pro formas for inclusion in CP report |
| EFCH/TCH-CS-039 | 3 | 20151231 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with lawyers to discuss final draft of report |
| EFCH/TCH-CS-039 | 3 | 20151231 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Plant Analysis-Review final draft of CP report |
| EFCH/TCH-CS-039 | 15 | 20151231 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Plant Analysis-Discussion of CP report with Counsel |
| EFCH/TCH-CS-039 | 5 | 20151231 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Plant Analysis-Market Fuel analysis |
| EFCH/TCH-CS-039 | 15 | 20151231 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Cash Flow Analysis-Review most recent draft and mark up of CP report |
| | | | | Totals: | | 6,452.50 | $3,507,023.50 | |

1 - Matters

| | |
|---|---|
| 1 Long-Range Forecast | 18 Project Management |
| 2 Metric Analysis | 19 Project Administration |
| 3 Generation Analysis | 20 T&D Forecast |
| 4 Retail Analysis | 21 Fee Objection Discussion & Litigation |
| 5 Commodity Analysis | 22 Fee Application |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---------|------------|------|----------|-------|------|-------|------|-----------|
| | 6 | | | Competitor Analysis | | | | |
| | 7 | | | EBITDA Projection | | | | |
| | 8 | | | Environmental Analysis | | | | |
| | 9 | | | Short-Range Forecast | | | | |
| | 10 | | | Capital Projects | | | | |
| | 11 | | | Wholesale Operations | | | | |
| | 12 | | | Retail Operations | | | | |
| | 13 | | | T&D Operations | | | | |
| | 14 | | | Data Collection and Diligence | | | | |
| | 15 | | | Reports | | | | |
| | 16 | | | Hearings | | | | |
| | 17 | | | On-Site Diligence | | | | |
| | 23 | | | Business Services Analysis | | | | |
| | 24 | | | Retail Margins | | | | |
| | 25 | | | T&D Market Research | | | | |
| | 26 | | | Wholesale Market Research | | | | |
| | 27 | | | Retail Market Research | | | | |
| | 28 | | | Performance Analysis | | | | |
| | 29 | | | Sales, General & Administrative Analysis | | | | |
| | 30 | | | Portfolio Analysis | | | | |
| | 31 | | | Oncor Revenue Analysis | | | | |
| | 32 | | | Oncor Capital Analysis | | | | |
| | 33 | | | Regulatory Analysis | | | | |
| | 34 | | | Claims & Settlement Issues | | | | |
| | 35 | | | Property Tax Analysis | | | | |