**EXHIBIT A**

**Engagement Letter**

CONFIDENTIAL

November 17, 2014

Energy Future Competitive Holdings Company LLC
1601 Bryan Street
Dallas, Texas 75201

Texas Competitive Electric Holdings Company LLC
1601 Bryan Street
Dallas, Texas 75201

Attn: Hugh E. Sawyer, Manager

Dear Mr. Sawyer:

This letter confirms the terms under which Energy Future Competitive Holdings Company LLC ("EFCH") and Texas Competitive Electric Holdings Company LLC ("TCEH") (EFCH and TCEH shall be referred to herein, collectively with their debtor subsidiaries, as the "Company") have engaged Greenhill & Co., LLC ("Greenhill" or the "Financial Advisor") as the financial advisor to be directed by their respective disinterested manager (the "Disinterested Manager") in respect of the Company's proceedings (the "Bankruptcy Proceeding") under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101 et seq. (the "Bankruptcy Code") and a possible Restructuring (as defined below) and with respect to such other financial matters as to which the Company and the Financial Advisor may agree in writing during the term of this engagement, as more specifically discussed herein. For purposes hereof, the term "Company" includes any entity formed or invested in by TCEH and/or EFCH to consummate a Restructuring, and shall also include any successor to or assignee of all or substantially all of the assets and/or business of any such entity, whether pursuant to a Plan (as defined below) or otherwise. If appropriate in connection with performing its services for the Company hereunder, the Financial Advisor may utilize the services of one or more of its affiliates, in which case references herein to the Financial Advisor shall include such affiliates.

All of the obligations of the Company under this Agreement shall be the joint and several obligations of EFCH and TCEH.

1.  <u>Scope of Services</u>.  In connection with its engagement hereunder, the Financial Advisor proposes to undertake the below services on behalf of the Company at the direction of the Disinterested Manager:

    a.  <u>General Financial Advisory Services</u>.  The Financial Advisor shall, in each case if reasonably requested by the Disinterested Manager:

        i.    review and analyze the business, operations, and financial projections of the Company;

        ii.   evaluate the Company's potential debt capacity in light of its projected cash flows;

        iii.  assist in the determination of a capital structure for the Company;

        iv.   assist in the determination of a range of values for the Company on a going concern basis;

        v.    advise and attend meetings of the Company's Board of Managers and its Committees with respect to matters on which we have been engaged to advise hereunder; and

        vi.   provide such other financial advisory and investment banking services as are customary for similar transactions and as may be mutually agreed upon by the Disinterested Manager and Greenhill.

    b.  <u>Restructuring Services</u>.  If the Company determines to pursue a Restructuring, the Financial Advisor shall, in each case if reasonably requested by the Disinterested Manager and at the direction of the Disinterested Manager:

        i.    advise and assist the Company at the direction of the Disinterested Manager in structuring and effecting the financial aspects of such a Restructuring, subject to the terms and conditions of this agreement;

        ii.   provide financial advice and assistance to the Company at the direction of the Disinterested Manager in developing and seeking approval of a Restructuring plan (as the same may be modified from time to time, a "<u>Plan</u>") under chapter 11 of the Bankruptcy Code;

        iii.  in connection therewith, provide financial advice and assistance to the Company at the direction of the Disinterested Manager in structuring any new securities, other consideration or other inducements to be offered and/or issued under the Plan;

iv.    assist the Company at the direction of the Disinterested Manager and/or participate in negotiations with entities or groups affected by the Plan;

v.     provide testimony, as necessary, with respect to matters on which we have been engaged to advise the Company at the direction of the Disinterested Manager in the Bankruptcy Proceeding; and

vi.    assist the Company at the direction of the Disinterested Manager in preparing and/or reviewing documentation within our area of expertise required in connection with the Plan.

For purposes of this agreement, the term "Restructuring" shall mean any sale, recapitalization, reorganization and/or restructuring (including, without limitation, through any exchange, conversion, cancellation, settlement, forgiveness, retirement and/or modification or amendment to the terms, conditions or covenants) of all or a portion of the Company's equity and/or debt securities and/or other indebtedness, obligations or liabilities (including, without limitation, bank debt, swap liabilities, pension liabilities, OPEB liabilities, preferred stock, partnership interests, capital or operating lease obligations, trade claims, other contract or tort obligations, and other on and off balance sheet indebtedness), however such result is achieved, including, without limitation, pursuant to an exchange transaction, a Plan or a solicitation of consents, waivers, acceptances or authorizations, an acquisition or sale related transaction, the issuance of new securities or debt instruments and/or other similar transactions or series of transactions.

In rendering its services to the Company hereunder, the Financial Advisor is not assuming any responsibility for the Company's underlying business decision to pursue (or not to pursue) any business strategy or to effect (or not to effect) any Restructuring or other transaction (each, a "Transaction"). The Company and the Disinterested Manager agree that the Financial Advisor shall not have any obligation or responsibility to provide accounting, audit, "crisis management," or business consultant services for the Company and shall have no responsibility for designing or implementing operating, organizational, administrative, cash management or liquidity improvements. Nothing in this Agreement is intended to obligate or commit the Financial Advisor to provide any services other than those set forth above. Each of the Company and the Disinterested Manager confirms that it will rely on its own counsel, accountants and other similar expert advisors for legal, accounting, tax, regulatory and other similar advice.

The Company shall make available to the Financial Advisor all information concerning the business, assets, operations, financial condition and prospects of the Company that the Financial Advisor reasonably requests in connection with the services to be performed for the Company hereunder and shall provide the Financial Advisor with reasonable access to the Company's officers, managers, employees, independent accountants, counsel and other advisors and agents as the Financial Advisor deems reasonably appropriate. In order to coordinate effectively the Company's and the Financial Advisor's activities to effect a Transaction, the Company will promptly inform

the Financial Advisor of any discussions, negotiations or inquiries regarding a possible Transaction (including any such discussions, negotiations or inquiries that have occurred prior to the date of this agreement). The Company represents that all information furnished by it or on its behalf to the Financial Advisor, at all times during the Financial Advisor's engagement will be accurate and complete in all material respects. Each of the Disinterested Manager and the Company recognizes and confirms that in advising the Disinterested Manager and completing its engagement hereunder, the Financial Advisor will be using and relying on publicly available information and on data, material and other information furnished to the Financial Advisor by the Company and other parties. It is understood that in performing under this engagement, the Financial Advisor may assume and rely upon the accuracy and completeness of, and is not assuming any responsibility for independent verification of, such publicly available information and the other information so furnished.

2. <u>Compensation</u>. The Financial Advisor's compensation for services rendered under this agreement will consist of the following cash fees:

    a. <u>Monthly Advisory Fee</u>. A non-refundable financial advisory fee of $250,000 per month (the "<u>Monthly Advisory Fee</u>"), which shall be due and paid promptly by the Company monthly in advance, commencing upon execution of this engagement letter. The Monthly Advisory Fee shall continue to be payable thereafter on each monthly anniversary thereof during the term of this engagement.

    b. <u>Transaction Fee</u>. Upon consummation of any Restructuring, the Financial Advisor shall be entitled to receive a transaction fee (the "<u>Transaction Fee</u>"), payable promptly at the closing thereof, equal to $9,500,000.

    c. <u>Credit of Fee</u>. An amount equal to 50% of any Monthly Advisory Fees that arise after the 9th month of the term of this Agreement, to the extent paid, shall be creditable against the Transaction Fee.

3. <u>Recognition of Fee Structure</u>. The Company and the Financial Advisor acknowledge and agree that the hours worked, the results achieved and the ultimate benefit to the Company of the work performed, in each case, in connection with this engagement, may be variable, and that the Company and the Financial Advisor have taken this into account in setting the fees hereunder. No fee payable to any other person, by the Company or any other party, shall affect any fee payable to the Financial Advisor hereunder.

4. <u>Out-of-Pocket Expenses</u>. In addition to any fees payable by the Company to the Financial Advisor hereunder, the Company shall, whether or not any transaction contemplated by this agreement shall be proposed or consummated, reimburse the Financial Advisor on a monthly basis for its travel and other reasonable and documented out-of-pocket expenses (including all fees and expenses of counsel) incurred in connection with, or arising out of the Financial Advisor's activities under or contemplated by this engagement. The Company shall also reimburse

the Financial Advisor, at such times as the Financial Advisor shall request, for any sales, use or similar taxes (including additions to such taxes, if any) arising in connection with any matter referred to or contemplated by, this engagement. All such reimbursements shall be made promptly upon submission by the Financial Advisor of statements for such expenses.

In the event the Financial Advisor, any of its affiliates, or any of their respective officers, managers, employees, agents and each other entity or person, if any, controlling the Financial Advisor or any of its affiliates (collectively, the "Greenhill Parties") is: (i) required to appear as a witness or to produce documents in any Proceeding (as defined in Schedule A hereto) brought by or against the Company or any participant in any transaction covered hereby in which a Greenhill Party is not named as a defendant; or (ii) requested by the Company to appear as a witness, to produce documents or to assist the Company in the preparation of its position in any Proceeding brought by or against the Company or any participant in any transaction covered hereby in which a Greenhill Party is not named as a defendant, the Company agrees to reimburse the Financial Advisor or such Greenhill Party, as appropriate, for all reasonable expenses (including, without limitation, fees and expenses of legal counsel) as incurred by it in connection with such party's preparing and appearing as a witness, producing documents or in its assistance to the Company for the preparation of its position; provided, however that the Company shall not be obligated to reimburse Financial Advisor or such Greenhill Party for the allocated cost of any internal legal counsel. The obligations set forth in this paragraph shall survive any termination of this Agreement.

5.   Indemnification. The Company agrees to indemnify the Financial Advisor and certain related persons in accordance with the indemnification provisions ("Indemnification Provisions") attached to this agreement as Schedule A. Such Indemnification Provisions are an integral part of this agreement, and the terms thereof are incorporated by reference herein. Such Indemnification Provisions shall survive any termination or completion of the Financial Advisor's engagement hereunder.

6.   Termination. This agreement and the Financial Advisor's engagement hereunder may be terminated by either the Disinterested Manager or the Financial Advisor at any time, upon 30 days prior written notice thereof to the other party, provided, however, that (a) termination of the Financial Advisor's engagement hereunder shall not affect the Company's continuing obligation to indemnify the Financial Advisor and certain related persons as provided for in Schedule A to this agreement, and its continuing obligations and agreements under paragraphs 7, 8, 9, 10 and 12 hereof, (b) notwithstanding any such termination (except in the case of a termination of this engagement by Financial Advisor that is not the result of a breach by the Company or the Disinterested Manager that had not been promptly remedied upon written request by the Financial Advisor), the Financial Advisor, shall, to the extent applicable, be entitled to the full fees in the amounts and at the times provided for in paragraph 2 hereof in respect of any Restructuring

announced or resulting from negotiations occurring during the period from the date hereof until twelve months following any such termination, and (c) any termination of the Financial Advisor's engagement hereunder shall not affect the Company's obligation to pay any fees accrued or reimburse any expenses incurred through the date of termination.

7.     Independent Contractor.  The Financial Advisor has been retained under this agreement as an independent contractor with no fiduciary or agency relationship to the Disinterested Manager, the Company or to any other party.  The advice (oral or written) rendered by the Financial Advisor pursuant to this agreement is intended solely for the benefit and use of the Company and the Disinterested Manager in considering the matters to which this agreement relates, and the Company and the Disinterested Manager agree that such advice may not be relied upon by any other person or entity, used for any other purpose or reproduced, disseminated, quoted or referred to at any time, in any manner for any purpose, nor shall any public references to the Financial Advisor be made by the Company or the Disinterested Manager, without the prior written consent of the Financial Advisor.

8.     Credit.  The Disinterested Manager agrees that the Financial Advisor shall have the right to place advertisements in financial and other newspapers and journals at its own expense describing its services to the Disinterested Manager hereunder; provided that the Financial Advisor will submit a copy of any such advertisement to the Company and the Disinterested Manager for their approval, which approval shall not be unreasonably withheld or delayed.

9.     Choice of Law; Jurisdiction.  This agreement shall be deemed to be made in New York.     This agreement and all controversies arising from or relating to performance of this agreement shall be governed by, and construed and enforced in accordance with, the laws of the State of New York without giving effect to such state's rules concerning conflicts of laws that might provide for any other choice of law.   The Company and the Financial Advisor hereby irrevocably consents to personal jurisdiction in the Supreme Court of the State of New York in New York County, Commercial Part, or any Federal court sitting in the Southern District of New York for the purposes of any suit, action or other proceeding arising out of this agreement or any of the agreements or transactions contemplated hereby, which is brought by or against the Company or the Financial Advisor, hereby waives any objection to venue with respect thereto, and hereby agrees that all claims in respect of any such suit, action or proceeding shall be heard and determined in any such court, and that such courts shall have exclusive jurisdiction over any claims arising out of or relating to such agreements or transactions; provided that during the pendency of the Bankruptcy Proceeding, each of the Company and the Financial Advisor agree that any such claims shall be heard and determined by the Bankruptcy Court (as defined below). The Company and the Financial Advisor hereby irrevocably consents to the service of process of any of the aforementioned courts in any such suit, action or proceeding by the mailing of copies thereof by registered or certified mail,

postage prepaid, to the Company or the Financial Advisor (as applicable) at its address set forth above, such service to become effective ten (10) days after such mailing.  ANY RIGHT TO TRIAL BY JURY WITH RESPECT TO ANY CLAIM OR ACTION ARISING OUT OF THIS AGREEMENT OR CONDUCT IN CONNECTION WITH THE FINANCIAL ADVISOR'S ENGAGEMENT IS HEREBY WAIVED.

10.    Successors and Assigns.  This agreement shall be binding upon the Financial Advisor and the Company and their respective successors and assigns (including, in the case of the Company, any successor to all or a substantial portion of the assets and/or the businesses or operations of the Company under a Plan).  This agreement is not intended to confer any rights upon any shareholder, creditor, owner or partner of the Company, or any other person or entity not a party hereto other than the Indemnified Persons referenced in the Indemnification Provisions contained herein.

11.    Chapter 11.  The Company shall use its commercially reasonable efforts to promptly apply to the bankruptcy court having jurisdiction over its chapter 11 cases (the "Bankruptcy Court") for the approval pursuant to sections 327 and 328 of the Bankruptcy Code of this agreement and the Financial Advisor's retention by the Company under the terms of this agreement and subject to the standard of review provided in section 328(a) of the Bankruptcy Code and not subject to any other standard of review under section 330 of the Bankruptcy Code.  The Company shall supply the Financial Advisor with a draft of such application and any proposed order authorizing the Financial Advisor's retention sufficiently in advance of the filing of such application and proposed order to enable the Financial Advisor and its counsel to review and comment thereon.  The Financial Advisor shall have no obligation to provide any services under this agreement unless the Financial Advisor's retention under the terms of this agreement is approved under section 328(a) of the Bankruptcy Code by a final order of the Bankruptcy Court no longer subject to appeal, rehearing, reconsideration or petition for certiorari, and which order is acceptable to the Financial Advisor in all material respects.  The Financial Advisor acknowledges that in the event that the Bankruptcy Court approves its retention by the Company, the Financial Advisor's fees and expenses shall be subject to the jurisdiction and approval of the Bankruptcy Court under section 328(a) of the Bankruptcy Code and any applicable fee and expense guideline orders.  In the event that the Financial Advisor's engagement hereunder is approved by the Bankruptcy Court, the Company shall pay all fees and expenses of the Financial Advisor hereunder as promptly as practicable in accordance with the terms hereof.

12.    Entire Agreement.  This agreement (together with the Confidentiality Agreement, dated December 1, 2014, between the parties) embodies the entire agreement and understanding of the parties hereto and supersedes any and all prior agreements, arrangements and understandings relating to the matters provided for herein.  No alteration, waiver, amendment, change or supplement hereto shall be binding or

effective unless the same is set forth in writing signed by a duly authorized representative of each party.

13.    <u>Authority</u>.  Each party hereto represents and warrants that it has all requisite power and authority to enter into this agreement and the transactions contemplated hereby.  Each party hereto further represents and warrants that this agreement has been duly and validly authorized by all necessary corporate or other action on the part of the Company or the Financial Advisor (as applicable) and has been duly executed and delivered by the Company or the Financial Advisor (as applicable) and constitutes a legal, valid and binding agreement of the Company or the Financial Advisor (as applicable), enforceable in accordance with its terms; provided, however, that the Financial Advisor hereby acknowledges that its retention in any chapter 11 case by the Company shall be subject to prior Bankruptcy Court approval as provided in paragraph 11 of this agreement.

14.    <u>Counterparts</u>.  For the convenience of the parties, any number of counterparts of this Agreement may be executed by the parties hereto.  Each such counterpart shall, and shall be deemed to, be an original instrument, but all such counterparts taken together shall constitute one and the same agreement.

We are pleased to accept this engagement and look forward to working with the Disinterested Manager and the Company.  Please confirm that the foregoing is in accordance with your understanding by signing and returning to us the enclosed duplicate of this letter, which shall thereupon constitute a binding agreement between the Financial Advisor and the Company.

Very truly yours,

Greenhill & Co., LLC

By: _____
    Bradley A. Robins
    Managing Director

By: _____
    Eric Mendelsohn
    Managing Director

Accepted and Agreed to:

Energy Future Competitive Holdings Company LLC

By: _____
    Hugh E. Sawyer, Manager

Accepted and Agreed to:

Texas Competitive Electric Holdings Company LLC

By: _____
    Hugh E. Sawyer, Manager

SCHEDULE A

INDEMNIFICATION

Recognizing that transactions of the type contemplated in the attached letter agreement sometimes result in litigation and that Greenhill's role is advisory, the Company agrees to indemnify and hold harmless Greenhill, its affiliates and their respective officers, directors, employees, agents and each other entity or person, if any, controlling Greenhill or any of its affiliates (collectively, the "Indemnified Parties"), from and against any losses, claims, damages, demands and liabilities (or actions or proceedings in respect thereof), joint or several, related to or arising in any manner out of any activities performed or services furnished pursuant to the attached letter agreement, the transactions contemplated thereby or Greenhill's role in connection therewith (the "Indemnified Activities"). In addition, the Company will promptly reimburse the Indemnified Parties for all expenses (including, without limitation, fees and expenses of external legal counsel), as incurred, in connection with (i) the investigation of, preparation for or defense or pursuit of any pending or threatened investigative, administrative, judicial, or regulatory or other claim, action or proceeding or any arbitration or investigation in any jurisdiction related to or arising in any manner out of any Indemnified Activities, whether or not in connection with pending or threatened litigation to which Greenhill (or any other Indemnified Party) or the Company or any of its securityholders is a party (collectively, "Proceedings") and (ii) enforcing any Indemnified Parties rights under the attached letter agreement (including this Schedule A); provided, however the Company shall not be obligated to provide reimbursement of expenses to any Indemnified Party with respect to any successful action by the Company against an Indemnified Party to enforce the attached letter agreement. Notwithstanding the foregoing, the Company shall not be liable in respect of any losses, claims, damages, demands, liabilities or expenses that a court of competent jurisdiction shall have determined by final nonappealable judgment resulted solely from the gross negligence, bad faith or willful misconduct of an Indemnified Party.

Upon receipt by an Indemnified Party of actual notice of a Proceeding against such Indemnified Party in respect of which indemnity may be sought hereunder, such Indemnified Party shall promptly notify the Company with respect thereto. In addition, an Indemnified Party shall promptly notify the Company after any Proceeding is commenced (by way of service with a summons or other legal process giving information as to the nature and basis of the claim) against such Indemnified Party in respect of which indemnity may be sought hereunder. In any event, failure to notify the Company shall not relieve the Company from any liability which the Company may have on account of this indemnity or otherwise, except to the extent the Company shall have been materially prejudiced by such failure, including the forfeiture by the Company of substantial rights and defenses. The Company will, if requested by any Indemnified Party, assume the defense of any Proceeding in respect of which indemnity may be sought hereunder, including the employment of counsel reasonably satisfactory to Greenhill and the payment of the fees and expenses of such counsel, in which event, except as provided below, the Company shall not be liable for the fees and expenses of any other counsel

retained by any Indemnified Party in connection with such Proceeding. In any such Proceeding the defense of which the Company shall have so assumed, any Indemnified Party shall have the right to participate in such Proceeding and to retain its own counsel, but the fees and expenses of such counsel shall be at the expense of such Indemnified Party unless (i) the Company and such Indemnified Party shall have mutually agreed in writing to the retention of such counsel, (ii) the Company shall have failed to employ counsel reasonably satisfactory to the Indemnified Party in a timely manner or (iii) the named parties to any such Proceeding (including any impleaded parties) include the Company and such Indemnified Party and representation of both parties by the same counsel would, in the opinion of counsel to such Indemnified Party, be inappropriate due to actual or potential conflicts of interests between the Company and such Indemnified Party, including situations in which there are one or more legal defenses available to the Indemnified Party that are different from or additional to those available to the Company. The Company shall not be liable for any settlement of any Proceeding effected without its written consent, but if settled with such consent or if there is a final judgment against an Indemnified Party, the Company agrees to indemnify the Indemnified Party from and against any loss or liability by reason of such settlement or judgment. The Company will not settle any Proceeding in respect of which indemnity may be sought hereunder, whether or not any Indemnified Party is an actual or potential party to such Proceeding, without Greenhill's written consent, which shall not be unreasonably withheld, conditioned or delayed, provided, however, the Company may make such a settlement without the consent of Greenhill if the settlement includes an unconditional release of the Indemnified Parties from any and all liability arising out of such Proceeding and does not include a statement as to or an admission of fault, culpability or a failure to act, by or on behalf of any Indemnified Party.

The Company agrees that if any indemnification or reimbursement sought pursuant to this Schedule A were for any reason not to be available to any Indemnified Party or insufficient to hold it harmless as and to the extent contemplated by this Schedule A, then the Company shall contribute to the amount paid or payable by such Indemnified Party in respect of losses, claims, damages and liabilities in such proportion as is appropriate to reflect the relative benefits to the Company and its shareholders on the one hand, and Greenhill on the other, in connection with the transactions contemplated by the attached letter agreement (whether or not consummated) as well as any other equitable considerations. It is hereby agreed that the relative benefits to the Company and/or its shareholders and to Greenhill with respect to transactions contemplated by the attached letter agreement shall be deemed to be in the same proportion as (i) the total value received or contemplated to be received by the Company and/or its shareholders pursuant to transactions contemplated by the attached letter agreement (whether or not consummated) bears to (ii) the fees paid or to be paid to Greenhill under the attached letter agreement. In no event shall the Indemnified Parties be required to contribute or otherwise be liable for an amount in excess of the aggregate amount of fees actually received by Greenhill pursuant to the attached letter agreement (excluding amounts received by Greenhill as reimbursement of expenses).

The Company further agrees that no Indemnified Party shall have any liability (whether direct or indirect, in contract or tort or otherwise) to the Company or any person asserting

claims on behalf of or in right of the Company for or in connection with Greenhill's engagement hereunder or the transactions contemplated by the attached letter agreement except for losses, claims, damages, liabilities or expenses that a court of competent jurisdiction shall have determined by final nonappealable judgment resulted solely from the gross negligence, bad faith or willful misconduct of such Indemnified Party. The indemnity, reimbursement and contribution obligations of the Company shall be in addition to any liability which the Company may otherwise have to an Indemnified Party, shall not be limited by any rights that an Indemnified Party may otherwise have and shall be binding upon and inure to the benefit of any successors, assigns, heirs and personal representatives of the Company or an Indemnified Party.

The indemnity, reimbursement and contribution provisions set forth herein shall remain operative and in full force and effect regardless of (i) any withdrawal, termination or consummation of or failure to initiate or consummate any transaction contemplated by the attached letter agreement, (ii) any investigation made by or on behalf of any party hereto or any person controlling (within the meaning of Section 15 of the Securities Act of 1933, as amended, or Section 20 of the Securities Exchange Act of 1934, as amended) any party hereto, (iii) any amendment or other modification or termination or the completion or expiration of the attached letter agreement or Greenhill's engagement and (iv) whether or not Greenhill shall, or shall not be called upon to, render any formal or informal advice in the course of such engagement.

**Greenhill & Co.**

Hourly Details                                    **EXHIBIT B**

**GREENHILL & CO., LLC**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2015 THROUGH DECEMBER 31, 2015**

| Date | Project Category | Professional | Hours | Brief Description |
|---|---|---|---|---|
| 1-Sep | Valuation & Recoveries Analysis | Jochen Schmitz | 2.0 | Review of term sheet |
| 1-Sep | General Case Administration & Other | Timothy Mergenthal | 0.5 | Preparation of hour logs |
| 3-Sep | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.5 | Call with MTO re: discovery |
| 3-Sep | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.5 | Call with MTO re: discovery |
| 4-Sep | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Review of court updates |
| 4-Sep | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | Call with MTO |
| 5-Sep | Plan of Reorganization | Eric Mendelsohn | 0.5 | Review of changes to PSA |
| 8-Sep | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.0 | Update call |
| 8-Sep | Court Testimony / Deposition and Preparation | Jochen Schmitz | 4.0 | Research re: confirmation |
| 8-Sep | Court Testimony / Deposition and Preparation | Laurence Coman | 4.0 | Research re: confirmation |
| 8-Sep | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.5 | Review of claims documents |
| 9-Sep | Court Testimony / Deposition and Preparation | Bradley A. Robins | 1.0 | Internal meeting |
| 9-Sep | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 0.5 | Call with MTO |
| 9-Sep | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 1.0 | Internal meeting re: confirmation |
| 9-Sep | Court Testimony / Deposition and Preparation | Stephanie Shideler | 1.0 | Internal discussion / research re: confirmation |
| 9-Sep | Court Testimony / Deposition and Preparation | Jochen Schmitz | 1.0 | Internal discussion |
| 9-Sep | Court Testimony / Deposition and Preparation | Laurence Coman | 3.5 | Research re: confirmation |
| 9-Sep | Court Testimony / Deposition and Preparation | Laurence Coman | 0.5 | Internal meeting |
| 9-Sep | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Internal meeting |
| 10-Sep | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 1.0 | Call with MTO re: confirmation |
| 10-Sep | Court Testimony / Deposition and Preparation | Laurence Coman | 4.0 | Research re: confirmation |
| 10-Sep | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Internal meeting |
| 11-Sep | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 1.0 | Research re: confirmation |
| 11-Sep | Court Testimony / Deposition and Preparation | Stephanie Shideler | 2.0 | Internal discussion / research re: confirmation |
| 11-Sep | Court Testimony / Deposition and Preparation | Jochen Schmitz | 3.0 | Research re: confirmation and internal discussion |
| 11-Sep | Court Testimony / Deposition and Preparation | Laurence Coman | 3.0 | Research re: confirmation |
| 11-Sep | Court Testimony / Deposition and Preparation | Laurence Coman | 0.5 | Internal meeting |
| 11-Sep | General Case Administration & Other | Timothy Mergenthal | 1.0 | Preparation of hour logs |
| 11-Sep | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.5 | Review of court updates and materials |
| 11-Sep | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Internal meeting |
| 12-Sep | Court Testimony / Deposition and Preparation | Laurence Coman | 5.0 | Research re: confirmation |
| 12-Sep | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review of court updates and materials |
| 12-Sep | Preparation and / or Review of Court Filings | Timothy Mergenthal | 1.5 | Preparation of third interim fee statement |
| 12-Sep | Preparation and / or Review of Court Filings | Timothy Mergenthal | 0.5 | Preparation of August monthly fee statement |
| 12-Sep | General Case Administration & Other | Timothy Mergenthal | 0.5 | Preparation of hour log and expense backups for G&K |
| 13-Sep | Court Testimony / Deposition and Preparation | Laurence Coman | 4.5 | Research re: confirmation |
| 13-Sep | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review of court updates and materials |
| 14-Sep | Court Testimony / Deposition and Preparation | Stephanie Shideler | 1.0 | Internal discussion / research re: confirmation |
| 14-Sep | Court Testimony / Deposition and Preparation | Jochen Schmitz | 3.5 | Research re: confirmation and internal discussion |
| 14-Sep | Court Testimony / Deposition and Preparation | Laurence Coman | 0.5 | Internal meeting |
| 14-Sep | Court Testimony / Deposition and Preparation | Laurence Coman | 3.0 | Research re: confirmation |
| 14-Sep | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Review of court updates and materials |
| 15-Sep | Court Testimony / Deposition and Preparation | Laurence Coman | 2.0 | Research re: confirmation |
| 15-Sep | Court Testimony / Deposition and Preparation | Laurence Coman | 0.5 | Internal meeting |
| 15-Sep | Preparation and / or Review of Court Filings | Timothy Mergenthal | 0.5 | Preparation of August monthly fee statement |
| 15-Sep | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.5 | Internal meeting |
| 16-Sep | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 2.0 | Call with MTO; meeting with Tom Walper |
| 16-Sep | Plan of Reorganization | Bradley A. Robins | 1.0 | Review of revised disclosure statement |
| 16-Sep | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 2.0 | Call with MTO; meeting with Tom Walper |
| 16-Sep | Plan of Reorganization | Eric Mendelsohn | 0.5 | Review of changes to POR and DS |
| 16-Sep | Court Testimony / Deposition and Preparation | Stephanie Shideler | 1.0 | Internal discussion / research re: confirmation |
| 16-Sep | Court Testimony / Deposition and Preparation | Jochen Schmitz | 2.0 | Research re: confirmation and internal discussion |
| 16-Sep | Court Testimony / Deposition and Preparation | Jochen Schmitz | 3.0 | Work re: confirmation |
| 16-Sep | Court Testimony / Deposition and Preparation | Laurence Coman | 4.0 | Research re: confirmation |
| 16-Sep | Court Testimony / Deposition and Preparation | Laurence Coman | 0.5 | Internal meeting |
| 16-Sep | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review of data room materials |
| 17-Sep | Court Testimony / Deposition and Preparation | Jochen Schmitz | 1.0 | Research re: confirmation and internal discussion |
| 17-Sep | Court Testimony / Deposition and Preparation | Laurence Coman | 3.5 | Research re: confirmation |
| 17-Sep | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review of court updates |
| 18-Sep | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 2.0 | Board call; follow-up calls |
| 18-Sep | Court Testimony / Deposition and Preparation | Laurence Coman | 4.5 | Research re: confirmation |
| 21-Sep | Court Testimony / Deposition and Preparation | Jochen Schmitz | 2.0 | Work re: confirmation |
| 21-Sep | Court Testimony / Deposition and Preparation | Laurence Coman | 5.0 | Research re: confirmation |
| 21-Sep | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review of court updates |
| 22-Sep | Court Testimony / Deposition and Preparation | Stephanie Shideler | 3.0 | Internal discussion / research re: confirmation |
| 22-Sep | Court Testimony / Deposition and Preparation | Jochen Schmitz | 3.0 | Research re: confirmation and internal discussion |
| 22-Sep | Court Testimony / Deposition and Preparation | Laurence Coman | 5.5 | Research re: confirmation |
| 22-Sep | Court Testimony / Deposition and Preparation | Laurence Coman | 0.5 | Internal meeting |
| 23-Sep | Court Testimony / Deposition and Preparation | Jochen Schmitz | 4.5 | Work re: confirmation |
| 23-Sep | Court Testimony / Deposition and Preparation | Laurence Coman | 5.5 | Research re: confirmation |
| 24-Sep | Court Testimony / Deposition and Preparation | Jochen Schmitz | 5.0 | Work re: confirmation |
| 24-Sep | Court Testimony / Deposition and Preparation | Laurence Coman | 6.0 | Research re: confirmation |
| 24-Sep | Preparation and / or Review of Court Filings | Timothy Mergenthal | 0.5 | Preparation of third interim fee statement |
| 25-Sep | Court Testimony / Deposition and Preparation | Jochen Schmitz | 2.0 | Work re: confirmation |
| 25-Sep | Court Testimony / Deposition and Preparation | Laurence Coman | 4.5 | Research re: confirmation |
| 26-Sep | Court Testimony / Deposition and Preparation | Jochen Schmitz | 3.0 | Work re: confirmation |
| 28-Sep | Court Testimony / Deposition and Preparation | Laurence Coman | 5.0 | Research re: confirmation |
| 28-Sep | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Review of court updates |

1

**Greenhill & Co.**

Hourly Details

**EXHIBIT B**

**GREENHILL & CO., LLC**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2015 THROUGH DECEMBER 31, 2015**

| Date | Project Category | Professional | Hours | Brief Description |
|------|------------------|--------------|-------|-------------------|
| 29-Sep | Court Testimony / Deposition and Preparation | Bradley A. Robins | 3.5 | Call with MTO and review of materials re: confirmation |
| 29-Sep | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 3.5 | Call with MTO and review of materials re: confirmation |
| 29-Sep | Court Testimony / Deposition and Preparation | Stephanie Shideler | 1.0 | Internal discussion / research re: confirmation |
| 29-Sep | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Work re: confirmation and internal discussion |
| 29-Sep | Court Testimony / Deposition and Preparation | Laurence Coman | 5.5 | Research re: confirmation |
| 30-Sep | Court Testimony / Deposition and Preparation | Bradley A. Robins | 3.0 | Call with MTO and review of materials re: confirmation |
| 30-Sep | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 4.0 | Review and revision re: confirmation |
| 30-Sep | Court Testimony / Deposition and Preparation | Stephanie Shideler | 4.0 | Internal discussion / research re: confirmation |
| 30-Sep | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | Internal discussion |
| 30-Sep | Court Testimony / Deposition and Preparation | Laurence Coman | 4.5 | Research re: confirmation |
| 30-Sep | Court Testimony / Deposition and Preparation | Laurence Coman | 1.0 | Internal meeting |
| 30-Sep | Plan of Reorganization | Timothy Mergenthal | 1.5 | Review of fifth amended plan |
| 1-Oct | Court Testimony / Deposition and Preparation | Bradley A. Robins | 2.0 | Call with MTO and review of materials re: expert report |
| 1-Oct | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 1.0 | Internal meeting re: expert report |
| 1-Oct | Court Testimony / Deposition and Preparation | Stephanie Shideler | 2.0 | Review and preparation re: expert report |
| 1-Oct | Court Testimony / Deposition and Preparation | Jochen Schmitz | 1.0 | Internal discussion re: expert report |
| 1-Oct | Court Testimony / Deposition and Preparation | Laurence Coman | 1.0 | Internal meeting re: expert report |
| 1-Oct | Court Testimony / Deposition and Preparation | Laurence Coman | 4.0 | Research re: expert report |
| 1-Oct | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review of court updates |
| 1-Oct | Preparation and / or Review of Court Filings | Timothy Mergenthal | 0.5 | Preparation of third interim fee statement |
| 1-Oct | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Review of data room materials |
| 2-Oct | Court Testimony / Deposition and Preparation | Stephanie Shideler | 3.0 | Review and preparation re: expert report |
| 2-Oct | Court Testimony / Deposition and Preparation | Laurence Coman | 5.5 | Research re: expert report |
| 3-Oct | Court Testimony / Deposition and Preparation | Stephanie Shideler | 3.0 | Review and preparation re: expert report |
| 3-Oct | Court Testimony / Deposition and Preparation | Laurence Coman | 6.0 | Research re: expert report |
| 4-Oct | Court Testimony / Deposition and Preparation | Laurence Coman | 5.5 | Research re: expert report |
| 5-Oct | Court Testimony / Deposition and Preparation | Bradley A. Robins | 1.0 | Call with HS and MTO re: expert report; emails |
| 5-Oct | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 1.0 | Call with HS and MTO re: expert report |
| 5-Oct | Court Testimony / Deposition and Preparation | Stephanie Shideler | 3.0 | Review and preparation re: expert report |
| 5-Oct | Court Testimony / Deposition and Preparation | Jochen Schmitz | 0.5 | Call with MTO re: expert report |
| 5-Oct | Court Testimony / Deposition and Preparation | Jochen Schmitz | 4.0 | Work re: expert report |
| 5-Oct | Court Testimony / Deposition and Preparation | Laurence Coman | 6.5 | Research re: expert report |
| 5-Oct | Court Testimony / Deposition and Preparation | Laurence Coman | 1.0 | Internal meeting re: expert report |
| 6-Oct | Court Testimony / Deposition and Preparation | Bradley A. Robins | 1.0 | Call with MTO re: expert report and case process |
| 6-Oct | Court Testimony / Deposition and Preparation | Bradley A. Robins | 2.5 | Internal meeting and review of materials re: expert report |
| 6-Oct | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 0.5 | Call with HS and MTO re: expert report and case process |
| 6-Oct | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 1.0 | Internal meeting re: expert report |
| 6-Oct | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 2.0 | Review and revision re: expert report |
| 6-Oct | Court Testimony / Deposition and Preparation | Stephanie Shideler | 1.0 | Internal meeting re: expert report |
| 6-Oct | Court Testimony / Deposition and Preparation | Stephanie Shideler | 1.0 | Review and preparation re: expert report |
| 6-Oct | Court Testimony / Deposition and Preparation | Jochen Schmitz | 1.0 | Internal discussion re: expert report |
| 6-Oct | Court Testimony / Deposition and Preparation | Jochen Schmitz | 3.5 | Work re: expert report |
| 6-Oct | Court Testimony / Deposition and Preparation | Laurence Coman | 1.0 | Internal meeting re: expert report |
| 6-Oct | Court Testimony / Deposition and Preparation | Laurence Coman | 5.5 | Research re: expert report |
| 7-Oct | Court Testimony / Deposition and Preparation | Bradley A. Robins | 4.0 | Sieget deposition and review of materials re: expert report |
| 7-Oct | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 4.0 | Review and revision re: expert report |
| 7-Oct | Court Testimony / Deposition and Preparation | Laurence Coman | 5.0 | Research re: expert report |
| 7-Oct | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review of court updates |
| 8-Oct | Court Testimony / Deposition and Preparation | Bradley A. Robins | 2.0 | Call re: expert report |
| 8-Oct | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 4.0 | Review and revision re: expert report |
| 8-Oct | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 1.0 | Call with MTO re: expert report |
| 8-Oct | Court Testimony / Deposition and Preparation | Stephanie Shideler | 1.0 | Call with MTO re: expert report |
| 8-Oct | Court Testimony / Deposition and Preparation | Jochen Schmitz | 4.0 | Work re: expert report |
| 8-Oct | Court Testimony / Deposition and Preparation | Jochen Schmitz | 1.0 | Call with MTO re: expert report |
| 8-Oct | Court Testimony / Deposition and Preparation | Laurence Coman | 0.5 | Internal meeting re: expert report |
| 8-Oct | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review of court updates |
| 9-Oct | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 4.0 | Review and revision re: expert report |
| 9-Oct | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 2.0 | Call with MTO re: expert report |
| 9-Oct | Court Testimony / Deposition and Preparation | Stephanie Shideler | 1.0 | Review and preparation re: expert report |
| 9-Oct | Court Testimony / Deposition and Preparation | Jochen Schmitz | 4.0 | Work re: expert report |
| 9-Oct | Court Testimony / Deposition and Preparation | Jochen Schmitz | 1.0 | Call with MTO re: expert report |
| 9-Oct | Court Testimony / Deposition and Preparation | Laurence Coman | 6.0 | Research re: expert report |
| 10-Oct | Court Testimony / Deposition and Preparation | Bradley A. Robins | 1.5 | Review of materials re: expert report |
| 10-Oct | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 6.0 | Review and revision re: expert report |
| 10-Oct | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 1.0 | Call with MTO re: expert report |
| 10-Oct | Court Testimony / Deposition and Preparation | Jochen Schmitz | 4.0 | Work re: expert report |
| 10-Oct | Court Testimony / Deposition and Preparation | Laurence Coman | 0.5 | Call with MTO re: expert report |
| 10-Oct | Court Testimony / Deposition and Preparation | Laurence Coman | 4.0 | Research re: expert report |
| 11-Oct | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 4.0 | Review and revision re: expert report |
| 11-Oct | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 1.0 | Call with MTO re: expert report |
| 11-Oct | Court Testimony / Deposition and Preparation | Jochen Schmitz | 4.0 | Work re: expert report |
| 11-Oct | Court Testimony / Deposition and Preparation | Laurence Coman | 0.5 | Internal meeting re: expert report |
| 11-Oct | Court Testimony / Deposition and Preparation | Laurence Coman | 6.5 | Research re: expert report |
| 12-Oct | Court Testimony / Deposition and Preparation | Bradley A. Robins | 2.0 | Calls re: expert report |
| 12-Oct | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 6.0 | Review and revision re: expert report |
| 12-Oct | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 1.0 | Call with MTO re: expert report |
| 12-Oct | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 1.0 | Call with MTO re: expert report |
| 12-Oct | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 1.0 | Call with MTO re: expert report |

**Greenhill & Co.**

Hourly Details                                                    EXHIBIT B

# GREENHILL & CO., LLC
## HOURLY DETAILS FOR THE PERIOD OF
## SEPTEMBER 1, 2015 THROUGH DECEMBER 31, 2015

| Date | Project Category | Professional | Hours | Brief Description |
|---|---|---|---|---|
| 12-Oct | Court Testimony / Deposition and Preparation | Stephanie Shideler | 2.0 | Review and preparation re: expert report |
| 12-Oct | Court Testimony / Deposition and Preparation | Jochen Schmitz | 7.0 | Work re: expert report |
| 12-Oct | Court Testimony / Deposition and Preparation | Laurence Coman | 6.0 | Research re: expert report |
| 12-Oct | Court Testimony / Deposition and Preparation | Laurence Coman | 1.0 | Call with MTO re: expert report |
| 12-Oct | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review of court updates |
| 13-Oct | Court Testimony / Deposition and Preparation | Bradley A. Robins | 3.5 | Review of Guggenheim and Alix reports |
| 13-Oct | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 1.0 | Review of Henkin report |
| 13-Oct | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 1.0 | Call with MTO re: testimony and case process |
| 13-Oct | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 3.0 | Research re: testimony |
| 13-Oct | Court Testimony / Deposition and Preparation | Stephanie Shideler | 4.0 | Review and preparation re: testimony |
| 13-Oct | Court Testimony / Deposition and Preparation | Jochen Schmitz | 4.0 | Review of Henkin and Rule reports |
| 13-Oct | Court Testimony / Deposition and Preparation | Laurence Coman | 6.5 | Research re: testimony |
| 13-Oct | Preparation and / or Review of Court Filings | Timothy Mergenthal | 0.5 | Preparation of third interim fee statement |
| 13-Oct | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 2.0 | Review of court filings |
| 13-Oct | General Case Administration & Other | Timothy Mergenthal | 0.5 | Preparation of hour log and expense backups for G&K |
| 14-Oct | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 0.5 | Call with HS and MTO re: testimony and case process |
| 14-Oct | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 1.0 | Meeting with Tom Walper re: testimony and case process |
| 14-Oct | Court Testimony / Deposition and Preparation | Stephanie Shideler | 2.0 | Review and preparation re: testimony |
| 14-Oct | Court Testimony / Deposition and Preparation | Jochen Schmitz | 2.0 | Follow-up re: testimony |
| 14-Oct | Court Testimony / Deposition and Preparation | Laurence Coman | 1.0 | Internal meeting re: testimony |
| 14-Oct | Court Testimony / Deposition and Preparation | Laurence Coman | 5.0 | Research re: testimony |
| 14-Oct | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Review of court filings |
| 14-Oct | Capital Structure Review & Analysis | Timothy Mergenthal | 1.0 | Debt trading levels update |
| 15-Oct | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 0.5 | Call with MTO re: testimony |
| 15-Oct | Court Testimony / Deposition and Preparation | Stephanie Shideler | 1.0 | Review and preparation re: testimony |
| 15-Oct | Court Testimony / Deposition and Preparation | Jochen Schmitz | 4.0 | Review of Henkin and Rule reports |
| 15-Oct | Court Testimony / Deposition and Preparation | Laurence Coman | 4.0 | Research re: testimony |
| 15-Oct | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review of court updates |
| 16-Oct | Court Testimony / Deposition and Preparation | Bradley A. Robins | 2.5 | Calls re: testimony |
| 16-Oct | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 2.0 | Call with MTO re: deposition preparation |
| 16-Oct | Court Testimony / Deposition and Preparation | Stephanie Shideler | 3.5 | Meeting with MTO re: deposition preparation |
| 16-Oct | Court Testimony / Deposition and Preparation | Jochen Schmitz | 3.5 | Meeting with MTO re: deposition preparation |
| 16-Oct | Court Testimony / Deposition and Preparation | Laurence Coman | 2.0 | Call with MTO re: deposition preparation |
| 16-Oct | Court Testimony / Deposition and Preparation | Laurence Coman | 5.0 | Research re: testimony |
| 17-Oct | Court Testimony / Deposition and Preparation | Bradley A. Robins | 0.5 | Call re: depositions |
| 17-Oct | Court Testimony / Deposition and Preparation | Laurence Coman | 2.0 | Research re: testimony |
| 17-Oct | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 4.5 | Review of court filings |
| 18-Oct | Court Testimony / Deposition and Preparation | Laurence Coman | 1.0 | Research re: testimony |
| 19-Oct | Court Testimony / Deposition and Preparation | Bradley A. Robins | 3.0 | Internal meeting re: deposition preparation |
| 19-Oct | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 7.0 | Deposition preparation |
| 19-Oct | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 3.0 | Review re: testimony |
| 19-Oct | Court Testimony / Deposition and Preparation | Stephanie Shideler | 4.0 | Meeting with MTO re: deposition preparation |
| 19-Oct | Court Testimony / Deposition and Preparation | Jochen Schmitz | 7.0 | Meeting with MTO re: deposition preparation |
| 19-Oct | Court Testimony / Deposition and Preparation | Laurence Coman | 1.0 | Meeting with MTO re: deposition preparation |
| 19-Oct | Court Testimony / Deposition and Preparation | Timothy Mergenthal | 8.0 | Meeting with MTO re: deposition preparation |
| 19-Oct | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 2.0 | Review of shared services |
| 20-Oct | Court Testimony / Deposition and Preparation | Timothy Mergenthal | 2.5 | Internal meeting re: shared services |
| 20-Oct | Court Testimony / Deposition and Preparation | Bradley A. Robins | 6.0 | Update call with MTO; internal meeting |
| 20-Oct | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 3.0 | Review re: testimony |
| 20-Oct | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 6.0 | Meeting with MTO re: deposition preparation |
| 20-Oct | Court Testimony / Deposition and Preparation | Stephanie Shideler | 4.0 | Meeting with MTO re: deposition preparation |
| 20-Oct | Court Testimony / Deposition and Preparation | Jochen Schmitz | 7.0 | Meeting with MTO re: deposition preparation |
| 20-Oct | Court Testimony / Deposition and Preparation | Timothy Mergenthal | 3.0 | Meeting with MTO re: deposition preparation |
| 20-Oct | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Review of court filings |
| 20-Oct | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review of court updates |
| 21-Oct | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 1.0 | Deposition preparation |
| 21-Oct | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 6.0 | Deposition |
| 21-Oct | Court Testimony / Deposition and Preparation | Stephanie Shideler | 1.0 | Review and preparation re: testimony |
| 21-Oct | Court Testimony / Deposition and Preparation | Jochen Schmitz | 3.0 | Work re: testimony |
| 21-Oct | Court Testimony / Deposition and Preparation | Laurence Coman | 6.0 | EM Testimony |
| 21-Oct | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review of court updates |
| 22-Oct | Court Testimony / Deposition and Preparation | Stephanie Shideler | 1.0 | Review and preparation re: testimony |
| 22-Oct | Court Testimony / Deposition and Preparation | Jochen Schmitz | 2.0 | Work re: testimony |
| 22-Oct | Court Testimony / Deposition and Preparation | Laurence Coman | 1.0 | Research in preparation for testimony |
| 22-Oct | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 6.5 | Review of court filings |
| 23-Oct | Court Testimony / Deposition and Preparation | Bradley A. Robins | 2.0 | Board call call with MTO re: testimony |
| 23-Oct | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Board meeting |
| 23-Oct | Court Testimony / Deposition and Preparation | Stephanie Shideler | 1.0 | Call with MTO re: testimony |
| 23-Oct | Court Testimony / Deposition and Preparation | Jochen Schmitz | 1.0 | Call with MTO re: testimony |
| 23-Oct | Court Testimony / Deposition and Preparation | Jochen Schmitz | 3.0 | Work re: next steps |
| 23-Oct | Court Testimony / Deposition and Preparation | Laurence Coman | 1.0 | Research in preparation for testimony |
| 23-Oct | General Case Administration & Other | Timothy Mergenthal | 0.5 | Submissions to G&K |
| 23-Oct | Court Testimony / Deposition and Preparation | Timothy Mergenthal | 1.0 | Review of court updates |
| 25-Oct | Court Testimony / Deposition and Preparation | Bradley A. Robins | 0.5 | Call with HS and MTO re: testimony and case process |
| 25-Oct | General Financial Analysis, Research & Diligence | Bradley A. Robins | 2.0 | Review of UCC objection |
| 25-Oct | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 0.5 | Call with HS and MTO re: testimony and case process |
| 25-Oct | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 2.0 | Review of deposition |
| 25-Oct | Court Testimony / Deposition and Preparation | Laurence Coman | 4.0 | Research in preparation for testimony |

3

**Greenhill & Co.**

| Hourly Details | | | EXHIBIT B | |
|---|---|---|---|---|

### GREENHILL & CO., LLC
### HOURLY DETAILS FOR THE PERIOD OF
### SEPTEMBER 1, 2015 THROUGH DECEMBER 31, 2015

| Date | Project Category | Professional | Hours | Brief Description |
|---|---|---|---|---|
| 26-Oct | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 4.0 | Review of deposition |
| 26-Oct | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 1.0 | Call with MTO re: objections |
| 26-Oct | Court Testimony / Deposition and Preparation | Stephanie Shideler | 1.5 | Call with MTO re: objections |
| 26-Oct | Court Testimony / Deposition and Preparation | Stephanie Shideler | 4.0 | Review and preparation re: testimony |
| 26-Oct | Court Testimony / Deposition and Preparation | Jochen Schmitz | 1.5 | Call with MTO re: objections |
| 26-Oct | Court Testimony / Deposition and Preparation | Jochen Schmitz | 4.0 | Work re: UCC objections |
| 26-Oct | Court Testimony / Deposition and Preparation | Laurence Coman | 4.0 | Research in preparation for testimony |
| 26-Oct | Court Testimony / Deposition and Preparation | Laurence Coman | 1.5 | Call with MTO re: objections |
| 27-Oct | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 1.0 | Call with MTO re: testimony |
| 27-Oct | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 3.0 | Review of testimony |
| 27-Oct | Court Testimony / Deposition and Preparation | Stephanie Shideler | 2.0 | Review and preparation re: testimony |
| 27-Oct | Court Testimony / Deposition and Preparation | Jochen Schmitz | 2.0 | Work re: UCC objections and testimony |
| 27-Oct | Court Testimony / Deposition and Preparation | Laurence Coman | 1.0 | Call with MTO re: testimony |
| 27-Oct | Capital Structure Review & Analysis | Timothy Mergenthal | 1.0 | Debt trading levels update |
| 28-Oct | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 6.0 | Review of testimony |
| 28-Oct | Court Testimony / Deposition and Preparation | Stephanie Shideler | 2.0 | Review and preparation re: testimony |
| 28-Oct | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Call with MTO re: Shared Services |
| 28-Oct | Court Testimony / Deposition and Preparation | Jochen Schmitz | 2.0 | Research in preparation for testimony |
| 28-Oct | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Call with MTO re: Shared Services |
| 28-Oct | Court Testimony / Deposition and Preparation | Laurence Coman | 2.0 | Research in preparation for testimony |
| 28-Oct | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Review of court filings |
| 29-Oct | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 8.0 | Preparation for testimony |
| 29-Oct | Court Testimony / Deposition and Preparation | Stephanie Shideler | 2.0 | Review and preparation re: testimony |
| 29-Oct | Court Testimony / Deposition and Preparation | Jochen Schmitz | 5.0 | Work re: filing; call with Chapman; call with MTO |
| 29-Oct | Court Testimony / Deposition and Preparation | Laurence Coman | 5.0 | Work re: filing; call with Chapman; call with MTO |
| 29-Oct | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review of court updates |
| 30-Oct | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 4.0 | Preparation for testimony |
| 30-Oct | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Board meeting; call with MTO re: testimony |
| 30-Oct | Court Testimony / Deposition and Preparation | Stephanie Shideler | 1.0 | Review and preparation re: testimony |
| 30-Oct | Court Testimony / Deposition and Preparation | Jochen Schmitz | 3.5 | Research in preparation for testimony |
| 30-Oct | Court Testimony / Deposition and Preparation | Laurence Coman | 3.0 | Research in preparation for testimony |
| 31-Oct | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 1.0 | Testimony draft |
| 31-Oct | Court Testimony / Deposition and Preparation | Stephanie Shideler | 1.0 | Review and preparation re: testimony |
| 31-Oct | Court Testimony / Deposition and Preparation | Jochen Schmitz | 5.0 | Research in preparation for testimony |
| 31-Oct | Court Testimony / Deposition and Preparation | Laurence Coman | 4.0 | Research in preparation for testimony |
| 1-Nov | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 3.0 | Testimony preparation |
| 1-Nov | Court Testimony / Deposition and Preparation | Jochen Schmitz | 6.0 | Research in preparation for testimony |
| 1-Nov | Court Testimony / Deposition and Preparation | Laurence Coman | 5.0 | Research in preparation for testimony |
| 2-Nov | General Case Administration & Other | Eric Mendelsohn | 2.0 | Roundtrip travel to Delaware |
| 2-Nov | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 10.0 | Preparation for testimony |
| 2-Nov | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 2.0 | Research re: testimony |
| 2-Nov | Court Testimony / Deposition and Preparation | Stephanie Shideler | 2.0 | Review of court filings |
| 2-Nov | Court Testimony / Deposition and Preparation | Jochen Schmitz | 2.0 | Review of filings |
| 2-Nov | Court Testimony / Deposition and Preparation | Laurence Coman | 1.5 | Review of updates |
| 2-Nov | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review of court filings and updates |
| 2-Nov | General Case Administration & Other | Timothy Mergenthal | 1.0 | Preparation of hour logs |
| 3-Nov | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 11.0 | Preparation for testimony |
| 3-Nov | General Case Administration & Other | Eric Mendelsohn | 2.0 | Roundtrip travel to Delaware |
| 3-Nov | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review of court filings and updates |
| 4-Nov | General Case Administration & Other | Eric Mendelsohn | 2.0 | Roundtrip travel to Delaware |
| 4-Nov | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 4.0 | Preparation for testimony |
| 4-Nov | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 3.0 | Attending hearing |
| 4-Nov | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review of court filings and updates |
| 5-Nov | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 4.0 | Preparation for testimony |
| 5-Nov | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 3.0 | Attending hearing |
| 5-Nov | Court Testimony / Deposition and Preparation | Stephanie Shideler | 2.0 | Research re: testimony preparation |
| 5-Nov | Court Testimony / Deposition and Preparation | Jochen Schmitz | 2.0 | Research in preparation for testimony |
| 5-Nov | Court Testimony / Deposition and Preparation | Laurence Coman | 2.5 | Research in preparation for testimony |
| 5-Nov | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review of court filings and updates |
| 6-Nov | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 4.0 | Preparation for testimony |
| 6-Nov | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 4.0 | Attending hearing |
| 6-Nov | General Case Administration & Other | Eric Mendelsohn | 2.0 | Roundtrip travel to Delaware |
| 6-Nov | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review of court filings and updates |
| 9-Nov | Court Testimony / Deposition and Preparation | Bradley A. Robins | 1.0 | Call with HS and MTO re: testimony preparation |
| 9-Nov | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 1.0 | Meeting with HS and MTO re: testimony preparation |
| 9-Nov | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review of court filings and updates |
| 9-Nov | Preparation and / or Review of Court Filings | Timothy Mergenthal | 1.0 | Preparation of September monthly fee statement |
| 10-Nov | Court Testimony / Deposition and Preparation | Bradley A. Robins | 2.0 | Testimony preparation with HS and MTO |
| 11-Nov | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 1.0 | Preparation for testimony |
| 11-Nov | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review of court filings and updates |
| 11-Nov | General Case Administration & Other | Timothy Mergenthal | 0.5 | Shipping of materials |
| 12-Nov | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 0.5 | Board meeting |
| 12-Nov | Court Testimony / Deposition and Preparation | Bradley A. Robins | 1.0 | Calls re: testimony preparation and case process |
| 12-Nov | General Case Administration & Other | Eric Mendelsohn | 2.0 | Roundtrip travel to Delaware |
| 12-Nov | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Board meeting |
| 12-Nov | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 4.0 | Preparation for testimony |
| 12-Nov | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 2.0 | Review of court testimony |
| 12-Nov | Court Testimony / Deposition and Preparation | Stephanie Shideler | 0.5 | Call with MTO re: Henkin cross |

4

**Greenhill & Co.**

Hourly Details                                             **EXHIBIT B**

## GREENHILL & CO., LLC
### HOURLY DETAILS FOR THE PERIOD OF
### SEPTEMBER 1, 2015 THROUGH DECEMBER 31, 2015

| Date | Project Category | Professional | Hours | Brief Description |
|------|------------------|--------------|-------|-------------------|
| 12-Nov | Court Testimony / Deposition and Preparation | Stephanie Shideler | 1.0 | Research re: testimony preparation |
| 12-Nov | Court Testimony / Deposition and Preparation | Jochen Schmitz | 0.5 | Call with MTO re: Henkin cross |
| 12-Nov | Court Testimony / Deposition and Preparation | Jochen Schmitz | 1.0 | Research in support of counsel re: testimony preparation |
| 12-Nov | Court Testimony / Deposition and Preparation | Laurence Coman | 0.5 | Call with MTO re: Henkin cross |
| 12-Nov | Court Testimony / Deposition and Preparation | Laurence Coman | 1.5 | Research in support of counsel re: testimony preparation |
| 13-Nov | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 2.0 | Preparation for testimony |
| 13-Nov | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 2.0 | Testimony |
| 13-Nov | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 2.0 | Review of court testimony |
| 13-Nov | General Case Administration & Other | Eric Mendelsohn | 2.0 | Roundtrip travel to Delaware |
| 16-Nov | Court Testimony / Deposition and Preparation | Stephanie Shideler | 1.0 | Research re: testimony preparation |
| 16-Nov | Court Testimony / Deposition and Preparation | Jochen Schmitz | 1.0 | Research in support of counsel re: testimony preparation |
| 16-Nov | Court Testimony / Deposition and Preparation | Laurence Coman | 1.5 | Research in support of counsel re: testimony preparation |
| 17-Nov | Court Testimony / Deposition and Preparation | Stephanie Shideler | 0.5 | Call with MTO re: Henkin cross |
| 17-Nov | Court Testimony / Deposition and Preparation | Jochen Schmitz | 0.5 | Call with MTO re: Henkin cross |
| 17-Nov | Court Testimony / Deposition and Preparation | Laurence Coman | 0.5 | Call with MTO re: Henkin cross |
| 20-Nov | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 1.0 | Call with MTO |
| 20-Nov | Court Testimony / Deposition and Preparation | Eric Mendelsohn | 1.0 | Review of written testimonies |
| 20-Nov | General Financial Analysis, Research & Diligence | Stephanie Shideler | 0.5 | Review of board materials |
| 20-Nov | Court Testimony / Deposition and Preparation | Jochen Schmitz | 1.0 | Call with MTO re: testimony preparation |
| 20-Nov | Court Testimony / Deposition and Preparation | Laurence Coman | 1.0 | Call with MTO re: testimony preparation |
| 20-Nov | Court Testimony / Deposition and Preparation | Timothy Mergenthal | 1.0 | Call with MTO re: testimony preparation |
| 22-Nov | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Review of court filings and updates |
| 23-Nov | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 0.5 | Review of settlement |
| 23-Nov | Preparation and / or Review of Court Filings | Timothy Mergenthal | 0.5 | Preparation of September monthly fee statement |
| 25-Nov | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Review of court filings and news |
| 25-Nov | General Financial Analysis, Research & Diligence | Jochen Schmitz | 1.0 | Review of filings |
| 25-Nov | General Financial Analysis, Research & Diligence | Laurence Coman | 1.5 | Review of updates |
| 25-Nov | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Review of court filings and updates |
| 2-Dec | General Financial Analysis, Research & Diligence | Jochen Schmitz | 1.0 | Review of court filings and updates |
| 2-Dec | General Financial Analysis, Research & Diligence | Bradley A. Robins | 0.5 | Review of documents and updates |
| 4-Dec | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 0.5 | Review of court filings |
| 4-Dec | General Financial Analysis, Research & Diligence | Stephanie Shideler | 0.5 | Review of court filings |
| 4-Dec | General Financial Analysis, Research & Diligence | Jochen Schmitz | 1.0 | Review of court filings and updates |
| 7-Dec | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 1.0 | Review of court orders and filings |
| 7-Dec | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Review of court filings and updates |
| 7-Dec | Preparation and / or Review of Court Filings | Timothy Mergenthal | 1.5 | Preparation of October monthly fee statement |
| 7-Dec | General Case Administration & Other | Timothy Mergenthal | 1.5 | Preparation of hour logs |
| 8-Dec | General Case Administration & Other | Bradley A. Robins | 1.0 | Call with Chapman re: next steps and conflict disclosure |
| 8-Dec | General Case Administration & Other | Eric Mendelsohn | 1.0 | Call with Chapman re: next steps and conflict disclosure |
| 8-Dec | General Case Administration & Other | Stephanie Shideler | 1.0 | Review of court filings |
| 8-Dec | General Case Administration & Other | Jochen Schmitz | 1.0 | Call with Chapman re: next steps and conflict disclosure |
| 9-Dec | General Financial Analysis, Research & Diligence | Jochen Schmitz | 2.0 | Review of court filings and updates |
| 10-Dec | Capital Structure Review & Analysis | Timothy Mergenthal | 1.0 | Debt trading levels update |
| 11-Dec | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 0.5 | Review of court filings |
| 11-Dec | General Financial Analysis, Research & Diligence | Stephanie Shideler | 0.5 | Review of court filings |
| 11-Dec | Preparation and / or Review of Court Filings | Timothy Mergenthal | 2.0 | Preparation of November monthly fee statement |
| 11-Dec | General Case Administration & Other | Timothy Mergenthal | 1.0 | Preparation of hour logs |
| 14-Dec | Preparation and / or Review of Court Filings | Timothy Mergenthal | 0.5 | Preparation of November monthly fee statement |
| 16-Dec | General Financial Analysis, Research & Diligence | Bradley A. Robins | 1.0 | Review of documents and updates |
| 18-Dec | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 1.0 | Review of court filings |
| 18-Dec | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Review of court filings |
| 18-Dec | General Financial Analysis, Research & Diligence | Jochen Schmitz | 1.5 | Review of court filings and updates |
| 21-Dec | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Review of court filings and updates |
| 22-Dec | General Financial Analysis, Research & Diligence | Jochen Schmitz | 2.5 | Review of court filings and updates |
| 23-Dec | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Review of court filings and updates |

**Greenhill & Co.**

Expense Details                                                    **EXHIBIT C**

## GREENHILL & CO., LLC
### EXPENSE DETAILS FOR THE PERIOD OF
### SEPTEMBER 1, 2015 THROUGH DECEMBER 31, 2015

| Date | Category | Expense Incurred | Requested Amount | Professional(s) | Description |
|------|----------|-----------------|-----------------|-----------------|-------------|
| 11/2/2015 | Hotel | $504.90 | $350.00 | Eric Mendelsohn | Hotel room in Wilmington - one night |
| 11/3/2015 | Hotel | 504.90 | 350.00 | Eric Mendelsohn | Hotel room in Wilmington - one night |
| 11/4/2015 | Hotel | 504.90 | 350.00 | Eric Mendelsohn | Hotel room in Wilmington - one night |
| 11/5/2015 | Hotel | 504.90 | 350.00 | Eric Mendelsohn | Hotel room in Wilmington - one night |
| 11/12/2015 | Hotel | 504.90 | 350.00 | Eric Mendelsohn | Hotel room in Wilmington - one night |
| | **Subtotal** | **$2,524.50** | **$1,750.00** | | |
| 10/5/2015 | Ground Transportation | $11.80 | $11.80 | Jochen Schmitz | Taxi home late night / weekend |
| 10/6/2015 | Ground Transportation | 11.30 | 11.30 | Jochen Schmitz | Taxi home late night / weekend |
| 10/10/2015 | Ground Transportation | 19.89 | 19.89 | Jochen Schmitz | Taxi home late night / weekend |
| 10/11/2015 | Ground Transportation | 14.16 | 14.16 | Jochen Schmitz | Taxi home late night / weekend |
| 10/12/2015 | Ground Transportation | 12.80 | 12.80 | Jochen Schmitz | Taxi home late night / weekend |
| 10/13/2015 | Ground Transportation | 12.30 | 12.30 | Jochen Schmitz | Taxi home late night / weekend |
| 10/15/2015 | Ground Transportation | 14.30 | 14.30 | Jochen Schmitz | Taxi home late night / weekend |
| 10/17/2015 | Ground Transportation | 12.96 | 12.96 | Timothy Mergenthal | Taxi home late night / weekend |
| 10/19/2015 | Ground Transportation | 17.05 | 17.05 | Jochen Schmitz | Taxi home late night / weekend |
| 10/19/2015 | Ground Transportation | 11.76 | 11.76 | Timothy Mergenthal | Taxi home late night / weekend |
| 10/20/2015 | Ground Transportation | 11.75 | 11.75 | Timothy Mergenthal | Taxi home late night / weekend |
| 10/20/2015 | Ground Transportation | 89.72 | 89.72 | Stephanie Shideler | Taxi home late night / weekend |
| 10/22/2015 | Ground Transportation | 11.76 | 11.76 | Timothy Mergenthal | Taxi home late night / weekend |
| 10/30/2015 | Ground Transportation | 246.00 | 246.00 | Eric Mendelsohn | Train - Roundtrip Amtrak NJ to Wilmington |
| 11/1/2015 | Ground Transportation | 22.13 | 22.13 | Jochen Schmitz | Taxi home late night / weekend |
| 11/2/2015 | Ground Transportation | 10.00 | 10.00 | Eric Mendelsohn | Taxi - Train to Dupont Hotel |
| 11/4/2015 | Ground Transportation | 77.00 | 77.00 | Eric Mendelsohn | Taxi - Metropark Station to Home |
| 11/4/2015 | Ground Transportation | 155.00 | 155.00 | Eric Mendelsohn | Train - One Way Amtrak Wilmington to Metropark |
| 11/5/2015 | Ground Transportation | 96.70 | 96.70 | Eric Mendelsohn | Taxi - Home to Train Station |
| 11/5/2015 | Ground Transportation | 8.00 | 8.00 | Eric Mendelsohn | Taxi - To RLF |
| 11/5/2015 | Ground Transportation | 96.00 | 96.00 | Eric Mendelsohn | Train - One Way Amtrak Metropark to Wilmington |
| 11/6/2015 | Ground Transportation | 80.80 | 80.80 | Eric Mendelsohn | Taxi - Amtrak to Home |
| 11/6/2015 | Ground Transportation | 79.30 | 79.30 | Eric Mendelsohn | Taxi - Home to Amtrak |
| 11/10/2015 | Ground Transportation | 108.00 | 108.00 | Hugh Sawyer | Car from GHL Office to LGA |
| 11/11/2015 | Ground Transportation | 263.00 | 263.00 | Eric Mendelsohn | Train - Roundtrip Amtrak NY to Wilmington DE |
| 11/11/2015 | Ground Transportation | 8.00 | 8.00 | Eric Mendelsohn | Taxi - Court House to Train |
| 11/12/2015 | Ground Transportation | 74.70 | 74.70 | Eric Mendelsohn | Car from Home to Amtrak |
| 11/13/2015 | Ground Transportation | 5.75 | 5.75 | Eric Mendelsohn | Taxi - Court House to Train |
| 11/13/2015 | Ground Transportation | 109.00 | 109.00 | Eric Mendelsohn | Train - One Way Amtrak DE to NJ |
| 11/13/2015 | Ground Transportation | 74.70 | 74.70 | Eric Mendelsohn | Car from Amtrak to Home |
| | **Subtotal** | **$1,765.63** | **$1,765.63** | | |
| 10/6/2015 | Meals | $26.92 | $20.00 | Jochen Schmitz | 1-person - Overtime working meals from Seamless |
| 10/6/2015 | Meals | 26.92 | 20.00 | Laurence Coman | 1-person - Overtime working meals from Seamless |
| 10/8/2015 | Meals | 20.03 | 20.00 | Jochen Schmitz | 1-person - Overtime working meals from Seamless |
| 10/9/2015 | Meals | 25.04 | 20.00 | Laurence Coman | 1-person - Overtime working meals from Seamless |
| 10/12/2015 | Meals | 21.72 | 20.00 | Laurence Coman | 1-person - Overtime working meals from Seamless |
| 10/12/2015 | Meals | 21.71 | 20.00 | Jochen Schmitz | 1-person - Overtime working meals from Seamless |
| 10/19/2015 | Meals | 498.80 | 200.00 | All Greenhill professionals | Lunch for Meeting - 10-persons (TW, KA, SG, BS, EB, BR, EM, SS, JS and LC) |
| 10/20/2015 | Meals | 25.00 | 20.00 | Timothy Mergenthal | 1-person - Overtime working meals from Seamless |
| 10/20/2015 | Meals | 18.16 | 18.16 | Jochen Schmitz | 1-person - Overtime working meals from Seamless |
| 10/21/2015 | Meals | 94.52 | 94.52 | All Greenhill professionals | Lunch for Meeting - 8-persons (TW, KA, AT, BR, EM, SS, JS and LC) |
| 10/29/2015 | Meals | 18.16 | 18.16 | Jochen Schmitz | 1-person - Overtime working meals from Seamless |
| 11/5/2015 | Meals | 13.10 | 13.10 | Eric Mendelsohn | Travel Meal - Lunch at Train St. |
| 11/7/2015 | Meals | 59.00 | 40.00 | Eric Mendelsohn | Travel Meal - Lunch at Hotel |
| 11/9/2015 | Meals | 60.10 | 60.10 | All Greenhill professionals | Lunch for Meeting - 10-persons (HS, TW, JS, SG, BS, BR, EM, SS, JS and LS) |
| 11/12/2015 | Meals | 8.20 | 8.20 | Eric Mendelsohn | Travel Meal - Lunch at Hotel |
| 11/13/2015 | Meals | 19.00 | 19.00 | Eric Mendelsohn | Travel Meal - Lunch at Hotel |
| | **Subtotal** | **$956.38** | **$611.24** | | |
| Sep. '15 | Legal | $5,700.00 | $5,700.00 | All Greenhill professionals | Counsel |
| Oct. '15 | Legal | 19,226.50 | 19,226.50 | All Greenhill professionals | Counsel |
| Nov. '15 | Legal | 1,555.00 | 1,555.00 | All Greenhill professionals | Counsel |
| Dec. '15 | Legal | 1,463.00 | 1,463.00 | All Greenhill professionals | Counsel |
| | **Subtotal** | **$27,944.50** | **$27,944.50** | | |
| | **Total** | **$33,191.01** | **$32,071.37** | | |

6

# Exhibit D

CHAPMAN AND CUTLER LLP

| | |
|---|---|
| Matter No.: | 7006703 |
| Date: | October 8, 2015 |
| Invoice #: | 1677842 |

INVOICE

Brad Robins
Greenhill & Co.
300 Park Avenue
New York, NY  10022

RE:    EFH Engagement

**FEES**

| Date | Attorney | Services Rendered | Hours |
|---|---|---|---|
| 9/01/15 | Price, Craig M | Distribute payment package to debtors (.3); telephone conference with TM regarding July fee statement correspondence (.3). | .60 |
| 9/02/15 | Price, Craig M | Document reviews regarding confirmation issues (2.1); telephone conference with team regarding fee committee correspondence (.4). | 2.50 |
| 9/03/15 | Price, Craig M | Telephone conference with MTO regarding document review (.2); complete review (.5). | .70 |
| 9/12/15 | Price, Craig M | Efforts regarding August bill; telephone conference with TM. | .20 |
| 9/16/15 | Price, Craig M | Telephone conference with TM regarding fee issues. | .30 |
| 9/22/15 | Price, Craig M | Telephone conference with TM regarding CNO and distribute bill to debtors. | .40 |
| 9/23/15 | Price, Craig M | Distribute July fee statement to debtors (.2); review August fee statement (.5); review third interim fee application (.8); telephone conference with TM and local counsel regarding same (.3). | 1.80 |
| 9/24/15 | Price, Craig M | Telephone conference with TM regarding August fee statement (.3); review same (.7); review and revise third interim application (1.3). | 2.30 |
| 9/25/15 | Price, Craig M | Telephone conference with local counsel regarding filing. | .20 |
| 9/28/15 | Price, Craig M | Telephone conference with TM regarding third interim application. | .50 |
| 9/29/15 | Price, Craig M | Efforts regarding August statement (.5); third interim statement (.4). | .90 |
| 9/30/15 | Price, Craig M | Efforts regarding finalizing third interim statement. | 1.00 |

**TIME SUMMARY**

CHAPMAN AND CUTLER LLP

Invoice #:  1677842

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Price, Craig M | 11.40 | 500.00 | 5,700.00 |
| TOTALS | **11.40** | | **$ 5,700.00** |

Total Fees                                        $ 5,700.00


TOTAL FEES, OTHER CHARGES AND DISBURSEMENTS          $ 5,700.00

CHAPMAN AND CUTLER LLP

|  |  |
|---|---|
| Matter No.: | 7006703 |
| Date: | November 11, 2015 |
| Invoice #: | 1681445 |

INVOICE

Brad Robins
Greenhill & Co.
300 Park Avenue
New York, NY  10022

RE:    EFH Engagement

**FEES**

| Date | Attorney | Services Rendered | Hours |
|------|----------|-------------------|-------|
| 10/09/15 | Price, Craig M | Review expert report (1.2); telephone conference with team regarding same (.6). | 1.80 |
| 10/11/15 | Price, Craig M | Review revised version of expert report (.8); draft emails with issue list and comments (.3). | 1.10 |
| 10/11/15 | Friedman, Michael | Review expert report and comment regarding same (.8); telephone conference with Greenhill team regarding report (1.2). | 2.00 |
| 10/12/15 | Price, Craig M | Review revised expert report (1.1); telephone conferences regarding same with client (1.6); telephone conference with MTO regarding report (1.2); telephone conference with MF regarding report (.6). | 4.50 |
| 10/12/15 | Friedman, Michael | Attention to report and revisions (1.2); multiple telephone conferences regarding same (1.6); conferences with Mr. Price regarding same (.7). | 3.50 |
| 10/13/15 | Price, Craig M | Telephone conference with JS regarding Deep preparation (.2); telephone conference with TM regarding third interim application (.2). | .40 |
| 10/14/15 | Price, Craig M | Telephone conference with TM regarding third interim application (.2); review third interim application (.9). | 1.10 |
| 10/14/15 | Friedman, Michael | Telephone conference regarding deposition (.3); conference with Mr. Price regarding same (.2). | .50 |
| 10/15/15 | Price, Craig M | Review third interim statement (.6); telephone conference with TM regarding same (.3); review materials for Deep preparation (1.0). | 1.90 |
| 10/15/15 | Gagion, Leo V | Reviewing expert report & related documents re: deposition preparation. | 2.50 |
| 10/15/15 | Friedman, Michael | Attention to deposition preparation (.3); telephone conference with Brad Robins (.2). | .50 |
| 10/16/15 | Gagion, Leo V | Attend preparation session for deposition of expert (1.3); reviewing materials (.7). | 2.00 |

CHAPMAN AND CUTLER LLP

Invoice #: 1681445

| Date | Attorney | Services Rendered | Hours |
|------|----------|-------------------|-------|
| 10/19/15 | Price, Craig M | Telephone conference with local counsel regarding CNO/review same (.4). | .40 |
| 10/20/15 | Price, Craig M | Distribute invoice and CNO to debtors (.2); telephone conference with TM regarding fee issues (.3). | .50 |
| 10/21/15 | Price, Craig M | Telephone conference with JS regarding time/expense issues (.2). | .20 |
| 10/26/15 | Price, Craig M | Review and revise expert report (1.3). | 1.30 |
| 10/27/15 | Price, Craig M | Telephone conferences regarding expert report (.6); office conference with MF regarding same (.3); review report (1.5). | 2.40 |
| 10/28/15 | Price, Craig M | Review Greenhill expert report (1.1); telephone conference with JS and EM regarding same (.5). | 1.60 |
| 10/29/15 | Price, Craig M | Review expert report (1.2); telephone conference with team regarding comments (1.3). | 2.50 |

## TIME SUMMARY

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Price, Craig M | 19.70 | 500.00 | 9,850.00 |
| Gagion, Leo V | 4.50 | 845.00 | 3,802.50 |
| Friedman, Michael | 6.50 | 850.00 | 5,525.00 |
| **TOTALS** | **30.70** | | **$ 19,177.50** |

Total Fees                                         $ 19,177.50

## OTHER CHARGES AND DISBURSEMENTS SUMMARY

| Description | Amount |
|-------------|--------|
| Legal Research | 49.00 |

Total Other Charges and Disbursements              $ 49.00

TOTAL FEES, OTHER CHARGES AND DISBURSEMENTS        $ 19,226.50

CHAPMAN AND CUTLER LLP

| | |
|---|---|
| Matter No.: | 7006703 |
| Date: | December 14, 2015 |
| Invoice #: | 1686198 |

INVOICE

Brad Robins
Greenhill & Co.
300 Park Avenue
New York, NY  10022

RE:    EFH Engagement

FEES

| Date | Attorney | Services Rendered | Hours |
|---|---|---|---|
| 11/10/15 | Wilamowsky, Steven | Review materials sent by Mr. Price re process and procedure (.4); meet w/Messrs. Friedman and Price (.2) | .60 |
| 11/20/15 | Wilamowsky, Steven | Review time entries and local counsel submission (.3); exchanges of emails re same and process (.3) | .60 |
| 11/23/15 | Price, Craig M | Review monthly statement; email and telephone conference with local counsel; telephone conference with TM re same. | .80 |
| 11/23/15 | Wilamowsky, Steven | Review settlement details | .20 |
| 11/24/15 | Wilamowsky, Steven | T/c w/Mr. Price re EFH process | .10 |

TIME SUMMARY

| Name | Hours | Rate | Total |
|---|---|---|---|
| Price, Craig M | .80 | 500.00 | 400.00 |
| Wilamowsky, Steven | 1.50 | 770.00 | 1,155.00 |
| **TOTALS** | **2.30** | | **$ 1,555.00** |

| | |
|---|---|
| Total Fees | $ 1,555.00 |

| | |
|---|---|
| TOTAL FEES, OTHER CHARGES AND DISBURSEMENTS | $ 1,555.00 |

CHAPMAN AND CUTLER LLP

|  |  |
|---|---|
| Matter No.: | 7006703 |
| Date: | January 19, 2016 |
| Invoice #: | 1689609 |

INVOICE

Brad Robins
Greenhill & Co.
300 Park Avenue
New York, NY  10022

RE:    EFH Engagement

Dear Brad,

Enclosed is our invoice for legal services rendered from December 1, 2015 through December 31, 2015 in connection with the above-referenced matter.

FEES

| Date | Attorney | Services Rendered | Hours |
|---|---|---|---|
| 12/02/15 | Wilamowsky, Steven | Discuss supplemental disclosures issues with Mr. Price. | .20 |
| 12/02/15 | Wilamowsky, Steven | Review supplemental pleadings | .30 |
| 12/07/15 | Wilamowsky, Steven | Review new entity list and draft application. | 1.00 |
| 12/15/15 | Wilamowsky, Steven | Review Mergenthal filing and comments. | .20 |
| 12/21/15 | Wilamowsky, Steven | Review G&K correspondence re: monthly fee app and telephone conference with Mr. Price re: same. | .20 |

TOTAL HOURS        1.90

TIME SUMMARY

| Name | Hours | Rate | Total |
|---|---|---|---|
| Wilamowsky, Steven | 1.90 | 770.00 | 1,463.00 |
| TOTALS | **1.90** | | **$ 1,463.00** |

Total Fees                                    $ 1,463.00