**Exhibit A3**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Sales and Use Tax Examination Consulting Services | 20150902 | Jones, Virginia | Associate - Tax | $ 241 | 0.3 | $ 72.30 | Per EFH direction as of 9/2/15, performed review of Texas audit items for potential Sales & Use tax reductions. |
| 9052581 | Sales and Use Tax Examination Consulting Services | 20150909 | Fulmer, Brandon T | Manager - Tax | $ 437 | 2.5 | $ 1,092.50 | Performed manager review of Texas audit proposed assessment items as of 9/9/15 for potential tax expense reduction by EFH. |
| 9052581 | Sales and Use Tax Examination Consulting Services | 20150910 | Fulmer, Brandon T | Manager - Tax | $ 437 | 3.2 | $ 1,398.40 | Reviewed contract documentation related to EFH Texas audit outstanding questions as of 9/10/15 in order to identify potential sales & use tax expense refunds. |
| 9052581 | Sales and Use Tax Examination Consulting Services | 20150911 | Fulmer, Brandon T | Manager - Tax | $ 437 | 3.4 | $ 1,485.80 | Performed manager review of asset items as of 9/11/15 related to Texas audit related to potential savings for EFH. |
| 9052581 | Sales and Use Tax Examination Consulting Services | 20150914 | Fulmer, Brandon T | Manager - Tax | $ 437 | 2.2 | $ 961.40 | Review additional EFH purchase orders / contracts as of 9/14/15 focusing on potential sales & use tax refunds. |
| 9052581 | Sales and Use Tax Examination Consulting Services | 20150915 | Fulmer, Brandon T | Manager - Tax | $ 437 | 1.4 | $ 611.80 | Applied revisions suggested by partner as of 9/15/15 related to EFH Texas audit expense savings. |
| 9052581 | Sales and Use Tax Examination Consulting Services | 20150915 | Burdett, Brian R | Principal - Tax | $ 682 | 2.7 | $ 1,841.40 | Performed partner review as of 9/15/15 of Texas audit schedules / potential sales & use tax refunds, reductions for EFH |
| 9052581 | Sales and Use Tax Examination Consulting Services | 20150921 | Fulmer, Brandon T | Manager - Tax | $ 437 | 2.2 | $ 961.40 | Continued to make modifications pursuant to partner review for the EFH Texas Sales and Use Tax audit. |
| 9052581 | Sales and Use Tax Examination Consulting Services | 20150922 | Fulmer, Brandon T | Manager - Tax | $ 437 | 1.6 | $ 699.20 | Drafted results schedules for delivery to client related to findings for EFH Texas refunds / reductions. |
| 9052581 | Sales and Use Tax Examination Consulting Services | 20150923 | Fulmer, Brandon T | Manager - Tax | $ 437 | 1.4 | $ 611.80 | Performed research related to potential EFH Texas audit reductions / refunds identified |

**Exhibit A3**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Sales and Use Tax Examination Consulting Services | 20150925 | Burdett, Brian R | Principal - Tax | $ 682 | 1.8 | $ 1,227.60 | Performed partner review of draft deliverable related to EFH Texas Sales and Use Tax audit/review, simultaneously drafting review comments. |
| 9052581 | Sales and Use Tax Examination Consulting Services | 20150928 | Burdett, Brian R | Principal - Tax | $ 682 | 1.0 | $ 682.00 | Met with V. Jones, B. Fulmer (KPMG) to discuss Texas Sales and Use Tax review presentation for EFH as well as related deliverable. |
| 9052581 | Sales and Use Tax Examination Consulting Services | 20150928 | Jones, Virginia | Associate - Tax | $ 241 | 2.1 | $ 506.10 | Met with B. Burdett, B. Fulmer (KPMG) to discuss Texas Sales and Use Tax review presentation for EFH as well as related deliverable (1.0) and finalize assigned portion of deliverable for client based on meeting (1.1) |
| 9052581 | Sales and Use Tax Examination Consulting Services | 20150928 | Fulmer, Brandon T | Manager - Tax | $ 437 | 3.2 | $ 1,398.40 | Met with B. Burdett, V. Jones (KPMG) to discuss Texas Sales and Use Tax audit/review presentation for EFH as well as related deliverable (1.0) and finalize designated portion of deliverable for client based on meeting (2.2) |
| 9052581 | Sales and Use Tax Examination Consulting Services | 20150929 | Fulmer, Brandon T | Manager - Tax | $ 437 | 2.2 | $ 961.40 | Finalized EFH Sales and Use Tax deliverable pursuant to partner changes requested. |
| 9052581 | Sales and Use Tax Examination Consulting Services | 20150930 | Fulmer, Brandon T | Manager - Tax | $ 437 | 1.2 | $ 524.40 | Continue to finalize (from 9/29) EFH Sales and Use Tax deliverable pursuant to partner changes requested. |
| 10029267 | Sales and Use Tax Examination Consulting Services | 20151005 | Burdett, Brian R | Principal - Tax | $ 682 | 1.0 | $ 682.00 | Performed partner review of Texas retail Sales Use Tax audit schedules as of 10/5/15 |
| 11424868 | Sales and Use Tax Examination Consulting Services | 20151116 | Jones, Virginia | Associate - Tax | $ 241 | 1.7 | $ 409.70 | Began preparation of draft response to Texas audit relating to period of 08/01/08 thru 05/31/12 on behalf of EFH related to SUT. |
| 11424868 | Sales and Use Tax Examination Consulting Services | 20151117 | Jones, Virginia | Associate - Tax | $ 241 | 2.8 | $ 674.80 | Continued preparation of draft response to Texas audit relating to period of 08/01/08 thru 05/31/12 on behalf of EFH related to SUT (as began on 11/16) |
| 11424868 | Sales and Use Tax Examination Consulting Services | 20151118 | Fulmer, Brandon T | Senior Manager - Tax | $ 625 | 3.2 | $ 2,000.00 | Performed senior manager review of draft response to Texas audit relating to period of 08/01/08 thru 05/31/12 on behalf of EFH related to SUT |

**Exhibit A3**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Sales and Use Tax Examination Consulting Services | 20151118 | Jones, Virginia | Associate - Tax | $ 241 | 3.5 | $ 843.50 | Completed draft response to Texas audit relating to period of 08/01/08 thru 05/31/12 on behalf of EFH related to SUT (from 11/17) |
| 11424868 | Sales and Use Tax Examination Consulting Services | 20151118 | Jones, Virginia | Associate - Tax | $ 241 | 4.4 | $ 1,060.40 | Finalized draft response to Texas audit for period of 08/01/08 thru 05/31/12 on behalf of EFH related to SUT based on manager review comments. |
| 11424868 | Sales and Use Tax Examination Consulting Services | 20151119 | Burdett, Brian R | Principal - Tax | $ 682 | 2.0 | $ 1,364.00 | Performed partner review of settlement response to Texas audit for period of 08/01/08 thru 05/31/12 on behalf of EFH related to SUT |
| | | | | **Total** | | **51.0** | **$ 22,070.30** | |

**Exhibit A13**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | CAO Financial Reporting Support | 20150901 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.7 | $ 374.00 | As part of the EFH Q3 Segregation of Duties (SOD) review procedures, performed additional work to address conflicts on Tab 5 - AP Conflict Documentation. |
| 9052581 | CAO Financial Reporting Support | 20150901 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.8 | $ 616.00 | Revise EFH Professional Fees documentation to include updates related to Professional Fees for Invoices received / Payments made as of 9/01/15, per request from C. Dobry (EFH). |
| 9052581 | CAO Financial Reporting Support | 20150901 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.1 | $ 682.00 | Updated tracking of invoices received related to Professional Fees as requested by C. Dobry (EFH). |
| 9052581 | CAO Financial Reporting Support | 20150901 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Completed Tab 5 AP Conflict documentation, as part of the EFH Q3 Segregation of Duties (SOD) test work |
| 9052581 | CAO Financial Reporting Support | 20150901 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.1 | $ 902.00 | Reconcile EFH Hyperion detail by Business Unit to Property, Plant & Equipment (PP&E) roll forward schedule for 2008 (by plant) at the request of J. Bonnard (EFH) for purpose of rolling forward the PP&E balances from 2007 to the current year. |
| 9052581 | CAO Financial Reporting Support | 20150901 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.9 | $ 858.00 | Reconciled EFH Hyperion detail by Business Unit to PP&E roll forward schedule for 2009 (by plant) at the request of J. Bonnard (EFH) for purpose of rolling forward the PP&E balances from 2007 to the current year. |
| 9052581 | CAO Financial Reporting Support | 20150902 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.9 | $ 198.00 | Updated EFH Q3 SOD procedures documentation, specifically Tab 2, Summary Tab to include tasks performed as of 9/2/15. |
| 9052581 | CAO Financial Reporting Support | 20150902 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.3 | $ 286.00 | Updated EFH Q3 SOD procedures documentation, specifically Tab 3, to include Primary FIM Roles for all roles that were considered 'Key' as of 9/2/15. |
| 9052581 | CAO Financial Reporting Support | 20150902 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.7 | $ 594.00 | Revise EFH Professional Fees documentation to include updates related to payments made to professionals as of 9/02/15, per  request from C. Dobry (EFH). |
| 9052581 | CAO Financial Reporting Support | 20150902 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.2 | $ 924.00 | Reconcile EFH Hyperion detail by Business Unit to PP&E roll forward schedule for 2011 at the request of J. Bonnard (EFH) for purpose of rolling forward the Property, Plant & Equipment balances from 2007 to the current year. |
| 9052581 | CAO Financial Reporting Support | 20150902 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.8 | $ 836.00 | Reconciled EFH Hyperion detail by Business Unit to Property, Plant & Equipment (PP&E) roll forward schedule for 2010 (by plant) at the request of J. Bonnard (EFH) for purpose of rolling forward the PP&E balances from 2007 to the current year. |
| 9052581 | CAO Financial Reporting Support | 20150903 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.1 | $ 242.00 | Reviewed entire Q3 SOD Procedures workbook with specific regard to completeness / accuracy prior to submitting completed workbook to C. Dobry (EFH) for review. |
| 9052581 | CAO Financial Reporting Support | 20150903 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.3 | $ 726.00 | Updated EFH Actuals workbook with respect to August Professional fees per direction from C. Dobry (EFH). |
| 9052581 | CAO Financial Reporting Support | 20150903 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.6 | $ 792.00 | At the request of C. Dobry (EFH),  updated EFH Accrual Summary workbook with remaining invoices for August professionals, simultaneously updating percentages from Actuals workbook. |

**Exhibit A13**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | CAO Financial Reporting Support | 20150903 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.3 | $ 946.00 | Reconcile EFH Hyperion detail by Business Unit to Property, Plant & Equipment (PP&E) roll forward schedule for 2012 (by plant) at the request of J. Bonnard (EFH) for purpose of rolling forward the Property, Plant & Equipment balances from 2007 to the current year. |
| 9052581 | CAO Financial Reporting Support | 20150903 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.7 | $ 814.00 | Reconcile Hyperion detail by Business Unit to Property, Plant & Equipment (PP&E) roll forward schedule for 2013 (by plant) at the request of J. Bonnard (EFH) for purpose of rolling forward the Property, Plant & Equipment balances from 2007 to the current year. |
| 9052581 | CAO Financial Reporting Support | 20150904 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.1 | $ 902.00 | Reconcile EFH Hyperion detail by Business Unit to PP&E roll forward schedule for 2014 (by plant) at the request of J. Bonnard (EFH) for purpose of rolling forward the Property, Plant & Equipment balances from 2007 to the current year. |
| 9052581 | CAO Financial Reporting Support | 20150904 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.9 | $ 858.00 | Reconciled EFH Hyperion detail by Business Unit to PP&E roll forward schedule for 2015 (by plant) at the request of J. Bonnard (EFH) for purpose of rolling forward the PP&E balances from 2007 to the current year. |
| 9052581 | CAO Financial Reporting Support | 20150908 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.6 | $ 352.00 | Review attachment documentation received as of 9/8/15 related to Payments or Invoices in order to categorize for input into professional  fees spreadsheet documentation, as requested by C. Dobry (EFH). |
| 9052581 | CAO Financial Reporting Support | 20150908 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.1 | $ 682.00 | Revise EFH Professional Fees documentation to include updates related to Invoices received from professionals as of 9/08/15, per  request from C. Dobry (EFH). |
| 9052581 | CAO Financial Reporting Support | 20150908 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.3 | $ 726.00 | Revise EFH Professional Fees documentation to include updates related to payments made to professionals as of 9/08/15, per  request from C. Dobry (EFH). |
| 9052581 | CAO Financial Reporting Support | 20150908 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.2 | $ 924.00 | Split out Hyperion account detail for EFH Business Unit GEN, TUM, BBMIN, OKGMC for Location 0XXX_X for 2011 to 2012 at the request of J. Bonhard (EFH) for purpose of rolling forward the PP&E balances from 2007 to the current year. |
| 9052581 | CAO Financial Reporting Support | 20150908 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.8 | $ 836.00 | Split out the Hyperion account detail for EFH Business Unit GEN, TUM, BBMIN, OKGMC for Location  0XXX_X for 2008 to 2010 at the request of J. Bonhard (EFH) for purpose of rolling forward the PP&E balances from 2007 to the current year. |
| 9052581 | CAO Financial Reporting Support | 20150909 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.3 | $ 506.00 | Updated the Quarterly Guidance Addendum for Q3 per review comments provided by S. Kim (EFH). |
| 9052581 | CAO Financial Reporting Support | 20150909 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Updated the Quarterly Guidance memo for Q3 per review comments provided by S. Kim (EFH). |
| 9052581 | CAO Financial Reporting Support | 20150909 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.2 | $ 704.00 | Revised the EFH Quarterly Guidance workbook with respect to updates related to Q3 as requested by S. Kim (EFH). |

**Exhibit A13**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | CAO Financial Reporting Support | 20150909 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.9 | $ 858.00 | Split out the Hyperion account detail for EFH Business Unit GEN, TUM, BBMIN, OKGMC for Location 0XXX_X for 2013 to 2014 at the request of J. Bonhard (EFH) for purpose of rolling forward the Property, Plant & Equipment balances from 2007 to the current year. |
| 9052581 | CAO Financial Reporting Support | 20150909 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.1 | $ 902.00 | Split out Hyperion account detail for EFH Business Unit GEN, TUM, BBMIN, OKGMC for Location 0XXX_X for 2015 at the request of J. Bonhard (EFH) for purpose of rolling forward the Property, Plant & Equipment balances from 2007 to the current year. |
| 9052581 | CAO Financial Reporting Support | 20150910 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.4 | $ 88.00 | Discussion with K. Stone (EFH) regarding status of EFH Treasury Wires project as of 9/10/15. |
| 9052581 | CAO Financial Reporting Support | 20150910 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.6 | $ 132.00 | Discuss CAO project assignment status, upcoming due dates with C. Dobry (EFH). |
| 9052581 | CAO Financial Reporting Support | 20150910 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.7 | $ 374.00 | Met with S. Kim (EFH) to discuss next steps related to upcoming AP&P project. |
| 9052581 | CAO Financial Reporting Support | 20150910 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Performed research over FASB ASC Codification required to perform Accounting Policies & Procedures (AP&P) project as requested by S. Kim (EFH). |
| 9052581 | CAO Financial Reporting Support | 20150910 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.8 | $ 616.00 | Reviewed notes from meeting with S. Kim (EFH), simultaneously reviewing existing Accounting Policies & Procedures found on EFH portal |
| 9052581 | CAO Financial Reporting Support | 20150910 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Continued (from same day) to split out Hyperion account detail for Business Unit GEN / TUM for Location Prod_Month_2000_L for 2008 to 2015 at the request of J. Bonhard (EFH) for purpose of rolling forward the Property, Plant & Equipment balances from 2007 to the current year. |
| 9052581 | CAO Financial Reporting Support | 20150910 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 5.0 | $ 1,100.00 | Split out Hyperion account detail for Business Unit GEN / TUM for Location Prod_Month_2000_L for 2008 to 2015 at the request of J. Bonhard (EFH) for purpose of rolling forward the Property, Plant & Equipment balances from 2007 to the current year. |
| 9052581 | CAO Financial Reporting Support | 20150911 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Split out Hyperion account detail for Business Unit GEN / TUM for Location Undefined_L for 2008 to 2015 at the request of J. Bonhard (EFH) for purpose of rolling forward EFH Property, Plant & Equipment (PP&E) balances from 2007 to the current year. |
| 9052581 | CAO Financial Reporting Support | 20150911 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.5 | $ 990.00 | Continue (from same day) to split out Hyperion account detail for Business Unit GEN / TUM for Location Undefined_L for 2008 to 2015 at the request of J. Bonhard (EFH) for purpose of rolling forward the PP&E balances from 2007 to the current year. |
| 9052581 | CAO Financial Reporting Support | 20150914 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.9 | $ 418.00 | Categorized EFH Professional Fees / Payments / Invoices received via email as of 9/14/15 as requested by C. Dobry (EFH). |
| 9052581 | CAO Financial Reporting Support | 20150914 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.9 | $ 638.00 | Updated tracking of payments made to professionals for professional fees as of 9/14/15 as requested by C. Dobry (EFH). |
| 9052581 | CAO Financial Reporting Support | 20150914 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.2 | $ 704.00 | Updated tracking of invoices received as of 9/14/15 for Professional Fees as requested by C. Dobry (EFH). |

**Exhibit A13**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | CAO Financial Reporting Support | 20150914 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.6 | $ 792.00 | In order to roll forward the EFH Property, Plant & Equipment balances from 2007 to the current year, continued (from same day) to perform reconciliation of cost, accumulated depreciation, step up (between acquisition date and 1/1/2008) for Business Unit GEN, TUM, BRNLP |
| 9052581 | CAO Financial Reporting Support | 20150914 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.4 | $ 968.00 | In order to roll forward the EFH Property, Plant & Equipment balances from 2007 to the current year, performed reconciliation of cost, accumulated depreciation, step up (between acquisition date and 1/1/2008) for Business Unit GEN, TUM, BRNLP |
| 9052581 | CAO Financial Reporting Support | 20150915 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Met with K. Stone (EFH) to discuss pending/outstanding items related to the EFH AP Wires project as of 9/15/15. |
| 9052581 | CAO Financial Reporting Support | 20150915 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.7 | $ 374.00 | Review listing of Accounting Standards Updates (ASU) released during Q3 obtained from S. Kim (EFH), simultaneously filtering |
| 9052581 | CAO Financial Reporting Support | 20150915 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.8 | $ 396.00 | Analyzed filtered listing of SEC Final Rules released during Q3 obtained from S. Kim (EFH). |
| 9052581 | CAO Financial Reporting Support | 20150915 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Researched ASU's released during Q3, saving all support and guidance to EFH Q3 folder. |
| 9052581 | CAO Financial Reporting Support | 20150915 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.9 | $ 858.00 | In order to roll forward the EFH Property, Plant & Equipment balances from 2007 to the current year, continue (from earlier) reconciliation of cost, accumulated depreciation, step up (between acquisition date and 1/1/2008) for Business Unit BLGLP, VTRST, BBMIN (as began earlier) |
| 9052581 | CAO Financial Reporting Support | 20150915 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.1 | $ 902.00 | In order to roll forward the EFH Property, Plant & Equipment balances from 2007 to the current year, reconcile cost, accumulated depreciation, step up (between acquisition date and 1/1/2008) for Business Unit BLGLP, VTRST , BBMIN |
| 9052581 | CAO Financial Reporting Support | 20150916 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.4 | $ 308.00 | Reviewed memo to confirm all new Q3 items properly presented as requested by C. Dobry (EFH). |
| 9052581 | CAO Financial Reporting Support | 20150916 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.1 | $ 682.00 | Researched SEC Final Rules (Rulings) released during Q3 focusing on applicability to EFH, simultaneously saving to EFH Q3 folder |
| 9052581 | CAO Financial Reporting Support | 20150916 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Updated EFH Q3 memo for ASUs / Final Rules released during Q3 including applicability as well as appropriate treatment for EFH. |
| 9052581 | CAO Financial Reporting Support | 20150916 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.8 | $ 836.00 | In order to roll forward the EFH Property, Plant & Equipment balances from 2007 to the current year, continue to reconcile cost, accumulated depreciation, step up (between acquisition date and 1/1/2008) for Business Unit OKGMC / SWDLP (began earlier) |
| 9052581 | CAO Financial Reporting Support | 20150916 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.2 | $ 924.00 | In order to roll forward the EFH Property, Plant & Equipment balances from 2007 to the current year, reconcile cost, accumulated depreciation, step up (between acquisition date and 1/1/2008) for Business Unit OKGMC / SWDLP |
| 9052581 | CAO Financial Reporting Support | 20150917 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.3 | $ 506.00 | Reviewed Addendum to confirm all new Q3 items properly presented as requested by C. Dobry (EFH). |
| 9052581 | CAO Financial Reporting Support | 20150917 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Reviewed AR/ AP Monthly Operating Report (MOR) as requested by C. Dobry (EFH). |

**Exhibit A13**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | CAO Financial Reporting Support | 20150917 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.2 | $ 704.00 | Updated Q3 Addendum for ASUs / Final Rules due to release after Q3 including applicability / appropriate treatment for EFH. |
| 9052581 | CAO Financial Reporting Support | 20150917 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.9 | $ 858.00 | In order to roll forward the EFH Property, Plant & Equipment balances from 2007 to the current year, continue (from same day) to reconcile cost, accumulated depreciation, step up (between acquisition date and 1/1/2008) for Business Unit OGMDV, OKGDV, DCVLP |
| 9052581 | CAO Financial Reporting Support | 20150917 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.1 | $ 902.00 | In order to roll forward the EFH Property, Plant & Equipment balances from 2007 to the current year, reconcile cost, accumulated depreciation, step up (between acquisition date and 1/1/2008) for Business Unit OGMDV, OKGDV, DCVLP |
| 9052581 | CAO Financial Reporting Support | 20150918 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.8 | $ 836.00 | In order to roll forward the EFH Property, Plant & Equipment balances from 2007 to the current year, continue (from same day) to reconcile cost, accumulated depreciation, step up (between acquisition date and 1/1/2008) for Business Units TVLLC, TCLLC, TRHLP |
| 9052581 | CAO Financial Reporting Support | 20150918 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.2 | $ 924.00 | In order to roll forward the EFH Property, Plant & Equipment balances from 2007 to the current year, reconcile cost, accumulated depreciation, step up (between acquisition date and 1/1/2008) for Business Units TVLLC, TCLLC, TRHLP |
| 9052581 | CAO Financial Reporting Support | 20150921 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.9 | $ 418.00 | Performed reconciliation on all Pivot Tables related to the EFH Q3 MOR. |
| 9052581 | CAO Financial Reporting Support | 20150921 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.3 | $ 506.00 | Created pivot tables for EFH August Professional Payments MOR to facilitate tracking |
| 9052581 | CAO Financial Reporting Support | 20150921 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.8 | $ 836.00 | Updated prior period MOR template as requested by C. Dobry (EFH). |
| 9052581 | CAO Financial Reporting Support | 20150921 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Address review comments provided by J. Bonhard (EFH) related to the EFH Impairment Memo which documents the process to follow to push manual impairment to accounting system. |
| 9052581 | CAO Financial Reporting Support | 20150921 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Perform follow up related to differences in cost, accumulated depreciation, step up (between acquisition date and 1/1/2008) for Business Unit GEN, TUM, BRNLP for purpose of rolling forward the Property, Plant & Equipment balances from 2007 to the current year. |
| 9052581 | CAO Financial Reporting Support | 20150921 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Perform follow up related to differences in cost, accumulated depreciation, step up (between acquisition date and 1/1/2008) for Business Unit BLGLP, VTRST, BBMIN, OKGMC, SWDLP for purpose of rolling forward the Property, Plant & Equipment balances from 2007 to the current year. |
| 9052581 | CAO Financial Reporting Support | 20150922 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.2 | $ 484.00 | Categorized EFH Professional Fees Payments / Invoices received from 9/19 to 9/22 via email, as requested by C. Dobry (EFH). |
| 9052581 | CAO Financial Reporting Support | 20150922 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Update payments paid to professionals as of 9/22/15, per request from C. Dobry (EFH). |
| 9052581 | CAO Financial Reporting Support | 20150922 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.3 | $ 726.00 | Updated invoices received related to Professional Fees as of 9/22/15, per request from C. Dobry (EFH). |

**Exhibit A13**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | CAO Financial Reporting Support | 20150922 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 1.0 | $  220.00 | Address review comments provided by T. Hogan (EFH) related to the EFH Impairment Memo which documents the process to follow to push manual impairment to accounting system. |
| 9052581 | CAO Financial Reporting Support | 20150922 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 1.0 | $  220.00 | Meeting with S. Carter (EFH) to discuss the process followed when EFH merger occurred in 2007. |
| 9052581 | CAO Financial Reporting Support | 20150922 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 2.0 | $  440.00 | Perform follow up related to differences in cost, accumulated depreciation as well as step up between acquisition date and 1/1/2008 for Business Unit TCLLC / TRHLP for purpose of rolling forward the EFH Property, Plant & Equipment balances from 2007 to the current year. |
| 9052581 | CAO Financial Reporting Support | 20150922 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 4.0 | $  880.00 | Perform follow up related to differences in cost, accumulated depreciation, step up between acquisition date and 1/1/2008 for Business Unit OGMDV, OKGDV, DCVLP,  TVLLC for purpose of rolling forward the EFH Property, Plant & Equipment balances from 2007 to the current year. |
| 9052581 | CAO Financial Reporting Support | 20150923 | Jeffcott, David | Senior Associate - Advisory | $  220 | 1.2 | $  264.00 | Performed final review of Q3 Segregation of Duties (SOD) review deliverable prior to providing to C. Dobry (EFH). |
| 9052581 | CAO Financial Reporting Support | 20150923 | Jeffcott, David | Senior Associate - Advisory | $  220 | 3.1 | $  682.00 | As part of the EFH Q3 SOD Audit, performed vLook Ups on all sheet documentation to ensure no new roles had been added. |
| 9052581 | CAO Financial Reporting Support | 20150923 | Jeffcott, David | Senior Associate - Advisory | $  220 | 3.7 | $  814.00 | Updated Q3 SOD procedures documentation to include 9/18/15 Key Roles listing. |
| 9052581 | CAO Financial Reporting Support | 20150923 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 4.1 | $  902.00 | Extract ledger detail for 2007 to 2009 for TUM for purpose of rolling forward the Property, Plant & Equipment balances from 2007 to the current year. |
| 9052581 | CAO Financial Reporting Support | 20150923 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 3.9 | $  858.00 | Extract ledger detail for 2010 to 2012 for TUM for purpose of rolling forward the Property, Plant & Equipment balances from 2007 to the current year. |
| 9052581 | CAO Financial Reporting Support | 20150924 | Jeffcott, David | Senior Associate - Advisory | $  220 | 1.3 | $  286.00 | Reviewed EFH Q3 guidance excel tracker, focusing on completeness, as requested by S. Kim (EFH). |
| 9052581 | CAO Financial Reporting Support | 20150924 | Jeffcott, David | Senior Associate - Advisory | $  220 | 2.0 | $  440.00 | Categorized Professional Fees Payments / Invoices received via email from 9.21 to 9.24, as requested by C. Dobry (EFH). |
| 9052581 | CAO Financial Reporting Support | 20150924 | Jeffcott, David | Senior Associate - Advisory | $  220 | 2.3 | $  506.00 | Performed final review over Q3 Guidance addendum as requested by S. Kim (EFH). |
| 9052581 | CAO Financial Reporting Support | 20150924 | Jeffcott, David | Senior Associate - Advisory | $  220 | 2.4 | $  528.00 | Performed final review over Q3 Guidance memo as requested by S. Kim (EFH). |
| 9052581 | CAO Financial Reporting Support | 20150924 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 4.3 | $  946.00 | Extract ledger detail for 2007 to 2009 for GEN for purpose of rolling forward the Property, Plant & Equipment balances from 2007 to the current year. |
| 9052581 | CAO Financial Reporting Support | 20150924 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 3.7 | $  814.00 | Extract ledger detail for 2013 to 2015 for TUM for purpose of rolling forward the Property, Plant & Equipment balances from 2007 to the current year. |
| | | | **Total** | | | **248.0** | **$  54,560.00** | |

Exhibit A21
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Transaction Cost Analysis | 20150901 | DiLeo, Annamarie | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | In order to facilitate proper tax treatment, allocated invoice amount in EFH transaction cost organizer . |
| 9052581 | Transaction Cost Analysis | 20150901 | DiLeo, Annamarie | Senior Associate - Tax | $ 420 | 0.9 | $ 378.00 | Analyze EFH Provider P1 invoices for December 2014, specifically the provider's time detail, in order to categorize it based on tax treatment (.6); entered time detail into a workpaper template to capture the total amount of time attributable to each activity / tax treatment ( .3). |
| 9052581 | Transaction Cost Analysis | 20150901 | DiLeo, Annamarie | Senior Associate - Tax | $ 420 | 0.7 | $ 294.00 | Analyzed EFH Provider P1 invoices for November 2014, specifically the provider's time detail, in order to categorize it based on tax treatment (.4); entered time detail into a workpaper template to capture the total amount of time attributable to each activity / tax treatment ( .3). |
| 9052581 | Transaction Cost Analysis | 20150901 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Met to discuss status of updated EFH schedules, supporting memorandum, and supporting appendices related to EFH BCA deliverable. KPMG:  (L. Payne, J. Prywes, B. Laukhuff) |
| 9052581 | Transaction Cost Analysis | 20150901 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.5 | $ 1,050.00 | Revised designated portion of the EFH BCA schedule / methodology memorandum to include time, expenses related to EFH Provider E2 as of 9.01.15. |
| 9052581 | Transaction Cost Analysis | 20150901 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.1 | $ 882.00 | Revised designated portion the EFH BCA schedule to include details related to EFH Provider P1 November / December treatment information as of 9/1/15. |
| 9052581 | Transaction Cost Analysis | 20150901 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.8 | $ 336.00 | Follow-up with M. Oltmanns (EFH) regarding BCA summary schedule revisions as well as 2014 versus 2015 timing treatment. |
| 9052581 | Transaction Cost Analysis | 20150901 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Met to discuss status of updated EFH schedules, supporting memorandum, and supporting appendices related to EFH BCA deliverable. KPMG:  (L. Payne, J. Prywes, B. Laukhuff) |
| 9052581 | Transaction Cost Analysis | 20150901 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Updated assigned portion of the EFH BCA schedule / methodology memorandum as of 9/1/15 to include time / expenses for EFH Provider E2. |
| 9052581 | Transaction Cost Analysis | 20150901 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 2.4 | $ 1,008.00 | Updated designated portion of the EFH BCA schedule as of 9.1.15 to include EFH Provider P1 November / December treatment information. |
| 9052581 | Transaction Cost Analysis | 20150901 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 2.8 | $ 1,176.00 | Updated EFH summary BCA schedule to reflect changes requested by M. Oltmanns (EFH) related to client specified EFH Providers as of 9/1/15. |
| 9052581 | Transaction Cost Analysis | 20150901 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Communication with M. Oltmanns (EFH) regarding changes to BCA schedules for Providers P1 / E2. |
| 9052581 | Transaction Cost Analysis | 20150901 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Create supporting appendix for EFH draft allocation latters based on email correspondence from providers as of 9/1/15. |
| 9052581 | Transaction Cost Analysis | 20150901 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Met to discuss status of updated EFH schedules, supporting memorandum, and supporting appendices related to EFH BCA deliverable. KPMG:  (L. Payne, J. Prywes, B. Laukhuff) |

**Exhibit A21**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Transaction Cost Analysis | 20150901 | Laukhuff, Brittny | Manager - Tax | $ 560 | 2.0 | $ 1,120.00 | Performed manager review of EFH methodology memorandum updates as of 9/1/15 performed by J. Prywes (KPMG). |
| 9052581 | Transaction Cost Analysis | 20150902 | Geracimos, John | Managing Director - Tax | $ 680 | 0.5 | $ 340.00 | Discussion with M. Oltmanns (EFH) regarding  final updates to the EFH BCA schedule and updates to the EFH methodology memorandum as of 9/2/15. KPMG: (B. Laukhuff, J. Prywes, J. Geracimos). |
| 9052581 | Transaction Cost Analysis | 20150902 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Discuss updates to EFH methodology memorandum as of 9/2/15. KPMG: ( J. Prywes, B. Laukhuff). |
| 9052581 | Transaction Cost Analysis | 20150902 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Discussion with M. Oltmanns (EFH) regarding  final updates to the EFH BCA schedule and updates to the EFH methodology memorandum as of 9/2/15. KPMG: (B. Laukhuff, J. Prywes, J. Geracimos). |
| 9052581 | Transaction Cost Analysis | 20150902 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Revised EFH methodology memorandum to reflect changes requested by M. Oltmanns (EFH) along with additional information on "all events" test. |
| 9052581 | Transaction Cost Analysis | 20150902 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Discuss updates to EFH methodology memorandum as of 9/2/15. KPMG: ( J. Prywes, B. Laukhuff). |
| 9052581 | Transaction Cost Analysis | 20150902 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Discussion with M. Oltmanns (EFH) regarding  final updates to the EFH BCA schedule and updates to the EFH methodology memorandum as of 9/2/15. KPMG: (B. Laukhuff, J. Prywes, J. Geracimos). |
| 9052581 | Transaction Cost Analysis | 20150902 | Laukhuff, Brittny | Manager - Tax | $ 560 | 2.5 | $ 1,400.00 | Performed manager review of revisions to EFH updated methodology memorandum as of 9/2/15 performed by J. Prywes (KPMG Senior Associate). |
| 9052581 | Transaction Cost Analysis | 20150903 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.9 | $ 798.00 | Updated Call memo for EFH Provider C2 in order to upload into Orion to document conversations from June 2015. |
| 9052581 | Transaction Cost Analysis | 20150903 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Updated call memo for EFH Provider P2 (1.1) / O1  (.9)in order to upload them into Orion to document conversations from June 2015. |
| 9052581 | Transaction Cost Analysis | 20150903 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.4 | $ 224.00 | Communication with C. Fitzpatrick (KPMG managing Director) regarding fees approved on the EFH monthly applications in order to determine if such fees are fixed for all events test. |
| 9052581 | Transaction Cost Analysis | 20150903 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.2 | $ 112.00 | Communication with M. Oltmanns (EFH) regarding updated EFH methodology memorandum / officer certificate. |
| 9052581 | Transaction Cost Analysis | 20150904 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.3 | $ 168.00 | Communication with C. Thompson (KPMG) regarding status of TCA project as well as upcoming approval of the final documents related to same. |
| 9052581 | Transaction Cost Analysis | 20150904 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.7 | $ 392.00 | Performed manager review of call note memorandum prepared by L. Payne (KPMG Tax Senior Associate), simultaneously noting review comments. |
| 9052581 | Transaction Cost Analysis | 20150908 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Draft document detailing research conducted on 9/8/15 inclusive of questions regarding how to determine when fees are fixed and determinable to be provided to B. Laukhuff (KPMG Manager). |

**Exhibit A21**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Transaction Cost Analysis | 20150908 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.6 | $ 1,512.00 | Researched guidelines for bankruptcy court / fee committee to determine when fees are fixed & determinable for the purposes of the EFH BCA. |
| 9052581 | Transaction Cost Analysis | 20150908 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.4 | $ 1,428.00 | Researched guidelines in Federal Registrar to determine when fees are fixed / determinable for applicability in the EFH BCA project. |
| 9052581 | Transaction Cost Analysis | 20150908 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 2.5 | $ 1,050.00 | Revise BCA schedule for EFH Provider B1, Provider E2, Provider K1 and Provider P1 based on changes requested by M. Oltmanns (EFH) related to accounting differences. |
| 9052581 | Transaction Cost Analysis | 20150908 | Thompson, Chuck | Principal - Tax | $ 720 | 1.6 | $ 1,152.00 | Performed partner review of data relating to EFH transaction cost analysis, simultaneously drafting review comments. |
| 9052581 | Transaction Cost Analysis | 20150908 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Follow-up with M. Oltmanns (EFH) EFH regarding all events test. |
| 9052581 | Transaction Cost Analysis | 20150909 | Fitzpatrick, Catherine | Managing Director - Tax | $ 735 | 1.0 | $ 735.00 | Call with M. Oltmanns (EFH) to discuss all events test applicability to fees on the monthly fee applications. KPMG: (B. Laukhuff, J. Prywes, L. Payne, C. Fitzpatrick, J. Geracimos). |
| 9052581 | Transaction Cost Analysis | 20150909 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Call with M. Oltmanns (EFH) to discuss all events test applicability to fees on the monthly fee applications. KPMG: (B. Laukhuff, J. Prywes, L. Payne, C. Fitzpatrick, J. Geracimos). |
| 9052581 | Transaction Cost Analysis | 20150909 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.2 | $ 84.00 | Discussion with S. Lyons (KPMG Partner), J. Prywes (KPMG) and L. Payne (KPMG) regarding all events test / application to EFH monthly fee applications for purpose of TCA |
| 9052581 | Transaction Cost Analysis | 20150909 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.8 | $ 1,176.00 | Revised assigned portion of EFH BCA worksheet with respect to new EFH position regarding all events test on 2014 monthly fee applications as of 9/9/15. |
| 9052581 | Transaction Cost Analysis | 20150909 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Call with M. Oltmanns (EFH) to discuss all events test applicability to fees on the monthly fee applications. KPMG: (B. Laukhuff, J. Prywes, L. Payne, C. Fitzpatrick, J. Geracimos). |
| 9052581 | Transaction Cost Analysis | 20150909 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 2.9 | $ 1,218.00 | Continue (from same day) to update assigned portion of the EFH BCA worksheet as of 9/9/15 based on new EFH position regarding all events test on 2014 monthly fee applications. |
| 9052581 | Transaction Cost Analysis | 20150909 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Create new excel document to summarize 2014 / 2015 costs incurred by EFH for purpose of TCA project. |
| 9052581 | Transaction Cost Analysis | 20150909 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.2 | $ 84.00 | Discussion with S. Lyons (KPMG Partner), J. Prywes (KPMG) and L. Payne (KPMG) regarding all events test / application to EFH monthly fee applications for purpose of TCA |
| 9052581 | Transaction Cost Analysis | 20150909 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Research all events, timing issues in preparation for call with EFH on same day. |

**Exhibit A21**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Transaction Cost Analysis | 20150909 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 3.9 | $ 1,638.00 | Updated assigned portion of the EFH BCA worksheet as of 9/9/15 based on new EFH position regarding all events test on 2014 monthly fee applications. |
| 9052581 | Transaction Cost Analysis | 20150909 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.8 | $ 448.00 | Call with J. Prywes (KPMG) and L. Payne (KPMG) to discuss updates to BCA schedules based on information provided by M. Oltmanns as of 9/9/15. |
| 9052581 | Transaction Cost Analysis | 20150909 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Call with M. Oltmanns (EFH) to discuss all events test applicability to fees on the monthly fee applications. KPMG: (B. Laukhuff, J. Prywes, L. Payne, C. Fitzpatrick, J. Geracimos). |
| 9052581 | Transaction Cost Analysis | 20150909 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Perform analysis over EFH all events test with respect to interplay with rules of bankruptcy, simultaneously performing research related to same as necessary. |
| 9052581 | Transaction Cost Analysis | 20150909 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.5 | $ 840.00 | Performed manager review of EFH BCA schedules prepared by J. Prywes (KPMG) (.8) and L. Payne (KPMG)(.7), simultaneously noting review comments. |
| 9052581 | Transaction Cost Analysis | 20150910 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Continue (from 9/9) to revise BCA worksheet based on new EFH position regarding all events test on 2014 monthly fee applications |
| 9052581 | Transaction Cost Analysis | 20150910 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Discussion regarding approach, next steps to address changes to EFH BCA schedules suggested by M. Oltmanns (EFH) |
| 9052581 | Transaction Cost Analysis | 20150910 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.3 | $ 126.00 | Discussion with M. Oltmanns (EFH) J. Prywes (KPMG), B. Laukhuff, (KPMG) and L. Payne (KPMG) to discuss last minute updates to BCA schedules as of 9/10/15. |
| 9052581 | Transaction Cost Analysis | 20150910 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Meeting with J. Prywes (KPMG) to review EFH Provider K1 schedules / filings. |
| 9052581 | Transaction Cost Analysis | 20150910 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.6 | $ 1,512.00 | Revised designated portion of the EFH BCA schedule to reflect EFH Provider K1 revisions related to timing / tying to bankruptcy filings as of 9/10/15. |
| 9052581 | Transaction Cost Analysis | 20150910 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.6 | $ 1,092.00 | Revised EFH BCA methodology memorandum to reflect changes based on monthly certificates of no objection as of 9/10/15. |
| 9052581 | Transaction Cost Analysis | 20150910 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Discussion regarding approach, next steps to address changes to EFH BCA schedules suggested by M. Oltmanns (EFH) |
| 9052581 | Transaction Cost Analysis | 20150910 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.3 | $ 126.00 | Discussion with M. Oltmanns (EFH) J. Prywes (KPMG), B. Laukhuff, (KPMG) and L. Payne (KPMG) to discuss last minute updates to BCA schedules as of 9/10/15. |
| 9052581 | Transaction Cost Analysis | 20150910 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Meeting with L. Payne (KPMG) to review EFH Provider K1 schedules / filings. |

**Exhibit A21**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Transaction Cost Analysis | 20150910 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 2.6 | $ 1,092.00 | Perform review of EFH methodology memorandum with specific regards to changes based on monthly certificates of no objection. |
| 9052581 | Transaction Cost Analysis | 20150910 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 3.6 | $ 1,512.00 | Updated assigned portion of EFH BCA schedule as of 9.10.15 to reflect EFH Provider K1 revisions related to timing - in order to tie to bankruptcy filings. |
| 9052581 | Transaction Cost Analysis | 20150910 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Discussion regarding approach, next steps to address changes to EFH BCA schedules suggested by M. Oltmanns (EFH) |
| 9052581 | Transaction Cost Analysis | 20150910 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.3 | $ 168.00 | Discussion with M. Oltmanns (EFH) J. Prywes (KPMG), B. Laukhuff, (KPMG) and L. Payne (KPMG) to discuss last minute updates to BCA schedules as of 9/10/15. |
| 9052581 | Transaction Cost Analysis | 20150910 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.9 | $ 504.00 | Performed manager review of revisions to EFH BCA methodology memorandum performed by L. Payne (KPMG) (.5) and J. Prywes (KPMG) (.4) as of 9/10/15. |
| 9052581 | Transaction Cost Analysis | 20150911 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.3 | $ 126.00 | Discussion with J. Prywes (KPMG) regarding BCA methodology memorandum scope as of 9/11/15. |
| 9052581 | Transaction Cost Analysis | 20150911 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.1 | $ 462.00 | Review assigned portion of EFH bankruptcy docket with respect to information regarding monthly fee applications / certificates of no objection for all remaining EFH Providers as of 9/11/15. |
| 9052581 | Transaction Cost Analysis | 20150911 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.7 | $ 294.00 | Review assigned portion of EFH bankruptcy docket with respect to information regarding monthly fee applications / certificates of no objection for EFH Provider E2 as of 9/11/15. |
| 9052581 | Transaction Cost Analysis | 20150911 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.9 | $ 1,638.00 | Revised assigned portion of the EFH BCA methodology memorandum to reflect changes to BCA schedule involving timing of fees / scope of project as of 9.11.15. |
| 9052581 | Transaction Cost Analysis | 20150911 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.3 | $ 126.00 | Discussion with L. Payne (KPMG) regarding BCA methodology memorandum scope as of 9/11/15. |
| 9052581 | Transaction Cost Analysis | 20150911 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.8 | $ 756.00 | Reviewed designated portion of EFH bankruptcy docket as of 9/11/15 to identify information regarding monthly fee applications / certificates of no objection for all remaining EFH Providers. |
| 9052581 | Transaction Cost Analysis | 20150911 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 3.7 | $ 1,554.00 | Updated designated portion of the EFH BCA methodology memorandum as of 9/11/15 to reflect changes to BCA schedule involving timing of fees / scope of project as of 9/11/15. |
| 9052581 | Transaction Cost Analysis | 20150914 | Laukhuff, Brittny | Manager - Tax | $ 560 | 2.0 | $ 1,120.00 | Performed manager review of EFH methodology memorandum exhibits prepared by L. Payne (KPMG Senior Associate). |
| 9052581 | Transaction Cost Analysis | 20150914 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Continue (from same day) to create exhibits for the EFH BCA methodology memorandum in preparation to send to B. Laukhuff (KPMG Manager) for review. |

Exhibit A21
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Transaction Cost Analysis | 20150914 | Payne, Lani | Senior Associate - Tax | $ 420 | 4.0 | $ 1,680.00 | Created exhibits for the EFH BCA methodology memorandum in preparation to send to B. Laukhuff (KPMG Manager) for review. |
| 9052581 | Transaction Cost Analysis | 20150914 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Finalized exhibits for the EFH BCA methodology memorandum in preparation to send to B. Laukhuff (KPMG Manager) for review. |
| 9052581 | Transaction Cost Analysis | 20150916 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Updated methodology memorandum by incorporating facts / assumptions as requested by B. Laukhuff (KPMG Manager). |
| 9052581 | Transaction Cost Analysis | 20150916 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.3 | $ 126.00 | Follow-up with L. Payne (EFH) regarding revisions to EFH methodology memorandum |
| 9052581 | Transaction Cost Analysis | 20150916 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Review EFH updates to the BCA schedule with focus on accuracy. |
| 9052581 | Transaction Cost Analysis | 20150916 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.2 | $ 504.00 | Revised assigned portion of methodology memorandum incorporating facts / assumptions as requested by B. Laukhuff (KPMG). |
| 9052581 | Transaction Cost Analysis | 20150917 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Reviewed EFH revisions to BCA schedule in order to identify revisions to be applied to EFH Provider K1 schedule. |
| 9052581 | Transaction Cost Analysis | 20150918 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | In order to identify revisions to be applied to EFH Provider E2 schedules, reviewed EFH revisions to BCA schedule as of 9/18/15. |
| 9052581 | Transaction Cost Analysis | 20150921 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Reviewed EFH revisions to BCA schedule in order to identify revisions to be applied to summary schedules. |
| 10029267 | Transaction Cost Analysis | 20151002 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Reviewed 2014 Methodology Memorandum including comments as requested by E. O'Brien and M. Oltmanns (EFH), simultaneously updating to address comments |
| 10029267 | Transaction Cost Analysis | 20151005 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Discussion with L. Payne, J. Prywes and C. Sampson (KPMG) regarding TCA project, next steps |
| 10029267 | Transaction Cost Analysis | 20151007 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.2 | $ 112.00 | Follow-up with M. Oltmanns (EFH) regarding call to discuss methodology memorandum comments |
| 10029267 | Transaction Cost Analysis | 20151016 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Perform subject matter expert review of Transaction Cost Analysis project portion of EFH August fee application |
| 10029267 | Transaction Cost Analysis | 20151026 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.6 | $ 336.00 | Review of EFH TCA services provided for 3rd interim period (.3); Drafting 3rd interim application services description (.3) |
| 10029267 | Transaction Cost Analysis | 20151029 | Laukhuff, Brittny | Manager - Tax | $ 560 | 2.0 | $ 1,120.00 | Performed manager review of remedial allocation research for relevance to EFH performed by A. Wigmore (KPMG) |
| 11424868 | Transaction Cost Analysis | 20151112 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Performed research / analysis regarding transaction cost treatment for certain EFH transactions in preparation for conducting the 2015 BCA |

**Exhibit A21**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Transaction Cost Analysis | 20151117 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Discussion with S. Lyons, L. Payne (KPMG) regarding the 2015 transaction costs analysis prior to call with EFH |
| 11424868 | Transaction Cost Analysis | 20151117 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Call to discuss 2015 transaction cost analysis for provision and closing of 2014 transaction cost analysis with S. Lyons, L. Payne (KPMG) and M. Oltmanns (EFH) |
| 11424868 | Transaction Cost Analysis | 20151117 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.3 | $ 728.00 | Discussion with L. Payne (KPMG) regarding 2015 transaction cost approach, staffing needs based on information provided by EFH |
| 11424868 | Transaction Cost Analysis | 20151117 | Laukhuff, Brittny | Manager - Tax | $ 560 | 3.4 | $ 1,904.00 | Reviewed EFH provider interim fee application detail to develop list of providers that may be the subject of the 2015 transaction cost analysis |
| 11424868 | Transaction Cost Analysis | 20151117 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Call to discuss 2015 transaction cost analysis for provision and closing of 2014 transaction cost analysis with S. Lyons, B. Laukhuff (KPMG) and M. Oltmanns (EFH) |
| 11424868 | Transaction Cost Analysis | 20151117 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.3 | $ 546.00 | Discussion with B. Laukhuff (KPMG) regarding 2015 transaction cost approach, staffing needs based on information provided by EFH |
| 11424868 | Transaction Cost Analysis | 20151117 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.5 | $ 1,050.00 | Began reviewing Advisor invoice documentation / fee applications to determine what changes were made from 2014 to 2015 in order to develop strategy to adopt to meet EFH expectations. |
| 11424868 | Transaction Cost Analysis | 20151118 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.8 | $ 448.00 | Discussion with L. Payne (KPMG) regarding advisor list provided by EFH and next steps |
| 11424868 | Transaction Cost Analysis | 20151118 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.7 | $ 952.00 | Performed analysis of schedule with respect to EFH advisor list in order to determine necessary staffing and approach |
| 11424868 | Transaction Cost Analysis | 20151118 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.8 | $ 336.00 | Discussion with B. Laukhuff (KPMG) regarding advisor list provided by EFH and next steps |
| 11424868 | Transaction Cost Analysis | 20151118 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Summarized the difference in service offerings between 2014 and 2015 based on engagement Letters / Fee Applications for 5 of the 15 advisors. |
| 11424868 | Transaction Cost Analysis | 20151118 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.4 | $ 1,428.00 | Summarized the difference in service offerings between 2014 and 2015 based on engagement Letters / Fee Applications for 6 of the 15 advisors. |
| 11424868 | Transaction Cost Analysis | 20151118 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.6 | $ 1,512.00 | Summarized the difference in service offerings between 2014 and 2015 based on engagement Letters / Fee Applications for 4 of the 15 advisors. |
| 11424868 | Transaction Cost Analysis | 20151119 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.8 | $ 448.00 | Continued research / analysis regarding transaction cost treatment for certain EFH transactions in preparation for conducting the 2015 BCA |
| 11424868 | Transaction Cost Analysis | 20151119 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.9 | $ 504.00 | Performed manager review of EFH provider invoice tracker spreadsheet prepared by L. Payne (KPMG) |
| 11424868 | Transaction Cost Analysis | 20151119 | Laukhuff, Brittny | Manager - Tax | $ 560 | 2.3 | $ 1,288.00 | Discussion with L. Payne (KPMG) regarding review of provider summaries and preparation of provider invoice tracker to be used in the analysis |

**Exhibit A21**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Transaction Cost Analysis | 20151119 | Laukhuff, Brittny | Manager - Tax | $ 560 | 2.4 | $ 1,344.00 | Review of EFH 10Q to establish transaction categories for 2015 TCA analysis |
| 11424868 | Transaction Cost Analysis | 20151119 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.3 | $ 966.00 | Discussion with B. Laukhuff (KPMG) regarding review of provider summaries and preparation of provider invoice tracker to be used in the analysis |
| 11424868 | Transaction Cost Analysis | 20151119 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | As precursor to beginning 2015 BCA, pulled invoice documentation and summaries from fee applications as well as invoice documentation for all 15 providers that were selected by EFH to conduct our analysis on for the 2015 Bankruptcy Cost Analysis. |
| 11424868 | Transaction Cost Analysis | 20151119 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.2 | $ 924.00 | Updated the 2015 Bankruptcy Cost Analysis master file to include fees which were pulled from the invoice documentation (this excel file will ultimately become the final deliverable to EFH). |
| 11424868 | Transaction Cost Analysis | 20151119 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.4 | $ 1,428.00 | Created draft template for use in  the EFH 2015 Bankruptcy Cost Analysis. |
| 11424868 | Transaction Cost Analysis | 20151120 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Discussion with L. Payne (KPMG) regarding the 2015 BCA scope and methodology prior to call with EFH to discuss the same |
| 11424868 | Transaction Cost Analysis | 20151120 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Call with  L. Payne (KPMG) and M. Oltmanns (EFH) to discuss 2015 BCA scope and methodology |
| 11424868 | Transaction Cost Analysis | 20151120 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.8 | $ 448.00 | Perform manager review of follow up document for EFH regarding methodology for 2015 BCA prepared by L. Payne (KPMG) |
| 11424868 | Transaction Cost Analysis | 20151120 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.4 | $ 784.00 | Discussion with L. Payne (KPMG) regarding next steps for EFH 2015 BCA, staffing, follow up with EFH and new staff |
| 11424868 | Transaction Cost Analysis | 20151120 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Discussion with B. Laukhuff (KPMG) regarding the 2015 BCA scope and methodology prior to call with EFH to discuss the same |
| 11424868 | Transaction Cost Analysis | 20151120 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Call with B. Laukhuff (KPMG) and M. Oltmanns (EFH) to discuss 2015 BCA scope and methodology |
| 11424868 | Transaction Cost Analysis | 20151120 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.4 | $ 588.00 | Discussion with B. Laukhuff (KPMG) regarding next steps for EFH 2015 BCA, staffing, follow up with EFH and new staff |
| 11424868 | Transaction Cost Analysis | 20151120 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.6 | $ 672.00 | Prepared presentation for meeting with staff to discuss the EFH Provider K1 advisors in order to provide background information needed to conduct the 2015 BCA as additional resources were required per the short deadline provided by EFH. |
| 11424868 | Transaction Cost Analysis | 20151120 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.5 | $ 1,470.00 | Reviewed the remaining EFH advisors to facilitate allocation among staff |
| 11424868 | Transaction Cost Analysis | 20151123 | Arce, Erika | Associate - Tax | $ 260 | 2.0 | $ 520.00 | Analyze Provider K1 3rd Interim Fee Application along with 10-K filing in order to classify costs for the purposes of the EFH bankruptcy cost analysis project. |

**Exhibit A21**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Transaction Cost Analysis | 20151123 | Arce, Erika | Associate - Tax | $ 260 | 2.5 | $ 650.00 | Meeting to discuss approach to the EFH 2015 Bankruptcy Cost Analysis project.  Attendees: B. Laukhuff, D. Klaudt, M. Levine, A. Klein, E. Arce, K. Freeman (KPMG). |
| 11424868 | Transaction Cost Analysis | 20151123 | Benage, Meredith Levine | Associate - Tax | $ 260 | 2.5 | $ 650.00 | Meeting to discuss approach to the EFH 2015 Bankruptcy Cost Analysis project.  Attendees: B. Laukhuff, D. Klaudt, M. Levine, A. Klein, E. Arce, K. Freeman (KPMG). |
| 11424868 | Transaction Cost Analysis | 20151123 | Benage, Meredith Levine | Associate - Tax | $ 260 | 2.6 | $ 676.00 | Research re: Freeman Article Part 2, Final Regulations Article 1.263a-5 for background on the treatment of legal fees for tax purposes as it applies to EFH costs |
| 11424868 | Transaction Cost Analysis | 20151123 | Benage, Meredith Levine | Associate - Tax | $ 260 | 3.9 | $ 1,014.00 | Perform research pertaining to treatment of expenses for EFH bankruptcy, Freeman Article: Strategies for Acquisitions, Dispositions, Spin offs, Joint Ventures, Financings: Part I |
| 11424868 | Transaction Cost Analysis | 20151123 | Freeman, Katherine | Associate - Tax | $ 260 | 1.6 | $ 416.00 | Analyzed fee application for EFIH Contested Matters / Adverse Proceedings third interim, in order to determine classification of costs for the purposes of the EFH bankruptcy cost analysis project |
| 11424868 | Transaction Cost Analysis | 20151123 | Freeman, Katherine | Associate - Tax | $ 260 | 2.5 | $ 650.00 | Meeting to discuss approach to the EFH 2015 Bankruptcy Cost Analysis project.  Attendees: B. Laukhuff, D. Klaudt, M. Levine, A. Klein, E. Arce, K. Freeman (KPMG). |
| 11424868 | Transaction Cost Analysis | 20151123 | Freeman, Katherine | Associate - Tax | $ 260 | 3.9 | $ 1,014.00 | Reviewed EFH 10Q as precursor to classifying costs as amortizable, deductible, or capitalizable |
| 11424868 | Transaction Cost Analysis | 20151123 | Klaudt, David | Associate - Tax | $ 260 | 1.4 | $ 364.00 | Performed research relating to applicable codes, regs for EFH specifically itemized deductions for start-up expenses, capital expenditures. Treasury Reg. Sections 1.162-1(a) deductible business expense regs, 1.263(a)-5 amounts paid or incurred to facilitate acquisitions and 1.446-5(a) debt issuance costs, Code Sections 162,163,195,263 relating to deductible costs and losses |
| 11424868 | Transaction Cost Analysis | 20151123 | Klaudt, David | Associate - Tax | $ 260 | 1.5 | $ 390.00 | Reviewed EFH 10Q, Fee Arrangements for Provider K1, along with previous years' EFH Footnote Disclosures as background for bankruptcy cost analysis |
| 11424868 | Transaction Cost Analysis | 20151123 | Klaudt, David | Associate - Tax | $ 260 | 2.5 | $ 650.00 | Meeting to discuss approach to the EFH 2015 Bankruptcy Cost Analysis project.  Attendees: B. Laukhuff, D. Klaudt, M. Levine, A. Klein, E. Arce, K. Freeman (KPMG). |
| 11424868 | Transaction Cost Analysis | 20151123 | Klein, Allie | Associate - Tax | $ 260 | 2.0 | $ 520.00 | Continue research (from earlier same day) regarding applicable codes, regs for EFH, specifically Code Sections 162,163,195,263 relating to deductible costs and losses, itemized deductions for start-up expenses, capital expenditures. Treasury Reg. Sections 1.162-1(a) deductible business expense regs, 1.263(a)-5 amounts paid or incurred to facilitate acquisitions and 1.446-5(a) debt issuance costs |

**Exhibit A21**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Transaction Cost Analysis | 20151123 | Klein, Allie | Associate - Tax | $ 260 | 3.5 | $ 910.00 | Performed research regarding applicable codes, regs for EFH, specifically Code Sections 162,163,195,263 relating to deductible costs and losses, itemized deductions for start-up expenses, capital expenditures. Treasury Reg. Sections 1.162-1(a) deductible business expense regs, 1.263(a)-5 amounts paid or incurred to facilitate acquisitions and 1.446-5(a) debt issuance costs |
| 11424868 | Transaction Cost Analysis | 20151123 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Review of EFH BCA slides in preparation for upcoming meeting regarding same |
| 11424868 | Transaction Cost Analysis | 20151123 | Laukhuff, Brittny | Manager - Tax | $ 560 | 2.5 | $ 1,400.00 | Meeting to discuss approach to the EFH 2015 Bankruptcy Cost Analysis project.  Attendees: B. Laukhuff, D. Klaudt, M. Levine, A. Klein, E. Arce, K. Freeman (KPMG). |
| 11424868 | Transaction Cost Analysis | 20151123 | Laukhuff, Brittny | Manager - Tax | $ 560 | 3.5 | $ 1,960.00 | Discussion with L. Payne (KPMG) regarding the characterization of the Provider K1 fee categories for the 2015 TCA analysis |
| 11424868 | Transaction Cost Analysis | 20151123 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.5 | $ 1,050.00 | Meeting to discuss approach to the EFH 2015 Bankruptcy Cost Analysis project.  Attendees: B. Laukhuff, D. Klaudt, M. Levine, A. Klein, E. Arce, K. Freeman (KPMG). |
| 11424868 | Transaction Cost Analysis | 20151123 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Reviewed the remaining EFH advisors to determine logical division for analysis purposes. |
| 11424868 | Transaction Cost Analysis | 20151123 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.5 | $ 1,050.00 | In order to determine classification categories, began reviewing the fee applications for the providers selected for the 2015 EFH Bankruptcy Cost analysis |
| 11424868 | Transaction Cost Analysis | 20151123 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.5 | $ 1,470.00 | Discussion with B. Laukhuff (KPMG) regarding the characterization of the Provider K1 fee categories for the 2015 TCA analysis |
| 11424868 | Transaction Cost Analysis | 20151124 | Arce, Erika | Associate - Tax | $ 260 | 1.8 | $ 468.00 | Continued to analyze Provider K1 3rd Interim Fee Application along with 10-K filing in order to classify costs for the purposes of the EFH bankruptcy cost analysis project. |
| 11424868 | Transaction Cost Analysis | 20151124 | Arce, Erika | Associate - Tax | $ 260 | 2.1 | $ 546.00 | Continued to review EFH Provider  K1 Vendor invoice documentation - [All] Corporate and Securities Issues for January 2015 in order to determine what was amortizable, deductible, or capitalizable. |
| 11424868 | Transaction Cost Analysis | 20151124 | Arce, Erika | Associate - Tax | $ 260 | 3.5 | $ 910.00 | Reviewed EFH Provider  K1 Vendor invoice documentation -  [All] Corporate and Securities Issues for January 2015 in order to determine what was amortizable, deductible, or capitalizable. |
| 11424868 | Transaction Cost Analysis | 20151124 | Benage, Meredith Levine | Associate - Tax | $ 260 | 1.0 | $ 260.00 | Review established BCA methodology as precursor to beginning categorization of EFH provider invoice documentation |
| 11424868 | Transaction Cost Analysis | 20151124 | Benage, Meredith Levine | Associate - Tax | $ 260 | 1.2 | $ 312.00 | Performed analysis of invoice documentation for Provider K1 [ALL] Contested Issues for January 1/5/2015  to confirm whether the allotted hours allocated to this category were correct or whether they should be allocated to another category, and possibly treated differently for tax purposes. |

Exhibit A21
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 11424868 | Transaction Cost Analysis | 20151124 | Benage, Meredith Levine | Associate - Tax | $ | 260 | 3.8 | $ | 988.00 | Reviewed Provider K1 EFH 10Q, 2015 (1.0) Provider K1 3rd Interim Filing (1.0), Provider K1 4th Interim Filing (1.8) |
| 11424868 | Transaction Cost Analysis | 20151124 | Benage, Meredith Levine | Associate - Tax | $ | 260 | 4.0 | $ | 1,040.00 | Performed analysis over Provider K1 [ALL] Contested Issues January 1/1/2015-1/4/2015 invoice documentation to confirm whether the allotted hours allocated to this category were correct or whether they should be allocated to another category, and possibly treated differently for tax purposes. |
| 11424868 | Transaction Cost Analysis | 20151124 | Freeman, Katherine | Associate - Tax | $ | 260 | 3.9 | $ | 1,014.00 | Analyzed January 2015 invoice documentation relating to EFH Contested Matters / Adverse Proceedings - Provider K1 in order to classify invoice documentation as amortizable, deductible, or capitalizable |
| 11424868 | Transaction Cost Analysis | 20151124 | Freeman, Katherine | Associate - Tax | $ | 260 | 4.1 | $ | 1,066.00 | Analyzed January 2015 invoice documentation relating to EFIH Contested Matters / Adverse Proceedings - Provider K1 in order to classify invoice documentation as amortizable, deductible, or capitalizable |
| 11424868 | Transaction Cost Analysis | 20151124 | Klaudt, David | Associate - Tax | $ | 260 | 2.2 | $ | 572.00 | Continued to review EFH Provider K1 Vendor invoice documentation - [All] Plan & Disclosures for January 2015 in order to determine what was amortizable, deductible, or capitalizable. |
| 11424868 | Transaction Cost Analysis | 20151124 | Klaudt, David | Associate - Tax | $ | 260 | 3.8 | $ | 988.00 | Reviewed EFH Provider K1 Vendor invoice documentation - [All] Plan & Disclosures for January 2015 in order to determine what was amortizable, deductible, or capitalizable. |
| 11424868 | Transaction Cost Analysis | 20151124 | Laukhuff, Brittny | Manager - Tax | $ | 560 | 0.5 | $ | 280.00 | Discussion with L. Payne (KPMG) regarding EFH 2015 BCA status update as of 11/24/15 in preparation for meeting with client regarding same |
| 11424868 | Transaction Cost Analysis | 20151124 | Laukhuff, Brittny | Manager - Tax | $ | 560 | 1.4 | $ | 784.00 | Perform research and analysis regarding lease negotiation costs under the transaction cost regulations as it applies to EFH specifics |
| 11424868 | Transaction Cost Analysis | 20151124 | Laukhuff, Brittny | Manager - Tax | $ | 560 | 1.8 | $ | 1,008.00 | Created spreadsheet to characterize Provider K1 fee categories for purposes of 2015 EFH BCA |
| 11424868 | Transaction Cost Analysis | 20151124 | Laukhuff, Brittny | Manager - Tax | $ | 560 | 2.9 | $ | 1,624.00 | Review EFH Provider K1 fee application in order to determine the characterization of the various fee categories |
| 11424868 | Transaction Cost Analysis | 20151124 | Payne, Lani | Senior Associate - Tax | $ | 420 | 0.5 | $ | 210.00 | Discussion with B. Laukhuff (KPMG) regarding EFH 2015 BCA status update as of 11/24/15 in preparation for meeting with client regarding same |
| 11424868 | Transaction Cost Analysis | 20151124 | Payne, Lani | Senior Associate - Tax | $ | 420 | 1.0 | $ | 420.00 | Met with E. Ruzicka (KPMG) to discuss EFH 2015 Bankruptcy Cost Analysis project methodology |
| 11424868 | Transaction Cost Analysis | 20151124 | Payne, Lani | Senior Associate - Tax | $ | 420 | 2.0 | $ | 840.00 | Drafted Bankruptcy Cost Analysis email to provide information for team regarding go-forward procedures and methodology for the specific subject matter categories for Provider K1. |

**Exhibit A21**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Transaction Cost Analysis | 20151124 | Payne, Lani | Senior Associate - Tax | $  420 | 3.6 | $  1,512.00 | Began reviewing the subject matter categories for Provider A3. This was done in order to determine classification categories for purposes of the 2015 BCA. This covered January through August 2015. |
| 11424868 | Transaction Cost Analysis | 20151124 | Payne, Lani | Senior Associate - Tax | $  420 | 3.4 | $  1,428.00 | Began reviewing the subject matter categories for Provider M2. This was done in order to determine classification categories for purposes of the 2015 BCA. This covered January through August 2015. |
| 11424868 | Transaction Cost Analysis | 20151124 | Ruzicka, Emily | Senior Associate - Tax | $  420 | 0.6 | $  252.00 | Research relevant information relating to "[ALL] Tax Issues" subject matter category for use in creating underlying 3rd and 4th interim tabs for Provider K1's time/fee analysis. |
| 11424868 | Transaction Cost Analysis | 20151124 | Ruzicka, Emily | Senior Associate - Tax | $  420 | 0.6 | $  252.00 | Research treatment of lease negotiations & advice per Treas. Reg. Sec. 1.263(a)-4(f) for applicability to EFH categories for purposes of EFH 2015 bankruptcy cost analysis |
| 11424868 | Transaction Cost Analysis | 20151124 | Ruzicka, Emily | Senior Associate - Tax | $  420 | 1.0 | $  420.00 | Met with L. Payne (KPMG) to discuss EFH 2015 Bankruptcy Cost Analysis project methodology |
| 11424868 | Transaction Cost Analysis | 20151124 | Ruzicka, Emily | Senior Associate - Tax | $  420 | 1.7 | $  714.00 | Create underlying spreadsheet of time/cost analysis for Provider K1 subject matter category "EFH Property" for 4th Interim period. |
| 11424868 | Transaction Cost Analysis | 20151124 | Ruzicka, Emily | Senior Associate - Tax | $  420 | 3.0 | $  1,260.00 | Review material provided relating to 2015 EFH BCA project including Code, Regulations, PLI & Prior Year Workpapers |
| 11424868 | Transaction Cost Analysis | 20151124 | Ruzicka, Emily | Senior Associate - Tax | $  420 | 3.1 | $  1,302.00 | Create underlying spreadsheet of time/cost analysis for Provider K1 subject matter category "EFH Property" for 3rd Interim period. |
| 11424868 | Transaction Cost Analysis | 20151125 | Arce, Erika | Associate - Tax | $  260 | 0.5 | $  130.00 | Reconciled EFH Provider K1 Vendor Invoice documentation for the month of January to the Provider K1 Fee Summary Template |
| 11424868 | Transaction Cost Analysis | 20151125 | Arce, Erika | Associate - Tax | $  260 | 2.4 | $  624.00 | Revised EFH Provider K1 Fee Summary Template to prepare for February data input for purposes of the EFH bankruptcy cost analysis project. |
| 11424868 | Transaction Cost Analysis | 20151125 | Arce, Erika | Associate - Tax | $  260 | 3.4 | $  884.00 | Reviewed EFH Provider K1 Vendor invoice documentation - [All] Corporate and Securities Issues for January and February 2015 in order to determine what was amortizable, deductible, or capitalizable. |
| 11424868 | Transaction Cost Analysis | 20151125 | Benage, Meredith Levine | Associate - Tax | $  260 | 0.1 | $  26.00 | Performed analysis to categorize invoice documentation for Provider K1 [ALL] Contested Issues January 1/7/2015 invoice documentation to confirm whether the allotted hours allocated to this category were correct or whether they should be allocated to another category, and possibly treated differently for tax purposes. |
| 11424868 | Transaction Cost Analysis | 20151125 | Benage, Meredith Levine | Associate - Tax | $  260 | 3.9 | $  1,014.00 | Performed analysis over Provider K1 [ALL] Contested Issues January 1/5/2015-1/7/2015 invoice documentation to confirm whether the allotted hours allocated to this category were correct or whether they should be allocated to another category, and possibly treated differently for tax purposes. |

**Exhibit A21**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Transaction Cost Analysis | 20151125 | Freeman, Katherine | Associate - Tax | $ 260 | 2.1 | $ 546.00 | Continued analysis of Feb 2015 invoice documentation relating to EFIH Contested Matters / Adverse Proceedings - Provider K1 in order to classify invoice documentation as amortizable, deductible, or capitalizable (as began earlier in the day) |
| 11424868 | Transaction Cost Analysis | 20151125 | Freeman, Katherine | Associate - Tax | $ 260 | 3.9 | $ 1,014.00 | Analyzed Feb 2015 invoice documentation relating to EFIH Contested Matters / Adverse Proceedings - Provider K1 in order to classify invoice documentation as amortizable, deductible, or capitalizable |
| 11424868 | Transaction Cost Analysis | 20151125 | Klaudt, David | Associate - Tax | $ 260 | 2.2 | $ 572.00 | Reviewed EFH Provider K1 Vendor invoice documentation - [All] Plan & Disclosures for January 10-12 2015 in order to determine what was amortizable, deductible, or capitalizable. |
| 11424868 | Transaction Cost Analysis | 20151125 | Klaudt, David | Associate - Tax | $ 260 | 3.8 | $ 988.00 | Reviewed EFH Provider K1 Vendor invoice documentation - [All] Plan & Disclosures for January 7-9 2015 in order to determine what was amortizable, deductible, or capitalizable. |
| 11424868 | Transaction Cost Analysis | 20151125 | Klein, Allie | Associate - Tax | $ 260 | 1.0 | $ 260.00 | Reviewed EFH 10Q, Fee Arrangements for Provider K1, along with previous years' EFH Footnote Disclosures as background for bankruptcy cost analysis |
| 11424868 | Transaction Cost Analysis | 20151125 | Klein, Allie | Associate - Tax | $ 260 | 2.0 | $ 520.00 | Review EFH Provider K1 Vendor invoice documentation -[ALL] Claims Admin & Objections for January-August 2015 in order to determine what was amortizable, deductible, or capitalizable. |
| 11424868 | Transaction Cost Analysis | 20151125 | Klein, Allie | Associate - Tax | $ 260 | 2.3 | $ 598.00 | Continued reviewing EFH Provider K1 Vendor invoice documentation -[ALL] Claims Admin & Objections for January-August 2015 in order to determine what was amortizable, deductible, or capitalizable. |
| 11424868 | Transaction Cost Analysis | 20151125 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.6 | $ 336.00 | Discussion with L. Payne (KPMG) regarding investment bankers on the 2015 BCA list to determine the proper methodology for characterizing the fees |
| 11424868 | Transaction Cost Analysis | 20151125 | Laukhuff, Brittny | Manager - Tax | $ 560 | 3.9 | $ 2,184.00 | Perform manager review of L. Payne's (KPMG) characterization of the EFH 2015 provider list as of 11/25 for the purposes of the bankruptcy cost analysis |
| 11424868 | Transaction Cost Analysis | 20151125 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.6 | $ 252.00 | Discussion with B. Laukhuff (KPMG) regarding investment bankers on the 2015 BCA list to determine the proper methodology for characterizing the fees |
| 11424868 | Transaction Cost Analysis | 20151125 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.5 | $ 1,050.00 | Began reviewing the subject matter categories for 4 of the 15 advisor in order to determine classification categories for purposes of the 2015 BCA for the period of January through August 2015. |
| 11424868 | Transaction Cost Analysis | 20151125 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.2 | $ 1,344.00 | Began reviewing the subject matter categories for 3 of the 15 advisor in order to determine classification categories for purposes of the 2015 BCA for the period of January through August 2015. |
| 11424868 | Transaction Cost Analysis | 20151125 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.7 | $ 1,554.00 | Began reviewing the subject matter categories for 6 of the 15 advisor in order to determine classification categories for purposes of the 2015 BCA for the period of January through August 2015. |

Exhibit A21
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Transaction Cost Analysis | 20151125 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Review/check underlying spreadsheet of time/cost analysis for Provider K1 subject matter category "[ALL] Tax Issues" for 3rd Interim - January. |
| 11424868 | Transaction Cost Analysis | 20151125 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Create underlying spreadsheet of time/cost analysis for Provider K1 subject matter category "[ALL] Tax Issues" for 3rd, 4th Interim. |
| 11424868 | Transaction Cost Analysis | 20151125 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 4.5 | $ 1,890.00 | Create underlying spreadsheet of time/cost analysis for Provider K1 subject matter category "[ALL] Tax Issues" for 3rd Interim - January. |
| 11424868 | Transaction Cost Analysis | 20151126 | Klein, Allie | Associate - Tax | $ 260 | 1.0 | $ 260.00 | Review EFH BCA workpaper documentation as of 11/26 for categorization of expenses,  updating categories as needed based on review |
| 11424868 | Transaction Cost Analysis | 20151126 | Klein, Allie | Associate - Tax | $ 260 | 1.9 | $ 494.00 | Review EFH Provider K1 Vendor invoice documentation- [ALL] Non-Debtor Affiliates for January-August 2015 in order to determine what was amortizable, deductible, or capitalizable. |
| 11424868 | Transaction Cost Analysis | 20151126 | Klein, Allie | Associate - Tax | $ 260 | 2.0 | $ 520.00 | Review EFH Provider K1 Vendor invoice documentation - [ALL] Hearings for January-August 2015 in order to determine what was amortizable, deductible, or capitalizable. |
| 11424868 | Transaction Cost Analysis | 20151127 | Freeman, Katherine | Associate - Tax | $ 260 | 3.9 | $ 1,014.00 | Analyzed April 2015 invoice documentation related to EFIH Contested Matters & Adverse Proceedings - Provider K1 in order to classify as amortizable, deductible, or capitalizable |
| 11424868 | Transaction Cost Analysis | 20151127 | Freeman, Katherine | Associate - Tax | $ 260 | 4.1 | $ 1,066.00 | Analyzed March 2015 invoice documentation related to EFIH Contested Matters & Adverse Proceedings - Provider K1 in order to classify as amortizable, deductible, or capitalizable |
| 11424868 | Transaction Cost Analysis | 20151128 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.6 | $ 252.00 | Revised subject matter categories of the remaining 14 advisors based on B. Laukhuff (KPMG) review comments |
| 11424868 | Transaction Cost Analysis | 20151129 | Arce, Erika | Associate - Tax | $ 260 | 1.0 | $ 260.00 | Reviewed EFH Provider  K1 Vendor invoice documentation -  [All] Corporate and Securities Issues for  February 2015 in order to determine what was amortizable, deductible, or capitalizable. |
| 11424868 | Transaction Cost Analysis | 20151129 | Klein, Allie | Associate - Tax | $ 260 | 2.0 | $ 520.00 | Review EFH Provider K1 Vendor invoice documentation -[TCEH] Business Operations for January-August 2015 in order to determine what was amortizable, deductible, or capitalizable. |
| 11424868 | Transaction Cost Analysis | 20151130 | Arce, Erika | Associate - Tax | $ 260 | 1.0 | $ 260.00 | Revised EFH Provider  K1 Fee Summary Template to prepare for inclusion of April data  for purposes of the EFH bankruptcy cost analysis project. |
| 11424868 | Transaction Cost Analysis | 20151130 | Arce, Erika | Associate - Tax | $ 260 | 1.3 | $ 338.00 | Revised EFH Provider K1 Fee Summary Template to prepare for inclusion of March data  for purposes of the EFH bankruptcy cost analysis project. |

**Exhibit A21**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Transaction Cost Analysis | 20151130 | Arce, Erika | Associate - Tax | $ 260 | 1.7 | $ 442.00 | Began the review process of EFH Provider K1 invoice documentation - [ALL] Corporate and Securities Issues for April 2015 in order to determine treatment of expense. |
| 11424868 | Transaction Cost Analysis | 20151130 | Arce, Erika | Associate - Tax | $ 260 | 2.0 | 520.00 | Continued to review EFH Provider K1 Vendor invoice documentation - [All] Corporate and Securities Issues for February 2015 in order to determine what was amortizable, deductible, or capitalizable. |
| 11424868 | Transaction Cost Analysis | 20151130 | Arce, Erika | Associate - Tax | $ 260 | 3.0 | $ 780.00 | Reviewed EFH Provider K1 Vendor invoice documentation - [All] Corporate and Securities Issues for March 2015 in order to determine what was amortizable, deductible, or capitalizable. |
| 11424868 | Transaction Cost Analysis | 20151130 | Benage, Meredith Levine | Associate - Tax | $ 260 | 2.2 | $ 572.00 | Performed analysis over Provider K1 [ALL] Contested Issues January 1/17/2015-1/20/2015 invoice documentation to confirm whether the allotted hours allocated to this category were correct or whether they should be allocated to another category, and possibly treated differently for tax purposes. |
| 11424868 | Transaction Cost Analysis | 20151130 | Benage, Meredith Levine | Associate - Tax | $ 260 | 3.8 | $ 988.00 | Performed analysis over Provider K1 [ALL] Contested Issues January 1/7/2015-1/12/2015 invoice documentation to confirm whether the allotted hours allocated to this category were correct or whether they should be allocated to another category, and possibly treated differently for tax purposes. |
| 11424868 | Transaction Cost Analysis | 20151130 | Benage, Meredith Levine | Associate - Tax | $ 260 | 4.0 | 1,040.00 | Performed analysis over Provider K1 [ALL] Contested Issues January 1/12/2015-1/16/2015 invoice documentation to confirm whether the allotted hours allocated to this category were correct or whether they should be allocated to another category, and possibly treated differently for tax purposes. |
| 11424868 | Transaction Cost Analysis | 20151130 | Carpenter, John | Partner - Tax | $ 720 | 0.5 | $ 360.00 | Call with B. Laukhuff (KPMG) prior to call with EFH to discuss 2015 scope and factual issues for TCA |
| 11424868 | Transaction Cost Analysis | 20151130 | Carpenter, John | Partner - Tax | $ 720 | 0.8 | $ 576.00 | Performed partner review of summary worksheet comparing 2014 advisors for 2015 advisors, categories for EFH. |
| 11424868 | Transaction Cost Analysis | 20151130 | Carpenter, John | Partner - Tax | $ 720 | 0.7 | $ 504.00 | Call with L. Payne, B. Laukhuff, and B. Bloom and M. Horn (EFH) to discuss methodology and factual questions relating to the EFH 2015 BCA project |
| 11424868 | Transaction Cost Analysis | 20151130 | Doyle, Matthew | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Discussion with L Payne (KPMG) regarding the EFH 2015 BCA and Provider P4 invoice documentation |
| 11424868 | Transaction Cost Analysis | 20151130 | Doyle, Matthew | Manager - Tax | $ 560 | 3.5 | 1,960.00 | Analyze Provider P4 invoice documentation to determine whether the fees incurred were deductible, amortizable or capitalizable. |
| 11424868 | Transaction Cost Analysis | 20151130 | Freeman, Katherine | Associate - Tax | $ 260 | 0.2 | $ 52.00 | As precursor to beginning analysis, began converting May invoice documentation from pdf to Excel (classification of invoice documentation to determine what was amortizable, deductible, or capitalizable EFIH Contested Matters & Advers Pro. May alone had over 100 entries) |

Exhibit A21
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Transaction Cost Analysis | 20151130 | Freeman, Katherine | Associate - Tax | $ 260 | 3.9 | $ 1,014.00 | Converted EFIH March 2015 invoice documentation from pdf to Excel this required typing out information pertaining to the classification of each invoice (March had over 150 entries for each attorney which needed to be converted to Excel format in order to be reviewed, while converting formats I reviewed type of invoice documentation and time the attorneys spent on what activities EFIH Adverse Proceedings) |
| 11424868 | Transaction Cost Analysis | 20151130 | Freeman, Katherine | Associate - Tax | $ 260 | 3.9 | $ 1,014.00 | Converted EFIH April 2015 invoice documentation from pdf to Excel this required typing out information pertaining to the classification of each invoice (March had over 150 entries for each attorney which needed to be converted to Excel format in order to be reviewed, while converting formats I reviewed type of invoice documentation and time the attorneys spent on what activities EFIH Adverse Proceedings) |
| 11424868 | Transaction Cost Analysis | 20151130 | Klaudt, David | Associate - Tax | $ 260 | 1.0 | $ 260.00 | Continued to populate spreadsheet of EFH Provider K1 Vendor invoice documentation - [All] Plan & Disclosures for January |
| 11424868 | Transaction Cost Analysis | 20151130 | Klaudt, David | Associate - Tax | $ 260 | 3.4 | $ 884.00 | Updated spreadsheet with EFH Provider K1 Vendor invoice documentation - [All] Plan & Disclosures for January |
| 11424868 | Transaction Cost Analysis | 20151130 | Klaudt, David | Associate - Tax | $ 260 | 3.6 | $ 936.00 | Completed review of EFH Provider K1 Vendor invoice documentation - [All] Plan & Disclosures for January in order to determine what was amortizable, deductible, or capitalizable. |
| 11424868 | Transaction Cost Analysis | 20151130 | Klein, Allie | Associate - Tax | $ 260 | 3.8 | $ 988.00 | Review EFH Provider K1 Vendor invoice documentation -Contested Matters & Adverse Proc for January-August 2015 in order to determine what was amortizable, deductible, or capitalizable. |
| 11424868 | Transaction Cost Analysis | 20151130 | Klein, Allie | Associate - Tax | $ 260 | 4.0 | $ 1,040.00 | Review EFH Provider K1 Vendor invoice documentation-[TCEH] Claims Admin & Objections for January-August 2015 in order to determine what was amortizable, deductible, or capitalizable. |
| 11424868 | Transaction Cost Analysis | 20151130 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Call with J. Carpenter (KPMG) prior to call with EFH to discuss 2015 scope and factual issues for TCA |
| 11424868 | Transaction Cost Analysis | 20151130 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.7 | $ 392.00 | Call with L. Payne, J. Carpenter, and B. Bloom and M. Horn (EFH) to discuss methodology and factual questions relating to the EFH 2015 BCA project |
| 11424868 | Transaction Cost Analysis | 20151130 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.8 | $ 448.00 | Follow-up with L. Payne (KPMG) to discuss comments to EFH TCA spreadsheets, follow up required regarding same with EFH |
| 11424868 | Transaction Cost Analysis | 20151130 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.5 | $ 840.00 | Performed manager review of updated EFH 2015 BCA spreadsheet prepared by L. Payne (KPMG) |
| 11424868 | Transaction Cost Analysis | 20151130 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Met with M. Doyle (KPMG) to discuss the methodology which will be utilized for the EFH 2015 Bankruptcy Cost Analysis. |
| 11424868 | Transaction Cost Analysis | 20151130 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.7 | $ 294.00 | Call with B. Laukhuff, J. Carpenter, and B. Bloom and M. Horn (EFH) to discuss methodology and factual questions relating to the EFH 2015 BCA project |

Exhibit A21
**KPMG Time Detail**
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Transaction Cost Analysis | 20151130 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Created summary worksheet comparing 2014 advisors for 2015 advisors, simultaneously summarizing the different categories for EFH. |
| 11424868 | Transaction Cost Analysis | 20151130 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.4 | $ 1,428.00 | Updated the subject matter categories of the remaining 14 EFH advisors per instructions of B. Laukhuff (KPMG) |
| 11424868 | Transaction Cost Analysis | 20151130 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.6 | $ 1,512.00 | Began reviewing the invoice documentation for Provider M2 - "Financing and Cash Collateral" subject matter category for the period January through August 2015 |
| 11424868 | Transaction Cost Analysis | 20151130 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 1.1 | $ 462.00 | Create underlying spreadsheet of time/cost analysis for Provider K1 subject matter category "[ALL] Tax Issues" for 3rd Interim (March). |
| 11424868 | Transaction Cost Analysis | 20151130 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Update underlying spreadsheet of time/cost analysis for Provider K1 subject matter category "[ALL] Tax Issues" for 3rd Interim (January). |
| 11424868 | Transaction Cost Analysis | 20151130 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Continue work on underlying spreadsheet of time/cost analysis for Provider K1 subject matter category "[ALL] Tax Issues" for 3rd Interim (February). |
| 11424868 | Transaction Cost Analysis | 20151130 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 4.5 | $ 1,890.00 | Create underlying spreadsheet of time/cost analysis for Provider K1 subject matter category "[ALL] Tax Issues" for 3rd Interim (February). |
| 12061235 | Transaction Cost Analysis | 20151201 | Arce, Erika | Associate - Tax | $ 260 | 1.0 | $ 260.00 | Finalized review of EFH Provider K1 Vendor invoice documentation - [ALL] Corporate & Securities Issues for April 2015 in order to determine treatment. |
| 12061235 | Transaction Cost Analysis | 20151201 | Arce, Erika | Associate - Tax | $ 260 | 0.8 | $ 208.00 | Meeting to discuss issues, time expectations and upcoming deadlines related to Bankruptcy Cost Analysis as of 12/1/15. KPMG: (M. Benage, K. Freeman, A. Klein, D. Klaudt, L. Payne, E. Arce, E. Ruzicka, B. Laukhuff) (partial attendance.) |
| 12061235 | Transaction Cost Analysis | 20151201 | Arce, Erika | Associate - Tax | $ 260 | 0.7 | $ 182.00 | Reconciled total amounts on Provider K1 Vendor invoice from January 2015 to April 2015 to the third interim summary template in order to finalize third interim summary template with respect to determining total amounts that were amortizable, deductible, or capitalizable for the third interim period. |
| 12061235 | Transaction Cost Analysis | 20151201 | Arce, Erika | Associate - Tax | $ 260 | 2.3 | $ 598.00 | Reviewed EFH Provider K1 Vendor invoice documentation - [All] Corporate & Securities Issues for June 2015 in order to determine what was amortizable, deductible, or capitalizable. |
| 12061235 | Transaction Cost Analysis | 20151201 | Arce, Erika | Associate - Tax | $ 260 | 3.3 | $ 858.00 | Reviewed EFH Provider K1 Vendor invoice documentation - [All] Corporate & Securities Issues for May 2015 in order to determine what was amortizable, deductible, or capitalizable. |
| 12061235 | Transaction Cost Analysis | 20151201 | Arce, Erika | Associate - Tax | $ 260 | 0.7 | $ 182.00 | Revised the EFH Provider K1 Fee Summary Template (to prepare for June 2015 data input) in order to reconcile / compare changes in Partner fees for purposes of the EFH bankruptcy cost analysis project. |

**Exhibit A21**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 12061235 | Transaction Cost Analysis | 20151201 | Arce, Erika | Associate - Tax | $ | 260 | 1.3 | $ | 338.00 | Revised the EFH Provider K1 Fee Summary Template in order to prepare for May 2015 (fourth interim) data input for purposes of the EFH bankruptcy cost analysis project. |
| 12061235 | Transaction Cost Analysis | 20151201 | Benage, Meredith Levine | Associate - Tax | $ | 260 | 2.9 | $ | 754.00 | Categorized invoice documentation for EFH Provider K1 [ALL] Contested Issues (January 1/20/2015 - 1/23/2015) in order to determine whether the hours allocated (to this category) were correct or whether they should be allocated to another category / possibly be treated differently for tax purposes. |
| 12061235 | Transaction Cost Analysis | 20151201 | Benage, Meredith Levine | Associate - Tax | $ | 260 | 3.9 | $ | 1,014.00 | Categorized invoice documentation for EFH Provider K1 [ALL] Contested Issues (January 1/23/2015 - 1/30/2015) in order to determine whether the hours allocated (to this category) were correct or whether they should be allocated to another category / possibly be treated differently for tax purposes. |
| 12061235 | Transaction Cost Analysis | 20151201 | Benage, Meredith Levine | Associate - Tax | $ | 260 | 2.2 | $ | 572.00 | Categorized invoice documentation for EFH Provider K1 [ALL] Contested Issues January 1/31/2015, 2/1/2015-2/4/2015 in order to determine whether the hours allocated to another category / possibly be treated differently for tax purposes. |
| 12061235 | Transaction Cost Analysis | 20151201 | Benage, Meredith Levine | Associate - Tax | $ | 260 | 1.0 | $ | 260.00 | Meeting with B. Laukhuff (KPMG) to discuss questions related to the categorization of EFH Provider K1's billable hours (reviewed as of 12/1/15) - with respect to how certain tasks qualify for a different categorization for tax purposes. |
| 12061235 | Transaction Cost Analysis | 20151201 | Doyle, Matthew | Manager - Tax | $ | 560 | 0.5 | $ | 280.00 | Discussion with B. Laukhuff (KPMG) regarding amortization of debt related fees |
| 12061235 | Transaction Cost Analysis | 20151201 | Doyle, Matthew | Manager - Tax | $ | 560 | 3.9 | $ | 2,184.00 | Reviewed EFH Provider P4 invoice documentation - 3rd interim period in order to determine whether the fees incurred were deductible, amortizable or capitalizable. |
| 12061235 | Transaction Cost Analysis | 20151201 | Freeman, Katherine | Associate - Tax | $ | 260 | 1.0 | $ | 260.00 | Meeting to discuss issues, time expectations and upcoming deadlines related to Bankruptcy Cost Analysis as of 12/1/15. KPMG: (M. Benage, K. Freeman, A. Klein, D. Klaudt, L. Payne, E. Arce, E. Ruzicka, B. Laukhuff). |
| 12061235 | Transaction Cost Analysis | 20151201 | Freeman, Katherine | Associate - Tax | $ | 260 | 3.1 | $ | 806.00 | Reviewed 3rd interim invoice documentation for EFH Advers. Proceedings - Provider K1- for January in order to determine what was amortizable, deductible, or capitalizable. |
| 12061235 | Transaction Cost Analysis | 20151201 | Freeman, Katherine | Associate - Tax | $ | 260 | 3.9 | $ | 1,014.00 | Reviewed EFIH Contested Matters invoice documentation for Provider K1 for May 2015 in order to determine whether the fees incurred were deductible, amortizable or capitalizable. |
| 12061235 | Transaction Cost Analysis | 20151201 | Klaudt, David | Associate - Tax | $ | 260 | 3.6 | $ | 936.00 | Reviewed EFH Provider K1 Vendor invoice documentation - [All] Plan & Disclosures for February 2015 in order to determine what was amortizable, deductible, or capitalizable. |

**Exhibit A21**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Transaction Cost Analysis | 20151201 | Klaudt, David | Associate - Tax | $ 260 | 3.4 | $ 884.00 | Update the TCA calculation spreadsheet with respect to EFH Provider K1 Vendor invoice documentation - [All] Plan & Disclosures for January 2015. |
| 12061235 | Transaction Cost Analysis | 20151201 | Klaudt, David | Associate - Tax | $ 260 | 1.0 | $ 260.00 | Updated TCA calculation spreadsheet with respect to EFH Provider K1 Vendor invoice documentation - [All] Plan & Disclosures for February 2015. |
| 12061235 | Transaction Cost Analysis | 20151201 | Klein, Allie | Associate - Tax | $ 260 | 1.0 | $ 260.00 | Analyzed [ALL] Hearing invoice documentation for 4th interim period for Provider K1 to categorize them as amortizable, deductible, or capitalizable. |
| 12061235 | Transaction Cost Analysis | 20151201 | Klein, Allie | Associate - Tax | $ 260 | 1.0 | $ 260.00 | Meeting to discuss issues, time expectations and upcoming deadlines related to Bankruptcy Cost Analysis as of 12/1/15. KPMG: (M. Benage, K. Freeman, A. Klein, D. Klaudt, L. Payne, E. Arce, E. Ruzicka, B. Laukhuff). |
| 12061235 | Transaction Cost Analysis | 20151201 | Klein, Allie | Associate - Tax | $ 260 | 5.0 | $ 1,300.00 | Review invoice documentation for [ALL] Claims Admin & Objections vendor invoice documentation Provider K1 for 4th interim period in order to determine what should be amortized, deducted, or capitalized. |
| 12061235 | Transaction Cost Analysis | 20151201 | Laukhuff, Brittny | Manager - Tax | $ 560 | 3.9 | $ 2,184.00 | Discussion with L. Payne (KPMG) regarding categorization of fees for purposes of EFH bankruptcy cost analysis. |
| 12061235 | Transaction Cost Analysis | 20151201 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Discussion with M. Doyle (KPMG) regarding amortization of debt related fees |
| 12061235 | Transaction Cost Analysis | 20151201 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Meeting with M. Benage (KPMG) to discuss questions related to the categorization of EFH Provider K1's billable hours (reviewed as of 12/1/15) - with respect to how certain tasks qualify for a different categorization for tax purposes. |
| 12061235 | Transaction Cost Analysis | 20151201 | Laukhuff, Brittny | Manager - Tax | $ 560 | 2.6 | $ 1,456.00 | Reviewed engagement letter documentation for list of providers to determine nature of engagement services for the purposes of the bankruptcy cost analysis |
| 12061235 | Transaction Cost Analysis | 20151201 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.9 | $ 1,638.00 | Discussion with B. Laukhuff (KPMG) regarding categorization of fees for purposes of EFH bankruptcy cost analysis. |
| 12061235 | Transaction Cost Analysis | 20151201 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Perform analysis over EFH Provider M2 invoice documentation (1/1/15 - 8/31/15) with focus on Corporate Governance Subject Matter Category in order to classify as amortizable, deductible, or capitalizable in order to classify as amortizable, deductible, or capitalizable. |
| 12061235 | Transaction Cost Analysis | 20151201 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.6 | $ 672.00 | Perform analysis over EFH Provider M2 invoice documentation (1/1/15 - 8/31/15) with focus on Other Litigation Subject Matter Category in order to classify as amortizable, deductible, or capitalizable. |
| 12061235 | Transaction Cost Analysis | 20151201 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.6 | $ 252.00 | Performed an analysis over EFH Provider M2 invoice documentation (1/1/15 - 8/31/15) with focus on Business Operations Subject Matter Category in order to classify as amortizable, deductible, or capitalizable. |

**Exhibit A21**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Transaction Cost Analysis | 20151201 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.4 | $ 168.00 | Performed an analysis over EFH Provider M2 invoice documentation (1/1/15 - 8/31/15) with focus on completion of Asset Dispositioning Subject Matter Category in order to classify as amortizable, deductible, or capitalizable. |
| 12061235 | Transaction Cost Analysis | 20151201 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Performed analysis over EFH Provider M2 invoice documentation (1/1/15 - 8/31/15) with focus on Assumption & Rejection of Leases Subject Matter Category in order to classify as amortizable, deductible, or capitalizable. |
| 12061235 | Transaction Cost Analysis | 20151201 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 2.9 | $ 1,218.00 | Created underlying spreadsheet of time/cost analysis for EFH Provider K1 subject matter category "[ALL] Tax Issues" for 3rd Interim (April). |
| 12061235 | Transaction Cost Analysis | 20151201 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Meeting to discuss issues, time expectations and upcoming deadlines related to Bankruptcy Cost Analysis as of 12/1/15. KPMG: (M. Benage, K. Freeman, A. Klein, D. Klaudt, L. Payne, E. Arce, E. Ruzicka, B. Laukhuff)  (partial attendance) |
| 12061235 | Transaction Cost Analysis | 20151201 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 3.8 | $ 1,596.00 | Review issues from Jan-Feb 2015 [ALL] Tax Issues in order to identify additional carve out categories. |
| 12061235 | Transaction Cost Analysis | 20151201 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 4.1 | $ 1,722.00 | Updated TCA calculation spreadsheet of time/cost analysis for EFH Provider K1 subject matter category "[ALL] Tax Issues" for 3rd Interim (March 2015). |
| 12061235 | Transaction Cost Analysis | 20151201 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 2.2 | $ 924.00 | In order to determine processes to perform tasks related to EFH TCA analysis, reviewed summary documentation related to EFH kick off meeting including presentations, tax code sections, regulations relevant to the scope of the project. |
| 12061235 | Transaction Cost Analysis | 20151201 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 0.8 | $ 336.00 | Reviewed email documentation sent by L. Payne (KPMG) related to the EFH TCA Bankruptcy analysis in order to determine status of current tasks and next steps as of 12/1/15. |
| 12061235 | Transaction Cost Analysis | 20151202 | Arce, Erika | Associate - Tax | $ 260 | 0.4 | $ 104.00 | Continued (from 12/1) to review EFH Provider K1 Vendor invoice documentation -  [All] Corporate & Securities Issues for June 2015 in order to determine what was amortizable, deductible, or capitalizable. |
| 12061235 | Transaction Cost Analysis | 20151202 | Arce, Erika | Associate - Tax | $ 260 | 0.8 | $ 208.00 | Meeting to discuss Status Update related to EFH Bankruptcy Cost Analysis project as of 12/2/15. Attending this meeting were B. Laukhuff, D. Klaudt, M. Levine, A. Klein, L. Payne, K. Freeman, E. Ruzicka (all KPMG) |
| 12061235 | Transaction Cost Analysis | 20151202 | Arce, Erika | Associate - Tax | $ 260 | 1.4 | $ 364.00 | Prepared Fee Summary Template for input of August 2015 invoice data in order to review / categorize August 2015 Provider K1 invoice data to determine treatment. |
| 12061235 | Transaction Cost Analysis | 20151202 | Arce, Erika | Associate - Tax | $ 260 | 1.4 | $ 364.00 | Reconciled Provider K1 invoice data for [ALL Corporate & Securities Issues] for purposes of determining what was amortizable, deductible, or capitalizable. |

**Exhibit A21**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Transaction Cost Analysis | 20151202 | Arce, Erika | Associate - Tax | $ 260 | 1.1 | $ 286.00 | Reviewed Provider K1 invoice data for July 2015 in order to categorize / determine treatment - [All] Corporate and Securities Issues. |
| 12061235 | Transaction Cost Analysis | 20151202 | Arce, Erika | Associate - Tax | $ 260 | 0.3 | $ 78.00 | Revised the fee summary template for [TCEH] Cash Collateral / DIP Financing for Fourth Interim (April-August) in order to prepare template for EFH Provider K1 vendor invoice data review. |
| 12061235 | Transaction Cost Analysis | 20151202 | Arce, Erika | Associate - Tax | $ 260 | 1.2 | $ 312.00 | Updated the EFH Provider K1 Fee Summary Template (to prepare for July 2015 data input) in order to determine what was amortizable, deductible, or capitalizable. |
| 12061235 | Transaction Cost Analysis | 20151202 | Arce, Erika | Associate - Tax | $ 260 | 0.5 | $ 130.00 | Updated the fee summary template for [TCEH] Cash Collateral & DIP Financing for Third Interim (January - April) in order to prepare template for EFH Vendor K1 vendor invoice data review. |
| 12061235 | Transaction Cost Analysis | 20151202 | Benage, Meredith Levine | Associate - Tax | $ 260 | 3.9 | $ 1,014.00 | Categorized invoice documentation for EFH Provider K1 [ALL] Contested Issues (2/05/2015-2/11/2015) in order to determine whether the hours allocated (to this category) were correct or whether they should be allocated to another category / possibly be treated differently for tax purposes. |
| 12061235 | Transaction Cost Analysis | 20151202 | Benage, Meredith Levine | Associate - Tax | $ 260 | 3.0 | $ 780.00 | Categorized invoice documentation for EFH Provider K1 [ALL] Contested Issues (2/11/2015 - 2/28/2015) in order to determine whether the hours allocated (to this category) were correct or whether they should be allocated to another category / possibly be treated differently for tax purposes. |
| 12061235 | Transaction Cost Analysis | 20151202 | Benage, Meredith Levine | Associate - Tax | $ 260 | 1.1 | $ 286.00 | Categorized invoice documentation for EFH Provider K1 [ALL] Contested Issues (3/1/2015 - 3/10/2015) in order to determine whether the hours allocated (to this category) were correct or whether they should be allocated to another category / possibly be treated differently for tax purposes. |
| 12061235 | Transaction Cost Analysis | 20151202 | Benage, Meredith Levine | Associate - Tax | $ 260 | 1.0 | $ 260.00 | Follow-up with L. Payne (KPMG) to discuss the categorization of EFH Provider K1 billable hours (reviewed as of 12/2/15) for tax purposes. |
| 12061235 | Transaction Cost Analysis | 20151202 | Carpenter, John | Partner - Tax | $ 720 | 0.5 | $ 360.00 | Call with J. Carpenter, B. Laukhuff, L. Payne (KPMG) regarding 2015 TCA process as of 12/2/15 |
| 12061235 | Transaction Cost Analysis | 20151202 | Carpenter, John | Partner - Tax | $ 720 | 0.5 | $ 360.00 | Met to discuss status update, questions and issues related to EFH Provider K1 as of 12/2/15. KPMG attendees: (D. Klaudt, J. Carpenter, D. Wyatt, A. Klein, K. Freeman, E. Arce, E. Ruzicka, E. Levine, L. Payne). |
| 12061235 | Transaction Cost Analysis | 20151202 | Doyle, Matthew | Manager - Tax | $ 560 | 2.2 | $ 1,232.00 | Continued analysis regarding EFH Provider P4's 3rd interim invoice documentation to classify costs as capitalizable, amortizable or deductible. |
| 12061235 | Transaction Cost Analysis | 20151202 | Doyle, Matthew | Manager - Tax | $ 560 | 3.8 | $ 2,128.00 | Performed analysis over EFH Provider P4 3rd interim invoice in order to determine costs that should be capitalizable, amortizable or deductible. |
| 12061235 | Transaction Cost Analysis | 20151202 | Freeman, Katherine | Associate - Tax | $ 260 | 3.9 | $ 1,014.00 | Consolidated EFH 4th Interim invoice documentation for Provider K1 in order to incorporate into summary workbook - to facilitate review process  to determine if expenses are deductible, amortizable, or capitalizable. |

**Exhibit A21**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Transaction Cost Analysis | 20151202 | Freeman, Katherine | Associate - Tax | $ 260 | 0.5 | $ 130.00 | Met to discuss status update, questions and issues related to EFH Provider K1 as of 12/2/15. KPMG attendees: (D. Klaudt, J. Carpenter, D. Wyatt, A. Klein, K. Freeman, E. Arce, E. Ruzicka, E. Levine, L. Payne). |
| 12061235 | Transaction Cost Analysis | 20151202 | Freeman, Katherine | Associate - Tax | $ 260 | 1.7 | $ 442.00 | Review TCEH Exec. Contracts invoice documentation for EFH Provider K1 for August in order to determine whether the fees incurred were deductible, amortizable or capitalizable. |
| 12061235 | Transaction Cost Analysis | 20151202 | Freeman, Katherine | Associate - Tax | $ 260 | 3.9 | $ 1,014.00 | Reviewed EFIH Contested Matters invoice documentation for EFH Provider K1 of the period of 1/1/15 - 8/31/15 in order to determine whether the fees incurred were deductible, amortizable or capitalizable. |
| 12061235 | Transaction Cost Analysis | 20151202 | Johnson, Audra | Senior Associate - Tax | $ 420 | 1.7 | $ 714.00 | Compiled spreadsheet of Provider M5 attorney fees for tax deductibility and capitalization analysis for period covering 1/1/15 - 8/31/15 |
| 12061235 | Transaction Cost Analysis | 20151202 | Johnson, Audra | Senior Associate - Tax | $ 420 | 3.8 | $ 1,596.00 | Continued to perform classification of Provider M5 attorney fees for period covering 1/1/15 - 8/31/15 in relation to bankruptcy proceedings (as begun earlier in the day) |
| 12061235 | Transaction Cost Analysis | 20151202 | Johnson, Audra | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Follow-up with L. Payne (KPMG) regarding EFH status update of bankruptcy case review. |
| 12061235 | Transaction Cost Analysis | 20151202 | Johnson, Audra | Senior Associate - Tax | $ 420 | 4.0 | $ 1,680.00 | Performed classification of Provider M5 attorney fees for period covering 1/1/15 - 8/31/15 in relation to bankruptcy proceedings. |
| 12061235 | Transaction Cost Analysis | 20151202 | Klaudt, David | Associate - Tax | $ 260 | 3.7 | $ 962.00 | Continue (from 12/1) to review EFH Provider K1 Vendor invoice documentation - [All] Plan & Disclosures for February 2015 in order to determine what was amortizable, deductible, or capitalizable. |
| 12061235 | Transaction Cost Analysis | 20151202 | Klaudt, David | Associate - Tax | $ 260 | 3.3 | $ 858.00 | Continue (from 12/1) to update TCA calculation spreadsheet with respect to EFH Provider K1 Vendor invoice documentation - [All] Plan & Disclosures for February 2015. |
| 12061235 | Transaction Cost Analysis | 20151202 | Klaudt, David | Associate - Tax | $ 260 | 1.0 | $ 260.00 | Review EFH Provider K1 Vendor invoice documentation - [All] Plan & Disclosures for March 2015 in order to determine what was amortizable, deductible, or capitalizable. |
| 12061235 | Transaction Cost Analysis | 20151202 | Klein, Allie | Associate - Tax | $ 260 | 0.8 | $ 208.00 | Attended meeting for EFH Status Update regarding Bankruptcy Cost Analysis project. Attending this meeting were B. Laukhuff, D. Klaudt, M. Levine, A. Klein, L. Payne, K. Freeman, E. Ruzicka (KPMG) |
| 12061235 | Transaction Cost Analysis | 20151202 | Klein, Allie | Associate - Tax | $ 260 | 3.1 | $ 806.00 | Continuing from 12/2/15 above, reviewed invoice documentation for Provider K1 in 3rd interim period to categorizing expenses from [TCEH] Business Operations |
| 12061235 | Transaction Cost Analysis | 20151202 | Klein, Allie | Associate - Tax | $ 260 | 1.5 | $ 390.00 | In order to determine what the invoice documentation was related to in the subject matter of [ALL] Hearings for 4th interim period for Provider K1, review EFH court docket and fee application |
| 12061235 | Transaction Cost Analysis | 20151202 | Klein, Allie | Associate - Tax | $ 260 | 3.9 | $ 1,014.00 | Review [All] Non-Debtor Affiliates invoice documentation for Provider K1 from 3rd interim period in order to determine what is amortizable, deductible, or capitalizable. |

Exhibit A21
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Transaction Cost Analysis | 20151202 | Klein, Allie | Associate - Tax | $ 260 | 1.7 | $ 442.00 | Reviewed [TCEH] Business Operations invoice documentation for Provider K1 in 3rd interim period in order to determine what was amortizable, deductible, capitalizable. |
| 12061235 | Transaction Cost Analysis | 20151202 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Call with J. Carpenter, B. Laukhuff, L. Payne (KPMG) regarding 2015 TCA process as of 12/2/15 |
| 12061235 | Transaction Cost Analysis | 20151202 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Call with L. Payne (KPMG) to discuss items related to EFH Providers S1, M2, G3 for purposes of EFH Transaction cost analysis project. |
| 12061235 | Transaction Cost Analysis | 20151202 | Laukhuff, Brittny | Manager - Tax | $ 560 | 2.1 | $ 1,176.00 | Discussion with L. Payne (KPMG) regarding categorization of Provider M2 and Provider S1 fee categories |
| 12061235 | Transaction Cost Analysis | 20151202 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.8 | $ 448.00 | Email M. Oltmanns, B. Bloom, and M. Horn (EFH) regarding factual detail surrounding Provider K1 time detail |
| 12061235 | Transaction Cost Analysis | 20151202 | Laukhuff, Brittny | Manager - Tax | $ 560 | 3.5 | $ 1,960.00 | Review of Provider S1 (1.0) and Provider M2 (2.5) fee applications to determine fee categorization and provide instructions to staff regarding those fees |
| 12061235 | Transaction Cost Analysis | 20151202 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Call with B. Laukhuff (KPMG) to discuss items related to EFH Providers S1, M2, G3 for purposes of EFH Transaction cost analysis project. |
| 12061235 | Transaction Cost Analysis | 20151202 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.7 | $ 714.00 | Continued (from 12/1/15) to perform analysis over EFH Provider M2 invoice documentation (1/1/15 - 8/31/15) with focus on  Plan & Disclosure Subject Matter Category in order to classify as amortizable, deductible, or capitalizable. |
| 12061235 | Transaction Cost Analysis | 20151202 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.1 | $ 882.00 | Discussion with B. Laukhuff (KPMG) regarding categorization of Provider M2 and Provider S1 fee categories |
| 12061235 | Transaction Cost Analysis | 20151202 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.3 | $ 546.00 | Meeting with D. Wyatt (KPMG) to discuss the EFH Bankruptcy Cost Analysis project and related methodology. |
| 12061235 | Transaction Cost Analysis | 20151202 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Met to discuss status update, questions and issues related to EFH Provider K1 as of 12/2/15. KPMG attendees: (D. Klaudt, J. Carpenter, D. Wyatt, A. Klein, K. Freeman, E. Arce, E. Ruzicka, E. Levine, L. Payne). |
| 12061235 | Transaction Cost Analysis | 20151202 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.9 | $ 1,638.00 | Performed analysis over EFH Provider M2 invoice documentation (1/1/15 - 8/31/15) with focus on Tax Issues Subject Matter Category in order to classify as amortizable, deductible, or capitalizable. |
| 12061235 | Transaction Cost Analysis | 20151202 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Continue work on underlying spreadsheet of time/cost analysis for EFH Provider K1 subject matter category "[ALL] Tax Issues" for 4th Interim (May). |
| 12061235 | Transaction Cost Analysis | 20151202 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Created underlying spreadsheet to include time/cost analysis for EFH Provider K1 subject matter category "[ALL] Tax Issues" for 4th Interim (May). |

**Exhibit A21**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Transaction Cost Analysis | 20151202 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 0.2 | $ 84.00 | Draft email to B. Laukhuff (KPMG) with additional questions regarding categorization of common terms in 3rd & 4th interim as of 12/2/15. |
| 12061235 | Transaction Cost Analysis | 20151202 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Met to discuss status update, questions and issues related to EFH Provider K1 as of 12/2/15. KPMG attendees: (D. Klaudt, J. Carpenter, D. Wyatt, A. Klein, K. Freeman, E. Arce, E. Ruzicka, E. Levine, L. Payne). |
| 12061235 | Transaction Cost Analysis | 20151202 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 3.7 | $ 1,554.00 | Updated spreadsheet related to time/cost analysis for EFH Provider K1 subject matter category "[ALL] Tax Issues" with respect to 3rd Interim (April). |
| 12061235 | Transaction Cost Analysis | 20151202 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 2.3 | $ 966.00 | Updated the categories used on underlying spreadsheet of time/cost analysis for EFH Provider K1 subject matter category "[ALL] Tax Issues" for 3rd Interim per results of discussion (on same day). |
| 12061235 | Transaction Cost Analysis | 20151202 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 1.8 | $ 756.00 | Continued reviewing invoice documentation 3rd interim period for EFH Provider S1 (tax and motions category) to determine whether the fees incurred were deductible, amortizable or capitalizable. |
| 12061235 | Transaction Cost Analysis | 20151202 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 1.3 | $ 546.00 | Meeting with L. Payne (KPMG) to discuss the EFH Bankruptcy Cost Analysis project and related methodology. |
| 12061235 | Transaction Cost Analysis | 20151202 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Met to discuss status update, questions and issues related to EFH Provider K1 as of 12/2/15. KPMG attendees: (D. Klaudt, J. Carpenter, D. Wyatt, A. Klein, K. Freeman, E. Arce, E. Ruzicka, E. Levine, L. Payne). |
| 12061235 | Transaction Cost Analysis | 20151202 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 3.2 | $ 1,344.00 | Perform analysis over EFH Provider S1 time detail focusing on the treatment of fees associated with Asset Disposition, Financing, Cash Collateral for 3rd interim period |
| 12061235 | Transaction Cost Analysis | 20151203 | Arce, Erika | Associate - Tax | $ 260 | 1.8 | $ 468.00 | Reconciled EFH Provider K1 Vendor invoice documentation - [TCEH] Cash Collateral / DIP Financing for third interim (January - April) 2015 in order to determine what was amortizable, deductible, or capitalizable. |
| 12061235 | Transaction Cost Analysis | 20151203 | Arce, Erika | Associate - Tax | $ 260 | 1.5 | $ 390.00 | Reviewed EFH Provider K1 Vendor invoice documentation for [TCEH] Cash Collateral / DIP Financing for Fourth Interim (May-August) 2015 in order to determine what was amortizable, deductible, or capitalizable |
| 12061235 | Transaction Cost Analysis | 20151203 | Arce, Erika | Associate - Tax | $ 260 | 0.7 | $ 182.00 | Revised the fee summary template for [EFIH] Cash Collateral/DIP Financing/Makewhole for Fourth Interim (April-August) 2015 in order to prepare template for EFH Provider K1 vendor invoice documentation review (to determine what was amortizable, deductible, or capitalizable). |
| 12061235 | Transaction Cost Analysis | 20151203 | Arce, Erika | Associate - Tax | $ 260 | 1.0 | $ 260.00 | Updated the fee summary template for [EFIH] Cash Collateral/DIP Financing/Makewhole for Third Interim (Jan-April) 2015 in order to prepare template for EFH Provider K1 vendor invoice documentation review. |

**Exhibit A21**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Transaction Cost Analysis | 20151203 | Benage, Meredith Levine | Associate - Tax | $ 260 | 3.8 | $ 988.00 | Categorized invoice documentation for EFH Provider K1 [ALL] Contested Issues (4/1/15 - 4/20/15) in order to determine whether the hours allocated (to this category) were correct or whether they should be allocated to another category / possibly be treated differently for tax purposes. |
| 12061235 | Transaction Cost Analysis | 20151203 | Benage, Meredith Levine | Associate - Tax | $ 260 | 4.0 | $ 1,040.00 | Categorized invoice documentation for EFH Provider K1 [ALL] Contested Issues (3/10/2015-3/30/2015) in order to determine whether the hours allocated (to this category) were correct or whether they should be allocated to another category / possibly be treated differently for tax purposes. |
| 12061235 | Transaction Cost Analysis | 20151203 | Benage, Meredith Levine | Associate - Tax | $ 260 | 1.2 | $ 312.00 | Categorized invoice documentation for EFH Provider K1 [ALL] Contested Issues (4/20/2015-4/30/2015) in order to determine whether the hours allocated (to this category) were correct or whether they should be allocated to another category / possibly be treated differently for tax purposes. |
| 12061235 | Transaction Cost Analysis | 20151203 | Benage, Meredith Levine | Associate - Tax | $ 260 | 0.5 | $ 130.00 | Met to discuss status update, questions and issues related to EFH Provider K1 as of 12/3/15. KPMG attendees: (D. Klaudt, A. Klein, K. Freeman, E. Arce, E. Ruzicka, E. Levine, L Payne, M. Benage) |
| 12061235 | Transaction Cost Analysis | 20151203 | Doyle, Matthew | Manager - Tax | $ 560 | 4.1 | $ 2,296.00 | Perform analysis over EFH Provider P4 4th interim invoice in order to determine costs that should be capitalizable, amortizable or deductible. |
| 12061235 | Transaction Cost Analysis | 20151203 | Freeman, Katherine | Associate - Tax | $ 260 | 2.0 | $ 520.00 | Continue (from same day) to review 3rd interim invoice documentation for EFIH Advers. Proceedings - Provider K1 in order to determine what was amortizable, deductible, or capitalizable. |
| 12061235 | Transaction Cost Analysis | 20151203 | Freeman, Katherine | Associate - Tax | $ 260 | 0.5 | $ 130.00 | Met to discuss status update, questions and issues related to EFH Provider K1 as of 12/3/15. KPMG attendees: (D. Klaudt, A. Klein, K. Freeman, E. Arce, E. Ruzicka, E. Levine, L Payne, M. Benage) |
| 12061235 | Transaction Cost Analysis | 20151203 | Freeman, Katherine | Associate - Tax | $ 260 | 3.6 | $ 936.00 | Review 3rd interim invoice documentation for EFIH Advers. Proceedings Provider K1 in order to determine what was amortizable, deductible, or capitalizable. |
| 12061235 | Transaction Cost Analysis | 20151203 | Freeman, Katherine | Associate - Tax | $ 260 | 3.9 | $ 1,014.00 | Reviewed 3rd interim invoice documentation for EFH Advers. Proceedings for Provider K1 in order to determine what was amortizable, deductible, or capitalizable. |
| 12061235 | Transaction Cost Analysis | 20151203 | Johnson, Audra | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Begin analysis of Provider F2 attorney fees for period covering 1/1/15 - 8/31/15 for tax deductibility and capitalization analysis. |
| 12061235 | Transaction Cost Analysis | 20151203 | Johnson, Audra | Senior Associate - Tax | $ 420 | 2.2 | $ 924.00 | Continued to perform classification of Provider F2 attorney fees for period covering 1/1/15 - 8/31/15 in relation to bankruptcy proceedings. |
| 12061235 | Transaction Cost Analysis | 20151203 | Johnson, Audra | Senior Associate - Tax | $ 420 | 3.6 | $ 1,512.00 | Performed classification of Provider F2 attorney fees for period covering 1/1/15 - 8/31/15 in relation to bankruptcy proceedings. |

**Exhibit A21**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Transaction Cost Analysis | 20151203 | Johnson, Audra | Senior Associate - Tax | $ 420 | 2.7 | $ 1,134.00 | Performed classification of Provider G3 attorney fees for period covering 1/1/15 - 8/31/15 in relation to bankruptcy proceedings. |
| 12061235 | Transaction Cost Analysis | 20151203 | Klaudt, David | Associate - Tax | $ 260 | 3.5 | $ 910.00 | Continue (from 12/2) to review EFH Provider K1 Vendor invoice documentation - [All] Plan & Disclosures for March 2015 in order to determine what was amortizable, deductible, or capitalizable. |
| 12061235 | Transaction Cost Analysis | 20151203 | Klaudt, David | Associate - Tax | $ 260 | 1.8 | $ 468.00 | Continued review of EFH Provider K1 Vendor invoice documentation - [All] Plan & Disclosures for April 2015 in order to classify as amortizable, deductible, or capitalizable (as began earlier) |
| 12061235 | Transaction Cost Analysis | 20151203 | Klaudt, David | Associate - Tax | $ 260 | 3.2 | $ 832.00 | Reviewed EFH Provider K1 Vendor invoice documentation - [All] Plan & Disclosures for April 2015 in order to classify as amortizable, deductible, or capitalizable. |
| 12061235 | Transaction Cost Analysis | 20151203 | Klein, Allie | Associate - Tax | $ 260 | 3.9 | $ 1,014.00 | Began reviewing invoice documentation related [TCEH] Contested Matters & Adverse Proc 4th Interim may-aug 2015 classifying as amortizable, deductible, or capitalizable. |
| 12061235 | Transaction Cost Analysis | 20151203 | Klein, Allie | Associate - Tax | $ 260 | 1.5 | $ 390.00 | Continued reviewing invoice documentation from 12/2/15 [TCEH] Business Operations 4th interim May-Aug 2015 categorizing as amortizable, deductible, capitalizable. |
| 12061235 | Transaction Cost Analysis | 20151203 | Klein, Allie | Associate - Tax | $ 260 | 2.6 | $ 676.00 | Continued reviewing invoice documentation from 12/2/15 [TCEH] Business Operations 4th interim May-Aug 2015 categorizing as amortizable, deductible, capitalizable. Same as stated in description above. |
| 12061235 | Transaction Cost Analysis | 20151203 | Klein, Allie | Associate - Tax | $ 260 | 1.0 | $ 260.00 | Participated in meeting to discuss updates related to Transaction Cost Analysis project and outstanding questions related to same as of 12/3/15. KPMG attendees: A. Klein, M. Benage (Levine), D. Klaudt, E. Arce, K. Freeman, L. Payne, E. Ruzicka. |
| 12061235 | Transaction Cost Analysis | 20151203 | Klein, Allie | Associate - Tax | $ 260 | 1.0 | $ 260.00 | Updated EFH Provider K1 [All] Hearings spreadsheet to include footnotes that had been omitted. |
| 12061235 | Transaction Cost Analysis | 20151203 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Began to tie out the subject matter categories for EFH Provider M2 into the 2015 Bankruptcy Cost Analysis template, simultaneously revising formulas in the template as needed. |
| 12061235 | Transaction Cost Analysis | 20151203 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.7 | $ 1,554.00 | Continue to tie out the subject matter categories invoiced amounts for EFH Provider M2 into the 2015 Bankruptcy Cost Analysis template (as began earlier) |
| 12061235 | Transaction Cost Analysis | 20151203 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.3 | $ 966.00 | Continued tie out of the subject matter categories invoiced amounts for EFH Provider M2 into the 2015 Bankruptcy Cost Analysis template. |
| 12061235 | Transaction Cost Analysis | 20151203 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Meeting with D. Wyatt (KPMG) to perform walkthrough of EFH Provider E1 discussing categorization of fees |

**Exhibit A21**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Transaction Cost Analysis | 20151203 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Met to discuss status update, questions and issues related to EFH Provider K1 as of 12/3/15. KPMG attendees: (D. Klaudt, A. Klein, K. Freeman, E. Arce, E. Ruzicka, E. Levine, L Payne, M. Benage) |
| 12061235 | Transaction Cost Analysis | 20151203 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Reviewed EFH Provider S1 with B. Laukhuff (KPMG) in order to determine whether a subject matter category could be immediately capitalized or deducted in order to reduce the amount of work needed to be performed by D. Wyatt (KPMG). |
| 12061235 | Transaction Cost Analysis | 20151203 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 0.6 | $ 252.00 | Create spreadsheet of time/cost analysis for EFH Provider K1 subject matter category "[ALL] Tax Issues" for 4th Interim (June). |
| 12061235 | Transaction Cost Analysis | 20151203 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 0.2 | $ 84.00 | Drafted follow-up email to B. Laukhuff (KPMG) with additional questions regarding how to categorize common terms in 3rd & 4th interim as of 12/3/15. |
| 12061235 | Transaction Cost Analysis | 20151203 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Met to discuss status update, questions and issues related to EFH Provider K1 as of 12/3/15. KPMG attendees: (D. Klaudt, A. Klein, K. Freeman, E. Arce, E. Ruzicka, E. Levine, L Payne, M. Benage) |
| 12061235 | Transaction Cost Analysis | 20151203 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 4.0 | $ 1,680.00 | Populate spreadsheet to reflect time/cost analysis for EFH Provider K1 subject matter category "[ALL] Tax Issues" for 4th Interim (May). |
| 12061235 | Transaction Cost Analysis | 20151203 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 1.3 | $ 546.00 | Updated categories used on underlying spreadsheet of time/cost analysis for EFH Provider K1 subject matter category "[ALL] Tax Issues" for 3rd & 4th Interim per email received from B. Laukhuff (KPMG). |
| 12061235 | Transaction Cost Analysis | 20151203 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 3.9 | $ 1,638.00 | Updated spreadsheet of time/cost analysis for EFH Provider K1 subject matter category "[ALL] Tax Issues" with respect to the 4th Interim (June). |
| 12061235 | Transaction Cost Analysis | 20151203 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Meeting with L. Payne (KPMG) to perform walkthrough of EFH Provider E1 discussing categorization of fees |
| 12061235 | Transaction Cost Analysis | 20151203 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 3.6 | $ 1,512.00 | Perform analysis over EFH Provider E1 time detail for 3rd interim period focusing on the treatment of fees associated with Due Diligence, Capital Structure, Debt Capacity. |
| 12061235 | Transaction Cost Analysis | 20151203 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 3.4 | $ 1,428.00 | Perform analysis over EFH Provider E1 time detail for third interim period focusing on the treatment of fees associated with Financing, Asset Sales, Other M&A Activity. |
| **Total** | | | | | | **679.2** | **$ 255,479.00** | |

**Exhibit A24**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Risk Management Gap Assessment | 20150908 | Bradford, Steven | Partner - Advisory | $ 325 | 0.4 | $ 130.00 | Communication with M. Gram (Director KPMG) and H. Lassetter (KPMG) to provide input on the process for the Risk Management Phase II QA Review, including identification of data to be added to existing process / controls inventory document. |
| 9052581 | Risk Management Gap Assessment | 20150908 | Gram, Mark | Director - Advisory | $ 280 | 1.1 | $ 308.00 | Participated in project kick-off meeting with N. Shapiro (EFH), H. Lassetter (KPMG) and S. Bradford (KPMG) to discuss progress since Risk Management Gap Assessment (RMGA) Stage 1 completed, work to be performed, existing issues, and outstanding document requests. |
| 9052581 | Risk Management Gap Assessment | 20150908 | Bradford, Steven | Partner - Advisory | $ 325 | 1.1 | $ 357.50 | Participated in project kick-off meeting with N. Shapiro (EFH), H. Lassetter (KPMG) and S. Bradford (KPMG) to discuss progress since Risk Management Gap Assessment (RMGA) Stage 1 completed, work to be performed, existing issues, and outstanding document requests. |
| 9052581 | Risk Management Gap Assessment | 20150908 | Lassetter, Hunter | Manager - Advisory | $ 240 | 1.1 | $ 264.00 | Participated in project kick-off meeting with N. Shapiro (EFH), H. Lassetter (KPMG) and S. Bradford (KPMG) to discuss progress since Risk Management Gap Assessment (RMGA) Stage 1 completed, work to be performed, existing issues, and outstanding document requests. |
| 9052581 | Risk Management Gap Assessment | 20150908 | Gram, Mark | Director - Advisory | $ 280 | 3.9 | $ 1,092.00 | Met with H. Lassetter (KPMG) to develop tools for the Phase II QA Review, including identification of data to be added to existing process and controls inventory document. |
| 9052581 | Risk Management Gap Assessment | 20150908 | Lassetter, Hunter | Manager - Advisory | $ 240 | 3.9 | $ 936.00 | Met with M. Gram (KPMG) to develop tools for the Phase II QA Review, including identification of data to be added to existing process and controls inventory document. |
| 9052581 | Risk Management Gap Assessment | 20150909 | Bradford, Steven | Partner - Advisory | $ 325 | 0.4 | $ 130.00 | Met with N. Shapiro (EFH), J. Saitis (CapGemini), and H. Lassetter (KPMG) to discuss timing of Phase 2 RMGA project |
| 9052581 | Risk Management Gap Assessment | 20150909 | Gram, Mark | Director - Advisory | $ 280 | 1.0 | $ 280.00 | Met with B. Jackson (EFH), J. Harrison (Luminant Energy SOX BU Lead), W. States (EFH), S. Bradford (KPMG), and M. Gram (Director KPMG) to discuss Allegro control owners and status of control design as of 9/9/15. |
| 9052581 | Risk Management Gap Assessment | 20150909 | Bradford, Steven | Partner - Advisory | $ 325 | 1.1 | $ 357.50 | Met with B. Jackson (EFH), J. Harrison (Luminant Energy SOX BU Lead), W. States (EFH), S. Bradford (KPMG), and M. Gram (Director KPMG) to discuss Allegro control owners and status of control design as of 9/9/15. |
| 9052581 | Risk Management Gap Assessment | 20150909 | Lassetter, Hunter | Manager - Advisory | $ 240 | 1.1 | $ 264.00 | Met with B. Jackson (EFH), J. Harrison (Luminant Energy SOX BU Lead), W. States (EFH), S. Bradford (KPMG), and M. Gram (Director KPMG) to discuss Allegro control owners and status of control design as of 9/9/15. |
| 9052581 | Risk Management Gap Assessment | 20150909 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.4 | $ 96.00 | Met with N. Shapiro (EFH), J. Saitis (CapGemini), S. Bradford (KPMG) to discuss timing of Phase 2 RMGA activities |
| 9052581 | Risk Management Gap Assessment | 20150909 | Lassetter, Hunter | Manager - Advisory | $ 240 | 3.0 | $ 720.00 | Tied back process flows to the phase 1 recommended controls to ensure the controls were being included as part of EFH's Allegro implementation. |
| | | **Total** | | | | **18.5** | **$ 4,935.00** | |

**Exhibit A26**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | OneSource Indirect Tax | 20150901 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 2.7 | $ 1,606.50 | Create data conversion module within the EFH ONESOURCE Indirect Tax Determination analysis toolkit. |
| 9052581 | OneSource Indirect Tax | 20150901 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 3.9 | $ 2,320.50 | Create transaction input entry module for the EFH ONESOURCE Indirect Tax Determination analysis toolkit. |
| 9052581 | OneSource Indirect Tax | 20150901 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 0.6 | $ 357.00 | Developed summary documentation detailing update to EFH for OneSource project as of 9/1/15 (.5); draft email / send summary to project team (.1). |
| 9052581 | OneSource Indirect Tax | 20150901 | Yieh, Josh | Manager - Tax | $ 437 | 1.0 | $ 437.00 | Draft document detailing EFH OneSource Rules Extract Table related to configuration |
| 9052581 | OneSource Indirect Tax | 20150901 | Yieh, Josh | Manager - Tax | $ 437 | 1.3 | $ 568.10 | Performed reconciliation of EFH OneSource Rule Order and Conditions. |
| 9052581 | OneSource Indirect Tax | 20150901 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 1.4 | $ 833.00 | Performed senior manager review of EFH OneSource configuration updates completed by D. Asbell (KPMG), J. Yieh (KPMG). |
| 9052581 | OneSource Indirect Tax | 20150901 | Asbell, Donny | Senior Associate - Tax | $ 350 | 2.1 | $ 735.00 | Update EFH OneSource development environment with new configurations as of 9/1/15 into in order to test before moving into production. |
| 9052581 | OneSource Indirect Tax | 20150902 | Yieh, Josh | Manager - Tax | $ 437 | 1.1 | $ 480.70 | Added consolidated ONESOURCE TransEditor logic that covered ONESOURCE rule logic as rule logic that could be accomplished via TransEditors had expired. |
| 9052581 | OneSource Indirect Tax | 20150902 | Asbell, Donny | Senior Associate - Tax | $ 350 | 2.2 | $ 770.00 | Continue to update EFH OneSource development environment with new configurations in order to test before moving into production. |
| 9052581 | OneSource Indirect Tax | 20150902 | Yieh, Josh | Manager - Tax | $ 437 | 1.0 | $ 437.00 | Performed reconciliation of EFH OneSource environments via delta |
| 9052581 | OneSource Indirect Tax | 20150903 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 1.3 | $ 773.50 | Continued senior manager review of EFH OneSource configuration updates completed by D. Asbell (KPMG) & J. Yieh (KPMG). |
| 9052581 | OneSource Indirect Tax | 20150903 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 0.1 | $ 59.50 | Follow-up with KPMG and EFH teams regarding next steps to proceed with EFH OneSource testing as of 9/3/15. |
| 9052581 | OneSource Indirect Tax | 20150904 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 5.0 | $ 2,975.00 | Create transactional data file import module (2.6) and export module (2.4) for the EFH ONESOURCE Indirect Tax Determination Analysis toolkit. |
| 9052581 | OneSource Indirect Tax | 20150908 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 3.9 | $ 2,320.50 | Create tax request module within the EFH ONESOURCE Indirect Tax Determination Analysis Toolkit. |
| 9052581 | OneSource Indirect Tax | 20150908 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 3.2 | $ 1,904.00 | Developed tax response data parsing module in the EFH ONESOURCE Indirect Tax Determination Analysis Toolkit. |

**Exhibit A26**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | OneSource Indirect Tax | 20150908 | Kleppel, Robert | Managing Director - Tax | $ 682 | 1.2 | $ 818.40 | Perform partner review of OneSource Indirect Tax Determination toolkit as of 9/8/15 |
| 9052581 | OneSource Indirect Tax | 20150909 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 2.0 | $ 1,190.00 | Developed tax policy graphical user interface within the EFH ONESOURCE Indirect Tax Determination Analysis toolkit. |
| 9052581 | OneSource Indirect Tax | 20150910 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 3.0 | $ 1,785.00 | Create functional user guide for EFH ONESOURCE Indirect Tax Determination Analysis Toolkit. |
| 9052581 | OneSource Indirect Tax | 20150911 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 2.0 | $ 1,190.00 | Developed EFH ONESOURCE Indirect Tax Determination toolkit calculation report procedures. |
| 9052581 | OneSource Indirect Tax | 20150914 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 2.0 | $ 1,190.00 | Developed EFH ONESOURCE Indirect Tax Determination analysis toolkit documentation. |
| 9052581 | OneSource Indirect Tax | 20150915 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 3.0 | $ 1,785.00 | Create functional user documentation for the EFH ONESOURCE Indirect Tax Determination Analysis toolkit. |
| 9052581 | OneSource Indirect Tax | 20150915 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 1.0 | $ 595.00 | Developed Settings user interface module for the EFH ONESOURCE Indirect Tax Determination Analysis toolkit. |
| 9052581 | OneSource Indirect Tax | 20150916 | Kleppel, Robert | Managing Director - Tax | $ 682 | 0.4 | $ 272.80 | Perform further partner review of OneSource Indirect Tax Determination toolkit as of 9/16/15 |
| 9052581 | OneSource Indirect Tax | 20150917 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 0.7 | $ 416.50 | Meeting with B. Cobb (EFH), S. Kraker (EFH), T. Bryant (EFH) and K. Able (EFH) to discuss status of EFH OneSource project as of 9/17/15. |
| 9052581 | OneSource Indirect Tax | 20150921 | Kleppel, Robert | Managing Director - Tax | $ 682 | 0.4 | $ 272.80 | Performed partner review of EFH OneSource project status report as of 9/21/15. |
| 9052581 | OneSource Indirect Tax | 20150924 | Burdett, Brian R | Principal - Tax | $ 682 | 1.0 | $ 682.00 | Met with OneSource project team to discuss status / next steps as of 9/24/15. |
| 9052581 | OneSource Indirect Tax | 20150928 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 3.0 | $ 1,785.00 | Developed core tax processing component of the EFH ONESOURCE Indirect Tax Determination reconciliation toolkit. |
| 9052581 | OneSource Indirect Tax | 20150928 | Kleppel, Robert | Managing Director - Tax | $ 682 | 0.5 | $ 341.00 | Perform partner review of OneSource Indirect Tax Determination toolkit for reconciliation functionality as of 9/28/15 |
| 9052581 | OneSource Indirect Tax | 20150929 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 3.8 | $ 2,261.00 | Developed Unit test core tax processing components of ONESOURCE Indirect Tax Determination reconciliation toolkit. |

**Exhibit A26**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | OneSource Indirect Tax | 20150929 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 2.5 | $ 1,487.50 | Performed testing over EFH ONESOURCE Indirect Tax Reporting custom compliance report. |
| 10029267 | OneSource Indirect Tax | 20151001 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 1.9 | $ 1,130.50 | Kick-off EFH onsite ONESOURCE Indirect Tax Determination Analysis Toolkit installation and functional user training with K Able (EFH), S Kraker (EFH), B Cobb (EFH), and T Bryant (EFH). |
| 10029267 | OneSource Indirect Tax | 20151001 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 3.9 | $ 2,320.50 | Conduct onsite ONESOURCE Indirect Tax Determination Analysis Toolkit installation and functional user training with K Meredith (KPMG), D LeCompte (KPMG), D Asbell (KPMG), K Able (EFH), S Kraker (EFH), B Cobb (EFH), and T Bryant (EFH). |
| 10029267 | OneSource Indirect Tax | 20151001 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 3.1 | $ 1,844.50 | Conduct ONESOURCE Indirect Tax Determination Adjustments design and deployment onsite meeting Conduct onsite with K Meredith (KPMG), D LeCompte (KPMG), D Asbell (KPMG), K Able (EFH), S Kraker (EFH), B Cobb (EFH), and T Bryant (EFH). |
| 10029267 | OneSource Indirect Tax | 20151001 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 3.9 | $ 2,320.50 | Conduct onsite ONESOURCE Indirect Tax Determination Analysis Toolkit installation and functional user training with K Meredith (KPMG), D LeCompte (KPMG), D Asbell (KPMG), K Able (EFH), S Kraker (EFH), B Cobb (EFH), and T Bryant (EFH). |
| 10029267 | OneSource Indirect Tax | 20151001 | Jones, Virginia | Senior Associate - Tax | $ 350 | 3.5 | $ 1,225.00 | 1hr Reviewed EFH taxability matrix including Taxable (T) to Non-taxable (NT) and NT to T conclusions prior to meeting with EFH. 2.5hrs Meeting with EFH to go over T to NT and NT to T conclusions. |
| 10029267 | OneSource Indirect Tax | 20151001 | Jones, Virginia | Senior Associate - Tax | $ 350 | 1.7 | $ 595.00 | Performed postage and reclamation services research for EFH as a follow up to questions in the EFH meeting. |
| 10029267 | OneSource Indirect Tax | 20151001 | Asbell, Donny | Senior Associate - Tax | $ 350 | 3.9 | $ 1,365.00 | EFH OneSource Toolkit Implementation Walk-Through Meeting with B. Cobb (EFH), S. Kraker (EFH), T. Bryant (EFH), D. LeCompte (KPMG), K. Meredith (KPMG), D. Asbell (KPMG) |
| 10029267 | OneSource Indirect Tax | 20151002 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 1.2 | $ 714.00 | Meet with B. Cobb (EFH) and S. Kraker (EFH) to discuss recommended OneSource matrix changes. |
| 10029267 | OneSource Indirect Tax | 20151002 | Jones, Virginia | Senior Associate - Tax | $ 350 | 4.3 | $ 1,505.00 | Continued postage and reclamation services research to confirm taxability conclusions and address additional EFH questions. |
| 10029267 | OneSource Indirect Tax | 20151006 | Asbell, Donny | Senior Associate - Tax | $ 350 | 0.8 | $ 280.00 | Develop OneSource TransEditors and Rule Descriptions for EFH Tax Team |
| 10029267 | OneSource Indirect Tax | 20151006 | Kleppel, Robert | Managing Director - Tax | $ 682 | 0.4 | $ 272.80 | Perform partner review of EFH OneSource project plan and deliverables as of 10/6/15 |

**Exhibit A26**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | OneSource Indirect Tax | 20151006 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 2.5 | $ 1,487.50 | Meeting at EFH with B. Cobb (EFH), T. Bryant (EFH) and V. Jones (KPMG) to further discuss changing historical Taxable to Non Taxable matrix items |
| 10029267 | OneSource Indirect Tax | 20151006 | Jones, Virginia | Senior Associate - Tax | $ 350 | 1.7 | $ 595.00 | Prepare for meeting with EFH to review OneSource matrix items to change from Taxable to Non Taxable |
| 10029267 | OneSource Indirect Tax | 20151006 | Jones, Virginia | Senior Associate - Tax | $ 350 | 2.5 | $ 875.00 | Meeting at EFH with B. Cobb (EFH), T. Bryant (EFH) and J. Fritzsche (KPMG) to further discuss changing historical Taxable to Non Taxable matrix items |
| 10029267 | OneSource Indirect Tax | 20151007 | Asbell, Donny | Senior Associate - Tax | $ 350 | 0.5 | $ 175.00 | Retrieve OneSource historical transactions for GL Account 5xxxxxx0 for review by EFH tax team |
| 10029267 | OneSource Indirect Tax | 20151007 | Jones, Virginia | Senior Associate - Tax | $ 350 | 0.9 | $ 315.00 | Meeting with J. Fritzsche (KPMG) regarding EFH follow up research for catalyst loading and removal services. |
| 10029267 | OneSource Indirect Tax | 20151007 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 0.9 | $ 535.50 | Meeting with V. Jones (KPMG) regarding EFH follow up research for catalyst loading and removal services. |
| 10029267 | OneSource Indirect Tax | 20151008 | Asbell, Donny | Senior Associate - Tax | $ 350 | 1.5 | $ 525.00 | Continue development of OneSource TransEditors and Rule Descriptions for EFH Tax Team |
| 10029267 | OneSource Indirect Tax | 20151009 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 1.1 | $ 654.50 | Created OneSource trans editor/rules analysis spreadsheet to provide to EFH with work instructions for spreadsheet use |
| 10029267 | OneSource Indirect Tax | 20151009 | Jones, Virginia | Senior Associate - Tax | $ 350 | 2.2 | $ 770.00 | Updated workbook documenting final conclusions for EFH tax treatments based on review notes from 10/1 and 10/6 meetings |
| 10029267 | OneSource Indirect Tax | 20151012 | Jones, Virginia | Senior Associate - Tax | $ 350 | 1.2 | $ 420.00 | Update EFH OneSource tax matrix to change taxability of confirmed items as of 10/12/15 |
| 10029267 | OneSource Indirect Tax | 20151013 | Kleppel, Robert | Managing Director - Tax | $ 682 | 0.3 | $ 204.60 | Perform partner review of EFH OneSource project plan and deliverables as of 10/13/15 |
| 10029267 | OneSource Indirect Tax | 20151014 | Jones, Virginia | Senior Associate - Tax | $ 350 | 1.2 | $ 420.00 | Updated EFH OneSource documentation for project plan. |
| 10029267 | OneSource Indirect Tax | 20151015 | Jones, Virginia | Senior Associate - Tax | $ 350 | 0.5 | $ 175.00 | Follow-up with J. Fritzsche (KPMG) regarding taxability of catalysts and fertilizers as used by EFH |
| 10029267 | OneSource Indirect Tax | 20151015 | Jones, Virginia | Senior Associate - Tax | $ 350 | 2.9 | $ 1,015.00 | Completed revisions to EFH OneSource tax matrix to change taxability of confirmed items. |

**Exhibit A26**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | OneSource Indirect Tax | 20151015 | Jones, Virginia | Senior Associate - Tax | $ 350 | 3.9 | $ 1,365.00 | Updated EFH OneSource tax matrix to change taxability of confirmed items. |
| 10029267 | OneSource Indirect Tax | 20151016 | Kleppel, Robert | Managing Director - Tax | $ 682 | 1.1 | $ 750.20 | Performed partner review of EFH OneSource project plan / deliverables as of 10/16/15. |
| 10029267 | OneSource Indirect Tax | 20151016 | Jones, Virginia | Senior Associate - Tax | $ 350 | 1.1 | $ 385.00 | Draft email to B. Cobb (EFH) that includes OneSource Implementation deliverables as well as analyses of confirmed taxability changes. |
| 10029267 | OneSource Indirect Tax | 20151021 | Jones, Virginia | Senior Associate - Tax | $ 350 | 1.7 | $ 595.00 | Draft email to J. Fritzsche (KPMG), B. Burdett (KPMG) and B. Cobb (EFH) regarding commodity code taxability analyses with letter rulings |
| 10029267 | OneSource Indirect Tax | 20151022 | Kleppel, Robert | Managing Director - Tax | $ 682 | 0.4 | $ 272.80 | Perform partner review of EFH OneSource project plan and deliverables as of 10/22/15 |
| Total | | | | | | 114.0 | $ 57,757.20 | |

**Exhibit A27**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Repairs & Maintenance Review | 20150901 | Abarca, Ana | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Created Form 3115 to be utilized in EFH tax filing for the repairs study. |
| 9052581 | Repairs & Maintenance Review | 20150901 | Homen, Greg | Senior Manager - Tax | $ 660 | 2.0 | $ 1,320.00 | Perform review of EFH responses (provided by EFH tax group) related to fixed asset repair questions provided by EFH engineering teams (this information will be used to determine the fixed asset repair deduction). |
| 9052581 | Repairs & Maintenance Review | 20150901 | Plantes, James | Senior Manager - Tax | $ 660 | 2.0 | $ 1,320.00 | Reviewed each response (over 100+) provided by the EFH tax team (which reviewed and assisted with obtaining responses from the EFH engineering teams) for purposes of determining the repairs vs. capital determination for the repairs study. |
| 9052581 | Repairs & Maintenance Review | 20150902 | Baltmanis, Peter | Principal - Tax | $ 720 | 1.2 | $ 864.00 | Performed review of updated tax repair sample project data provided by W. Li (EFH) related to EFH generation, mining, building assets in order to comply with IRS Revenue Procedure. |
| 9052581 | Repairs & Maintenance Review | 20150902 | O'Connor, Colleen | Managing Director - Advisory | $ 680 | 1.2 | $ 816.00 | Perform review of EFH draft accounting method change for units of property under safe harbor for electric generation property. |
| 9052581 | Repairs & Maintenance Review | 20150902 | O'Connor, Colleen | Managing Director - Advisory | $ 680 | 0.8 | $ 544.00 | Perform review of EFH draft accounting method change with focus on compliance with tangible property regulations. |
| 9052581 | Repairs & Maintenance Review | 20150902 | Plantes, James | Senior Manager - Tax | $ 660 | 4.0 | $ 2,640.00 | Finalizing assigned portion of Section 481(a) calculation by updating fixed asset values and balances from EFH's BNA fixed asset software for the repairs study. |
| 9052581 | Repairs & Maintenance Review | 20150903 | O'Connor, Colleen | Managing Director - Advisory | $ 680 | 1.3 | $ 884.00 | Revised EFH Form 3115 for tangible property with specific regards to property regulation compliance. |
| 9052581 | Repairs & Maintenance Review | 20150903 | Atkinson, James | Principal - Tax | $ 720 | 1.0 | $ 720.00 | Performed Washington National Tax Principal review of IRS form requesting consent to change accounting method; simultaneously noting comments / suggestions related to same. |
| 9052581 | Repairs & Maintenance Review | 20150903 | Plantes, James | Senior Manager - Tax | $ 660 | 5.0 | $ 3,300.00 | Applied the final statistical sampling results to the fixed asset population for purposes of calculating the Section 481(a) adjustment for the repairs study |
| 9052581 | Repairs & Maintenance Review | 20150903 | Brinkman, Kelly | Senior Associate - Tax | $ 420 | 3.9 | $ 1,638.00 | Continuing to perform the statistical sampling extrapolation for the repairs study including the determination of the strata and the mathematical algorithms needed to determine the correct sample sizes and population for the repairs and maintenance sample (as began earlier in the day). |
| 9052581 | Repairs & Maintenance Review | 20150903 | Brinkman, Kelly | Senior Associate - Tax | $ 420 | 4.1 | $ 1,722.00 | Perform statistical sampling extrapolation for the EFH repairs study, including the determination of the strata and the mathematical algorithms needed to determine the correct sample sizes and population for the repairs and maintenance sample. |

**Exhibit A27**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Repairs & Maintenance Review | 20150903 | Mojto, Pavol | Senior Manager - Tax | $ 660 | 1.0 | $ 660.00 | Create extrapolation template to be used for the mean and difference extrapolation for the EFH repairs analysis |
| 9052581 | Repairs & Maintenance Review | 20150904 | Abarca, Ana | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Revised EFH Form 3115 statement per review comments provided by KPMG Washington National Tax (WNT) as of 9/4/15. |
| 9052581 | Repairs & Maintenance Review | 20150904 | Brinkman, Kelly | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Continuing to perform statistical sampling extrapolation for the EFH repairs study, including normalizing the data to determine the correct sample sizes and population for the repairs and maintenance sample. |
| 9052581 | Repairs & Maintenance Review | 20150904 | Brinkman, Kelly | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Continuing to perform statistical sampling extrapolation for the EFH repairs study, finalizing the population and randomly selecting the sample population for the repairs and maintenance sample. |
| 9052581 | Repairs & Maintenance Review | 20150904 | Li, Paul | Principal - Tax | $ 720 | 1.5 | $ 1,080.00 | Perform principal review of the EFH repairs amount extrapolation calculations under Rev Proc 11-42 (based on the sample review results provided / sampling plan) |
| 9052581 | Repairs & Maintenance Review | 20150904 | Mojto, Pavol | Senior Manager - Tax | $ 660 | 3.0 | $ 1,980.00 | Create allocation template to be used for the mean and difference extrapolation for the EFH repairs analysis |
| 9052581 | Repairs & Maintenance Review | 20150907 | Homen, Greg | Senior Manager - Tax | $ 660 | 2.0 | $ 1,320.00 | Performed senior manager review of final repairs results related to the statistical sample for the EFH repairs deduction. |
| 9052581 | Repairs & Maintenance Review | 20150907 | Plantes, James | Senior Manager - Tax | $ 660 | 5.0 | $ 3,300.00 | Preparing Form 3115 (3.0) and the corresponding section 481a calculation (which goes on the Form 3115) (2.0) for purposes of the EFH repairs study. |
| 9052581 | Repairs & Maintenance Review | 20150908 | Plantes, James | Senior Manager - Tax | $ 660 | 4.0 | $ 2,640.00 | Analyze responses from EFH related to questions posed for specific projects selected in KPMG's sample; (KPMG sent 60+ questions to EFH- each response was analyzed with regards to repair/capital determination). |
| 9052581 | Repairs & Maintenance Review | 20150908 | Plantes, James | Senior Manager - Tax | $ 660 | 3.0 | $ 1,980.00 | Continue (from same day) to analyze responses from EFH related to questions posed for specific projects selected in KPMG's sample; (KPMG sent 60+ questions to EFH- each response was analyzed with regards to repair/capital determination). |
| 9052581 | Repairs & Maintenance Review | 20150908 | Plantes, James | Senior Manager - Tax | $ 660 | 1.0 | $ 660.00 | Meeting with W. Li (EFH) and C. Garcia (EFH) to perform walkthrough of EFH federal tax repairs calculation as of 9/8/15. KPMG: (G. Homen and J. Plantes). |
| 9052581 | Repairs & Maintenance Review | 20150908 | Abarca, Ana | Senior Associate - Tax | $ 420 | 2.5 | $ 1,050.00 | Continue to finalize the form 3115 (1.5) and the section 481a calculation amount (needed for the form 3115) for purposes of the EFH repairs study (1.0) |
| 9052581 | Repairs & Maintenance Review | 20150908 | Homen, Greg | Senior Manager - Tax | $ 660 | 4.0 | $ 2,640.00 | Performed senior manager review of the Form 3115 (2 hrs) and 481a calculations (2 hrs) for purposes of the EFH repairs study performed by A. Abarca and J. Plantes (KPMG). |

**Exhibit A27**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Repairs & Maintenance Review | 20150908 | Homen, Greg | Senior Manager - Tax | $    660 | 1.0 | $      660.00 | Meeting with W. Li (EFH) and C. Garcia (EFH)  to perform walkthrough of EFH federal tax repairs calculation as of 9/8/15. KPMG: (G. Homen and J. Plantes). |
| 9052581 | Repairs & Maintenance Review | 20150908 | Plantes, James | Senior Manager - Tax | $    660 | 4.0 | $    2,640.00 | Continue preparation of the Form 3115 specifically focusing on verbiage for the purposes D. |
| 9052581 | Repairs & Maintenance Review | 20150908 | Plantes, James | Senior Manager - Tax | $    660 | 4.0 | $    2,640.00 | Continue preparation of the section 481a calculation amount for the purposes of the EFH repairs study. |
| 9052581 | Repairs & Maintenance Review | 20150908 | Brinkman, Kelly | Senior Associate - Tax | $    420 | 2.0 | $      840.00 | Draft the Sampling Plan for purposes of documenting the EFH repairs statistical sample. |
| 9052581 | Repairs & Maintenance Review | 20150908 | Mojto, Pavol | Senior Manager - Tax | $    660 | 2.0 | $    1,320.00 | Create extrapolation and sampling plan for the EFH repairs and maintenance study. |
| 9052581 | Repairs & Maintenance Review | 20150908 | Baltmanis, Peter | Principal - Tax | $    720 | 1.0 | $      720.00 | Meeting with W. Li (EFH) and C. Garcia (EFH)  to perform walkthrough of EFH federal tax repairs calculation as of 9/8/15. KPMG: (G. Homen and J. Plantes). |
| 9052581 | Repairs & Maintenance Review | 20150908 | Baltmanis, Peter | Principal - Tax | $    720 | 2.4 | $    1,728.00 | Review final federal tax repairs along with related maintenance calculation for EFH generation, mining, building property assets in order to comply with Revenue Procedure 2013-24 and tangible property regulations. |
| 9052581 | Repairs & Maintenance Review | 20150909 | Abarca, Ana | Senior Associate - Tax | $    420 | 1.5 | $      630.00 | Finalizing the Form 3115 for purposes of the EFH repairs study (addressed Washington National Tax and manager review comments). |
| 9052581 | Repairs & Maintenance Review | 20150909 | Plantes, James | Senior Manager - Tax | $    660 | 2.5 | $    1,650.00 | Addressed Washington National Tax comments related to the Form 3115 which will be used for the EFH repairs study. |
| 9052581 | Repairs & Maintenance Review | 20150910 | Abarca, Ana | Senior Associate - Tax | $    420 | 4.0 | $    1,680.00 | Performed additional revisions to EFH 3115 documentation per review comments received from J. Atkinson (KPMG WNT) as of 9/10/15 related to EFH repairs study. |
| 9052581 | Repairs & Maintenance Review | 20150910 | Homen, Greg | Senior Manager - Tax | $    660 | 3.0 | $    1,980.00 | Continued senior manager review of the Form 3115 (2 hrs) and 481a calculations (1 hr) for purposes of the EFH repairs study performed by A. Abarca and J. Plantes (KPMG) (as began on 9/8). |
| 9052581 | Repairs & Maintenance Review | 20150910 | Plantes, James | Senior Manager - Tax | $    660 | 2.1 | $    1,386.00 | Revised the Form 3115, specifically addressing Partner comments for purposes of the EFH repairs study. |
| 9052581 | Repairs & Maintenance Review | 20150911 | Homen, Greg | Senior Manager - Tax | $    660 | 2.0 | $    1,320.00 | Continued senior manager review of the Form 3115 (1 hr)  and 481a calculations (1 hr) for purposes of the EFH repairs study performed by A. Abarca and J. Plantes (KPMG) (from 9/10) |

**Exhibit A27**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Repairs & Maintenance Review | 20150911 | Plantes, James | Senior Manager - Tax | $ 660 | 1.9 | $ 1,254.00 | Updated the Form 3115, specifically addressing EFH tax team comments, for purposes of the EFH repairs study. |
| 9052581 | Repairs & Maintenance Review | 20150911 | Baltmanis, Peter | Principal - Tax | $ 720 | 1.1 | $ 792.00 | Review final IRS Form 3115 (Change in Method of Accounting) for federal tax repairs / maintenance for EFH generation, mining, building property assets. |
| 9052581 | Repairs & Maintenance Review | 20150912 | Plantes, James | Senior Manager - Tax | $ 660 | 1.0 | $ 660.00 | Continued to update the Form 3115, specifically addressing EFH tax team comments, for purposes of the EFH repairs study. |
| 9052581 | Repairs & Maintenance Review | 20150914 | Plantes, James | Senior Manager - Tax | $ 660 | 4.0 | $ 2,640.00 | Continue design of Form 3115, specifically custom design and development focusing on answers to the required IRS questions for the EFH repairs and maintenance study. |
| 9052581 | Repairs & Maintenance Review | 20150915 | O'Connor, Colleen | Managing Director - Advisory | $ 680 | 0.6 | $ 408.00 | Address follow-up questions on accounting method procedural questions pertaining to EFH, relating to the repairs and maintenance deduction, posed by J. Plantes (KPMG) and G. Homen (KPMG). |
| 9052581 | Repairs & Maintenance Review | 20150915 | O'Connor, Colleen | Managing Director - Advisory | $ 680 | 0.7 | $ 476.00 | Performed managing director review of revisions to EFH draft Form 3115 (compliance with tangible property regulations). |
| 9052581 | Repairs & Maintenance Review | 20150915 | Plantes, James | Senior Manager - Tax | $ 660 | 4.0 | $ 2,640.00 | Continued design of Form 3115, specifically custom design and development focusing on answers to the required IRS questions for the EFH repairs and maintenance study (continued from 9/14) |
| 9052581 | Repairs & Maintenance Review | 20150916 | Plantes, James | Senior Manager - Tax | $ 660 | 2.0 | $ 1,320.00 | Project deliverable preparation, specifically methodology memo along with project specific documentation, for the EFH repairs and maintenance study. |
| 9052581 | Repairs & Maintenance Review | 20150917 | Plantes, James | Senior Manager - Tax | $ 660 | 2.0 | $ 1,320.00 | Project deliverable preparation, specifically modifying the project specific documentation template for ease of finalizing the 100+ sampled projects, for the EFH repairs and maintenance study. |
| 9052581 | Repairs & Maintenance Review | 20150918 | Plantes, James | Senior Manager - Tax | $ 660 | 2.0 | $ 1,320.00 | Project deliverable preparation, specifically design the mail-merge for downloading the project-specific data into Microsoft word, for the EFH repairs and maintenance study. |
| 9052581 | Repairs & Maintenance Review | 20150921 | Homen, Greg | Senior Manager - Tax | $ 660 | 1.0 | $ 660.00 | Review deliverable plan with J. Plantes (KPMG) in order to respond to EFH inquiry relating to the repairs study. |
| 9052581 | Repairs & Maintenance Review | 20150921 | Plantes, James | Senior Manager - Tax | $ 660 | 1.5 | $ 990.00 | Draft the EFH methodology memorandum related to the EFH repairs study, as part of the EFH deliverable. |
| 9052581 | Repairs & Maintenance Review | 20150922 | Homen, Greg | Senior Manager - Tax | $ 660 | 2.0 | $ 1,320.00 | Discussing deliverable output and process for EFH repairs project with J. Plantes (KPMG). |
| 9052581 | Repairs & Maintenance Review | 20150922 | Plantes, James | Senior Manager - Tax | $ 660 | 2.0 | $ 1,320.00 | Continued (from previous day) to draft the EFH methodology memorandum related to the repairs study, as part of the EFH deliverable. |

**Exhibit A27**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Repairs & Maintenance Review | 20150922 | Lack, Andrew | Senior Associate - Advisory | $ 420 | 0.5 | $ 210.00 | Discussion with G. Homen (KPMG) regarding deliverable options for the EFH repairs tracking tool. |
| 9052581 | Repairs & Maintenance Review | 20150924 | Henderson, Brandon | Associate - Tax | $ 260 | 3.0 | $ 780.00 | Updated the EFH Asset Review tool to include final determinations as of 9/24/15, as part of the EFH deliverable. |
| 9052581 | Repairs & Maintenance Review | 20150924 | Plantes, James | Senior Manager - Tax | $ 660 | 3.0 | $ 1,980.00 | Preparation of the EFH deliverable, specifically begin drafting 100+ project narratives for the EFH repairs study. |
| 9052581 | Repairs & Maintenance Review | 20150925 | Henderson, Brandon | Associate - Tax | $ 260 | 2.5 | $ 650.00 | Continued to update the EFH Asset Review tool to include final determinations as part of the EFH deliverable (as began on 9.24.15). |
| 9052581 | Repairs & Maintenance Review | 20150925 | Plantes, James | Senior Manager - Tax | $ 660 | 5.0 | $ 3,300.00 | Continue drafting the 100+ project narratives for the EFH repairs study for inclusion in the repairs and maintenance deliverable (as began on 9/24) |
| 9052581 | Repairs & Maintenance Review | 20150928 | Plantes, James | Senior Manager - Tax | $ 660 | 4.0 | $ 2,640.00 | Updated analysis text related to the EFH repairs study as of 9/28/15, as part of the EFH deliverable. |
| 9052581 | Repairs & Maintenance Review | 20150929 | Plantes, James | Senior Manager - Tax | $ 660 | 4.0 | $ 2,640.00 | Draft related analysis paragraphs for inclusion in the EFH methodology memo for the EFH repair study, as part of the EFH deliverable. |
| | | | **Total** | | | **140.8** | **$ 84,952.00** | |

**Exhibit A28**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Tax Accounting Support (Current Quarter) | 20150902 | Lyons, Stacy L | Partner - Tax | $    575 | 1.5 | $       862.50 | Communication with R. Gibson (KPMG) and M. Horn (EFH) regarding EFH's request for KPMG to calculate estimated interest that will be due on the IRS assessment related to the EFH Uncertain Tax Position schedule. |
| 9052581 | Tax Accounting Support (Current Quarter) | 20150908 | Gibson, Rhonda | Senior Manager - Tax | $    500 | 1.1 | $       550.00 | Prepared EFH interest computations (including simultaneous analysis of documents provided by M. McNulty of Thompson & Knight) with respect to interest implications / IRS account transcript information for LSGT Sacroc, Inc. (a subsidiary of Energy Future Holdings Corp.) |
| 9052581 | Tax Accounting Support (Current Quarter) | 20150908 | Lyons, Stacy L | Partner - Tax | $    575 | 1.0 | $       575.00 | Participate in meeting with EFH Tax & Controller's Group (T. Nutt, C. Dobry, M. Oltmanns, T. Rather, K. Ashby, W. Li) to discuss Q3 events and processes to be utilized early in the month to ensure all information is included in the EFH Q3 tax provision. |
| 9052581 | Tax Accounting Support (Current Quarter) | 20150909 | Gibson, Rhonda | Senior Manager - Tax | $    500 | 0.3 | $       150.00 | Analyzed EFH Form 2220 documentation provided by M. McNulty (Thompson & Knight) focusing on interest implications, simultaneously drafting list of questions / items that require additional information as needed. |
| 9052581 | Tax Accounting Support (Current Quarter) | 20150909 | Gibson, Rhonda | Senior Manager - Tax | $    500 | 0.3 | $       150.00 | Follow-up with E. Marchand (KPMG) regarding EFH bankruptcy interest provisions. |
| 9052581 | Tax Accounting Support (Current Quarter) | 20150909 | Gibson, Rhonda | Senior Manager - Tax | $    500 | 3.9 | $     1,950.00 | Analyzed IRS account transcript information for EFH with respect to preparing EFH interest computations. |
| 9052581 | Tax Accounting Support (Current Quarter) | 20150910 | Gibson, Rhonda | Senior Manager - Tax | $    500 | 4.0 | $     2,000.00 | Analyze additional IRS documentation (with focus on interest implications): IRS Revenue Agent's Report for LSGT Sacroc, Inc. (a subsidiary of Energy Future Holdings Corp.) for 2003-2006 (1.3), relevant pages of the 2003-2006 IRS Revenue Agent's Report for Energy Future Holdings Corp. (1.7), IRS Interest Computation Reports, Form 1139 for Energy Future Holdings Corp. (1.0), simultaneously preparing follow-up questions related to these documents for M. McNulty (Thompson & Knight) |
| 9052581 | Tax Accounting Support (Current Quarter) | 20150911 | Gibson, Rhonda | Senior Manager - Tax | $    500 | 5.0 | $     2,500.00 | Updated analysis of IRS Revenue Agent's Report to include additional information provided by M. McNulty (Thompson & Knight) (3.6); update related interest computations to include new adjustments (1.4). |
| 9052581 | Tax Accounting Support (Current Quarter) | 20150914 | Gibson, Rhonda | Senior Manager - Tax | $    500 | 1.1 | $       550.00 | Recomputed EFH tax liability for 2006 in order to analyze the changes in Alternative Minimum Tax / assess the resulting IRS interest implications. |
| 9052581 | Tax Accounting Support (Current Quarter) | 20150914 | Wang, Dandan | Senior Manager - Tax | $    500 | 4.0 | $     2,000.00 | Updated BNA software for 2013 tax year in preparation to analyze the 2010-2013 Tax audit impact with EFH 1120 tax return. |
| 9052581 | Tax Accounting Support (Current Quarter) | 20150915 | Marchand, Elizabeth | Manager - Tax | $    388 | 0.5 | $       194.00 | Met with R. Gibson (KPMG) to perform walkthrough of  EFH AMT re-computations, as part of the 2006 year interest review. |

**Exhibit A28**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Tax Accounting Support (Current Quarter) | 20150915 | Marchand, Elizabeth | Manager - Tax | $ 388 | 0.8 | $ 310.40 | Perform review of EFH interest computations prepared by R. Gibson (KPMG) in order to verify accuracy of the federal tax underpayment interest calculations in preparation for client delivery. |
| 9052581 | Tax Accounting Support (Current Quarter) | 20150915 | Marchand, Elizabeth | Manager - Tax | $ 388 | 1.7 | $ 659.60 | Reviewed EFH Alternative Minimum Tax (AMT) re-computation as well as related (Revenue Agent Report) analysis as part of interest review for 2006 tax year. |
| 9052581 | Tax Accounting Support (Current Quarter) | 20150915 | Wang, Dandan | Senior Manager - Tax | $ 500 | 2.5 | $ 1,250.00 | Meet with M. Oltmanns (EFH) to discuss BNA Analyzer 2010-2013 project status and outstanding questions as of 9/15/15. |
| 9052581 | Tax Accounting Support (Current Quarter) | 20150915 | Gibson, Rhonda | Senior Manager - Tax | $ 500 | 2.7 | $ 1,350.00 | Analyzed EFH 2006 tax adjustments to determine the proper timing of the adjustments for interest computations |
| 9052581 | Tax Accounting Support (Current Quarter) | 20150915 | Wang, Dandan | Senior Manager - Tax | $ 500 | 3.5 | $ 1,750.00 | Upload EFH 2003-2006 tax audit adjustment related to 2010-2012 tax year to BNA in order to reconcile with the Excel calculation ensuring tax impact is calculated correctly. |
| 9052581 | Tax Accounting Support (Current Quarter) | 20150915 | Marchand, Elizabeth | Manager - Tax | $ 388 | 4.0 | $ 1,552.00 | Revised the EFH Form 2285 analysis using an alternative method (with respect to the net adjustment these two reports are making to the IRS account). |
| 9052581 | Tax Accounting Support (Current Quarter) | 20150916 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Discussion with M. Oltmanns (EFH) and T. Rather (outside consultant) regarding content / agenda for upcoming EFH Tax Controversy Q3 controls meeting. |
| 9052581 | Tax Accounting Support (Current Quarter) | 20150916 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Met with M. Oltmanns (EFH Tax) to discuss the Q3 provision process plan and creation of the kick-off meeting agenda. |
| 9052581 | Tax Accounting Support (Current Quarter) | 20150916 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.5 | $ 862.50 | Participated in Q3 Events & Transactions meeting with EFH Tax: (C. Howard, B. Bloom, M. Horn, M. Oltmanns, K. Ashby, W. Li, S. Lee) to discuss all events / transactions that have occurred at EFH during Q3 to ensure that the tax effects are properly accounted for during the Q3 tax provision process. |
| 9052581 | Tax Accounting Support (Current Quarter) | 20150916 | Lyons, Stacy L | Partner - Tax | $ 575 | 2.0 | $ 1,150.00 | Participated in Return to Provision Meeting with EFH Tax: (C. Howard, M. Horn, M. Oltmanns, K. Ashby, W. Li, S. Lee) to discuss changes in EFH 2014 tax positions from the 2014 tax provision to the 2014 return that was filed 9/15 (to ensure that these changes are properly accounted for during the Q3 tax provision process) |
| 9052581 | Tax Accounting Support (Current Quarter) | 20150916 | Gibson, Rhonda | Senior Manager - Tax | $ 500 | 0.4 | $ 200.00 | Reviewed the IRS-prepared Form 2285 with respect to timing of EFH tax adjustments for interest purposes. |
| 9052581 | Tax Accounting Support (Current Quarter) | 20150916 | Gibson, Rhonda | Senior Manager - Tax | $ 500 | 0.5 | $ 250.00 | Follow-up with M. McNulty (Thompson & Knight) regarding questions regarding the IRS-prepared Form 2285 in comparison to the KPMG-prepared Form 2285. |

**Exhibit A28**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Tax Accounting Support (Current Quarter) | 20150916 | Gibson, Rhonda | Senior Manager - Tax | $ 500 | 2.3 | $ 1,150.00 | Prepared interest computations under two timing scenarios in order to determine the variance between the IRS computations / KPMG computations. |
| 9052581 | Tax Accounting Support (Current Quarter) | 20150916 | Marchand, Elizabeth | Manager - Tax | $ 388 | 3.3 | $ 1,280.40 | Revised the EFH Form 2285 analysis prepared by R. Gibson (KPMG) using an alternative method (with respect to the net adjustment these two reports are making to the IRS account). |
| 9052581 | Tax Accounting Support (Current Quarter) | 20150917 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Participated in EFH Q3 tax provision kick-off meeting with EFH Tax: (S. Fitzgerald, U. Shah, J. Day, K. Hall, M. Oltmanns, S. Lee, W. Li). |
| 9052581 | Tax Accounting Support (Current Quarter) | 20150917 | Gibson, Rhonda | Senior Manager - Tax | $ 500 | 1.6 | $ 800.00 | Prepared EFH tax computation report documentation to be provided to M. McNulty (Thompson & Knight) to share with the IRS tax computation specialist to prove out timing of the adjustments for interest purposes. |
| 9052581 | Tax Accounting Support (Current Quarter) | 20150917 | Wang, Dandan | Senior Manager - Tax | $ 500 | 2.0 | $ 1,000.00 | Meet with M. Oltmanns (EFH) to discuss status, progress and questions related to the BNA Analyzer 2010-2013 project as of 9/17/5. |
| 9052581 | Tax Accounting Support (Current Quarter) | 20150917 | Wang, Dandan | Senior Manager - Tax | $ 500 | 2.7 | $ 1,350.00 | Continue (from 9.15.15) to upload EFH 2003-2006 tax audit adjustment related to 2010-2012 tax year to BNA in order to reconcile with the excel calculation ensuring tax impact is calculated correctly. |
| 9052581 | Tax Accounting Support (Current Quarter) | 20150917 | Wang, Dandan | Senior Manager - Tax | $ 500 | 3.0 | $ 1,500.00 | Update BNA to include 2008-2009 final tax audit adjustment in order to reconcile with the excel calculation to ensure EFH tax impact is calculated correctly. |
| 9052581 | Tax Accounting Support (Current Quarter) | 20150921 | Wang, Dandan | Senior Manager - Tax | $ 500 | 0.5 | $ 250.00 | Meet with M. Oltmanns (EFH) to discuss status of the EFH BNA Analyzer 2010-2013 project and outstanding questions as of 9/21/15. |
| 9052581 | Tax Accounting Support (Current Quarter) | 20150921 | Wang, Dandan | Senior Manager - Tax | $ 500 | 2.5 | $ 1,250.00 | Recreated EFH BNA 2007-2013 file in order to address the net operating loss (NOL) carryback issue. |
| 9052581 | Tax Accounting Support (Current Quarter) | 20150921 | Wang, Dandan | Senior Manager - Tax | $ 500 | 3.5 | $ 1,750.00 | Perform research in order to determine why the EFH NOL Carryback function is not operating properly. |
| 9052581 | Tax Accounting Support (Current Quarter) | 20150923 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Met with T. Rather (outside consultant) and M. Oltmanns (EFH) to debrief following the Q3 Tax Controversy meeting in order to determine next steps with tracker and effects the discussion should have on the Q3 tax provision. |
| 9052581 | Tax Accounting Support (Current Quarter) | 20150923 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.5 | $ 862.50 | Participated in Part 2 of EFH Q3 Events & Transactions meeting with EFH Tax: (C. Howard, B. Bloom, M. Horn, M. Oltmanns, K. Ashby, W. Li, S. Lee). to discuss all events and transactions that have occurred at EFH during Q3 to ensure that the tax effects are properly accounted for during the Q3 tax provision process. |

**Exhibit A28**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Tax Accounting Support (Current Quarter) | 20150923 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.5 | $ 862.50 | Participated in Q3 Tax Controversy meeting with EFH Tax: (C. Howard, B. Bloom, M. Horn, M. Oltmanns, K. Ashby, W. Li, S. Lee) to discuss uncertain tax positions, specifically, whether any change has occurred to the previous inventory / whether any new transactions have occurred where the tax treatment is uncertain |
| 9052581 | Tax Accounting Support (Current Quarter) | 20150923 | Lyons, Stacy L | Partner - Tax | $ 575 | 2.0 | $ 1,150.00 | Review agenda, noting items to discuss in preparation for EFH Events & Transactions / Tax Controversy meetings. |
| 9052581 | Tax Accounting Support (Current Quarter) | 20150924 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Participated in EFH "Q3 Accounting Topics - Luminant Wholesale" meeting with members of EFH Accounting: (T. Nutt, C. Dobry, T. Eaton), EFH Tax: (K. Ashby, M. Oltmanns), and Deloitte audit partner to discuss Q3 events related to the Luminant Wholesale business (for consideration by the EFH tax department) as to whether there is any effect on the Q3 tax provision. |
| 9052581 | Tax Accounting Support (Current Quarter) | 20150924 | Wang, Dandan | Senior Manager - Tax | $ 500 | 0.8 | $ 400.00 | Meet with M. Oltmanns (EFH) to discuss status of the EFH BNA Analyzer 2010-2013 project and outstanding questions as of 9/24/15. |
| 9052581 | Tax Accounting Support (Current Quarter) | 20150924 | Wang, Dandan | Senior Manager - Tax | $ 500 | 4.2 | $ 2,100.00 | Update the new EFH BNA 2007-2013 File to tie out the General Business Credit, NOL, taxable income, AMT etc., simultaneously draft review notes related to same. |
| 9052581 | Tax Accounting Support (Current Quarter) | 20150928 | Gibson, Rhonda | Senior Manager - Tax | $ 500 | 3.2 | $ 1,600.00 | Perform analysis of additional tax computation documentation provided by the Internal Revenue Service in order to incorporate the information into EFH tax computation workpapers |
| 9052581 | Tax Accounting Support (Current Quarter) | 20150929 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Met with T. Rather (outside consultant), K. Ashby (EFH) and M. Horn (EFH) to prepare for upcoming Net Operating Loss Valuation Allowance discussion with Deloitte. |
| 9052581 | Tax Accounting Support (Current Quarter) | 20150929 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Met with EFH: (K. Ashby, M. Oltmanns, S. Lee, and W. Li) to discuss notes from the various EFH Q3 Accounting Business Unit meetings and any items that may impact the Q3 tax provision. |
| 9052581 | Tax Accounting Support (Current Quarter) | 20150929 | Lyons, Stacy L | Partner - Tax | $ 575 | 2.0 | $ 1,150.00 | Met with EFH: (K. Ashby, W. Li, M. Oltmanns, S. Lee) to discuss the full Return to Provision schedule in advance of delivery to Deloitte with specific regards to whether differences related to errors or change in estimate. |
| 9052581 | Tax Accounting Support (Current Quarter) | 20150930 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.5 | $ 862.50 | Participated in EFH Q3 Pre-Quarter Close summary meeting to discuss results of tax attending all of the business unit meetings, the tax events and transactions meetings, the controversy meeting, and the preliminary Q3 forecasted annual effective tax rate with the EFH controller, EFH internal audit, and Deloitte audit & tax team members.  Attendees: EFH - C. Howard, K. Ashby, M. Horn, W. Li, S. Lee, M. Oltmanns, T. Nutt, D. Cameron, S. Kim, C. Dobry; Outside Advisors - T. Rather, Deloitte audit team. |

**Exhibit A28**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Tax Accounting Support (Current Quarter) | 20151002 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Met with M. Oltmanns (EFH) to review Q3 workpaper deliverables to confirm completeness prior to upload to SharePoint per request of external auditor |
| 10029267 | Tax Accounting Support (Current Quarter) | 20151005 | Gibson, Rhonda | Senior Manager - Tax | $ 500 | 1.2 | $ 600.00 | Computed EFH interest for the 2003-2007 years with IRS adjustments and payment offset from 2004 to 2006 |
| 10029267 | Tax Accounting Support (Current Quarter) | 20151005 | Marchand, Elizabeth | Manager - Tax | $ 388 | 2.0 | $ 776.00 | Began review of EFH interest computations for the period of 2003-2007 prepared by R. Gibson (KPMG) |
| 10029267 | Tax Accounting Support (Current Quarter) | 20151006 | Marchand, Elizabeth | Manager - Tax | $ 388 | 2.0 | $ 776.00 | Continued review of EFH interest computations for the period of 2003-2007 prepared by R. Gibson (KPMG) (as began on 10/5) |
| 10029267 | Tax Accounting Support (Current Quarter) | 20151007 | Gibson, Rhonda | Senior Manager - Tax | $ 500 | 0.3 | $ 150.00 | Discussed EFH interest computations with E. Marchand (KPMG) |
| 10029267 | Tax Accounting Support (Current Quarter) | 20151007 | Lyons, Stacy L | Partner - Tax | $ 575 | 2.5 | $ 1,437.50 | Prepare technical analysis around a specific component of the EFH Return to Provision calculation (gain/loss on orphan assets). |
| 10029267 | Tax Accounting Support (Current Quarter) | 20151007 | Marchand, Elizabeth | Manager - Tax | $ 388 | 4.0 | $ 1,552.00 | Completed review of EFH interest computations for the period of 2003-2007 prepared by R. Gibson (KPMG) (from 10/6) |
| 10029267 | Tax Accounting Support (Current Quarter) | 20151008 | Gibson, Rhonda | Senior Manager - Tax | $ 500 | 0.5 | $ 250.00 | Respond to questions posed by M. McNulty (Thompson & Knight) regarding EFH interest computations. |
| 10029267 | Tax Accounting Support (Current Quarter) | 20151008 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Correspond with M. Oltmanns, K. Ashby, and M. Horn (EFH) re: status of external auditor communications around the Return to Provision adjustment in Q3. |
| 10029267 | Tax Accounting Support (Current Quarter) | 20151008 | Gibson, Rhonda | Senior Manager - Tax | $ 500 | 0.6 | $ 300.00 | Prepared pre-netting interest reports for EFH and LSGT Sacroc (EFH Subsidiary) to send to M. McNulty of Thompson & Knight |
| 10029267 | Tax Accounting Support (Current Quarter) | 20151009 | Gibson, Rhonda | Senior Manager - Tax | $ 500 | 0.3 | $ 150.00 | Address questions from M. McNulty of Thompson & Knight regarding the updated EFH interest computations |
| 10029267 | Tax Accounting Support (Current Quarter) | 20151009 | Gibson, Rhonda | Senior Manager - Tax | $ 500 | 0.8 | $ 400.00 | Updated interest calculations subsequent to discussion regarding large corporate underpayment interest rate analysis with E. Marchand, KPMG. |
| 10029267 | Tax Accounting Support (Current Quarter) | 20151009 | Marchand, Elizabeth | Manager - Tax | $ 388 | 1.8 | $ 698.40 | Reviewed the IRS transcripts for Large Corporate Underpayment interest rate indicators as well as related fact patterns for 2004 / 2006 (1.5). Discussed with R. Gibson (KPMG) (.3) |
| 10029267 | Tax Accounting Support (Current Quarter) | 20151012 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.4 | $ 230.00 | Follow-up C. Crockett (EFH) regarding his review of the Q3 tax provision at the request of C. Howard (EFH) |

**Exhibit A28**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Tax Accounting Support (Current Quarter) | 20151012 | Gibson, Rhonda | Senior Manager - Tax | $ 500 | 0.5 | $ 250.00 | Computed interest for LSGT Sacroc (subsidiary of EFH) for the 2008 year to send to M. McNulty of Thompson & Knight |
| 10029267 | Tax Accounting Support (Current Quarter) | 20151012 | Gibson, Rhonda | Senior Manager - Tax | $ 500 | 1.2 | $ 600.00 | Analyzed IRS Revenue Agent's Report, IRS Account Transcript for EFH's 2008-2009 tax years in order to identify additional information needed from M. McNulty at Thompson & Knight |
| 10029267 | Tax Accounting Support (Current Quarter) | 20151012 | Lyons, Stacy L | Partner - Tax | $ 575 | 5.2 | $ 2,990.00 | Perform partner review of initial EFH Q3 results (4.0) and workpapers that were booked on Workday 5 (1.2) |
| 10029267 | Tax Accounting Support (Current Quarter) | 20151013 | Gibson, Rhonda | Senior Manager - Tax | $ 500 | 0.8 | $ 400.00 | Computed interest for EFH's 2009 tax year (.4) and prepared interest reports for M. McNulty of Thompson & Knight (.4) |
| 10029267 | Tax Accounting Support (Current Quarter) | 20151013 | Lyons, Stacy L | Partner - Tax | $ 575 | 2.0 | $ 1,150.00 | Participate in Post Workday 5 Debrief Meeting where the tax department meets to discuss results, effective tax rate, open items from previous meetings. Participants were C. Howard, K. Ashby, M. Horn, M. Oltmanns, W. Li, S. Lee of EFH. |
| 10029267 | Tax Accounting Support (Current Quarter) | 20151013 | Crockett, Clifford M | Partner - Tax | $ 575 | 1.5 | $ 862.50 | Participate in conference call with EFH tax department for Q3 2015 tax provision post-WD5 debrief to review tax accounting issues applicable to Q3. |
| 10029267 | Tax Accounting Support (Current Quarter) | 20151014 | Marchand, Elizabeth | Manager - Tax | $ 388 | 0.5 | $ 194.00 | Discussion with R. Gibson (KPMG) about email questions from M. McNulty (Thompson & Knight) regarding IRS transcript info. |
| 10029267 | Tax Accounting Support (Current Quarter) | 20151014 | Gibson, Rhonda | Senior Manager - Tax | $ 500 | 0.5 | $ 250.00 | Addressed questions from M. McNulty of Thompson & Knight regarding the interest computations for EFH's 2009 year and the coding on the IRS Account Transcript |
| 10029267 | Tax Accounting Support (Current Quarter) | 20151014 | Lyons, Stacy L | Partner - Tax | $ 575 | 3.5 | $ 2,012.50 | Met with T. Rather (EFH contractor) to review Q3 workpaper packages for the separate registrants. |
| 10029267 | Tax Accounting Support (Current Quarter) | 20151014 | Crockett, Clifford M | Partner - Tax | $ 575 | 2.0 | $ 1,150.00 | Review EFH Q3 2015 income tax provision schedule prepared by EFH tax personnel , simultaneously noting comments/questions to EFH. |
| 10029267 | Tax Accounting Support (Current Quarter) | 20151015 | Lyons, Stacy L | Partner - Tax | $ 575 | 2.0 | $ 1,150.00 | Analyze discrete tax expense related to the Oncor write-off of an intercompany receivable due to an AMT credit change. |
| 10029267 | Tax Accounting Support (Current Quarter) | 20151015 | Crockett, Clifford M | Partner - Tax | $ 575 | 2.5 | $ 1,437.50 | Continue review of EFH Q3 2015 income tax provision schedule prepared by EFH tax personnel noting comments/questions to EFH (as began on 10/15) |
| 10029267 | Tax Accounting Support (Current Quarter) | 20151016 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.9 | $ 517.50 | Follow-up with C. Crockett (KPMG) regarding review of the Q3 tax workpapers for each registrant. |

Exhibit A28
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 10029267 | Tax Accounting Support (Current Quarter) | 20151016 | Lyons, Stacy L | Partner - Tax | $ | 575 | 1.2 | $ | 690.00 | Participate in Q3 Effective Tax Rate Control Meeting with EFH Tax (C. Howard, K. Ashby, M. Horn, M. Oltmanns, S. Lee, W. Li) and EFH Controller's Group (T. Nutt, C. Dobry, S. Kim), and Internal Audit (D. Cameron) and Deloitte audit team. |
| 10029267 | Tax Accounting Support (Current Quarter) | 20151016 | Lyons, Stacy L | Partner - Tax | $ | 575 | 2.8 | $ | 1,610.00 | Prepare for Q3 Effective Tax Rate Control Meeting by reviewing meeting materials, agendas, content to discuss with M. Oltmanns (EFH). |
| 10029267 | Tax Accounting Support (Current Quarter) | 20151019 | Crockett, Clifford M | Partner - Tax | $ | 575 | 0.3 | $ | 172.50 | Review separate registrant TCEH Q3 2015 income tax provision schedules prepared by EFH tax personnel , simultaneously noting comments/questions to EFH. |
| 10029267 | Tax Accounting Support (Current Quarter) | 20151019 | Crockett, Clifford M | Partner - Tax | $ | 575 | 0.5 | $ | 287.50 | Review separate registrant EFCH Q3 2015 income tax provision schedule prepared by EFH tax personnel, simultaneously noting comments/questions to EFH. |
| 10029267 | Tax Accounting Support (Current Quarter) | 20151019 | Crockett, Clifford M | Partner - Tax | $ | 575 | 0.7 | $ | 402.50 | Review separate registrant EFIH Q3 2015 income tax provision schedules prepared by EFH tax personnel , simultaneously noting comments/questions to EFH. |
| 10029267 | Tax Accounting Support (Current Quarter) | 20151023 | Lyons, Stacy L | Partner - Tax | $ | 575 | 1.5 | $ | 862.50 | Participate in call with EFH Tax (C. Howard, K. Ashby, M. Horn, M. Oltmanns, W. Li) to discuss revised Q3 tax accounting results after changes related to asset and goodwill impairments that were post-close adjustments. |
| 10029267 | Tax Accounting Support (Current Quarter) | 20151023 | Lyons, Stacy L | Partner - Tax | $ | 575 | 1.8 | $ | 1,035.00 | Draft email to explain the position as to why a Form 3115 was not required to be included with the EFH 2014 Form 1120 due to recognition of gain/loss from the abandonment of orphan fixed assets.  Recipients of the email were M. Horn and M. Oltmanns of EFH. |
| 10029267 | Tax Accounting Support (Current Quarter) | 20151027 | Lyons, Stacy L | Partner - Tax | $ | 575 | 6.0 | $ | 3,450.00 | Perform analysis to determine whether EFH requires a valuation allowance on its deferred tax assets.  This analysis required detailed ASC 740 research around whether transactions that were outside of EFH's control (emergence from bankruptcy) could be considered in the position.  The valuation allowance analysis also included the consideration of the asset impairment that occurred late in the Q3 accounting cycle. |
| 10029267 | Tax Accounting Support (Current Quarter) | 20151027 | Crockett, Clifford M | Partner - Tax | $ | 575 | 0.7 | $ | 402.50 | Discussion with S. Lyons (KPMG) regarding valuation allowance rules for interim period calculations as it relates to EFH, research the issue in ASC 740 guidance and provide input to S. Lyons and EFH on same. |
| 10029267 | Tax Accounting Support (Current Quarter) | 20151028 | Lyons, Stacy L | Partner - Tax | $ | 575 | 3.0 | $ | 1,725.00 | Draft changes to the EFH valuation allowance memo - changes resulted from analysis that occurred on 10/27 and 10/28. |
| 10029267 | Tax Accounting Support (Current Quarter) | 20151028 | Lyons, Stacy L | Partner - Tax | $ | 575 | 5.0 | $ | 2,875.00 | Analyze valuation allowance necessity by calculating net deferred tax assets after 9 months of 2015 activity.  This analysis occurred jointly with M. Oltmanns (EFH). |

**Exhibit A28**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Tax Accounting Support (Current Quarter) | 20151210 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.2 | $ 690.00 | Prepare for Q4 Provision Kick-off meeting with M. Oltmanns (EFH) - assign tasks, dates, create provision work plan. |
| 12061235 | Tax Accounting Support (Current Quarter) | 20151210 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.5 | $ 862.50 | Attend Accounting/SEC Reporting preliminary Q4 preparation meeting.  The purpose of this meeting is to get together early in the month to discuss year end plans and issues.  EFH attendees C. Dobry, T. Nutt (Controller's group); B. Lundell (SEC Reporting); and K. Ashby, M. Oltmanns, W. Li (EFH Tax).  Discussed deadlines, accounting entries anticipated, GAAP changes, expected timing of accounting late entries at year end re: goodwill & asset impairment. |
| 12061235 | Tax Accounting Support (Current Quarter) | 20151210 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Attend Q4 Provision Kick-off meeting where tasks and deadlines were assigned to the EFH tax provision team.  EFH attendees: K. Ashby, W. Li, M. Oltmanns, S. Lee, S. Fitzgerald, U. Shah, J. Day, S. Tatum |
| 12061235 | Tax Accounting Support (Current Quarter) | 20151215 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.2 | $ 690.00 | Attend EFH Q4 Events and Transaction meeting to discuss the transactions that occurred within the quarter and the tax accounting effects of such transactions. Attendees EFH C. Howard, B. Bloom, M. Horn, K. Ashby, W. Li, S. Lee, M. Oltmanns |
| 12061235 | Tax Accounting Support (Current Quarter) | 20151217 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Assist M. Oltmanns (EFH) in preparation for the Tax Controversy meeting specifically agenda and talking points. |
| 12061235 | Tax Accounting Support (Current Quarter) | 20151217 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Discuss TPR study with P. Baltmanis (KPMG) |
| 12061235 | Tax Accounting Support (Current Quarter) | 20151217 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.5 | $ 862.50 | Attend EFH Q4 Tax Controversy meeting to discuss potential tax reserve and the status of the IRS audits for purposes of year-end tax accounting.  Attendees - C. Howard, M. Horn, B. Bloom, K. Ashby, M. Oltmanns, W. Li, S. Lee of EFH |
| | | | **Total** | | | 158.3 | $ 82,497.80 | |

**Exhibit A29**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | SOX Compliance | 20150901 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.5 | $ 375.00 | Meeting with EFH (A. Coreil, B. Geeding, T. Coots, V. Gandhi, D. Taggart, S. Matragrano, S. Lee) and EFH External Audit (E. Kidd, E. Evetts) to discuss the design of the EFH Redwood Job Monitoring control. |
| 9052581 | SOX Compliance | 20150901 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Meeting with EFH (B. Geeding) to discuss the EFH Redwood Job Monitoring process and design control in order to respond to questions posed by EFH External Audit. |
| 9052581 | SOX Compliance | 20150901 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Meeting with EFH (Y. Phongserepithaya, T. Eaton, A. Ball, R. Leal, J. Pothuri, T. Hogan) to walkthrough final solution for EFH FIM User Access Provisioning Process in order to obtain sign-off for go-live. (C. Myrick, V. Ravishanker) |
| 9052581 | SOX Compliance | 20150901 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Meeting with EFH: (A. Malone, C. Meeker) to discuss requirements of the Nodal Shadow Settlement's Quarterly User Access Review to aide in successful completion of required EFH Archer Assessment. (C. Myrick, V. Ravishanker) |
| 9052581 | SOX Compliance | 20150901 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Meeting with EFH: (D. Taggart, C. Hunter, D. Ryan) to perform walkthrough of EFH Maximo provisioning process for SOX Compliance as of 9/1/15. (C. Myrick, N. Seeman) |
| 9052581 | SOX Compliance | 20150901 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Meeting with EFH: (V. Gandhi, D. Taggart, S. Matragrano, S. Lee) to discuss EFH Internal Audit testing around the Redwood Job Monitoring control. |
| 9052581 | SOX Compliance | 20150901 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.0 | $ 250.00 | Meeting with D. Taggart (EFH) to discuss EFH Archer control language, evidence requirements for the Redwood Job Monitoring control and potential impacts the External Audit. |
| 9052581 | SOX Compliance | 20150901 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.0 | $ 250.00 | Meeting with D. Taggart (EFH) to discuss the next steps required to complete the Maximo SOX Automation. (C. Myrick, N. Seeman) |
| 9052581 | SOX Compliance | 20150901 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting to discuss the current challenges and requests related to EFH Hyperion SharePoint SOX Optimization solution as of 9/1/15. KPMG (C. Myrick, V. Ravishanker) |
| 9052581 | SOX Compliance | 20150901 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting to review testing of the final EFH FIM User Provisioning SharePoint solution prior to meeting with role owners. KPMG (C. Myrick, V. Ravishanker). |
| 9052581 | SOX Compliance | 20150901 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting with D. Taggart (EFH) to discuss the next steps for the Senior Leadership Team's Maximo User Access Review. |
| 9052581 | SOX Compliance | 20150901 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Meeting with EFH (J. Suarez) to discuss the process related to EFH SOX Backup Active directory Groups to address questions posed by EFH External Audit. |
| 9052581 | SOX Compliance | 20150901 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Meeting with D. Taggart (EFH) to discuss the critical Redwood Batch Job monitoring processes in order to address questions posed by EFH External Audit. |
| 9052581 | SOX Compliance | 20150901 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Meeting with EFH (J. Suarez) to discuss the additional Minder Active directory groups requested by EFH External Audit. |

**Exhibit A29**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | SOX Compliance | 20150901 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Draft document detailing updates related to EFH SOX IT Compliance project as of 9/01/15 to be included in weekly status report to be provided to EFH management. |
| 9052581 | SOX Compliance | 20150901 | Seeman, Nick | Director - Advisory | $ 290 | 4.2 | $ 1,218.00 | Draft business case for security / compliance improvements to the EFH Maximo application. |
| 9052581 | SOX Compliance | 20150901 | Seeman, Nick | Director - Advisory | $ 290 | 2.3 | $ 667.00 | Review questions posed by external auditor regarding in scope servers in order to assist EFH IT Compliance / IT architecture with response development. |
| 9052581 | SOX Compliance | 20150901 | Seeman, Nick | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Meeting with EFH: (D. Taggart, C. Hunter, D. Ryan) to perform walkthrough of EFH Maximo provisioning process for EFH SOX Compliance as of 9/1/15. (C. Myrick, N. Seeman) |
| 9052581 | SOX Compliance | 20150901 | Seeman, Nick | Director - Advisory | $ 290 | 1.0 | $ 290.00 | Meeting with D. Taggart (EFH) to discuss the next steps required to complete the Maximo SOX Automation. (C. Myrick, N. Seeman) |
| 9052581 | SOX Compliance | 20150901 | Seeman, Nick | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Document action steps required to complete the EFH Maximo SOX Automation as of 9/1/15. |
| 9052581 | SOX Compliance | 20150901 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.9 | $ 741.00 | Analyzed the Lodestar User Access Provisioning provided by EFH (S. Van Dyke) with respect to the transition document provided, in order to identify areas of change required before go-live. |
| 9052581 | SOX Compliance | 20150901 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Analyzed the NSS User Access Provisioning provided by EFH (S. Van Dyke) with respect to the transition document provided, in order to identify areas of change required before go-live. |
| 9052581 | SOX Compliance | 20150901 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Meeting with EFH (Y. Phongserepithaya, T. Eaton, A. Ball, R. Leal, J. Pothuri, T. Hogan) to walkthrough final solution for EFH FIM User Access Provisioning Process in order to obtain sign-off for go-live. (C. Myrick, V. Ravishanker) |
| 9052581 | SOX Compliance | 20150901 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting with EFH: (A. Malone, C. Meeker) to discuss requirements of the Nodal Shadow Settlement's Quarterly User Access Review to aide in successful completion of required EFH Archer Assessment. (C. Myrick, V. Ravishanker) |
| 9052581 | SOX Compliance | 20150901 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting to discuss the current challenges and requests related to EFH Hyperion SharePoint SOX Optimization solution as of 9/1/15. (C. Myrick, V. Ravishanker) |
| 9052581 | SOX Compliance | 20150901 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting to review testing of the final EFH FIM User Provisioning SharePoint solution prior to meeting with role owners. KPMG (C. Myrick, V. Ravishanker) |
| 9052581 | SOX Compliance | 20150902 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.5 | $ 665.00 | Moved EFH Hyperion Workflow from Development to Production environment simultaneously updating all reference fields to point to the correct fields in Production. |
| 9052581 | SOX Compliance | 20150902 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Moved EFH Hyperion InfoPath form from Development to Production environment simultaneously updating all data connections to point to the correct data connections in Productions. |

**Exhibit A29**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | SOX Compliance | 20150902 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Updated FIM Application - InfoPath form creating rules for 98 fields : to hide fields when needed, to make read only when necessary, to make fields mandatory prior to submit when necessary - all rules were created on these 98 fields as needed |
| 9052581 | SOX Compliance | 20150902 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | For EFH FIM Access Management system, in order to provide clear views of pending tasks / outstanding requests, created generic views for each user group. |
| 9052581 | SOX Compliance | 20150902 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.9 | $ 741.00 | Reviewed the EFH Zainet User Access Provisioning provided by EFH (S. Van Dyke) with respect to the transition document, simultaneously identifying areas of change required before go-live |
| 9052581 | SOX Compliance | 20150902 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Complete final solution for the concatenation function for the FIM User Access Provisioning solution, simultaneously testing to make sure this solution works correctly for the FIM solution. |
| 9052581 | SOX Compliance | 20150902 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Meeting with EFH (J. Mezger) to kickoff the EFH Hyperion UAR Macro for Q3. |
| 9052581 | SOX Compliance | 20150902 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Reviewed the EFH NSS User Access Provisioning form, with specific regards to the design, as transitioned over by EFH (S. Van Dyke). |
| 9052581 | SOX Compliance | 20150903 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Meeting with D. Taggart (EFH) and V. Ghandi (EFH) to discuss the next steps required related to remediation evidence required by External Audit. |
| 9052581 | SOX Compliance | 20150903 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Participated in EFH/TXUE FY2015 IT Audit Status meeting to discuss Deloitte IT SOX testing status as of 9/3/15. EFH: (V. Ghandi D. Taggart), PwC: (S. Matragrano), Deloitte: (J. Winger, E. Kidd, M. Reynolds, E. Evetts). |
| 9052581 | SOX Compliance | 20150903 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Meeting to discuss requirements for the job aides for the EFH Macro SOX Optimization Solutions. KPMG: (V. Ravishanker, C. Myrick). |
| 9052581 | SOX Compliance | 20150903 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Participate in management team discussion regarding current state of EFH SOX IT project, EFH requests, and next steps as of 9/3/15.  KPMG (N. Seeman, D. Cargile) |
| 9052581 | SOX Compliance | 20150903 | Seeman, Nick | Director - Advisory | $ 290 | 1.2 | $ 348.00 | Discussion with EFH IT ServiceNow Manager (A. Pomykal) regarding potential IT Compliance improvements / involvement. |
| 9052581 | SOX Compliance | 20150903 | Seeman, Nick | Director - Advisory | $ 290 | 1.0 | $ 290.00 | Refine draft of business case for security and compliance improvements to the EFH Maximo application based on EFH feedback |
| 9052581 | SOX Compliance | 20150903 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Participate in management team discussion regarding current state of EFH SOX IT project, EFH requests, and next steps as of 9/3/15.  KPMG (N. Seeman, D. Cargile) |
| 9052581 | SOX Compliance | 20150903 | Seeman, Nick | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Partial attendance of EFH/TXUE FY2015 IT Audit Status Meeting with internal audit and external audit EFH(D. Nahoolewa, K. Adams), PwC(S. Matragrano), Deloitte(J. Winger, M. Reynolds, E. Evetts, E. Kidd) |
| 9052581 | SOX Compliance | 20150903 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Revised the transition document in the EFH NSS User Access Provisioning to ensure readiness to go-live. (changes were implemented per direction from S. Van Dyke (EFH)). |

**Exhibit A29**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | SOX Compliance | 20150903 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Perform final testing of the concatenation function for the Hyperion User Access Provisioning solution to ensure this solution works correctly for the Hyperion solution. |
| 9052581 | SOX Compliance | 20150903 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Integrated the FIM concatenate solution into the production site EFH User Access Provisioning form. |
| 9052581 | SOX Compliance | 20150903 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Integrated the Hyperion concatenate solution into the production site EFH User Access Provisioning form. |
| 9052581 | SOX Compliance | 20150903 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss requirements for the job aides for the EFH Macro SOX Optimization Solutions. KPMG: (V. Ravishanker, C. Myrick). |
| 9052581 | SOX Compliance | 20150904 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Implemented the data connection change required in the EFH Lodestar User Access Provisioning as per the transition document provided by EFH (S. Van Dyke). |
| 9052581 | SOX Compliance | 20150904 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Meeting with EFH (C. Meeker) to discuss  implementation of the EFH NSS UAR Split macro related to the NSS Control due on 9/13. |
| 9052581 | SOX Compliance | 20150904 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Added functionality in the EFH Lodestar User Access Provisioning form for the IT Ticket field to check for previously created duplicate IT Tickets in the Lodestar user Access Requests library. |
| 9052581 | SOX Compliance | 20150908 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.5 | $ 375.00 | Meeting with EFH (D. Taggart) to discuss the current challenges and next steps of each EFH SOX Optimization solution as of 9/8/15. |
| 9052581 | SOX Compliance | 20150908 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Meeting with D. Nahoolewa (EFH) to discuss EFH Segregation of Duties questions raised by External Audit as of  9/8/15. |
| 9052581 | SOX Compliance | 20150908 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Meeting to prepare status document as of 9/8/15 related to each EFH SOX Optimization solution as requested by director of IT Compliance.  KPMG: (C. Myrick, V. Ravishanker). |
| 9052581 | SOX Compliance | 20150908 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Meeting with EFH (C. Meeker) to discuss EFH Archer control requirements related to the Nodal Shadow Settlements User Access Review. |
| 9052581 | SOX Compliance | 20150908 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Resolve error identified in the Approver view of the EFH Lodestar User Access Provisioning form - Approval field was locked for Manager view. |
| 9052581 | SOX Compliance | 20150908 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Resolve error identified in the Approver view of the EFH Lodestar User Access Provisioning form - Approval field was locked for Second Approver view. |
| 9052581 | SOX Compliance | 20150908 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Performed testing over changes made in the EFH Lodestar User Access Provisioning form prior to deploying in the production environment. |
| 9052581 | SOX Compliance | 20150908 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting to prepare status document as of 9/8/15 related to each EFH SOX Optimization solution as requested by director of IT Compliance.  KPMG: (C. Myrick, V. Ravishanker). |
| 9052581 | SOX Compliance | 20150909 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Meeting with EFH: (W. States, J. Harrison, M. Barroso) to discuss EFH Zainet Quarterly User Access review macro SOX Optimization solution to obtain sign-off from the end users. KPMG: (C. Myrick, V. Ravishanker) |

**Exhibit A29**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | SOX Compliance | 20150909 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Meeting to discuss EFH Zainet User Access review macro challenges and identify next step as of 9/9/15. KPMG: (V. Ravishanker, C. Myrick) |
| 9052581 | SOX Compliance | 20150909 | Cargile, David | Managing Director - Advisory | $ 325 | 0.8 | $ 260.00 | Draft document detailing updates related to EFH SOX IT Compliance project as of 9/09/15 to be included in weekly status report to be provided to EFH management. |
| 9052581 | SOX Compliance | 20150909 | Seeman, Nick | Director - Advisory | $ 290 | 1.4 | $ 406.00 | Perform review of EFH SharePoint workflow focusing on issue that arose related to the access provisioning form. |
| 9052581 | SOX Compliance | 20150909 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Updated the EFH Lodestar User Access Provisioning form to include the concatenation concept allowing the ability to send emails to multiple approvers. |
| 9052581 | SOX Compliance | 20150909 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Tested the concatenation concept in the EFH Lodestar User Access provisioning form to ensure it functions appropriately. |
| 9052581 | SOX Compliance | 20150909 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Researched detailed application functionality rules to be introduced into the Lodestar User Access Provisioning form governing specific segregation of duties requests. |
| 9052581 | SOX Compliance | 20150909 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with EFH: (W. States, J. Harrison, M. Barroso) to discuss EFH Zainet Quarterly User Access review macro SOX Optimization solution to obtain sign-off from the end users. KPMG: (C. Myrick, V. Ravishanker) |
| 9052581 | SOX Compliance | 20150909 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting to discuss EFH Zainet User Access review macro challenges and identify next step as of 9/9/15. KPMG: (V. Ravishanker, C. Myrick) |
| 9052581 | SOX Compliance | 20150910 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.5 | $ 375.00 | Meeting to walkthrough the EFH Hyperion SharePoint solution in order to identify solutions for current challenges as of 9/10/15. KPMG (R. Coquis, C. Myrick). |
| 9052581 | SOX Compliance | 20150910 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Meeting with EFH: (D. Smith, C. Hunter, J. Hartleroad, S. Oakley, D. Taggart) to discuss the current status and challenges related to the annual EFH Maximo User Access Review. |
| 9052581 | SOX Compliance | 20150910 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Meeting with EFH: (D. Nahoolewa, D. Taggart) to discuss the current challenges in the Infrastructure SharePoint form in order to identify next steps as of 9/10/15. |
| 9052581 | SOX Compliance | 20150910 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.0 | $ 250.00 | Meeting with D. Taggart (EFH) to discuss the roadmap requirements for the EFH Maximo User Access Review in 2016. |
| 9052581 | SOX Compliance | 20150910 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting to discuss EFH Infrastructure User Access Provisioning SharePoint challenges and solutions as of 9/10/15. KPMG (V. Ravishanker, C. Myrick) |
| 9052581 | SOX Compliance | 20150910 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Meeting with EFH (S. Oakley) to discuss the Archer control requirements for controls that have been impacted by SOX Optimization solutions. |
| 9052581 | SOX Compliance | 20150910 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Updated EFH FIM system forms to include EFH logos, coloring scheme, borders, cosmetic requirements. |

**Exhibit A29**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | SOX Compliance | 20150910 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Updated EFH Hyperion Workflow to include 14 emails / triggers related to when emails are sent dynamically to certain users during the workflow. |
| 9052581 | SOX Compliance | 20150910 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Tested EFH FIM workflow to ensure Production workflow was working correctly  (total of 18 test cases were used for FIM workflow testing). |
| 9052581 | SOX Compliance | 20150910 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Tested EFH Hyperion workflow to ensure Production workflow was working correctly - (12 test cases were used for Hyperion workflow testing). |
| 9052581 | SOX Compliance | 20150910 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Updated EFH Hyperion workflow to include status / description as well as messages/notes dynamically (based on steps in the workflow) which provides users with status information of the request. |
| 9052581 | SOX Compliance | 20150910 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Follow-up meeting with EFH (D. Nahoolewa) to resolve the manager access related defect found in the Infrastructure user Access provisioning form. |
| 9052581 | SOX Compliance | 20150910 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Meeting with EFH (D. Nahoolewa) to discuss the manager access related defect found in the Infrastructure user Access provisioning form. |
| 9052581 | SOX Compliance | 20150910 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting to discuss EFH Infrastructure User Access Provisioning SharePoint challenges and solutions as of 9/10/15. KPMG (V. Ravishanker, C. Myrick) |
| 9052581 | SOX Compliance | 20150911 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.8 | $ 450.00 | Discussion regarding status, outstanding requests, key next steps, and deliverables related to EFH SOX IT Compliance project as of 9/11/15.  KPMG (N. Seeman, D. Cargile, C. Myrick) |
| 9052581 | SOX Compliance | 20150911 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Meeting to discuss EFH Hyperion Access Request form and solutions for Simple Object Access Protocol (SOAP) to be addressed. KPMG: (R. Coquis, C. Myrick, N. Seeman) |
| 9052581 | SOX Compliance | 20150911 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Meeting with D. Taggart (EFH) to discuss the current challenges with Hyperion SharePoint solution and next steps as of 9/11/15. |
| 9052581 | SOX Compliance | 20150911 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Meeting with EFH (T. Dahlen) to address questions posed by external audit related to EFH Nodal Shadow Settlements. |
| 9052581 | SOX Compliance | 20150911 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.2 | $ 50.00 | Meeting with EFH (R. Leal) to discuss documentation requirements related to the EFH FIM SharePoint Pilot program. |
| 9052581 | SOX Compliance | 20150911 | Cargile, David | Managing Director - Advisory | $ 325 | 1.8 | $ 585.00 | Discussion regarding status, outstanding requests, key next steps, and deliverables related to EFH SOX IT Compliance project as of 9/11/15.  KPMG (N. Seeman, D. Cargile, C. Myrick) |
| 9052581 | SOX Compliance | 20150911 | Seeman, Nick | Director - Advisory | $ 290 | 1.8 | $ 522.00 | Discussion regarding status, outstanding requests, key next steps, and deliverables related to EFH SOX IT Compliance project as of 9/11/15.  KPMG (N. Seeman, D. Cargile, C. Myrick) |
| 9052581 | SOX Compliance | 20150911 | Seeman, Nick | Director - Advisory | $ 290 | 1.3 | $ 377.00 | Meeting to discuss EFH Hyperion Access Request form and solutions for Simple Object Access Protocol (SOAP) issue to be addressed. KPMG: (R. Coquis, C. Myrick, N. Seeman) |

**Exhibit A29**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | SOX Compliance | 20150911 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Perform root cause analysis related to the InfoPath SOAP issue to be addressed (referenced in task on same day) to analyze the issue encountered when attempting to publish InfoPath form to server. |
| 9052581 | SOX Compliance | 20150911 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Updated EFH Hyperion interface to include EFH logos, coloring scheme, borders, cosmetic requirement (when attempting to publish, SOAP issued a notice regarding an issue to be addressed. |
| 9052581 | SOX Compliance | 20150911 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Meeting to discuss EFH Hyperion Access Request form and solutions for Simple Object Access Protocol (SOAP) issue to be addressed. KPMG: (R. Coquis, C. Myrick, N. Seeman) |
| 9052581 | SOX Compliance | 20150911 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Created rules on the EFH Hyperion Access InfoPath form to hide / display approval sections based on the consolidation of multiple views. |
| 9052581 | SOX Compliance | 20150911 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Updated the EFH Hyperion Access InfoPath form to consolidate 3 views (manager, license, IT) to 1 view with multiple approval sections. |
| 9052581 | SOX Compliance | 20150912 | Seeman, Nick | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Drafted IT Compliance slides to illustrate potential involvement in EFH Identity management tool implementation. |
| 9052581 | SOX Compliance | 20150914 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.9 | $ 475.00 | Reviewed EFH customized Maximo Senior Leadership macro file with focusing on completeness / accuracy. |
| 9052581 | SOX Compliance | 20150914 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.6 | $ 400.00 | Meeting with D. Taggart (EFH) to discuss the current understanding of EFH Maximo roles / requirements for the User Access Review as of 9/14/15. |
| 9052581 | SOX Compliance | 20150914 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.0 | $ 250.00 | Meeting with D. Taggart (EFH) to discuss documentation requirements related to the Maximo Senior Leadership macro file for the annual User Access Review. |
| 9052581 | SOX Compliance | 20150914 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Meeting to discuss the documentation requirements related to EFH SharePoint Job Aides. KPMG: (C. Myrick, V. Ravishanker) |
| 9052581 | SOX Compliance | 20150914 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Meeting with EFH (J. Mezger) to discuss questions posed by EFH External Audit regarding the Hyperion User Access Review. |
| 9052581 | SOX Compliance | 20150914 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Draft document detailing updates related to the EFH SOX IT Compliance project as of 9/14/15 to be included in weekly status report to be provided to EFH management. |
| 9052581 | SOX Compliance | 20150914 | Seeman, Nick | Director - Advisory | $ 290 | 1.8 | $ 522.00 | Meeting with EFH (D. Taggart, C. Hunter, R. Deborah) to discuss User Access provisioning solution developed for EFH Applications and share knowledge on best practice to implement the same for Maximo application. KPMG: (V. Ravishanker, N. Seeman) |
| 9052581 | SOX Compliance | 20150914 | Seeman, Nick | Director - Advisory | $ 290 | 0.7 | $ 203.00 | Performed engagement director review of EFH Hyperion user access provisioning SharePoint solution in order to address current challenges. |
| 9052581 | SOX Compliance | 20150914 | Seeman, Nick | Director - Advisory | $ 290 | 0.7 | $ 203.00 | Performed engagement director review of EFH Infrastructure User Access Provisioning SharePoint solution to resolve current challenges. |
| 9052581 | SOX Compliance | 20150914 | Seeman, Nick | Director - Advisory | $ 290 | 0.7 | $ 203.00 | Performed engagement director review of the requirements for documentation from the EFH FIM SharePoint Pilot program. |
| 9052581 | SOX Compliance | 20150914 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Performed engagement director review of roadmap requirements for the EFH Maximo User Access Review in 2016. |

**Exhibit A29**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | SOX Compliance | 20150914 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Performed engagement director review of EFH Zainet user access provisioning SharePoint solution with focus on resolving current challenges. |
| 9052581 | SOX Compliance | 20150914 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.5 | $ 665.00 | Tested EFH Hyperion InfoPath form, simultaneously resolving defects that were encountered (1 defect resolved in 10 test cases). |
| 9052581 | SOX Compliance | 20150914 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Tested EFH Hyperion Workflow process in SharePoint designer, simultaneously resolving defects that were encountered (3 defects resolved in 10 test cases). |
| 9052581 | SOX Compliance | 20150914 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Revised the EFH Hyperion SharePoint site by adding 3 user specific views to allow users to dynamically alter the list view allowing them to see specific data relevant to roles / responsibilities. |
| 9052581 | SOX Compliance | 20150914 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Met with EFH (J. Pothuri, R. Eleti) to discuss EFH Hyperion Workflow process, specifically role of the IT Manager and which steps of the process the IT Manager needs to be involved. |
| 9052581 | SOX Compliance | 20150914 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Addressed access issue for second level approver in the EFH FIM User Access Provisioning solution in order to resolve. |
| 9052581 | SOX Compliance | 20150914 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Meeting with EFH (R. Furr) to discuss FIM User Access Provisioning issue simultaneously piloting the solution. |
| 9052581 | SOX Compliance | 20150914 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Meeting with EFH (C. Hunter, R. Deborah) to discuss User Access provisioning solution developed for EFH Applications and share knowledge on best practice to implement the same for Maximo application. KPMG: (V. Ravishanker, N. Seeman) |
| 9052581 | SOX Compliance | 20150914 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting to discuss the documentation requirements related to EFH SharePoint Job Aides. KPMG: (C. Myrick, V. Ravishanker) |
| 9052581 | SOX Compliance | 20150915 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Drafted EFH FIM Training document to be utilized during FIM training course for "Train the Trainer" meeting. |
| 9052581 | SOX Compliance | 20150915 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Updated EFH Hyperion Job Aid to include process steps to allow users a guide to use the SharePoint solution. |
| 9052581 | SOX Compliance | 20150915 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Updated EFH FIM Job Aid to include process steps to allow users a guide to use the SharePoint solution. |
| 9052581 | SOX Compliance | 20150915 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Meeting with EFH (A. Pawar) to discuss UAR automation solution for physical access data to the EFH data centers. |
| 9052581 | SOX Compliance | 20150915 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Meeting with EFH (A. Pawar, S. Mandal) to discuss UAR automation solution for physical access data to the EFH data centers. |
| 9052581 | SOX Compliance | 20150915 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Revised EFH Lodestar User Access Provisioning form to distinguish between pricing / settlement approvers by creating separate sections for pricing / settlement |
| 9052581 | SOX Compliance | 20150915 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Meeting with EFH (J. Baker, W. States) to discuss changes in the Zainet split UAR macro for the EFH Q3 UAR process. |
| 9052581 | SOX Compliance | 20150916 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Create formatting rules to conditionally hide sections in the EFH Lodestar User Access Provisioning form based on the type of access request selected. |

**Exhibit A29**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | SOX Compliance | 20150916 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Meeting with EFH (A. Malone, S. Mohapatra, J. Van Allen) to demonstrate the EFH NSS User Access Provisioning solution. |
| 9052581 | SOX Compliance | 20150916 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Meeting with EFH (M. Barosso, S. Mohapatra, J. Van Allen) to demonstrate the EFH Zainet User Access Provisioning solution |
| 9052581 | SOX Compliance | 20150916 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting with EFH (J. Mezger) regarding the merge process for the EFH Q3 Hyperion UAR. |
| 9052581 | SOX Compliance | 20150916 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting with EFH (A. Cassell) to kickoff the merge process for the EFH Q3 Hyperion UAR. |
| 9052581 | SOX Compliance | 20150917 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.5 | $ 375.00 | Meeting with EFH (L. Dowell) to discuss UNIX control requirements to aide in addressing questions posed by EFH External Audit. |
| 9052581 | SOX Compliance | 20150917 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Meeting with D. Taggart (EFH) to discuss key steps in the EFH user provisioning process for SOX databases needed to address SOX requirements. |
| 9052581 | SOX Compliance | 20150917 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Meeting with EFH (P. Brandt) to discuss monitoring controls on the EFH SOX Database and documentation requirements for same in Archer. |
| 9052581 | SOX Compliance | 20150917 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Meeting with EFH (D. Nahoolewa) to discuss EFH Infrastructure Service Account scream testing (test of risk) requirements and documentation. |
| 9052581 | SOX Compliance | 20150917 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Meeting with EFH (P. Brandt) to discuss SOX Database User Provisioning question to aide in the completion of the required monthly assessment. |
| 9052581 | SOX Compliance | 20150917 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.0 | $ 250.00 | Meeting with EFH project sponsor (D. Taggart) to discuss executive communication regarding progress and direct expectations related to Regulatory Compliance.  KPMG: (D. Cargile, N. Seeman, C. Myrick) |
| 9052581 | SOX Compliance | 20150917 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Meeting with EFH (D. Taggart) to discuss the process for documenting memos related to EFH Archer Control Assessment questions. |
| 9052581 | SOX Compliance | 20150917 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Met to develop plan to address EFH sponsor documentation requirements as of 9/17/15. KPMG: (D. Cargile, N. Seeman, C. Myrick) |
| 9052581 | SOX Compliance | 20150917 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Meeting to discuss the current status, challenges, and next steps related to EFH SharePoint user access provisioning solutions as of 9/17/15. KPMG (C. Myrick, V. Ravishanker) |
| 9052581 | SOX Compliance | 20150917 | Cargile, David | Managing Director - Advisory | $ 325 | 1.0 | $ 325.00 | Meeting with EFH project sponsor (D. Taggart) to discuss executive communication regarding progress and direct expectations related to Regulatory Compliance.  KPMG: (D. Cargile, N. Seeman, C. Myrick. |
| 9052581 | SOX Compliance | 20150917 | Cargile, David | Managing Director - Advisory | $ 325 | 0.8 | $ 260.00 | Met to develop plan to address EFH sponsor documentation requirements as of 9/17/15. KPMG: (D. Cargile, N. Seeman, C. Myrick) |
| 9052581 | SOX Compliance | 20150917 | Seeman, Nick | Director - Advisory | $ 290 | 2.7 | $ 783.00 | Revised EFH IT Compliance slides to document past / potential future involvement in the EFH Identity management tool implementation. |
| 9052581 | SOX Compliance | 20150917 | Seeman, Nick | Director - Advisory | $ 290 | 1.0 | $ 290.00 | Meeting with EFH project sponsor (D. Taggart) to discuss executive communication regarding progress and direct expectations related to Regulatory Compliance.  KPMG: (D. Cargile, N. Seeman, C. Myrick. |
| 9052581 | SOX Compliance | 20150917 | Seeman, Nick | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Met to develop plan to address EFH sponsor documentation requirements as of 9/17/15. KPMG: (D. Cargile, N. Seeman, C. Myrick) |

**Exhibit A29**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | SOX Compliance | 20150917 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Participated in EFH/TXUE FY2015 IT Audit Status meeting to discuss the status of the EFH IT SOX internal / external audit. EFH: (D. Nahoolewa), PwC: (S. Matragrano), Deloitte : (J. Winger, M. Reynolds, E. Evetts, E. Kidd). |
| 9052581 | SOX Compliance | 20150917 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Test the field population on the Approval email field to ensure that the email is sent to the correct approver based on user selections. |
| 9052581 | SOX Compliance | 20150917 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Add functionality to create new settlement approver field to ensure that the settlements approver is selected from the EFH SharePoint list based on user selecting 'Settlements' as the request type. |
| 9052581 | SOX Compliance | 20150917 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Test functionality of the newly created sections on the EFH Lodestar User Access Provisioning form. |
| 9052581 | SOX Compliance | 20150917 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting to discuss the current status, challenges, and next steps related to EFH SharePoint user access provisioning solutions as of 9/17/15. KPMG (C. Myrick, V. Ravishanker) |
| 9052581 | SOX Compliance | 20150918 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.0 | $ 250.00 | Meeting with EFH (D. Taggart) to discuss the finding list presentation and impact of a deficiency to the External Audit. |
| 9052581 | SOX Compliance | 20150918 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Meeting to discuss challenges and next steps related to EFH Zainet SharePoint Solution as of 9/18/15. KPMG: (C. Myrick, V. Ravishanker). |
| 9052581 | SOX Compliance | 20150918 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Reviewed the finding list presentation for the director of IT Compliance prior to a meeting with Senior Leadership for key assumptions. |
| 9052581 | SOX Compliance | 20150918 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.6 | $ 684.00 | Resolved EFH FIM Production defect by updating email triggers / workflow related to emails being triggered incorrectly, being sent to users at the incorrect steps of the workflow. |
| 9052581 | SOX Compliance | 20150918 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Updated EFH FIM SharePoint site to provide Admin access to FIM Business selected users as well as information on roles / responsibilities of Admin. |
| 9052581 | SOX Compliance | 20150918 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Meeting with EFH (R. Leah, L. Kociolek, D. Sanders, M. Dziedzic, K. Musial, M. Szlek, A. Phongserepithaya, K. Wang, A. Zurek, R. Eleti) to discuss EFH FIM Workflow process and changes from initial Excel spreadsheet request form to the new SharePoint solution (including defects as well as possible solutions). KPMG: (R. Ravishanker, R. Coquis). |
| 9052581 | SOX Compliance | 20150918 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Draft assigned portion of EFH SOX IT Compliance status report to include information regarding project achievements, open tasks, obstacles to be addressed, deliverables status as of 9/18/15. |
| 9052581 | SOX Compliance | 20150918 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Resolved EFH FIM Production defect by updating Required field, specifically, the EFH Accounts Payable field (which is required during all steps of the process) but did not allow users to submit. |
| 9052581 | SOX Compliance | 20150918 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Implemented the data connection change required in the EFH Zainet User Access Provisioning, per the transition document provided by EFH (S. Van Dyke). |

**Exhibit A29**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | SOX Compliance | 20150918 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Added functionality in the EFH Zainet User Access Provisioning form (for the IT Ticket field) to identify previously created duplicate IT Tickets in the Lodestar user Access Requests library. |
| 9052581 | SOX Compliance | 20150918 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Meeting with EFH (R. Leah, L. Kociolek, D. Sanders, M. Dziedzic, K. Musial, M. Szlek, A. Phongserepithaya, K. Wang, A. Zurek, R. Eleti) to discuss EFH FIM Workflow process and changes from initial Excel spreadsheet request form to the new SharePoint solution (including defects as well as possible solutions). KPMG: (R. Ravishanker, R. Coquis). |
| 9052581 | SOX Compliance | 20150918 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting to discuss challenges and next steps related to EFH Zainet SharePoint Solution as of 9/18/15. KPMG: (C. Myrick, V. Ravishanker). |
| 9052581 | SOX Compliance | 20150921 | Myrick, Cristina | Manager - Advisory | $ 250 | 2.5 | $ 625.00 | Review assessments completed by C. Pakes (EFH) focusing on completeness / accuracy as well as to identify future documentation improvement opportunities. |
| 9052581 | SOX Compliance | 20150921 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.9 | $ 475.00 | Reviewed EFH Archer monthly batch job assessment evidence in order to validate / answer questions to aid in completion. |
| 9052581 | SOX Compliance | 20150921 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Meeting with EFH: (C. Pakes) and Simeio: (N. Parikh, S. Kalwani, J. Nedd, B. Gopal, B. Suresh, U. Akkinapalli, A. Rao, A. Naik, H. Tiwari) to discuss the requirements and expectations of the walkthrough scheduled with EFH External Audit. |
| 9052581 | SOX Compliance | 20150921 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting with EFH (D. Taggart) to discuss EFH SOX requirements and standard procedures related to management findings. |
| 9052581 | SOX Compliance | 20150921 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Reviewed Identity Access Management Scoping Memo (as prepared by EFH Internal Audit) with focus on the testing approach, at the request of EFH IT Compliance director. |
| 9052581 | SOX Compliance | 20150921 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Meeting with EFH (C. Pakes) to review questions related to the required monthly Archer assessments in order to aid in completion of same. |
| 9052581 | SOX Compliance | 20150921 | Cargile, David | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | Draft document detailing updates related to EFH SOX IT Compliance project as of 9/21/15 to be included in weekly status report to be provided to EFH management. |
| 9052581 | SOX Compliance | 20150921 | Cargile, David | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | Address EFH question regarding testing evaluation as of 9/21/15, including research associated with appropriate interpretation. |
| 9052581 | SOX Compliance | 20150921 | Seeman, Nick | Director - Advisory | $ 290 | 1.6 | $ 464.00 | Research impact of specific FIM user access permission per client request. |
| 9052581 | SOX Compliance | 20150921 | Seeman, Nick | Director - Advisory | $ 290 | 1.2 | $ 348.00 | For the EFH back control self assessment, review backup logs / schedules submitted with focus on current configuration / control design. |
| 9052581 | SOX Compliance | 20150921 | Seeman, Nick | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Analyze question posed by Deloitte regarding EFH Unix User Verification Request in order to assist in creating proposed response. |
| 9052581 | SOX Compliance | 20150921 | Seeman, Nick | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Review of service account identified by EFH IT Compliance team to assess for potential scream test (test of risk). |

Exhibit A29
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | SOX Compliance | 20150921 | Seeman, Nick | Director - Advisory | $ 290 | 0.7 | $ 203.00 | Discussion to determine job function of user with access to the permission list PTxxxx00. KPMG (N. Seeman, C. Myrick) |
| 9052581 | SOX Compliance | 20150921 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Perform review of steps performed / documentation submitted related to EFH IT Control Self-Assessment xxxx72 that was incorrectly marked |
| 9052581 | SOX Compliance | 20150921 | Seeman, Nick | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Reviewed TXU Securonix tool implementation status in order to provide IT compliance feedback. |
| 9052581 | SOX Compliance | 20150921 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Tested EFH FIM Access Request as of 9/21/15, simultaneously resolving defects that were encountered. |
| 9052581 | SOX Compliance | 20150921 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Resolved EFH FIM Access defect to allow user access during different steps in the workflow (due to incorrect status). |
| 9052581 | SOX Compliance | 20150921 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Updated EFH FIM Access Request form along with corresponding workflow to resolve defects discovered in testing. |
| 9052581 | SOX Compliance | 20150921 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Documented all FIM open defects / possible resolutions as of 9/21/15 in preparation to discuss in team meeting the following day. |
| 9052581 | SOX Compliance | 20150921 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Develop formatting rules to conditionally hide sections on the EFH Zainet User Access Provisioning form based on the type of access request selected. |
| 9052581 | SOX Compliance | 20150921 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Perform testing over the newly created sections on the EFH Zainet User Access Provisioning form. |
| 9052581 | SOX Compliance | 20150921 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Revised the EFH Zainet User Access Provisioning form by creating separate sections for pricing / settlement sections in order to distinguish between pricing / settlement approvers. |
| 9052581 | SOX Compliance | 20150921 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Meeting with EFH (D. Spicer) to resolve data connection issues related to the EFH Zainet User Access Provisioning solution. |
| 9052581 | SOX Compliance | 20150922 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.7 | $ 703.00 | Updated FIM Application on the InfoPath form creating new fields to allow users to input multiple roles (in the event the role needed is not on the form); the fields act as an other / additional roles request section to gather additional roles needed by the user. |
| 9052581 | SOX Compliance | 20150922 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Created new fields in the EFH FIM Access Request form to allow users to input multiple roles in the event they choose Accounts Payable as a role. |
| 9052581 | SOX Compliance | 20150922 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Developed rules around newly created fields to allow dynamic visibility based on user selections throughout the EFH FIM access request form as well as require fields be mandatory dynamically based on user selections. |
| 9052581 | SOX Compliance | 20150922 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting with EFH: (Ramon Leah, C. Dobry A. Phongserepithaya) to discuss EFH FIM Access Request, specifically, Open Defects and Resolutions, Training Content, and Go-Live Next Steps. |
| 9052581 | SOX Compliance | 20150923 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Reviewed password configuration settings evidence requested by EFH External Audit for the Identity Access Management suite with focus on completeness. |

Exhibit A29
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | SOX Compliance | 20150923 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Meeting with EFH (C. Pakes) to discuss the results of review of her required monthly assessments. |
| 9052581 | SOX Compliance | 20150923 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Meeting with EFH (D. Taggart) to discuss the status of the EFH Identity Access Management controls and improvement opportunities identified. |
| 9052581 | SOX Compliance | 20150923 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Meeting to discuss next steps required to complete the ZaiNet user access provisioning form as of 9/23/15. KPMG: (V. Ravishanker, C. Myrick) |
| 9052581 | SOX Compliance | 20150923 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Met with EFH (L. Dowell) to address questions posed by EFH External Audit related to Unix Server Access. |
| 9052581 | SOX Compliance | 20150923 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Updated EFH FIM access workflow to include newly created fields which allows workflow process to function appropriately with the newly created fields / data inputs. |
| 9052581 | SOX Compliance | 20150923 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Developed rules for the newly created field to ensure fields are dynamically mandatory / visible based on user selections. |
| 9052581 | SOX Compliance | 20150923 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Continue to test EFH FIM Access Request, simultaneously resolving defects that were encountered, as began on 9/21/15. |
| 9052581 | SOX Compliance | 20150923 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Updated most recent draft of the EFH Training Document Presentation to include agenda as well as SharePoint solution benefits prior to being presented in the upcoming "Train the Trainer" meeting. |
| 9052581 | SOX Compliance | 20150923 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Performed scheduling for EFH FIM "Train the Trainer" meetings to include 2 separate meetings for over 40 participants (invited to a WebEx conference call to demonstrate best practices for editing, approving, rejecting FIM Access Request forms). (KPMG nor EFH administrative resource would not know parties to include, materials to distribute. |
| 9052581 | SOX Compliance | 20150923 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | To ensure that the settlements approver is selected from the EFH SharePoint list based on user selecting 'Settlements' as the request type for Zainet User Access provisioning solution, created new settlement approver field, associated rules. |
| 9052581 | SOX Compliance | 20150923 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | For the EFH Zainet User Access Provisioning solution, tested the field population on the approval email field to ensure that the email is sent to the correct approver based on user selections |
| 9052581 | SOX Compliance | 20150924 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.6 | $ 400.00 | Meeting with EFH: (D. Taggart, C. Pakes, L. Dowell), HCL (A. Pawar) to discuss segregation of duties effort associated with Minder deployment activities. |
| 9052581 | SOX Compliance | 20150924 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.5 | $ 375.00 | Meeting to discuss EFH segregation of duties effort associated with Minder deployment activities. EFH (D. Taggart, C. Pakes) KPMG (C. Myrick) |
| 9052581 | SOX Compliance | 20150924 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Meeting to discuss the challenges and next steps related to the EFH SOX Optimization SharePoint form as of 9/24/15. KPMG: (V. Ravishanker, C. Myrick) |

**Exhibit A29**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | SOX Compliance | 20150924 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Meeting with EFH (D. Taggart) to discuss requirements for an executive summary presentation to review challenges and roadmap for EFH Identity Access Management Automation. |
| 9052581 | SOX Compliance | 20150924 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Meeting with EFH (L. Dowell) to discuss the scope of the EFH SOX review in reference to Unix Servers with Minder application capabilities. |
| 9052581 | SOX Compliance | 20150924 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Meeting to discuss segregation of duties effort associated with Minder deployment activities as of 9/24/15. EFH: (D. Taggart, C. Pakes). KPMG: (C. Myrick, D. Cargile) |
| 9052581 | SOX Compliance | 20150924 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Discussion regarding progress, EFH feedback, and critical next steps related to EFH SOX IT Compliance project as of 9/24/15. KPMG (N. Seeman, C. Myrick, D. Cargile) |
| 9052581 | SOX Compliance | 20150924 | Cargile, David | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | Meeting to discuss segregation of duties effort associated with Minder deployment activities as of 9/24/15. EFH: (D. Taggart, C. Pakes). KPMG: (C. Myrick, D. Cargile) |
| 9052581 | SOX Compliance | 20150924 | Cargile, David | Managing Director - Advisory | $ 325 | 0.5 | $ 162.50 | Discussion regarding progress, EFH feedback, and critical next steps related to EFH SOX IT Compliance project as of 9/24/15. KPMG (N. Seeman, C. Myrick, D. Cargile) |
| 9052581 | SOX Compliance | 20150924 | Seeman, Nick | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Analyze EFH IAM project roadmap as precursor to preparing summary documentation to be presented to EFH CIO, per EFH request. |
| 9052581 | SOX Compliance | 20150924 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Review EFH IAM SOD discussion notes, simultaneously summarizing discussion points to provide to KPMG project team as well as IT Compliance. |
| 9052581 | SOX Compliance | 20150924 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.8 | $ 722.00 | Updated the EFH HYPERION Access Request form along with related workflow to resolve defects discovered in testing - total of 4 defects resolved. |
| 9052581 | SOX Compliance | 20150924 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Tested EFH HYPERION Access Request, simultaneously resolving defects that were encountered (8 defects resolved in 28 test cases). |
| 9052581 | SOX Compliance | 20150924 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Updated the "Reject & Return to Previous" workflow within EFH FIM access request to allow users to reject requests (but instead of closing ticket, the request will return to the manager for additional details). |
| 9052581 | SOX Compliance | 20150924 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.9 | $ 741.00 | Meeting with EFH (S. Garg) to review training related to the EFH Zainet and Lodestar User Access provisioning solutions and the role of IT Help. |
| 9052581 | SOX Compliance | 20150924 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Deployed Zainet changes to the EFH production environment. |
| 9052581 | SOX Compliance | 20150924 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Deployed the Lodestar changes to the EFH production environment. |
| 9052581 | SOX Compliance | 20150924 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Meeting with EFH (D. Nahoolewa) to discuss issues faced by second level approvers on the EFH Infrastructure User Access Provisioning form. |

Exhibit A29
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | SOX Compliance | 20150925 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | For EFH Data Center Access review control, reviewed process / job aide in order to assist EFH with understanding of procedures needed to perform the review. |
| 9052581 | SOX Compliance | 20150925 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Based on EFH Hyperion meeting on same day, created requirements document to detail level of effort to complete proposed changes / enhancements (total of 5) including requirements describing how to complete changes. |
| 9052581 | SOX Compliance | 20150925 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Performed additional testing over EFH FIM Access Request in order to locate defects / workflow issues prior to Training meeting (18 tests conducted, 2 defects found). |
| 9052581 | SOX Compliance | 20150925 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Updated most recent draft of the EFH Training Document Presentation "Train the Trainer" to include workflow, process, best practices, key contacts, troubleshooting steps. |
| 9052581 | SOX Compliance | 20150925 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Met with EFH (multiple participants) to present the "Train the Trainer" information including high level overview of the SharePoint solution, project benefits, demonstration of approvals / rejections as well as details related to best practices when using the access request form. |
| 9052581 | SOX Compliance | 20150925 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with EFH: (R. Eleti, D. Taggart, J. Mezger) to discuss EFH demo Hyperion Access Requests, formal signoff of process development, training objectives, items to be addressed and next steps as of 9/25/15. |
| 9052581 | SOX Compliance | 20150925 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Meeting with EFH (D. Spicer) to discuss concerns related to SharePoint implementation / Record Center solution requirements. |
| 9052581 | SOX Compliance | 20150925 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Meeting with EFH: (R. Karkera, A. Cassell) to finalize the EFH Lodestar User Access Provisioning solution. |
| 9052581 | SOX Compliance | 20150925 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Meeting with EFH (D. Spicer) to discuss status of Record Center Implementation by EFH SharePoint team. |
| 9052581 | SOX Compliance | 20150925 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with EFH: (R. Eleti, D. Taggart, J. Mezger) to discuss EFH demo Hyperion Access Requests, formal signoff of process development, training objectives, items to be addressed and next steps as of 9/25/15. |
| 9052581 | SOX Compliance | 20150928 | Myrick, Cristina | Manager - Advisory | $ 250 | 2.0 | $ 500.00 | Met to develop an approach for performing the Quality Control Checks for the EFH Maximo Q3 UAR. KPMG: (V. Ravishanker, C. Myrick). |
| 9052581 | SOX Compliance | 20150928 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.9 | $ 475.00 | Meeting with EFH (C. Hunter) to discuss EFH Maximo UAR and Quality Control Check process and potential options to implement the Quality Control Checks. KPMG: (V. Ravishanker, C. Myrick). |
| 9052581 | SOX Compliance | 20150928 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Meeting with EFH (C. Pakes) and Simeio (N. Parikh, S. Kalwani, J. Nedd, B. Gopal, B. Suresh, U. Akkinapalli, A. Rao, A. Naik, H. Tiwari) identity team members to discuss and walkthrough an example external audit request. |
| 9052581 | SOX Compliance | 20150928 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Reviewed EFH Maximo UAR files with focus on completeness / accuracy of each manager's review related to the annual Maximo Review SOX control. |

**Exhibit A29**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | SOX Compliance | 20150928 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting with D. Taggart (EFH) to discuss completing the EFH Quality Control Checks for Maximo Q3 UAR as of 9/28/15. KPMG: (V. Ravishanker, C. Myrick) |
| 9052581 | SOX Compliance | 20150928 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Review question posed by Deloitte as of 9/28/15 regarding Unix User Verification Request in order to assist with drafting proposed response. |
| 9052581 | SOX Compliance | 20150928 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Updated EFH FIM InfoPath form to include 2 new fields (in all user views) to provide confirmation if/when users have taken the required FIM training prior to submitting the user form. |
| 9052581 | SOX Compliance | 20150928 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Updated EFH FIM InfoPath from to change Account Payable selections in order to provide more clear information to FIM Security as well as gather better information from users. |
| 9052581 | SOX Compliance | 20150928 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Updated IM Application - InfoPath form with rules around 2 new fields becoming visible / mandatory based on user selection throughout the form |
| 9052581 | SOX Compliance | 20150928 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Updated EFH FIM Job Aid to assist users with trouble shooting as well as step by step direction on best practices when utilizing the FIM Access Request form. |
| 9052581 | SOX Compliance | 20150928 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Meeting with EFH (multiple participants) for training meeting #2 - to present the "Train the Trainer" information including high level overview of the SharePoint solution, project benefits, demonstration of approvals / rejections as well as details on best practices when using the access request form |
| 9052581 | SOX Compliance | 20150928 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.5 | $ 665.00 | Meeting with EFH (D. Spicer) to discuss status of EFH Record Center Implementation / role of offshore team. |
| 9052581 | SOX Compliance | 20150928 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Revised the EFH Zainet Access Provisioning form to show content on the DataBase section, per as discussion with EFH Zainet team |
| 9052581 | SOX Compliance | 20150928 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Met to develop an approach for performing the Quality Control Checks for the EFH Maximo Q3 UAR. KPMG: (V. Ravishanker, C. Myrick). |
| 9052581 | SOX Compliance | 20150928 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Meeting with EFH (C. Hunter) to discuss EFH Maximo UAR and Quality Control Check process and potential options to implement the Quality Control Checks. KPMG: (V. Ravishanker, C. Myrick). |
| 9052581 | SOX Compliance | 20150928 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting with D. Taggart (EFH) to discuss completing the EFH Quality Control Checks for Maximo Q3 UAR as of 9/28/15. KPMG: (V. Ravishanker, C. Myrick) |
| 9052581 | SOX Compliance | 20150929 | Myrick, Cristina | Manager - Advisory | $ 250 | 2.5 | $ 625.00 | Meeting to discuss the approach IT Compliance will take in order to review details of the EFH Maximo application UAR Review. KPMG: (N. Seeman, C. Myrick) |
| 9052581 | SOX Compliance | 20150929 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting to review questions related to the EFH Maximo User Access Review Quality Review Checks. KPMG: (C. Myrick, V. Ravishanker) |
| 9052581 | SOX Compliance | 20150929 | Seeman, Nick | Director - Advisory | $ 290 | 2.5 | $ 725.00 | Meeting to discuss the approach IT Compliance will take in order to review details of the EFH Maximo application UAR Review. KPMG: (N. Seeman, C. Myrick) |

**Exhibit A29**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | SOX Compliance | 20150929 | Seeman, Nick | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Follow-up with C. Myrick (KPMG Manager) regarding research information to address Hyperion new users question posed to EFH IT / Deloitte. |
| 9052581 | SOX Compliance | 20150929 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Drafted EFH FIM Job Aid specifically for Admin access (not for basic users) which includes access abilities, roles, responsibilities, troubleshooting steps. |
| 9052581 | SOX Compliance | 20150929 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Updated EFH FIM InfoPath form to change 2 new fields from checkbox to drop down in order to create rules on fields for mandatory / visibility based on user selection (included updates to the changes on all user views). |
| 9052581 | SOX Compliance | 20150929 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Updated EFH FIM Job Aid (based on EFH feedback) including print screens to the Mirror FIM access to provide users with step by step information on submitting requests in which Mirror access is required. |
| 9052581 | SOX Compliance | 20150929 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Meeting with EFH: (J. Pothuri, R. Eleti, N. Agarwal) to discuss EFH Hyperion Access form, specifically, open items that require development prior to moving forward with implementations, possible solutions, and next steps |
| 9052581 | SOX Compliance | 20150929 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 4.0 | $ 760.00 | Began validation of Q3 Maximo UAR manager files - Manager 1 to Manager 5 in the data provided by the Maximo team as part of the Q3 User Access Review process. |
| 9052581 | SOX Compliance | 20150929 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.8 | $ 722.00 | Began validation of Q3 Maximo UAR manager files - Manager 66 to Manager 80 in the data provided by the Maximo team as part of the Q3 User Access Review process. |
| 9052581 | SOX Compliance | 20150929 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Began validation of Q3 Maximo UAR manager files - Manager 21 to Manager 50 in the data provided by the Maximo team as part of the Q3 User Access Review process. |
| 9052581 | SOX Compliance | 20150929 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Began reviewing Q3 Maximo UAR manager files - Manager 51 to Manager 65 in the data provided by the Maximo team as part of the Q3 User Access Review process. |
| 9052581 | SOX Compliance | 20150929 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Began validation of Q3 Maximo UAR manager files - Manager 6 to Manager 20 in the data provided by the Maximo team as part of the Q3 User Access Review process. |
| 9052581 | SOX Compliance | 20150929 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Meeting with EFH: (J. Pothuri, R. Eleti, N. Agarwal) to discuss EFH Hyperion Access form, specifically, open items that require development prior to moving forward with implementations, possible solutions, and next steps |
| 9052581 | SOX Compliance | 20150930 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Meeting with EFH (D. Taggart) to discuss auditing approach developed by EFH Internal Audit (based on Archer results). |
| 9052581 | SOX Compliance | 20150930 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Meeting with EFH: (D. Taggart, J. Jones), HCL (A. Pawar), PWC (S. Lee) to discuss the details of evidence provided for the backup monitoring control in Archer. |

**Exhibit A29**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | SOX Compliance | 20150930 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Meeting with EFH (J. Jones) to discuss the details around the backup monitoring process to aide in the completion of the Archer assessment. |
| 9052581 | SOX Compliance | 20150930 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Updated EFH FIM InfoPath form to include Manager's actual name on the form instead of User ID by creating a new data connection that gathers user information based on requestors submitted information. |
| 9052581 | SOX Compliance | 20150930 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Draft business solution for daily email reminders as well as possible solution design for workflow updates for EFH FIM to include email reminders (on a daily basis) for unapproved requests. |
| 9052581 | SOX Compliance | 20150930 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Created FIM Title calculation field to include App name, last name, request #, requestor ID into one field for IT compliance purposes as well as naming convention for all EFH FIM requests. |
| 9052581 | SOX Compliance | 20150930 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting with EFH (D. Nahoolewa) to discuss status of all Access Requests - FIM, Hyperion, ZaiNet, NSS and Lodestar as well as the design approach for data connections throughout the application forms. |
| 10029267 | SOX Compliance | 20151001 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Built a draft design for daily email reminders for EFH FIM workflow process to ensure users receive daily emails if they have not approved / rejected a FIM task. |
| 10029267 | SOX Compliance | 20151001 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Continue designing daily reminder workflow for EFH FIM application requests in order to remind users of open tasks for approving / rejecting FIM requests. |
| 10029267 | SOX Compliance | 20151001 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Meeting with R. Coquis and V. Ravishanker (both KPMG) to discuss Daily Email Reminders, approach, design steps, and develop solution to go forward and implement in the EFH FIM workflow. |
| 10029267 | SOX Compliance | 20151001 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Performed testing of development of daily reminder workflow for FIM Application requests, while simultaneously noting additional development required. |
| 10029267 | SOX Compliance | 20151001 | Myrick, Cristina | Manager - Advisory | $ 250 | 3.8 | $ 950.00 | For the annual Maximo Review SOX control, review Maximo UAR files to determine completeness and accuracy of each manager's review . |
| 10029267 | SOX Compliance | 20151001 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting with  D. Taggart and D. Nahoolewa (both EFH) to discuss the key areas of EFH Information Technology General Controls and the focus areas of testing for each in-scope application. |
| 10029267 | SOX Compliance | 20151001 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Meeting with C. Pakes (EFH) to discuss the documentation requirements for the quarterly Minder application review controls. |
| 10029267 | SOX Compliance | 20151001 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Meeting with C. Pakes (EFH), N. Parikh, S. Kalwani, J. Nedd, B. Gopal, B. Suresh, U. Akkinapalli, A. Rao, A. Naik, H. Tiwari (all Simieo), M. Reynolds, and J. Baylis (both Deloitte) to walkthrough to obtain evidence required for the Deloitte external audit. |
| 10029267 | SOX Compliance | 20151001 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.0 | $ 250.00 | Meeting with D. Nahoolewa (EFH) to discuss the source of information for the Infrastructure User Access Review and steps to gain comfort over completeness and accuracy. |
| 10029267 | SOX Compliance | 20151001 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Meeting with D. Taggart (EFH) to discuss the updated status provided by External Audit and next steps required by IT Compliance. |

**Exhibit A29**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | SOX Compliance | 20151001 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Completed validation of manager file 1 thru 14 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151001 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Completed validation of manager file 15 thru 22 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151001 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Meeting with D. Taggart, R. Eleti, and N. Agarwal (all EFH) to demonstrate the Hyperion Access Provisioning solution and make final changes before go-live. |
| 10029267 | SOX Compliance | 20151001 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Meeting with J. Van Allen, S. Mohapatra, A. Cassell, R. Karkera (EFH) and V. Ravishanker (KPMG) to demonstrate the Lodestar Access Provisioning solution and make final changes before go-live. |
| 10029267 | SOX Compliance | 20151001 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Meeting with R. Coquis and V. Ravishanker (both KPMG) to discuss Daily Email Reminders, brainstorm approach, design steps, and develop solution to go forward and implement in the EFH FIM workflow. |
| 10029267 | SOX Compliance | 20151002 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Created status report for FIM Access Provisioning Request to provide the client with a clear understanding of the development progress, next steps, obstacles, as well as recommendations for new development activities. |
| 10029267 | SOX Compliance | 20151002 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Perform documentation of all FIM provisioning information into 2 job aids for user consumption in order to satisfy deliverable required for go-live. |
| 10029267 | SOX Compliance | 20151002 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Completed validation of manager file 23 thru 32 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151002 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Completed validation of manager file 33 thru 47 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151002 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Completed validation of manager file 48 thru 60 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151005 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Draft document detailing updates related to EFH SOX IT Compliance project as of 10/05/15 to be included in weekly status report for EFH management. |
| 10029267 | SOX Compliance | 20151005 | Cargile, David | Managing Director - Advisory | $ 325 | 0.2 | $ 65.00 | Meeting with R. Coquis, V. Ravishanker, N. Seeman, and D. Cargile (all KPMG) to discuss the approach for assisting EFH with Access Provisioning in ServiceNow, strategy for client presentation, assigned tasks for follow up, and determined agenda/theme for meeting. |
| 10029267 | SOX Compliance | 20151005 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.7 | $ 703.00 | Developed new design for 1 day email reminders for EFH FIM Access Requests by creating email rules within current workflow with 1 day timers to send additional emails if necessary. |
| 10029267 | SOX Compliance | 20151005 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Meeting with R. Coquis, V. Ravishanker, N. Seeman, and D. Cargile (all KPMG) to discuss the approach for assisting EFH with Access Provisioning in ServiceNow, strategy for client presentation, assigned tasks for follow up, and determined agenda/theme for meeting. |

**Exhibit A29**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | SOX Compliance | 20151005 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Perform testing of new 1 day email reminder design to ensure successful development while simultaneously noting test results. (over 5 test cases) |
| 10029267 | SOX Compliance | 20151005 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Prepare presentation for EFH ServiceNow meeting in the following week. (1.2) Created agenda slide (0.5)   Created project overview slide. (0.6) |
| 10029267 | SOX Compliance | 20151005 | Myrick, Cristina | Manager - Advisory | $ 250 | 2.0 | $ 500.00 | Developed responses to the questions from the Maximo review coordinator on the managers that had been uploaded to the SharePoint as of 10/5/15 to aid in the completion of the Quality Analysis checks. |
| 10029267 | SOX Compliance | 20151005 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Meeting C. Myrick (KPMG) and C. Pakes (EFH) to discuss the approach to obtain the completeness of Minder application changes. |
| 10029267 | SOX Compliance | 20151005 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting with C. Hunter (EFH) and C. Myrick (KPMG) to gain an understanding of the Maximo provisioning requirements in relation to the Annual user access review. |
| 10029267 | SOX Compliance | 20151005 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Meeting with C. Myrick (KPMG) and D. Taggart (EFH) to review an update and present current results of the EFH Maximo User Access Review Quality Checks. |
| 10029267 | SOX Compliance | 20151005 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Meeting with C. Myrick (KPMG) and V. Ravishanker (KPMG to discuss questions discovered during the EFH Maximo User Access Review Quality Checks. |
| 10029267 | SOX Compliance | 20151005 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Meeting with D. Nahoolewa (EFH) and C. Myrick (KPMG) to discuss the EFH domain relationship to aide in the completion of a documentation request by External Audit. |
| 10029267 | SOX Compliance | 20151005 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Meeting with M. Reynolds (Deloitte) and C. Myrick (KPMG)  to discuss the scope of the requests requesting a complete population of Minder application changes. |
| 10029267 | SOX Compliance | 20151005 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Completed validation of manager file 61thru 74 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151005 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Completed validation of manager file 75 thru 89 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151005 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Completed validation of manager file 90 thru 104 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151005 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting with D. Nahoolewa (EFH) to discuss issues with the Infrastructure Access provisioning solution. |
| 10029267 | SOX Compliance | 20151005 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Meeting with R. Coquis, V. Ravishanker, N. Seeman, and D. Cargile (all KPMG) to discuss the approach for assisting EFH with Access Provisioning in ServiceNow, strategy for client presentation, assigned tasks for follow up, and determined agenda/theme for meeting. |
| 10029267 | SOX Compliance | 20151005 | Seeman, Nick | Director - Advisory | $ 290 | 0.2 | $ 58.00 | Meeting with R. Coquis, V. Ravishanker, N. Seeman, and D. Cargile (all KPMG) to discuss the approach for assisting EFH with Access Provisioning in ServiceNow, strategy for client presentation, assigned tasks for follow up, and determined agenda/theme for meeting. |

**Exhibit A29**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | SOX Compliance | 20151006 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Continued development of new design for 1 day email reminders for FIM Access Requests, created new workflow, triggers, and 1 day timers to send additional emails if necessary. |
| 10029267 | SOX Compliance | 20151006 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Drafted design approach for new 1 day email reminder solution (new solution required a new workflow be built and connected to the original workflow and work simultaneously). |
| 10029267 | SOX Compliance | 20151006 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Perform further analysis related to development of 1 day email reminder online while simultaneously reviewing the custom code to try and leverage existing solutions for the FIM Access Request workflow at EFH as well as noting 1 design approach that seemed useful focusing on EFH specifics. |
| 10029267 | SOX Compliance | 20151006 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Perform testing of new 1 day email reminder design to ensure successful development while simultaneously noting test results / design modifications needed. (over 30 test cases) |
| 10029267 | SOX Compliance | 20151006 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Completed validation of manager file 105 thru 119 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151006 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Completed validation of manager file 120 thru 138 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151006 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Completed validation of manager file 139 thru 150 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151006 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Completed validation of manager file 151 thru 160 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151006 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Discussion with N. Seeman (KPMG) and G. Horvath (KPMG SMP) regarding EFH potentially using ServiceNow as long term user access provisioning solution. |
| 10029267 | SOX Compliance | 20151007 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Continue further analysis related to development of solutions to create a 1 day email reminder that could be leveraged for the FIM Access Request workflow while simultaneously noting multiple solutions that could be useful at EFH. |
| 10029267 | SOX Compliance | 20151007 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Created new field on EFH FIM InfoPath request form called User Manager name, in order to hold User Manager name based on User submitting the form. (This was a request from the client as an enhancement to the form.) |
| 10029267 | SOX Compliance | 20151007 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Perform testing of new 1 day email reminder design with the new "poker" design to ensure successful development while simultaneously noting test results / design modifications needed. (over 25 test cases) |
| 10029267 | SOX Compliance | 20151007 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.8 | $ 722.00 | Refine the development of the 1 day email reminder for EFH FIM Access Requests by simultaneously updating the workflow, creating new triggers , updating the 1 day timer, as well as creating a "poker" which pokes the workflow in certain rules to reengage the workflow process. |
| 10029267 | SOX Compliance | 20151007 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Completed validation of manager file 161 thru 175 as part of the Q3 EFH Maximo User Access Review. |

**Exhibit A29**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | SOX Compliance | 20151007 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Completed validation of manager file 176 thru 180 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151007 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Completed validation of manager file 181 thru 191 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151008 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Created new Data Connection between Work Day and FIM InfoPath form to import User Manager information based on User submitting the form. |
| 10029267 | SOX Compliance | 20151008 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.5 | $ 665.00 | Created rules while simultaneously updating the EFH FIM InfoPath form to populate the new User Manager field using the new Data Connection with User Managers name (all views of the InfoPath form were updated) in order to ensure consistency. |
| 10029267 | SOX Compliance | 20151008 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Discussion with N. Seeman, C. Myrick, V. Ravishanker, and R. Coquis (KPMG) regarding potential use of ServiceNow as long term user access provisioning solution for EFH |
| 10029267 | SOX Compliance | 20151008 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Finalized FIM design which included InfoPath form, workflow updates, as well as job aid while simultaneously noting 1 day email reminder is still missing from final version. (1.4)   Process implementation in production environment in order to give the "green light" to client for Go-Live (1.4) |
| 10029267 | SOX Compliance | 20151008 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting with V. Ravishanker, R. Coquis, C. Myrick (all KPMG)  to discuss the challenges discovered during testing of the Hyperion SharePoint provisioning form as of 10/8/15 |
| 10029267 | SOX Compliance | 20151008 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Discussion with N. Seeman, C. Myrick (KPMG) and D. Nahoolewa (EFH) regarding Deloitte's question relating to the completeness and accuracy of the population of IAM application changes. |
| 10029267 | SOX Compliance | 20151008 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Discussion with N. Seeman, C. Myrick, V. Ravishanker, and R. Coquis (KPMG) regarding potential use of ServiceNow as long term user access provisioning solution. |
| 10029267 | SOX Compliance | 20151008 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Meeting with C. Myrick (KPMG) and D. Taggart (EFH) to review an update and present current results of the EFH Maximo User Access Review Quality Checks. |
| 10029267 | SOX Compliance | 20151008 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Meeting with C. Myrick (KPMG) and S. Subramanian (EFH) to discuss the EFH domain relationships to aide in the completion of a documentation request by External Audit. |
| 10029267 | SOX Compliance | 20151008 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting with C. Myrick, V. Ravishanker (both KPMG) and  J. Pothuri (EFH) to discuss the Identity Provisioning solutions and synergies between the SOX SharePoint solutions. |
| 10029267 | SOX Compliance | 20151008 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Meeting with D. Taggart (EFH) and C. Myrick (KPMG) to discuss the status of the population of changes from the Identity Access Management applications requested by external audit. |
| 10029267 | SOX Compliance | 20151008 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.6 | $ 400.00 | Meeting with N. Seeman and C. Myrick (KPMG) regarding current state, open client requests, key next steps, and deliverables. |

**Exhibit A29**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | SOX Compliance | 20151008 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Meeting with V. Ravishanker, R. Coquis, and C. Myrick (all KPMG) to discuss the challenges discovered during testing of the Hyperion SharePoint provisioning form. |
| 10029267 | SOX Compliance | 20151008 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | SOX Optimization meeting with N. Seeman, C. Myrick (both KPMG), D. Taggart, V. Ghandi (both EFH) to discuss current status of projects, automation effort, the external audit and pain points. |
| 10029267 | SOX Compliance | 20151008 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Completed validation of manager file 192 thru 206 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151008 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Completed validation of manager file 207 thru 221 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151008 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Completed validation of manager file 222 thru 232 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151008 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Completed validation of manager file 233 thru 242 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151008 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting with V. Ravishanker (KPMG) and J. Pothuri (EFH) to discuss scope of IDM and ServiceNow implementations at EFH. |
| 10029267 | SOX Compliance | 20151008 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Discussion with N. Seeman, C. Myrick (KPMG) and D. Nahoolewa (EFH) regarding Deloitte's question relating to the completeness and accuracy of the population of IAM application changes. |
| 10029267 | SOX Compliance | 20151008 | Seeman, Nick | Director - Advisory | $ 290 | 0.7 | $ 203.00 | Discussion with N. Seeman, C. Myrick, V. Ravishanker, and R. Coquis (KPMG) regarding potential use of ServiceNow as long term user access provisioning solution. |
| 10029267 | SOX Compliance | 20151008 | Seeman, Nick | Director - Advisory | $ 290 | 1.6 | $ 464.00 | Meeting with N. Seeman and C. Myrick (KPMG) regarding current state, open client requests, key next steps, and deliverables. |
| 10029267 | SOX Compliance | 20151008 | Seeman, Nick | Director - Advisory | $ 290 | 1.1 | $ 319.00 | SOX Optimization meeting with N. Seeman, C. Myrick (both KPMG), D. Taggart, V. Ghandi (both EFH) to discuss current status of projects, automation effort, the external audit and pain points. |
| 10029267 | SOX Compliance | 20151009 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Meeting with C. Myrick, N. Seeman, and D. Cargile (all KPMG) to discuss and generate content for preparation of client requested executive summary presentation regarding IAM strategy and risks. |
| 10029267 | SOX Compliance | 20151009 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.6 | $ 400.00 | Meeting with C. Myrick (KPMG) and J. Hartleroad (EFH) to discuss the outstanding documentation required to complete the Maximo Annual User Access Review. |
| 10029267 | SOX Compliance | 20151009 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Meeting with C. Myrick, N. Seeman, and D. Cargile (all KPMG) to discuss and generate content for preparation of client requested executive summary presentation regarding IAM strategy and risks. |
| 10029267 | SOX Compliance | 20151009 | Myrick, Cristina | Manager - Advisory | $ 250 | 2.3 | $ 575.00 | Review of Maximo Supply Chain User Access Review for completeness and accuracy for the Supply Chain control preparer to aide in completion of follow up documentation requirements. |
| 10029267 | SOX Compliance | 20151009 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Completed validation of manager file 243 thru 257 as part of the Q3 EFH Maximo User Access Review. |

**Exhibit A29**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | SOX Compliance | 20151009 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Completed validation of manager file 258 thru 270 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151009 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Meeting with V. Ravishanker (KPMG) with D. Nahoolewa (EFH) to discuss issues with the Infrastructure Access provisioning solution. |
| 10029267 | SOX Compliance | 20151009 | Seeman, Nick | Director - Advisory | $ 290 | 1.4 | $ 406.00 | Draft client requested executive summary presentation regarding IAM strategy / risks. |
| 10029267 | SOX Compliance | 20151009 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Meeting with C. Myrick, N. Seeman, and D. Cargile (all KPMG) to discuss and generate content for preparation of client requested executive summary presentation regarding IAM strategy and risks. |
| 10029267 | SOX Compliance | 20151012 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Created status report as of 10/12/15 for Application (FIM & HYPERION) Access Provisioning Request to provide EFH with a clear understanding of the development progress, next steps, obstacles, as well as recommendations for new development activities. |
| 10029267 | SOX Compliance | 20151012 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Developed solution for FIM production defect of IE 11 compatibility issues with SharePoint site which provided steps to users to change IE browser settings to compatibility view to ensure access and use of SharePoint site. |
| 10029267 | SOX Compliance | 20151012 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.5 | $ 665.00 | Participate in EFH FIM Request Access go-live to ensure users understand how to submit requests, approvers understand how to approve/reject, and provide support to FIM management team. |
| 10029267 | SOX Compliance | 20151012 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Updated workflow triggers to ensure emails are sent correctly based on workflow process to resolve EFH FIM production issue. |
| 10029267 | SOX Compliance | 20151012 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Meeting with C. Myrick (KPMG) and C. Hunter (EFH)to discuss the Strategic Planning Council's response documentation requirements to the annual Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151012 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Meeting with C. Myrick (KPMG), D. Nahoolewa, and D. Taggart (both EFH) to discuss SOX requirements for Program Development controls. |
| 10029267 | SOX Compliance | 20151012 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Meeting with D. Nahoolewa, S. Mahalingam (both EFH), J. Baylis, L. Lemoine (both External Audit Deloitte ) and C. Myrick (KPMG) to discuss the PMMS to Maximo Data Conversion Process and controls for the external audit. |
| 10029267 | SOX Compliance | 20151012 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Completed validation of manager file 271 thru 285 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151012 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Completed validation of manager file 286 thru 299 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151012 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Completed validation of manager file 300 thru 314 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151012 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Completed validation of manager file 315 thru 329 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151012 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Completed validation of manager file 330 thru 344 as part of the Q3 EFH Maximo User Access Review. |

Exhibit A29
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | SOX Compliance | 20151013 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Draft document detailing updates related to EFH SOX IT Compliance project as of 10/13/15 to be included in weekly status report for EFH management. |
| 10029267 | SOX Compliance | 20151013 | Cargile, David | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | Review EFH management comments while concurrently preparing response regarding use of Firefighter access tool. |
| 10029267 | SOX Compliance | 20151013 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.8 | $ 722.00 | Commenced EFH Maximo UAR process of reviewing a user and comparing the user submitted file and the source data file to uncover any difference as well as ensuring access requests are confirmed and completed within the proper process. (14 items to review per user. User #1 thru 10 reviewed) |
| 10029267 | SOX Compliance | 20151013 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Continued EFH Maximo UAR process of reviewing a user and comparing the user submitted file and the source data file to uncover any difference as well as ensuring access requests are confirmed and completed within the proper process. (14 items to review per user. User #11 thru 17 reviewed) |
| 10029267 | SOX Compliance | 20151013 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Meeting with R. Coquis and V. Ravishanker (both KPMG) to discuss Maximo UAR Review process and action items for the rest of week. UAR is the main priority for week ending 10/16 |
| 10029267 | SOX Compliance | 20151013 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Per client feedback, updated Hyperion InfoPath form in order to change module names from HFM to EFHCON and Strategic Finance to HSF on Edit view . |
| 10029267 | SOX Compliance | 20151013 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting with V. Gandhi, D. Taggart, A. Coreil (all EFH) and C. Myrick (KPMG) to discuss the current firefighter review process to prepare for the weekly TXU status meeting. |
| 10029267 | SOX Compliance | 20151013 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Meeting with V. Gandhi, R. Brown, A. Ball, D. Taggart, T. Coots, R. Malick (all EFH) and C. Myrick (KPMG) to discuss current TXU SOX testing status and discuss next steps for roll forward testing. |
| 10029267 | SOX Compliance | 20151013 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Completed validation of manager file 345 thru 359 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151013 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Completed validation of manager file 360 thru 372 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151013 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Completed validation of manager file 373 thru 390 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151013 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Completed validation of manager file 391 thru 410 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151013 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Completed validation of manager file 411 thru 426 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151014 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Continued EFH Maximo UAR process of reviewing a user and comparing the user submitted file and the source data file to uncover any difference as well as ensuring access requests are confirmed and completed within the proper process. (14 items to review per user. User #41 thru 52 reviewed) |

Exhibit A29
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | SOX Compliance | 20151014 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.7 | $ 703.00 | Continued EFH Maximo UAR process of reviewing a user and comparing the user submitted file and the source data file to uncover any difference as well as ensuring access requests are confirmed and completed within the proper process. (14 items to review per user.  User #30 thru 40 reviewed) |
| 10029267 | SOX Compliance | 20151014 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.8 | $ 722.00 | Continued EFH Maximo UAR process of reviewing a user and comparing the user submitted file and the source data file to uncover any difference as well as ensuring access requests are confirmed and completed within the proper process. (14 items to review per user.  User #18 thru 29 reviewed) |
| 10029267 | SOX Compliance | 20151014 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Identify while concurrently separating out the EFH Maximo User Access Review tracker between Work Management, Supply Chain, and Finance and Accounting to route the review questions to the appropriate owners. |
| 10029267 | SOX Compliance | 20151014 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.6 | $ 400.00 | Meeting with C. Hunter (EFH) and C. Myrick (KPMG) to discuss documentation requirements for the additional sites added as part of the annual Maximo User access review for Work Management and Finance and Accounting. |
| 10029267 | SOX Compliance | 20151014 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Meeting with C. Myrick (KPMG) and D. Taggart (EFH) to discuss the current status of Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151014 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Meeting with C. Peakes (EFH) and C. Myrick (KPMG) to discuss the change population from the Identity Access Management Suite as requested by External Audit (Deloitte). |
| 10029267 | SOX Compliance | 20151014 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.5 | $ 375.00 | Meeting with D. Taggart (EFH) and C. Myrick (KPMG) to discuss the data source of the Active Directory Quarterly User Access Review. |
| 10029267 | SOX Compliance | 20151014 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting with J. Hartleroad (EFH) and C. Myrick (KPMG) to discuss the status of the current Maximo User Access Review and discuss roles and responsibilities going forward. |
| 10029267 | SOX Compliance | 20151014 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Meeting with J. Van Allen, D. Taggart (both EFH) and C. Myrick (KPMG) to discuss the Clear Case quarterly review control in Archer to answer questions to aide in the completion of the required assessment. |
| 10029267 | SOX Compliance | 20151014 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Completed validation of manager file 427 thru 441 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151014 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Completed validation of manager file 442 thru 457 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151014 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Completed validation of manager file 458 thru 472 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151014 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Completed validation of manager file 473 thru 490 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151014 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Completed validation of manager file 491 thru 505 as part of the Q3 EFH Maximo User Access Review. |

**Exhibit A29**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | SOX Compliance | 20151015 | Coquis, Rafael | Senior Associate - Advisory | $  190 | 3.6 | $  684.00 | Continued EFH Maximo UAR process of reviewing a user and comparing the user submitted file and the source data file to uncover any difference as well as ensuring access requests are confirmed and completed within the proper process. (14 items to review per user.  User #79 thru 90 reviewed) |
| 10029267 | SOX Compliance | 20151015 | Coquis, Rafael | Senior Associate - Advisory | $  190 | 3.8 | $  722.00 | Continued EFH Maximo UAR process of reviewing a user and comparing the user submitted file and the source data file to uncover any difference as well as ensuring access requests are confirmed and completed within the proper process. (14 items to review per user.  User #53 thru 65 reviewed) |
| 10029267 | SOX Compliance | 20151015 | Coquis, Rafael | Senior Associate - Advisory | $  190 | 3.8 | $  722.00 | Continued EFH Maximo UAR process of reviewing a user and comparing the user submitted file and the source data file to uncover any difference as well as ensuring access requests are confirmed and completed within the proper process. (14 items to review per user.  User #66 thru 78 reviewed) |
| 10029267 | SOX Compliance | 20151015 | Myrick, Cristina | Manager - Advisory | $  250 | 0.6 | $  150.00 | Meeting with D. Nahoolewa (EFH) and C. Myrick (KPMG) to discuss the Active Directory User Access Review documentation requirements to help with questions from internal audit. |
| 10029267 | SOX Compliance | 20151015 | Myrick, Cristina | Manager - Advisory | $  250 | 1.1 | $  275.00 | Meeting with J. Hartleroad (EFH) and C. Myrick (KPMG) to discuss the additional documentation requirements for the Shared Services sites for Supply Chain included in the EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151015 | Myrick, Cristina | Manager - Advisory | $  250 | 0.4 | $  100.00 | Review documentation from J. Hartleroad (EFH) to aid in the completion of the annual Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151015 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  190 | 2.7 | $  513.00 | Completed validation of manager file 506 thru 520 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151015 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  190 | 3.3 | $  627.00 | Completed validation of manager file 521 thru 537 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151015 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  190 | 2.0 | $  380.00 | Completed validation of manager file 538 thru 553 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151015 | Seeman, Nick | Director - Advisory | $  290 | 1.4 | $  406.00 | Review Maximo User Access Review process modifications while concurrently providing a recommendation at client request |
| 10029267 | SOX Compliance | 20151016 | Coquis, Rafael | Senior Associate - Advisory | $  190 | 3.8 | $  722.00 | Continued EFH Maximo UAR process of reviewing a user and comparing the user submitted file and the source data file to uncover any difference as well as ensuring access requests are confirmed and completed within the proper process. (14 items to review per user.  User #106 thru 120 reviewed) |
| 10029267 | SOX Compliance | 20151016 | Coquis, Rafael | Senior Associate - Advisory | $  190 | 3.9 | $  741.00 | Continued EFH Maximo UAR process of reviewing a user and comparing the user submitted file and the source data file to uncover any difference as well as ensuring access requests are confirmed and completed within the proper process. (14 items to review per user.  User #91 thru 105 reviewed) |

Exhibit A29
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | SOX Compliance | 20151016 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Perform testing of EFH FIM Email workflow process to ensure email triggers were up to date / being sent to the correct users at the correct step in the workflow process while simultaneously noting 8 test cases yielded 0 defects. |
| 10029267 | SOX Compliance | 20151016 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Update FIM Security List on SharePoint to reference approvers based on department and role to resolve FIM production defect - the approver names were not up to date and the workflow was not sending information to correct approvers. |
| 10029267 | SOX Compliance | 20151016 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Completed validation of manager file 554 thru 560 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151016 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Completed validation of manager file 561 thru 571 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151016 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Completed validation of manager file 572 thru 580 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151016 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Completed validation of manager file 581 thru 590 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151019 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Analyzed FIM production defect where emails were not being sent out to users during the workflow process while simultaneously identifying as well as noting that a Unix Server in the environment was down and causing the issue. |
| 10029267 | SOX Compliance | 20151019 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Created status report as of 10/19/15 for FIM provision team to review all defects, open issues, resolution plans, as well as next steps of Go-Live support. |
| 10029267 | SOX Compliance | 20151019 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.8 | $ 722.00 | Updated FIM Workflow reference fields to new fields added on form while simultaneously removing outdated fields in order for the process to function and workflow to behave correctly. |
| 10029267 | SOX Compliance | 20151019 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Updated G&A Approvers field on the FIM InfoPath access request form in all form views to insert correct list approver names based on data connection to SharePoint site. |
| 10029267 | SOX Compliance | 20151019 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.5 | $ 375.00 | Meeting with C. Hunter  (EFH) and C. Myrick to discuss the current response status of the EFH Maximo User Access Review to aide in the completion of the validation. |
| 10029267 | SOX Compliance | 20151019 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting with D. Nahoolewa (EFH) and C. Myrick (KPMG) to discuss the queries entered into Quest to generate data for the Active Directory User Access Review. |
| 10029267 | SOX Compliance | 20151019 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting with D. Taggart (EFH) and C. Myrick (KPMG) to discuss the current status and challenges of the EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151019 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Meeting with S. Schneider (External Audit) and C. Myrick (KPMG) to discuss the scope of the Identity Access Management controls testing. |
| 10029267 | SOX Compliance | 20151019 | Myrick, Cristina | Manager - Advisory | $ 250 | 3.9 | $ 975.00 | Review the EFH Maximo User Access Review files and responses from the Supply Chain managers to validate completeness and accuracy for the Annual Maximo User Access Review. |

**Exhibit A29**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | SOX Compliance | 20151019 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Completed validation of manager file 591 thru 604 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151019 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Completed validation of manager file 605 thru 615 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151019 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Completed validation of manager file 616 thru 622 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151019 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Completed validation of manager file 623 thru 625 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151019 | Seeman, Nick | Director - Advisory | $ 290 | 1.4 | $ 406.00 | Perform assessment of EFH PeopleSoft user provisioning SharePoint form issue while concurrently providing solution options. |
| 10029267 | SOX Compliance | 20151020 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Analyzed the Title field on SharePoint list to determine possibilities for updating the link and providing a link for users. |
| 10029267 | SOX Compliance | 20151020 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Documented 3 recommendations to provide to EFH in weekly status for Title field in SharePoint list from research. |
| 10029267 | SOX Compliance | 20151020 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Documenting while simultaneously providing workaround steps to FIM Access Provisioning team for accessing FIM request forms on the SharePoint list in order to edit fields as necessary during the workflow. |
| 10029267 | SOX Compliance | 20151020 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Update the security on the Approver list to provide specific user correct access based on data connection from Work Day to resolve FIM Production Defect - user did not have access to the form. |
| 10029267 | SOX Compliance | 20151020 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Updated FIM Access to allow FIM Security team members to access requests in a read only mode in order for them to support requesters / approvers but without being able to edit information (development simultaneously implementing preliminary design with updates in the future). |
| 10029267 | SOX Compliance | 20151020 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Updated the access security at all steps of the workflow process to allow users to edit the form as necessary during the workflow to resolve the FIM Production Defect - Read Only View vs Edit View for approvers. |
| 10029267 | SOX Compliance | 20151020 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Completed validation of manager file 626 thru 630 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151020 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Completed validation of manager file 631 thru 635 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151020 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Completed validation of manager file 636 thru 640 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151021 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Completed updates on status report for EFH FIM provision team to review all defects, open issues, resolution plans, and next steps of Go-Live support as if 10/21/15 |
| 10029267 | SOX Compliance | 20151021 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Designed email reminder workflow solution based on research in SharePoint on Test environment to not disrupt EFH business users in Production. |

**Exhibit A29**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | SOX Compliance | 20151021 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Perform analysis regarding email reminder workflow solutions for EFH HYPERION /FIM applications to implement into current solutions to remind approvers to take action on requests daily until approved or rejected. |
| 10029267 | SOX Compliance | 20151022 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Draft document detailing updates related to EFH SOX IT Compliance project as of 10/22/15 to be included in weekly status report for EFH management. |
| 10029267 | SOX Compliance | 20151022 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Meeting with D. Taggart (EFH), C. Myrick, N. Seeman, and D. Cargile (all KPMG) to discuss client requested activities and priorities as of 10/22/15 |
| 10029267 | SOX Compliance | 20151022 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Contacted EFH regarding IT Help ticket received regarding access denied to the FIM Access Request form in Production to request information in order to investigate the user error. |
| 10029267 | SOX Compliance | 20151022 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Created the view within the EFH Hyperion InfoPath form so that when users submit a request, the Thank You page is shown vs. closing the request automatically. |
| 10029267 | SOX Compliance | 20151022 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Drafted FAQ page for the EFH FIM Job Aid to provide users / approvers quick information / assistance when troubleshooting. |
| 10029267 | SOX Compliance | 20151022 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting with V. Ravishanker, R. Coquis (both KPMG), D. Nahoolewa, L. Ramon, and P. Yingsawat (all EFH) to discuss FIM Go-Live Status and specifically open defects, open development, Go-Live support and next steps. |
| 10029267 | SOX Compliance | 20151022 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Updated 128 fields in the EFH Hyperion InfoPath form with Read Only rules so that at certain states in certain views of the form, users cannot make changes to fields without rejecting the request and asking for edits. |
| 10029267 | SOX Compliance | 20151022 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Updated status report as of 10/22/15 for weekly deliverables for EFH FIM and HYPERION to discuss with management including creating /updating client timeline as well as milestone expectations. |
| 10029267 | SOX Compliance | 20151022 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Updated the EFH FIM InfoPath form to change the name and labels of Account Payables role in all sections (.4), views (.6), and field choices (.3) to provide more clarity to users. |
| 10029267 | SOX Compliance | 20151022 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Updated the EFH FIM SharePoint list view to sort the request items in descending order by "Created" date and by "ID" number as well as filtering out all "Rejected and Closed" status requests which allows FIM management better view of requests. |
| 10029267 | SOX Compliance | 20151022 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Meeting with C. Hunter (EFH) and C. Myrick (KPMG) to discuss the current status and challenges of the EFH Maximo User Access Review validation. |
| 10029267 | SOX Compliance | 20151022 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Meeting with D. Nahoolewa (EFH) and C. Myrick (KPMG) to the discuss the Active Directory 2nd Quarter User Access Review scope to evaluate the 3rd Quarter scope. |

Exhibit A29
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | SOX Compliance | 20151022 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Meeting with D. Nahoolewa, M. Tobey, R. Gupta, Z. Kaniewski, J. Pothuri (all EFH) and C. Myrick (KPMG) to identify owners for SOX Service Accounts. |
| 10029267 | SOX Compliance | 20151022 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Meeting with D. Taggart (EFH) and C. Myrick (KPMG) to discuss the current requests from PeopleSoft Security for updates to the SharePoint provisioning form. |
| 10029267 | SOX Compliance | 20151022 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Meeting with D. Taggart (EFH), C. Myrick, N. Seeman, and D. Cargile (all KPMG) to discuss client requested activities and priorities. |
| 10029267 | SOX Compliance | 20151022 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting with D. Taggart, D. Nahoolewa (both EFH) and C. Myrick (KPMG) to discuss the SOX requirements for a quarterly user access review. |
| 10029267 | SOX Compliance | 20151022 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Meeting with D. Taggart, J. Suarez, D. Nahoolewa (all EFH) and C. Myrick (KPMG) to discuss the current PeopleSoft Firecall process. |
| 10029267 | SOX Compliance | 20151022 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Meeting with D. Taggart, V. Gandhi, A. Coreil (all EFH) and C. Myrick (KPMG) to discuss the current status and next steps of SOX Optimization project. |
| 10029267 | SOX Compliance | 20151022 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Completed validation of manager file 641 thru 645 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151022 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Completed validation of manager file 646 thru 650 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151022 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Completed validation of manager file 651 thru 655 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151022 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Meeting with D. Taggart (EFH), C. Myrick, N. Seeman, and D. Cargile (all KPMG) to discuss client requested activities and priorities. |
| 10029267 | SOX Compliance | 20151023 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Updated FAQ page for the EFH FIM Job Aid to provide users and approvers quick information and assistance when troubleshooting |
| 10029267 | SOX Compliance | 20151023 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Updated the EFH Hyperion InfoPath form to include the Admin workflow fields into the Access form to ensure if the Admin role is chosen the appropriate users are selected for approval and each view has the same information in regards to Admin process. |
| 10029267 | SOX Compliance | 20151023 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Updated the Hyperion hyperlink in SharePoint workflow so that emails would navigate users to the EFH Hyperion Access form via the hyperlink. (14 hyperlinks were updated across all workflow emails) |
| 10029267 | SOX Compliance | 20151023 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Meeting with C. Pakes (EFH) and C. Myrick (KPMG) to discuss the status of the current monthly Archer assessment and answer questions to aide in completion. |
| 10029267 | SOX Compliance | 20151023 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting with J. Hartleroad (EFH) and C. Myrick (KPMG) to discuss responses from the Supply Chain managers for the EFH Maximo User Access Review validation. |
| 10029267 | SOX Compliance | 20151023 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Completed validation of manager file 656 thru 660 as part of the Q3 EFH Maximo User Access Review. |

**Exhibit A29**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | SOX Compliance | 20151023 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Completed validation of manager file 661 thru 665 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151023 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Completed validation of manager file 666 thru 670 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151026 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Created status report as of 1/0/26/15 for FIM Access Provisioning Request and Hyperion Access Provisioning Request to provide client and management with a clear understanding of the development progress, next steps, obstacles, as well as recommendations for new development activities |
| 10029267 | SOX Compliance | 20151026 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Meeting with R. Coquis and F. Remtulla (KPMG) to discuss ServiceNow ITOM Briefing for applicability to EFH |
| 10029267 | SOX Compliance | 20151026 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Updated EFH FAQ FIM Job Aid to include 7 new questions / answers to provide users with clear information for troubleshooting requests along with print screens and steps to resolve common issues. |
| 10029267 | SOX Compliance | 20151026 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Updated ServiceNow presentation for upcoming EFH meeting to provide the client with a view of project accomplishment, demonstration of the benefits of ServiceNow as wells as the ability to leverage our deliverables for new opportunities. |
| 10029267 | SOX Compliance | 20151026 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Meeting with C. Hunter (EFH) and  C. Myrick (KPMG) to discuss the EFH Maximo User Access Review validation status and challenges. |
| 10029267 | SOX Compliance | 20151026 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Meeting with C. Pakes (EFH) and C. Myrick (KPMG) to discuss the completeness and accuracy of changes from the Identity Access Management applications to aide in a request from External Audit. |
| 10029267 | SOX Compliance | 20151026 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Meeting with D. Nahoolewa (EFH) and C. Myrick (KPMG) to discuss the in scope servers and domains for the Active Directory Quarterly User Access Review. |
| 10029267 | SOX Compliance | 20151026 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Meeting with D. Taggart (EFH) and  C. Myrick (KPMG) to discuss the SOX requirements for User Entity Complementary Controls identified in any service provider SOC1 report. |
| 10029267 | SOX Compliance | 20151026 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Meeting with D. Taggart (EFH) and C. Myrick (KPMG) to discuss IT Compliance's process for additional Archer documentation identified after Archer submission. |
| 10029267 | SOX Compliance | 20151026 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Meeting with P. Brandt (EFH) and C. Myrick (KPMG) to discuss documentation requirements for the third quarter database quarterly access review. |
| 10029267 | SOX Compliance | 20151026 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Meeting with P. Brandt (EFH)to discuss questions to aide in the completion of the third quarter database quarterly access review. |
| 10029267 | SOX Compliance | 20151026 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Completed validation of manager file 671 thru 675 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151026 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Completed validation of manager file 676 thru 680 as part of the Q3 EFH Maximo User Access Review. |

**Exhibit A29**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | SOX Compliance | 20151026 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Completed validation of manager file 681 thru 683 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151026 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Completed validation of manager file 684 thru 688 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151026 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Meeting with C. Hunter (EFH) to discuss progress of validation activity on Maximo UAR files for Q3 based on a daily tracker as of 10/26/15 |
| 10029267 | SOX Compliance | 20151027 | Cargile, David | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | Draft document detailing updates related to EFH SOX IT Compliance project as of 10/27/15 to be included in weekly status report for EFH management. |
| 10029267 | SOX Compliance | 20151027 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Perform client requested review of control owner communication regarding UAR process changes while concurrently documenting feedback. |
| 10029267 | SOX Compliance | 20151027 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.8 | $ 722.00 | Continued EFH Maximo UAR process of reviewing a user , comparing the user submitted file and the source data file to uncover any difference as well as ensuring access requests are confirmed and completed within the proper process. (14 items to review per user.  User  #121 thru 140 reviewed) |
| 10029267 | SOX Compliance | 20151027 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Perform testing of EFH HYPERION workflow (23 test cases, 3 defects). |
| 10029267 | SOX Compliance | 20151027 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Updated EFH Hyperion SharePoint Workflow in Designer to clean up workflow based on FIM workflow design as well as leveraging best practices. (Updates to 23 rules for better design / less workflow errors.) |
| 10029267 | SOX Compliance | 20151027 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Meeting with C. Hunter (EFH) and C. Myrick (KPMG) to update the tracker with the response from the Work Management managers for the EFH Maximo User Access Review validation. |
| 10029267 | SOX Compliance | 20151027 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting with C. Pakes (EFH) and C. Myrick (KPMG) to discuss the requirements for the Identity Access Management Firecall process. |
| 10029267 | SOX Compliance | 20151027 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Meeting with D. Taggart (EFH) and C. Myrick (KPMG) to discuss the Active Directory User Access Review source data for each in-scope server. |
| 10029267 | SOX Compliance | 20151027 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.0 | $ 250.00 | Meeting with N. Seeman and C. .Myrick (both KPMG) to discuss EFH ZaiNet user access review and documentation requests by external audit team. |
| 10029267 | SOX Compliance | 20151027 | Myrick, Cristina | Manager - Advisory | $ 250 | 2.1 | $ 525.00 | Reviewed the EFH Strategic Planning Council review file documentation for completeness and accuracy. |
| 10029267 | SOX Compliance | 20151027 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Completed validation of manager file 689 thru 691 as part of the Q3 EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151027 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Continued validation on manager file 150 thru 160 which were not available during the first phase of validation. |
| 10029267 | SOX Compliance | 20151027 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Continued validation on manager file 171 thru 180 which were not available during the first phase of validation. |

**Exhibit A29**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | SOX Compliance | 20151027 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Continued validation on manager file 181 thru 183 which were not available during the first phase of validation. |
| 10029267 | SOX Compliance | 20151027 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Meeting with V. Ravishanker (KPMG) and C. Hunter (EFH) to discuss progress of validation activity on Maximo UAR files for Q3 based on a daily tracker as of 10/27/15 |
| 10029267 | SOX Compliance | 20151027 | Seeman, Nick | Director - Advisory | $ 290 | 1.0 | $ 290.00 | Meeting with N. Seeman and C. .Myrick (both KPMG) to discuss EFH ZaiNet user access review and documentation requests by external audit team. |
| 10029267 | SOX Compliance | 20151028 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Continued EFH Maximo UAR process of reviewing a user and comparing the user submitted file and the source data file to uncover any difference as well as ensuring access requests are confirmed and completed within the proper process. (14 items to review per user.  User #141 thru150 reviewed) |
| 10029267 | SOX Compliance | 20151028 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Updated EFH Hyperion InfoPath form to add 6 new rules to allow for Admin access requests to form workflow and allow proper approvers to be populated based on access request |
| 10029267 | SOX Compliance | 20151028 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Updated EFH Hyperion SharePoint Workflow in Designer to add 16 new steps to allow for Admin access requests to form workflow and allow proper approvers to be populated based on access request. |
| 10029267 | SOX Compliance | 20151028 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Updated the "Reject and Return to Previous" workflow within EFH HYPERION access request to allow users to reject requests so that instead of closing ticket, the request will return to the manager for additional details. (Updates to workflow to allow resubmissions and correct email triggers.) |
| 10029267 | SOX Compliance | 20151028 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.8 | $ 450.00 | Meeting with C. Hunter (EFH) and  C. Myrick (KPMG) to update the tracker with the responses from the Finance and Accounting managers for the EFH Maximo User Access Review validation. |
| 10029267 | SOX Compliance | 20151028 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Continued validation on manager file 31 thru 36 which were not available during the first phase of validation. |
| 10029267 | SOX Compliance | 20151028 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Continued validation on manager file 5 thru 12 which were not available during the first phase of validation. |
| 10029267 | SOX Compliance | 20151028 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Continued validation on manager file 99 thru 100 which were not available during the first phase of validation. |
| 10029267 | SOX Compliance | 20151029 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Continued EFH Maximo UAR process of reviewing a user and comparing the user submitted file and the source data file to uncover any difference as well as ensuring access requests are confirmed and completed within the proper process. (14 items to review per user.  User #191 thru 200 reviewed) |

**Exhibit A29**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | SOX Compliance | 20151029 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.8 | $ 722.00 | Continued EFH Maximo UAR process of reviewing a user and comparing the user submitted file and the source data file to uncover any difference as well as ensuring access requests are confirmed and completed within the proper process. (14 items to review per user.  User #151 thru 170 reviewed) |
| 10029267 | SOX Compliance | 20151029 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.8 | $ 722.00 | Continued EFH Maximo UAR process of reviewing a user and comparing the user submitted file and the source data file to uncover any difference as well as ensuring access requests are confirmed and completed within the proper process. (14 items to review per user.  User #171 thru 190 reviewed) |
| 10029267 | SOX Compliance | 20151029 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Meeting with C. Hunter (EFH) and C. Myrick (KPMG) to discuss the remaining responses required to complete the EFH Maximo User Access Review validation. |
| 10029267 | SOX Compliance | 20151029 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Meeting with D. Taggart (EFH) and C. Myrick (KPMG) to discuss the current status and challenges with the EFH Maximo User Access Review. |
| 10029267 | SOX Compliance | 20151029 | Myrick, Cristina | Manager - Advisory | $ 250 | 3.0 | $ 750.00 | Review the EFH shared services multi-site access for Maximo while concurrently identifying the manager that reviewed each user by comparing response files to the original file. |
| 10029267 | SOX Compliance | 20151029 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Continued validation on manager file 107 thru 112 which were not available during the first phase of validation. |
| 10029267 | SOX Compliance | 20151029 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Continued validation on manager file 113 thru 121 which were not available during the first phase of validation. |
| 10029267 | SOX Compliance | 20151029 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Continued validation on manager file 122 thru 127 which were not available during the first phase of validation. |
| 10029267 | SOX Compliance | 20151029 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Continued validation on manager file 141 thru 150 which were not available during the first phase of validation. |
| 10029267 | SOX Compliance | 20151029 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Continued validation on manager file 151 thru 154 and 155 thru159 which were not available during the first phase of validation. |
| 10029267 | SOX Compliance | 20151029 | Seeman, Nick | Director - Advisory | $ 290 | 2.6 | $ 754.00 | Drafted Identity Access Management Project executive summary at the request of the EFH IT Compliance Director. |
| 10029267 | SOX Compliance | 20151030 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.5 | $ 665.00 | Continued EFH Maximo UAR process of reviewing a user and comparing the user submitted file and the source data file to uncover any difference as well as ensuring access requests are confirmed and completed within the proper process. (14 items to review per user.  User #252 thru 278 reviewed) |
| 10029267 | SOX Compliance | 20151030 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.8 | $ 722.00 | Continued EFH Maximo UAR process of reviewing a user and comparing the user submitted file and the source data file to uncover any difference as well as ensuring access requests are confirmed and completed within the proper process. (14 items to review per user.  User #201 thru 225 reviewed) |

**Exhibit A29**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | SOX Compliance | 20151030 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.8 | $ 722.00 | Continued EFH Maximo UAR process of reviewing a user and comparing the user submitted file and the source data file to uncover any difference as well as ensuring access requests are confirmed and completed within the proper process. (14 items to review per user.  User #226 thru 251 reviewed) |
| 10029267 | SOX Compliance | 20151030 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Meeting with D. Cargile, N. Seeman, and C. Myrick (all KPMG) regarding creating a status and accomplishments presentation for the CIO at the request of EFH IT compliance. |
| 10029267 | SOX Compliance | 20151030 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Continued validation on manager file 400 thru 410 which were not available during the first phase of validation. |
| 10029267 | SOX Compliance | 20151030 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Continued validation on manager file 414 thru 424 which were not available during the first phase of validation. |
| 10029267 | SOX Compliance | 20151030 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Continued validation on manager file 617 thru 630 which were not available during the first phase of validation. |
| 10029267 | SOX Compliance | 20151030 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Continued validation on manager file 641 thru 643 and 647 thru 660 which were not available during the first phase of validation. |
| 10029267 | SOX Compliance | 20151030 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Continued validation on manager file 710 thru 721 which were not available during the first phase of validation. |
| 10029267 | SOX Compliance | 20151030 | Seeman, Nick | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Drafted outline of the status and accomplishments presentation for the CIO at the request of EFH IT compliance. |
| 10029267 | SOX Compliance | 20151030 | Seeman, Nick | Director - Advisory | $ 290 | 1.2 | $ 348.00 | Meeting with D. Cargile, N. Seeman, and C. Myrick (all KPMG) regarding creating a status and accomplishments presentation to for the CIO at the request of IT compliance. |
| 10029267 | SOX Compliance | 20151031 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Continued EFH Maximo UAR process of reviewing a user and comparing the user submitted file and the source data file to uncover any difference as well as ensuring access requests are confirmed and completed within the proper process. (14 items to review per user.  User #278 thru 300 reviewed) |
| 10029267 | SOX Compliance | 20151031 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Continued EFH Maximo UAR process of reviewing a user and comparing the user submitted file and the source data file to uncover any difference as well as ensuring access requests are confirmed and completed within the proper process. (14 items to review per user.  User #301 thru 325 reviewed) |
| 11424868 | SOX Compliance | 20151102 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | SOX meeting  with C. Myrick (KPMG) , W. States (EFH), S. Lee (Internal Audit – PWC) , and J. Baylis (External Audit – Deloitte) regarding roll forward testing for Zainet access controls. |
| 11424868 | SOX Compliance | 20151102 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Draft document detailing updates related to EFH SOX IT Compliance project as of 11/02/15 to be included in weekly status report for EFH management. |
| 11424868 | SOX Compliance | 20151102 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Meeting with C. Hunter (EFH), V. Ravishanker and C. Myrick (both KPMG) regarding EFH Maximo User Acceptance Review (UAR) status as of 11/02/15. |

**Exhibit A29**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | SOX Compliance | 20151102 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting with C. Hunter (EFH), V. Ravishanker and C. Myrick (both KPMG) regarding EFH Maximo UAR status as of 11/02/15. |
| 11424868 | SOX Compliance | 20151102 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting with C. Meeker, A. Malone (both EFH), L. Kromer (Internal Audit – PWC) , C. Myrick (KPMG), L. Lemoine and J. Baylis (both External Audit - Deloitte) regarding roll forward testing for the Nodal Shadow Settlement access controls. |
| 11424868 | SOX Compliance | 20151102 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Meeting with C. Hunter (EFH) and C. Myrick (KPMG)  regarding the EFH documentation presentation for the Maximo Shared Services UAR. |
| 11424868 | SOX Compliance | 20151102 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Review the EFH Maximo User Access Review responses from Supply Chain Managers to confirm each user had been reviewed completely / accurately. |
| 11424868 | SOX Compliance | 20151102 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Meeting with V. Ravishanker and C. Myrick (both KPMG) regarding responses from review coordinators for the EFH Maximo User Access Review (UAR). |
| 11424868 | SOX Compliance | 20151102 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.5 | $ 375.00 | Meeting with V. Ravishanker and C. Myrick (KPMG) to discuss responses from review coordinators for the EFH Maximo User Access Review. |
| 11424868 | SOX Compliance | 20151102 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.7 | $ 425.00 | Meeting with C. Myrick (KPMG)  and D. Taggart (EFH) regarding the status and expectations of SOX roll forward testing as of 11/02/15. |
| 11424868 | SOX Compliance | 20151102 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Perform comparative analysis regarding: users approved by the manager as well as verifying that all the users who had been requested for review were actually reviewed, no access type was changed in the document sent back by the reviewing manager for Items 1-50 as part of 3rd pass validation for Q3 Maximo UAR to ensure that Maximo UAR was compliant to SOX controls. |
| 11424868 | SOX Compliance | 20151102 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Perform comparative analysis regarding: users approved by the manager as well as verifying that all the users who had been requested for review were actually reviewed, no access type was changed in the document sent back by the reviewing manager for Items 130-155 as part of 3rd pass validation for Q3 Maximo UAR to ensure that Maximo UAR was compliant to SOX controls. |
| 11424868 | SOX Compliance | 20151102 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Perform comparative analysis regarding: users approved by the manager as well as verifying that all the users who had been requested for review were actually reviewed, no access type was changed in the document sent back by the reviewing manager for Items 51-100 as part of 3rd pass validation for Q3 Maximo UAR |
| 11424868 | SOX Compliance | 20151103 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | SOX meeting with A. Cassell (EFH), S. Lee (Internal Audit – PWC) , J. Baylis, and L. Lemoine (External Audit - Deloitte) regarding roll forward testing for Lodestar access controls. |
| 11424868 | SOX Compliance | 20151103 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting with C. Hunter (EFH) regarding the status and next steps for the Maximo User Access Review. |

**Exhibit A29**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | SOX Compliance | 20151103 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.0 | $ 250.00 | Meeting with D. Taggart (EFH) regarding the Archer control status and requirements for the Maximo User Access Review. |
| 11424868 | SOX Compliance | 20151103 | Cargile, David | Managing Director - Advisory | $ 325 | 1.2 | $ 390.00 | Meeting with D. Cargile, N. Seeman, and C. Myrick (all KPMG) regarding creation of a status and accomplishments presentation for the EFH CIO at the request of IT compliance. |
| 11424868 | SOX Compliance | 20151103 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Meeting with D. Cargile, N. Seeman, and C. Myrick (all KPMG) regarding creation of a status and accomplishments presentation for the EFH CIO at the request of IT compliance. |
| 11424868 | SOX Compliance | 20151104 | Seeman, Nick | Director - Advisory | $ 290 | 2.0 | $ 580.00 | Began preparing SOX Compliance status / accomplishments presentation as of 11/4 for the EFH Chief Information Officer at the request of IT compliance. |
| 11424868 | SOX Compliance | 20151105 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Meeting with D. Nahoolewa (EFH ) to provide an update on the External Audit roll forward testing. |
| 11424868 | SOX Compliance | 20151105 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Meeting with J. Suarez (EFH) to discuss domains in scope for the Infrastructure User Access Review. |
| 11424868 | SOX Compliance | 20151105 | Myrick, Cristina | Manager - Advisory | $ 250 | 2.7 | $ 675.00 | Reviewed documentation provided by C. Hunter (EFH) for the Maximo User Access Review Shared Services portion for completeness / accuracy requirement. C. Myrick (KPMG) |
| 11424868 | SOX Compliance | 20151105 | Seeman, Nick | Director - Advisory | $ 290 | 3.0 | $ 870.00 | Continue preparing SOX Compliance status / accomplishments presentation as of 11/4 for the EFH Chief Information Officer at the request of IT compliance. |
| 11424868 | SOX Compliance | 20151105 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Perform comparative analysis regarding: users approved by the manager as well as verifying that all the users who had been requested for review were actually reviewed, no access type was changed in the document sent back by the reviewing manager for Items 179-200 as part of 3rd pass validation for EFH Q3 Maximo UAR to ensure that Maximo UAR was compliant to SOX controls. |
| 11424868 | SOX Compliance | 20151105 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Perform comparative analysis regarding: users approved by the manager as well as verifying that all the users who had been requested for review were actually reviewed, no access type was changed in the document sent back by the reviewing manager for Items 230-261 as part of 3rd pass validation for EFH Q3 Maximo UAR to ensure that Maximo UAR was compliant to SOX controls. |
| 11424868 | SOX Compliance | 20151105 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Perform comparative analysis regarding: users approved by the manager as well as verifying that all the users who had been requested for review were actually reviewed, no access type was changed in the document sent back by the reviewing manager for Items 263-275 as part of 3rd pass validation for EFH Q3 Maximo UAR to ensure that Maximo UAR was compliant to SOX controls. |
| 11424868 | SOX Compliance | 20151106 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Meeting with D. Taggart (EFH) regarding the outstanding job aides required to complete the User Access Review SOX Optimization solution's documentation as of 11/06/15. |

**Exhibit A29**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | SOX Compliance | 20151106 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Meeting with P. Brandt (EFH) regarding questions on a change in the Database Quarterly Access Review personnel. |
| 11424868 | SOX Compliance | 20151106 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Meeting with J. Baylis (External Auditor) regarding the EFH SOX control owners contact listing for roll forward testing. |
| 11424868 | SOX Compliance | 20151106 | Cargile, David | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | Managing director review of Maximo UAR simplification results for deliverable preparation to EFH. |
| 11424868 | SOX Compliance | 20151106 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Meeting with V. Ravishanker and C. Myrick (both KPMG) to discuss the remaining job aides required to complete all EFH User Access Review SOX Optimization solution's documentation. |
| 11424868 | SOX Compliance | 20151106 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting with V. Ravishanker and C. Myrick (both KPMG) to discuss the remaining job aides required to complete all EFH User Access Review SOX Optimization solution's documentation. |
| 11424868 | SOX Compliance | 20151106 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Meeting with C. Hunter (EFH) regarding the status and next steps for the Maximo User Access Review as of 11/6/15. |
| 11424868 | SOX Compliance | 20151106 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Meeting with D. Taggart (EFH) to review the Maximo User Access review responses in detail to discuss the status and next steps required for completion. |
| 11424868 | SOX Compliance | 20151106 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Perform comparative analysis regarding: users approved by the manager as well as verifying that all the users who had been requested for review were actually reviewed, no access type was changed in the document sent back by the reviewing manager for Items 300-321 as part of 3rd pass validation for EFH Q3 Maximo UAR to ensure that Maximo UAR was compliant to SOX controls. |
| 11424868 | SOX Compliance | 20151106 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Perform comparative analysis regarding: users approved by the manager as well as verifying that all the users who had been requested for review were actually reviewed, no access type was changed in the document sent back by the reviewing manager for Items 390-420 as part of 3rd pass validation for EFH Q3 Maximo UAR to ensure that Maximo UAR was compliant to SOX controls. |
| 11424868 | SOX Compliance | 20151106 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Perform comparative analysis regarding: users approved by the manager as well as verifying that all the users who had been requested for review were actually reviewed, no access type was changed in the document sent back by the reviewing manager for Items 330-357 as part of 3rd pass validation for EFH Q3 Maximo UAR to ensure that Maximo UAR was compliant to SOX controls. |
| 11424868 | SOX Compliance | 20151109 | Cargile, David | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | Draft document detailing updates related to EFH SOX IT Compliance project as of 11/09/15 to be included in weekly status report for EFH management. |
| 11424868 | SOX Compliance | 20151109 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Meeting with C. Myrick (KPMG), P. Yingsawat (EFH), L. Kromer (Internal Audit - PWC), J. Baylis and L. Lemoine (both External Audit - Deloitte) to perform walkthrough and retrieve evidence for the SOX FIM automated application controls. |

**Exhibit A29**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | SOX Compliance | 20151109 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.7 | $ 425.00 | Meeting to discuss requirements for SharePoint application development with D. Taggart (EFH), D. Cargile, C. Myrick (all KPMG). |
| 11424868 | SOX Compliance | 20151109 | Cargile, David | Managing Director - Advisory | $ 325 | 1.7 | $ 552.50 | Meeting to discuss requirements for SharePoint application development with D. Taggart (EFH), D. Cargile, C. Myrick (all KPMG). |
| 11424868 | SOX Compliance | 20151109 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Perform comparative analysis regarding: users approved by the manager as well as verifying that all the users who had been requested for review were actually reviewed, no access type was changed in the document sent back by the reviewing manager for Items 491-500 as part of 3rd pass validation for EFH Q3 Maximo UAR to ensure that Maximo UAR was compliant to SOX controls. |
| 11424868 | SOX Compliance | 20151109 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Perform comparative analysis regarding: users approved by the manager as well as verifying that all the users who had been requested for review were actually reviewed, no access type was changed in the document sent back by the reviewing manager for Items 472-490 as part of 3rd pass validation for EFH Q3 Maximo UAR to ensure that Maximo UAR was compliant to SOX controls. |
| 11424868 | SOX Compliance | 20151109 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Perform comparative analysis regarding: users approved by the manager as well as verifying that all the users who had been requested for review were actually reviewed, no access type was changed in the document sent back by the reviewing manager for Items 450-471 as part of 3rd pass validation for EFH Q3 Maximo UAR to ensure that Maximo UAR was compliant to SOX controls. |
| 11424868 | SOX Compliance | 20151109 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Perform comparative analysis regarding: users approved by the manager as well as verifying that all the users who had been requested for review were actually reviewed, no access type was changed in the document sent back by the reviewing manager for Items 510-540 as part of 3rd pass validation for EFH Q3 Maximo UAR to ensure that Maximo UAR was compliant to SOX controls. |
| 11424868 | SOX Compliance | 20151109 | Seeman, Nick | Director - Advisory | $ 290 | 4.0 | $ 1,160.00 | Review of Allegro application implementation interface documentation at EFH request to assess operational controls and potential sox controls |
| 11424868 | SOX Compliance | 20151110 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Meeting with D. Taggart (EFH) regarding Maximo User Access Review status and next steps as of 11/10/15. |
| 11424868 | SOX Compliance | 20151110 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Meeting with C. Hunter (EFH) regarding the responses from the review coordinators for the Maximo User Access Review as of 11/10/15 |
| 11424868 | SOX Compliance | 20151110 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting with S. Oakley (EFH) regarding the status of the SOX application control testing as of 11/10/15 |
| 11424868 | SOX Compliance | 20151110 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Reviewed the EFH Workday SOC1 Report to identify User Entity Control Considerations that should be entered into Archer. |
| 11424868 | SOX Compliance | 20151110 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Meeting with C. Hunter (EFH) regarding the provisioning requirements for Maximo to aide in the completion of a request by External Audit. |

**Exhibit A29**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | SOX Compliance | 20151110 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Meeting with J. Hartleroad (EFH) regarding the next steps required to complete the Maximo User Access Review for the Supply Chain department. |
| 11424868 | SOX Compliance | 20151110 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Perform comparative analysis regarding: users approved by the manager as well as verifying that all the users who had been requested for review were actually reviewed, no access type was changed in the document sent back by the reviewing manager for Items 541-560 as part of 3rd pass validation for EFH Q3 Maximo UAR to ensure that Maximo UAR was compliant to SOX controls. |
| 11424868 | SOX Compliance | 20151110 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Perform comparative analysis regarding: users approved by the manager as well as verifying that all the users who had been requested for review were actually reviewed, no access type was changed in the document sent back by the reviewing manager for Items 600-620 as part of 3rd pass validation for EFH Q3 Maximo UAR to ensure that Maximo UAR was compliant to SOX controls. |
| 11424868 | SOX Compliance | 20151110 | Seeman, Nick | Director - Advisory | $ 290 | 3.0 | $ 870.00 | In order to assist in determining the EFH cost of IT SOX compliance, performed analysis of control automation, control performance effort, and control assessment effort at client request. |
| 11424868 | SOX Compliance | 20151110 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Perform comparative analysis regarding: users approved by the manager as well as verifying that all the users who had been requested for review were actually reviewed, no access type was changed in the document sent back by the reviewing manager for Items 621-642 as part of 3rd pass validation for EFH Q3 Maximo UAR to ensure that Maximo UAR was compliant to SOX controls. |
| 11424868 | SOX Compliance | 20151111 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Meeting with C. Myrick (KPMG), J. Baylis, and L. Lemoine (both External Audit - Deloitte) regarding the completeness and accuracy of the EFH Identity Access Management change population. |
| 11424868 | SOX Compliance | 20151111 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Meeting with D. Taggart (EFH) regarding the EFH FIM approval process through the SharePoint Provisioning form and identify efficiencies. |
| 11424868 | SOX Compliance | 20151111 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Perform comparative analysis regarding: users approved by the manager as well as verifying that all the users who had been requested for review were actually reviewed, no access type was changed in the document sent back by the reviewing manager for Items 700-710 as part of 3rd pass validation for EFH Q3 Maximo UAR to ensure that Maximo UAR was compliant to SOX controls. |
| 11424868 | SOX Compliance | 20151111 | Myrick, Cristina | Manager - Advisory | $ 250 | 2.0 | $ 500.00 | Updated the EFH SharePoint provisioning Job Aide documentation to provide clarity as well as account for next step as requested by an end user of the form. C. Myrick (KPMG) |

**Exhibit A29**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | SOX Compliance | 20151111 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Perform comparative analysis regarding: users approved by the manager as well as verifying that all the users who had been requested for review were actually reviewed, no access type was changed in the document sent back by the reviewing manager for Items 645-670 as part of 3rd pass validation for EFH Q3 Maximo UAR to ensure that Maximo UAR was compliant to SOX controls. |
| 11424868 | SOX Compliance | 20151111 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Perform comparative analysis regarding: users approved by the manager as well as verifying that all the users who had been requested for review were actually reviewed, no access type was changed in the document sent back by the reviewing manager for Items 671-695 as part of 3rd pass validation for EFH Q3 Maximo UAR to ensure that Maximo UAR was compliant to SOX controls. |
| 11424868 | SOX Compliance | 20151112 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Meeting with C. Hunter (EFH) to discuss the responses from the review coordinators for the Maximo User Access Review. |
| 11424868 | SOX Compliance | 20151112 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Meeting with C. Myrick (KPMG), K. Stone, S. Oakley (both EFH), J. Baylis, S. Schneider (both External Audit), and S. Lee (Internal Audit – PWC)  to perform walkthrough of Maximo configuration settings for pricing and approval. |
| 11424868 | SOX Compliance | 20151112 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Meeting with O. Villobos (EFH) to complete change management requests from the External Auditor. |
| 11424868 | SOX Compliance | 20151112 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Meeting with  D. Taggart (EFH) to perform walkthrough of the responses for the remaining managers from the Maximo User Access Review. |
| 11424868 | SOX Compliance | 20151112 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Meeting with V. Ravishanker and C. Myrick (both KPMG)  and D. Taggart (EFH) to discuss status of all EFH Compliance initiatives headed by KPMG. |
| 11424868 | SOX Compliance | 20151112 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Develop procedural steps to analyze the EFH Maximo Shared Services data while concurrently identifying groups to segment the data. |
| 11424868 | SOX Compliance | 20151112 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.8 | $ 450.00 | Meeting with C. Myrick and V. Ravishanker (both KPMG) to develop approach for remediating Maximo Shared Services data for EFH. |
| 11424868 | SOX Compliance | 20151112 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Meeting with C. Myrick and V. Ravishanker (both KPMG) to develop approach for remediating Maximo Shared Services data for EFH. |
| 11424868 | SOX Compliance | 20151112 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Review the User Access review responses from the Shared Services reviewers while concurrently identifying the segments which require additional review by the respective managers due to no response from the EFH Maximo Shared Services reviewers. |
| 11424868 | SOX Compliance | 20151112 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Analyzed master file for Shared Services user listing as part of EFH dataset for Q3 Maximo UAR. |

Exhibit A29
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | SOX Compliance | 20151112 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.8 | $ 722.00 | Review all the data segmented for specific leadership groups in the review data while concurrently comparing the segmented data for leadership groups in the Maximo Shared Services data to the original leadership responses provided by C. Hunter (EFH) to ensure that the Maximo UAR process was compliant to SOX controls |
| 11424868 | SOX Compliance | 20151113 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Consolidated all results of the Maximo Shared Services dataset while concurrently ensuring that there were no gaps in the dataset (.7).and sent it over to C. Hunter (EFH)  (.1) |
| 11424868 | SOX Compliance | 20151113 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Analyzed the feedback received from C. Hunter (EFH) with refreshed data from all the reviewers in the shared services file. |
| 11424868 | SOX Compliance | 20151113 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Reviewed initial findings on analysis of  the leadership users on the EFH Maximo Shared Services dataset. |
| 11424868 | SOX Compliance | 20151113 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Review all the data segmented for specific leadership groups in the review files while concurrently comparing the segmented data for non-leadership groups in the Maximo Shared Services data to the original leadership responses provided by C. Hunter (EFH) to ensure that the Maximo UAR process was compliant to SOX controls |
| 11424868 | SOX Compliance | 20151116 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Draft document detailing updates related to EFH SOX IT Compliance project as of 11/16/15 to be included in weekly status report for EFH management. |
| 11424868 | SOX Compliance | 20151116 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.0 | $ 250.00 | Meeting with C. Hunter (EFH), V. Ravishanker and C. Myrick (both KPMG) regarding Maximo UAR status and next steps as of 11/16/15. |
| 11424868 | SOX Compliance | 20151116 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Analyzing 4th pass comments from C. Hunter (EFH) on the Q3 Maximo UAR. |
| 11424868 | SOX Compliance | 20151116 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Perform 2nd review of the leadership data sent back by C. Hunter (EFH) (rows 1-100) of the shared services dataset for Maximo application. |
| 11424868 | SOX Compliance | 20151116 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Meeting with C. Hunter (EFH) and V. Ravishanker (KPMG) regarding the leadership validation process for Shared Services dataset. |
| 11424868 | SOX Compliance | 20151117 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Meeting with  D. Taggart (EFH) regarding the final outcome of the Maximo User Access Review validation testing. |
| 11424868 | SOX Compliance | 20151117 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Meeting with J. Baylis (External Audit – Deloitte) regarding questions related to EFH Data Conversion testing for the PMMS data conversion into Maximo. |
| 11424868 | SOX Compliance | 20151117 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Meeting with  D. Taggart (EFH) regarding the roles and responsibilities of control owners related to system interface testing. |
| 11424868 | SOX Compliance | 20151117 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Meeting with R. Furr (EFH) regarding the PMMS data conversion into Maximo to aide in responding to questions from External Audit. |
| 11424868 | SOX Compliance | 20151117 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting with  D. Taggart (EFH) regarding the SOX requirements for Data Conversion control testing. |

**Exhibit A29**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | SOX Compliance | 20151117 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Meeting with C. Myrick (KPMG), S. Premji, K. Stone, S. Oakley (all EFH), L. Kromer (Internal Audit – PWC) , J. Baylis, and S. Schneider (both External Audit) to observe Maximo Invoice Configurations as a requested by External Audit. |
| 11424868 | SOX Compliance | 20151117 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Meeting with D. Taggart, W. States, J. Harrison, J. Jones (all EFH) and C. Myrick (KPMG) regarding Information Technology General Control requirements for Allegro. |
| 11424868 | SOX Compliance | 20151117 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Perform 2nd review of the leadership data of the shared services dataset for Maximo application sent back by C. Hunter (EFH) (rows 110-155) to ensure that the Maximo UAR process was compliant to SOX controls. |
| 11424868 | SOX Compliance | 20151117 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.5 | $ 375.00 | Meeting with  V. Ravishanker (KPMG) to discuss the documentation requirements for the SOX Optimization SharePoint Provisioning Job Aides for EFH. |
| 11424868 | SOX Compliance | 20151117 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Meeting with C. Myrick (KPMG) and V. Ravishanker (KPMG) to discuss the documentation requirements for the SOX Optimization SharePoint Provisioning Job Aides for EFH. |
| 11424868 | SOX Compliance | 20151117 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Perform 2nd review of the leadership data of the shared services dataset for Maximo application sent back by C. Hunter (EFH) (rows 156-200) to ensure that the Maximo UAR process was compliant to SOX controls. |
| 11424868 | SOX Compliance | 20151117 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Perform 2nd review of the leadership data of the shared services dataset for Maximo application sent back by C. Hunter (EFH) (rows 1-100) to ensure that the Maximo UAR process was compliant to SOX controls. |
| 11424868 | SOX Compliance | 20151118 | Seeman, Nick | Director - Advisory | $ 290 | 5.0 | $ 1,450.00 | Created draft of Identity Management Project Business Update slide deck at the request of the EFH IT Compliance Director. |
| 11424868 | SOX Compliance | 20151118 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting with  M. Donohoo (EFH) regarding questions on Batch Job Monitoring to aide in responding to questions from External Audit as of 11/18/15. |
| 11424868 | SOX Compliance | 20151118 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Meeting with C. Hunter (EFH) and C. Myrick (KPMG) regarding the completion of the Maximo User Access Review and the final documentation presentation. |
| 11424868 | SOX Compliance | 20151118 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Meeting with C. Myrick (KPMG), M. Donohoo (EFH), L. Kromer (Internal Audit – PWC) , and J. Baylis (External Audit – Deloitte) regarding the  Batch Job Monitoring controls for in-scope SOX applications. |
| 11424868 | SOX Compliance | 20151118 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Meeting with C. Myrick (KPMG) and V. Ravishanker (KPMG) regarding the final responses for the EFH Maximo User Access Review. |
| 11424868 | SOX Compliance | 20151118 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Meeting wish C. Myrick (KPMG) and V. Ravishanker (KPMG) regarding the final responses for the EFH Maximo User Access Review. |
| 11424868 | SOX Compliance | 20151118 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.5 | $ 375.00 | Meeting with D. Taggart (EFH) regarding the current list of open items for the SOX project and to prioritize activities for the remaining time in the year. |

**Exhibit A29**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | SOX Compliance | 20151118 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.9 | $ 475.00 | Reviewed Archer evidence for EFH Job Monitoring evidence uploaded during fiscal year 2015 to aide in answering questions from External Audit . (C. Myrick ) |
| 11424868 | SOX Compliance | 20151118 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Perform secondary review of the leadership data sent - (rows 201-250) back by C. Hunter (EFH) of the shared services dataset for Maximo application to ensure compliance to the SOX control for Maximo UAR. |
| 11424868 | SOX Compliance | 20151118 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Perform secondary review of the leadership data sent - (rows 400-471) back by C. Hunter (EFH) of the shared services dataset for Maximo application to ensure compliance to the SOX control for Maximo UAR. |
| 11424868 | SOX Compliance | 20151118 | Seeman, Nick | Director - Advisory | $ 290 | 3.0 | $ 870.00 | Updated SOX Compliance status / accomplishments presentation in advance of EFH Chief Information Officer meeting |
| 11424868 | SOX Compliance | 20151118 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Perform secondary review of the leadership data sent - (rows 300-400) back by C. Hunter (EFH) of the shared services dataset for Maximo application to ensure compliance to the SOX control for Maximo UAR. |
| 11424868 | SOX Compliance | 20151119 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Meeting with D. Taggart (EFH) to review the Allegro interface documentation to identify key controls. |
| 11424868 | SOX Compliance | 20151119 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Meeting with C. Myrick (KPMG), C. Hunter, and D. Hartgrove (both EFH) regarding the PMMS data conversion testing prior to migration into Maximo as requested to assist in responding to questions from External Audit. |
| 11424868 | SOX Compliance | 20151119 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Meeting with V. Ravishanker (KPMG) regarding the status of each Job Aide for the EFH SOX Optimization user access review and provisioning solution as of 11/19/15. |
| 11424868 | SOX Compliance | 20151119 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Meeting with C. Myrick (KPMG) and V. Ravishanker (KPMG) regarding the status of each Job Aide for the SOX Optimization user access review and provisioning solution as of 11/19/15. |
| 11424868 | SOX Compliance | 20151119 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Perform secondary review of the leadership data sent - (rows 581-600) back by C. Hunter (EFH) of the shared services dataset for Maximo application to ensure compliance to the SOX control for Maximo UAR. |
| 11424868 | SOX Compliance | 20151119 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.6 | $ 400.00 | Meeting with D. Taggart (EFH), V. Ravishanker and C. Myrick (both KPMG) regarding the status of Maximo UAR and weekly status items as of 11/19/15. |
| 11424868 | SOX Compliance | 20151119 | Myrick, Cristina | Manager - Advisory | $ 250 | 2.1 | $ 525.00 | Reviewed EFH PMMS to Maximo Data Conversion testing documentation to assist in responding to questions from External Audit. C. Myrick (KPMG) |
| 11424868 | SOX Compliance | 20151119 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Perform secondary review of the leadership data sent - (rows 500-530) back by C. Hunter (EFH) of the shared services dataset for Maximo application to ensure compliance to the SOX control for Maximo UAR. |
| 11424868 | SOX Compliance | 20151119 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.6 | $ 684.00 | Perform secondary review of the leadership data sent - (rows 531-580) back by C. Hunter (EFH) of the shared services dataset for Maximo application  to ensure compliance to the SOX control for Maximo UAR. |

Exhibit A29
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | SOX Compliance | 20151120 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Perform secondary review of the non leadership data sent - (rows 1-201) back by C. Hunter (EFH) of the shared services dataset for Maximo application to ensure compliance to the SOX control for Maximo UAR. |
| 11424868 | SOX Compliance | 20151120 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Final pass validation of Q3 Maximo UAR data to review 4 users who had new review files sent to the EFH coordinator. |
| 11424868 | SOX Compliance | 20151120 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Meeting with C. Hunter (EFH) and V. Ravishanker (KPMG) to discuss the final validation provided for the Shared Services data on the non-leadership reviewers in the Maximo Q3 UAR data. |
| 11424868 | SOX Compliance | 20151120 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Perform secondary review of the non leadership data sent - (rows 401-600) back by C. Hunter (EFH) of the shared services dataset for Maximo application to ensure compliance to the SOX control for Maximo UAR. |
| 11424868 | SOX Compliance | 20151120 | Seeman, Nick | Director - Advisory | $ 290 | 3.0 | $ 870.00 | Addressed review comments to SOX Compliance status / accomplishments presentation to for the EFH CIO at the request of IT compliance. |
| 11424868 | SOX Compliance | 20151123 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Developed workaround solution for the EFH FIM User Access Provisioning Solution to correct issues with handling mirror requests. |
| 11424868 | SOX Compliance | 20151123 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Developed solution for the EFH FIM User Access Provisioning Solution to correct issues with handling mirror requests. |
| 11424868 | SOX Compliance | 20151123 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Analyzed issue faced by automated EFH FIM Access Provisioning solution in handling mirror requests. |
| 11424868 | SOX Compliance | 20151124 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Meeting with A. Cando, G. Haerle, N. Kothari, R. Ellis, P. Kulkarni, K. Yau, M. Kennedy, A. Kuamar, J. Harrison (all EFH) and C. Myrick (KPMG) regarding the status of the implementation of the Allegro interfaces and uploads. |
| 11424868 | SOX Compliance | 20151124 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting with C. Hunter (EFH) to respond to questions to aide in the completion of the Maximo Segregation of Duties Archer Assessment. |
| 11424868 | SOX Compliance | 20151124 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting with D. Nahoolewa (EFH) regarding issue with the Lodestar User Access Provisioning solution. |
| 11424868 | SOX Compliance | 20151124 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Meeting with J. Harrison (EFH ) regarding the status of the Maximo User Access Review and next steps to complete the related Archer Assessment. |
| 11424868 | SOX Compliance | 20151124 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Meeting with D. Taggart (EFH) regarding the status of SOX roll forward testing as of 11/24/15. |
| 11424868 | SOX Compliance | 20151124 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Meeting with D. Nahoolewa, and A. Cassel (both EFH) to discuss Lodestar Access Provisioning Solution issues. |
| 11424868 | SOX Compliance | 20151124 | Myrick, Cristina | Manager - Advisory | $ 250 | 2.5 | $ 625.00 | Reviewed the Archer Assessments related to EFH SOX to identify areas for efficiency. |
| 11424868 | SOX Compliance | 20151124 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Implemented actual solution in production environment for the EFH FIM User Access Provisioning Solution to correct issues with handling mirror requests. |

**Exhibit A29**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | SOX Compliance | 20151124 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Meeting with P. Yingsawat (EFH) to retrofit the mirror requests in the EFH FIM Access Provisioning solution to merge with the newly developed path to correct issues. |
| 11424868 | SOX Compliance | 20151125 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Implemented actual solution in the production environment for automated EFH Lodestar Access Provisioning solution in handling pricing related requests. |
| 11424868 | SOX Compliance | 20151125 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Analyzed issue faced by automated EFH Lodestar Access Provisioning solution in handling pricing related requests. |
| 11424868 | SOX Compliance | 20151125 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Developed actual solution for automated EFH Lodestar Access Provisioning solution in handling pricing related requests. |
| 11424868 | SOX Compliance | 20151130 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Met with EFH (P. Brandt) to assist in the completion of questions surrounding SQL Databases from the external auditor. |
| 11424868 | SOX Compliance | 20151130 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Met with EFH (P. Brandt), External Audit (M. Reynolds), and Internal Audit (S. Lee) to walkthrough SQL Database rollforward testing. |
| 11424868 | SOX Compliance | 20151130 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Met with EFH (D. Taggart) meeting to discuss current SOX wording for status update to SOX Compliance. |
| 11424868 | SOX Compliance | 20151130 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Prepared status document for SOX Compliance of EFH IT SOX Compliance current testing status as of 11/30 |
| 11424868 | SOX Compliance | 20151130 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Met with EFH (D. Nahoolewa) meeting to discuss the SOX requirements for information to be included in a user access review. |
| 11424868 | SOX Compliance | 20151130 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Met with EFH (C. Hunter) meeting to discuss the current status of the Maximo User Access Review as of 11/30 |
| 11424868 | SOX Compliance | 20151130 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Met with EFH (D. Taggart) meeting to provide update regarding the current status of SOX testing (11/30) |
| 11424868 | SOX Compliance | 20151130 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.0 | $ 250.00 | Met with EFH (C. Pakes) meeting to discuss outstanding questions from the external auditor. |
| 11424868 | SOX Compliance | 20151130 | Myrick, Cristina | Manager - Advisory | $ 250 | 2.6 | $ 650.00 | Update evidence standards found in Archer for SOX controls that have been updated with EFH SOX Optimization solutions. |
| 11424868 | SOX Compliance | 20151130 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Meeting with executive leader responsible for Identity project to discuss EFH priorities and direction for next steps EFH (Z. Kaniewski) KPMG (N. Seeman, D. Cargile) |
| 11424868 | SOX Compliance | 20151130 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Meeting with executive leader responsible for Identity project to understand EFH priorities and direction for next steps EFH (Z. Kaniewski) KPMG (N. Seeman, D. Cargile) |
| 11424868 | SOX Compliance | 20151130 | Seeman, Nick | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Executive check point meeting EFH (K. Chase) KPMG (N. Seeman, D. Cargile) regarding SOX Compliance project. |
| 11424868 | SOX Compliance | 20151130 | Cargile, David | Managing Director - Advisory | $ 325 | 0.5 | $ 162.50 | Executive check point meeting EFH (K. Chase) KPMG (N. Seeman, D. Cargile) regarding SOX Compliance project. |
| 11424868 | SOX Compliance | 20151130 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Prepare for EFH executive check point meeting to discuss SOX Compliance project updates and next steps KPMG (N. Seeman, D. Cargile) |

**Exhibit A29**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | SOX Compliance | 20151130 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Prepare for EFH executive check point meeting to discuss SOX Compliance project updates and next steps KPMG (N. Seeman, D. Cargile) |
| 11424868 | SOX Compliance | 20151130 | Seeman, Nick | Director - Advisory | $ 290 | 1.5 | $ 435.00 | Performed director review, simultaneously revising regarding month over month open IT SOX deficiency analysis performed at EFH request. |
| 12061235 | SOX Compliance | 20151201 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.3 | 437.00 | Created design mockups for the changes discussed for the EFH FIM User Access Provisioning solution. |
| 12061235 | SOX Compliance | 20151201 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.7 | 513.00 | Designed the workflow on the SharePoint software as prototypes to account for the requested changes on the EFH FIM User Access Provisioning solution. |
| 12061235 | SOX Compliance | 20151201 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.9 | 361.00 | Discussed first set of workflow changes for FIM Mirror Requests in the SP Access Provisioning system which affect the FIM users with EFH (Y.Phonigserepithava) |
| 12061235 | SOX Compliance | 20151201 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | 275.00 | Discussion regarding the status of SharePoint Records Center with respect to EFH activities with C. Myrick, V. Ravishanker (KPMG). |
| 12061235 | SOX Compliance | 20151201 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.1 | 209.00 | Discussion regarding the status of SharePoint Records Center with respect to EFH activities with C. Myrick, V. Ravishanker (KPMG). |
| 12061235 | SOX Compliance | 20151201 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.6 | 150.00 | Meeting with External Audit (M. Reynolds) to discuss the completeness and accuracy of the change population for the EFH Identity Access Management Tool. |
| 12061235 | SOX Compliance | 20151201 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.4 | 350.00 | Met with EFH (D. Nahoolewa) to address questions related to the UNIX quarterly user access review from Internal Audit. |
| 12061235 | SOX Compliance | 20151201 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | 130.00 | Prepare weekly project summary elements for inclusion in EFH SOX Compliance status report as of 12/1 to provide to EFH management |
| 12061235 | SOX Compliance | 20151202 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.0 | 380.00 | Designed mock-up for the changes discussed for the  second set of workflow changes to the EFH FIM User Access Provisioning solution. |
| 12061235 | SOX Compliance | 20151202 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.3 | 437.00 | Designed the workflow on the SharePoint software as prototype to address the second set of changes on the EFH FIM User Access Provisioning solution. |
| 12061235 | SOX Compliance | 20151202 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 0.9 | 171.00 | Discussed EFH activities with KPMG (C. Myrick) detailing the status of Lodestar and FIM SOD control. |
| 12061235 | SOX Compliance | 20151202 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.7 | 323.00 | Discussed second set of workflow changes for FIM Mirror Requests in the SP Access Provisioning system which affect the FIM Security team with EFH (Y.Phonigserepithava) |
| 12061235 | SOX Compliance | 20151202 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.1 | 399.00 | Discussion with EFH (D. Spicer) about the SP configuration changes required in order to program code into the EFH SP site. |
| 12061235 | SOX Compliance | 20151202 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | 225.00 | Discussion with V. Ravishanker (KPMG) regarding the status of Lodestar and FIM SOD control as of 12/2 |
| 12061235 | SOX Compliance | 20151202 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.2 | 50.00 | Drafted proposed terminated user testing control language for use across all in-scope SOX applications for meeting with Director of Information Technology Regulatory Compliance. |

**Exhibit A29**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | SOX Compliance | 20151202 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | 195.00 | Meeting to discuss SOX Optimization Project status updates and prepare for client management meeting on 12/3. D. Cargile, C. Myrick (KPMG) |
| 12061235 | SOX Compliance | 20151202 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.6 | 150.00 | Meeting to discuss SOX Optimization Project status updates and prepare for client management meeting on 12/3. D. Cargile, C. Myrick (KPMG) |
| 12061235 | SOX Compliance | 20151202 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | 175.00 | Met with EFH (D. Taggart) to discuss the Archer control language for the terminated user testing across all in-scope SOX applications. |
| 12061235 | SOX Compliance | 20151203 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.1 | 209.00 | Discussion with EFH (D. Nahoolewa) to discuss form changes required in the Zainet user access provisioning form. |
| 12061235 | SOX Compliance | 20151203 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | 300.00 | EFH (D. Nahoolewa) meeting to discuss the UNIX termination process to aide in response to questions from External Audit. |
| 12061235 | SOX Compliance | 20151203 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | 175.00 | EFH (D. Taggart) meeting to discuss the roles and responsibilities of team members related to answering and addressing all questions from External Audit. |
| 12061235 | SOX Compliance | 20151203 | Cargile, David | Managing Director - Advisory | $ 325 | 0.8 | 260.00 | Management discussion of status of current SOX testing efforts and open items for 2015 EFH (D. Taggart) KPMG (N. Seeman, C. Myrick, D. Cargile) |
| 12061235 | SOX Compliance | 20151203 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | 200.00 | Management discussion of status of current SOX testing efforts and open items for 2015 EFH (D. Taggart) KPMG (N. Seeman, C. Myrick, D. Cargile) |
| 12061235 | SOX Compliance | 20151203 | Seeman, Nick | Director - Advisory | $ 290 | 0.8 | 232.00 | Management discussion of status of current SOX testing efforts and open items for 2015 EFH (D. Taggart) KPMG (N. Seeman, C. Myrick, D. Cargile) |
| 12061235 | SOX Compliance | 20151203 | Cargile, David | Managing Director - Advisory | $ 325 | 1.2 | 390.00 | Management discussion regarding compliance strategy and automation objectives for 2016 and key next steps to facilitate successful planning EFH (D. Taggart) KPMG (N. Seeman, C. Myrick, D. Cargile) |
| 12061235 | SOX Compliance | 20151203 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | 300.00 | Management discussion regarding compliance strategy and automation objectives for 2016 and key next steps to facilitate successful planning EFH (D. Taggart) KPMG (N. Seeman, C. Myrick, D. Cargile) |
| 12061235 | SOX Compliance | 20151203 | Seeman, Nick | Director - Advisory | $ 290 | 1.2 | 348.00 | Management discussion regarding compliance strategy and automation objectives for 2016 and key next steps to facilitate successful planning EFH (D. Taggart) KPMG (N. Seeman, C. Myrick, D. Cargile) |
| 12061235 | SOX Compliance | 20151203 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | 275.00 | Met with EFH (D. Taggart) to compile a list of all remaining items for FY 15 relating to SOX compliance, including current responsible person and future responsible person. |
| 12061235 | SOX Compliance | 20151203 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | 225.00 | Met with EFH (J. Suarez) to discuss current termination process, current Archer assessment process, and new optimization efforts to find synergies in the Archer assessment process. |
| 12061235 | SOX Compliance | 20151203 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.1 | 399.00 | Performed user acceptance testing for first set of changes on the mirror request workflow for EFH FIM User Access Provisioning. |

**Exhibit A29**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | SOX Compliance | 20151203 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.9 | 475.00 | Reviewed Archer assessment listing to identify evidence standards that should be reviewed by the EFH Information Technology Regulatory Compliance group. |
| 12061235 | SOX Compliance | 20151203 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.1 | 589.00 | Tested workflow for first set of changes on the mirror request workflow for the EFH FIM User Access Provisioning Solution |
| 12061235 | SOX Compliance | 20151203 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.7 | 513.00 | Tested workflow for second set of changes on the mirror request workflow for EFH FIM User Access Provisioning Solution |
| 12061235 | SOX Compliance | 20151204 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.4 | 266.00 | Discussed EFH activities with EFH (C. Myrick) about the scope of EFH controls in FY'16 |
| 12061235 | SOX Compliance | 20151204 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.4 | 350.00 | Discussion with V. Ravishanker (KPMG) regarding the scope of EFH controls in FY'16 |
| 12061235 | SOX Compliance | 20151204 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | 570.00 | Performed user acceptance testing for second set of changes on the mirror request workflow for EFH FIM User Access Provisioning. |
| 12061235 | SOX Compliance | 20151204 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.8 | 342.00 | Performed validation testing of first set of changes for EFH FIM User Access Provisioning (.8) Implemented the changes in the production system (1.0) |
| 12061235 | SOX Compliance | 20151204 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.2 | 608.00 | Performed validation testing of second set of changes for EFH FIM User Access Provisioning (1.7) Implemented the changes in the production system (1.5) |
| 12061235 | SOX Compliance | 20151207 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 0.9 | 171.00 | Analyze the Q4 EFH SOD control document to identify potential areas of concern. |
| 12061235 | SOX Compliance | 20151207 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.1 | 209.00 | Discussed EFH activities with KPMG (C. Myrick) detailing the status of FIM provisioning solution changes. |
| 12061235 | SOX Compliance | 20151207 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | 275.00 | Discussed EFH activities with KPMG (V. Ravishanker) detailing the status of FIM provisioning solution changes. |
| 12061235 | SOX Compliance | 20151207 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | 225.00 | EFH (D. Taggart) meeting to discuss the FIM provisioning form updates and how this applies to other application provisioning forms. (C. Myrick) |
| 12061235 | SOX Compliance | 20151207 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.1 | 589.00 | Meeting with EFH (A. Cassell) to discuss automated Q4 Segregation of Duty (SOD) control for Lodestar |
| 12061235 | SOX Compliance | 20151207 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.9 | 551.00 | Meeting with EFH (J. Mezger) to execute automated Q4 User Access Review (UAR) control for Hyperion |
| 12061235 | SOX Compliance | 20151207 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | 195.00 | Prepare weekly project summary elements for inclusion in EFH SOX Compliance status report as of 12/7 to provide to EFH management |
| 12061235 | SOX Compliance | 20151207 | Seeman, Nick | Director - Advisory | $ 290 | 4.0 | 1,160.00 | Updated draft of IAM executive summary presentation created at the request of the client. (EFH IT Compliance Director - D. Taggart) |
| 12061235 | SOX Compliance | 20151208 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.2 | 608.00 | Designed the template for the EFH automated Lodestar SOD control in terms of code modules. |
| 12061235 | SOX Compliance | 20151208 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.6 | 304.00 | Developed the code for translating the raw xml data into table format for the EFH Lodestar SOD control. |
| 12061235 | SOX Compliance | 20151208 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.9 | 361.00 | Discussed EFH activities with KPMG(C. Myrick) detailing the status of Q4 UAR controls. |

**Exhibit A29**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | SOX Compliance | 20151208 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.3 | 437.00 | Discussion with EFH regarding the requirements for writing the automation code for the Lodestar SOD. |
| 12061235 | SOX Compliance | 20151208 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.5 | 125.00 | EFH (C. Pakes) meeting to help answer questions from External Audit. (C. Myrick) |
| 12061235 | SOX Compliance | 20151208 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.4 | 350.00 | EFH (D. Nahoolewa) meeting to discuss the process for granting users with access to Clear Case and designating a Release Manager. (C. Myrick) |
| 12061235 | SOX Compliance | 20151208 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | 225.00 | EFH (D. Taggart) meeting to discuss Information Technology General controls around the SharePoint provisioning solution. (C. Myrick) |
| 12061235 | SOX Compliance | 20151208 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | 275.00 | EFH (D. Taggart) meeting to discuss to provide an update of the IT SOX control testing as of 12/8. (C. Myrick) |
| 12061235 | SOX Compliance | 20151208 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.5 | 125.00 | EFH (J. Suarez) meeting to discuss the termination process for Active Directory to aide in answering questions from External Audit. (C. Myrick) |
| 12061235 | SOX Compliance | 20151208 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.3 | 325.00 | Prepared ITGC rationale memo for SharePoint provisioning optimization solution for IT Compliance reference. |
| 12061235 | SOX Compliance | 20151208 | Myrick, Cristina | Manager - Advisory | $ 250 | 2.1 | 525.00 | Reviewed user access review job aide documentation focusing on completeness, accuracy steps for all in-scope applications. (C. Myrick) |
| 12061235 | SOX Compliance | 20151209 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.1 | 589.00 | Designed the code for formatting the tabular xml data for the EFH Lodestar SOD control. |
| 12061235 | SOX Compliance | 20151209 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.9 | 475.00 | Discussed EFH activities with KPMG (C. Myrick, V. Ravishanker) specifically the status of Q4 UAR controls. |
| 12061235 | SOX Compliance | 20151209 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.9 | 361.00 | Discussed EFH activities with KPMG (C. Myrick, V. Ravishanker) specifically the status of Q4 UAR controls. |
| 12061235 | SOX Compliance | 20151209 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.6 | 150.00 | EFH (D. Taggart) meeting to discuss the completeness and accuracy validation of the Lodestar macro. (C. Myrick) |
| 12061235 | SOX Compliance | 20151209 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.6 | 150.00 | EFH (J. Jones) meeting to discuss the Archer assessment language for database access controls. (C. Myrick) |
| 12061235 | SOX Compliance | 20151209 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | 200.00 | EFH (P. Brandt) meeting to discuss the procedures for upgrading a database and the impact to the General Controls. (C. Myrick) |
| 12061235 | SOX Compliance | 20151209 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | 300.00 | Performed manager review of Segregation of Duties Lodestar macro focusing on completeness and accuracy validation. |
| 12061235 | SOX Compliance | 20151209 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.2 | 608.00 | Performed testing of the macro code module 1 with actual xml data received from the EFH Lodestar admin team. |
| 12061235 | SOX Compliance | 20151209 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.5 | 125.00 | Reviewed documentation to present to the external auditor at the request of EFH (J. Jones). |
| 12061235 | SOX Compliance | 20151210 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.6 | 494.00 | Discussion with EFH (D. Nahoolewa) to discuss form changes required in the Lodestar user access provisioning form. |
| 12061235 | SOX Compliance | 20151210 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | 225.00 | EFH (D. Taggart) meeting to discuss the procedures for upgrading Oracle databases and the documentation required by control owners. (C. Myrick) |

**Exhibit A29**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | SOX Compliance | 20151210 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | 175.00 | EFH (D. Taggart) to discuss roles and responsibilities in the Maximo Role Optimization solution. (C. Myrick) |
| 12061235 | SOX Compliance | 20151210 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.5 | 375.00 | EFH (D. Taggart, C. White, C. Hunter, J. Hartleroad, R. Gupta) meeting to discuss the roles and responsibilities in the Maximo User Access Review optimization. (C. Myrick) |
| 12061235 | SOX Compliance | 20151210 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | 275.00 | EFH (J. Jones and D. Taggart) meeting to discuss the documentation requested by External Audit to support the trust relationship between the various domains. (C. Myrick) |
| 12061235 | SOX Compliance | 20151210 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | 195.00 | SOX Compliance project leadership discussion regarding critical next steps and status of audit reviews KPMG (C. Myrick, N. Seeman, D. Cargile) |
| 12061235 | SOX Compliance | 20151210 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.6 | 150.00 | SOX Compliance project leadership discussion regarding critical next steps and status of audit reviews KPMG (C. Myrick, N. Seeman, D. Cargile) |
| 12061235 | SOX Compliance | 20151210 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | 174.00 | SOX Compliance project leadership discussion regarding critical next steps and status of audit reviews KPMG (C. Myrick, N. Seeman, D. Cargile) |
| 12061235 | SOX Compliance | 20151210 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.1 | 589.00 | Tested the macro code to format the tabular xml data for the EFH Lodestar SOD control. |
| 12061235 | SOX Compliance | 20151210 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.3 | 627.00 | Wrote the macro code to format the tabular xml data for the EFH Lodestar SOD control. |
| 12061235 | SOX Compliance | 20151211 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.7 | 513.00 | Designed code for creating a two-axis grid for counting the filtered criteria as part of the EFH lodestar SOD control. |
| 12061235 | SOX Compliance | 20151211 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.2 | 418.00 | Re-designed code for creating a two-axis grid for counting the filtered criteria as part of the EFH lodestar SOD control after taking feedback from lodestar team into account. |
| 12061235 | SOX Compliance | 20151211 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.1 | 589.00 | Tested the macro code for creating a two-axis grid for counting the filtered criteria as part of the EFH lodestar SOD control. |
| 12061235 | SOX Compliance | 20151214 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.7 | 513.00 | Designed a loop structure to traverse the entire two axis grid which is populated from corresponding values from the xml table |
| 12061235 | SOX Compliance | 20151214 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.1 | 589.00 | Designed a process to get text from the xml table into the two axis grid of the EFH Lodestar SOD macro |
| 12061235 | SOX Compliance | 20151214 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | 225.00 | EFH (D. Taggart) meeting to discuss the risk ranking process from the Organization Review Board to determine next steps on addressing questions from projects associated with SOX. |
| 12061235 | SOX Compliance | 20151214 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.6 | 150.00 | EFH (J. Jones and D. Nahoolewa) meeting to discuss questions related to SOX compliance from External Audit. |
| 12061235 | SOX Compliance | 20151214 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.3 | 75.00 | EFH (J. Suarez) meeting to review the windows domain termination process. |
| 12061235 | SOX Compliance | 20151214 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | 200.00 | EFH (M. Weidner) meeting to walk through controls associated with FIM interface controls. |

**Exhibit A29**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | SOX Compliance | 20151214 | Myrick, Cristina | Manager - Advisory | $  250 | 0.7 | 175.00 | EFH (P. Brandt) meeting to discuss the documentation requirements for testing a new Oracle account as part of a project upgrade. |
| 12061235 | SOX Compliance | 20151214 | Myrick, Cristina | Manager - Advisory | $  250 | 0.4 | 100.00 | Meeting with External Audit (M. Reynolds) to discuss the EFH windows domain termination process. |
| 12061235 | SOX Compliance | 20151214 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  190 | 2.2 | 418.00 | Wrote part one of the code module to count data in the xml table which needs to be inserted into the two axis grid of the Lodestar SOD macro. |
| 12061235 | SOX Compliance | 20151215 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  190 | 3.8 | 722.00 | Continued development to automate the Lodestar SOD control macro by writing code to create a loop structure to traverse the entire two axis grid which is populated from corresponding values from the xml table |
| 12061235 | SOX Compliance | 20151215 | Myrick, Cristina | Manager - Advisory | $  250 | 0.5 | 125.00 | EFH (D. Taggart) meeting to discuss the FIM quarterly segregation of duties review process. |
| 12061235 | SOX Compliance | 20151215 | Myrick, Cristina | Manager - Advisory | $  250 | 1.1 | 275.00 | Meeting with EFH (C. Dobry) and KPMG (V. Ravishanker, C. Myrick) to discuss the control due at the end of Q4 for FIM SOD compliance. |
| 12061235 | SOX Compliance | 20151215 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  190 | 1.1 | 209.00 | Meeting with EFH (C. Dobry) and KPMG (V. Ravishanker, C. Myrick) to discuss the control due at the end of Q4 for FIM SOD compliance. |
| 12061235 | SOX Compliance | 20151215 | Myrick, Cristina | Manager - Advisory | $  250 | 0.8 | 200.00 | Reviewed Archer Assessment evidence for the FIM quarterly Segregation of Duties review to address questions from EFH (C. Dobry). |
| 12061235 | SOX Compliance | 20151215 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  190 | 3.1 | 589.00 | Wrote part two of the code module to count data in the xml table which needs to be inserted into the two axis grid of the Lodestar SOD macro. |
| 12061235 | SOX Compliance | 20151216 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  190 | 3.0 | 570.00 | As part of automated Lodestar SOD control development, integrated the code modules to count the xml table data and the loop structure to traverse the two axis grid. |
| 12061235 | SOX Compliance | 20151216 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  190 | 3.2 | 608.00 | Debugged the above tested code module rewriting the code modules where program errors were found to ensure that the grid is traversed correctly. |
| 12061235 | SOX Compliance | 20151216 | Myrick, Cristina | Manager - Advisory | $  250 | 0.8 | 200.00 | EFH (D. Taggart) meeting to discuss the SOX requirements for EFH's responsibilities in generating complete and accurate populations. |
| 12061235 | SOX Compliance | 20151216 | Myrick, Cristina | Manager - Advisory | $  250 | 0.4 | 100.00 | EFH (J. Suarez) meeting to aide in answering SOX Compliance questions from External Audit. |
| 12061235 | SOX Compliance | 20151216 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  190 | 1.3 | 247.00 | Tested the Lodestar SOD macro code to count the xml table data corresponding to the first row of the two axis grid and insert it into the grid. |
| 12061235 | SOX Compliance | 20151216 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  190 | 0.9 | 171.00 | Tested the loop structure macro code to ensure that the  two axis grid is traversed correctly for the Lodestar SOD control macro under development |
| 12061235 | SOX Compliance | 20151217 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  190 | 2.6 | 494.00 | Continued designing viable execution scenario to address issue encountered in the xml table data for Lodestar SOD macro |
| 12061235 | SOX Compliance | 20151217 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  190 | 3.4 | 646.00 | Designed viable execution scenario to address issue encountered in the xml table data for Lodestar SOD macro |
| 12061235 | SOX Compliance | 20151217 | Myrick, Cristina | Manager - Advisory | $  250 | 0.4 | 100.00 | EFH (D. Taggart) meeting to discuss the roles and responsibilities of IT Compliance in the Maximo User Access Review Optimization Project. |

Exhibit A29
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | SOX Compliance | 20151217 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | 225.00 | EFH (D. Taggart) meeting to discuss the SOX status summary in preparation of the monthly Director's meeting. |
| 12061235 | SOX Compliance | 20151217 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | 275.00 | EFH (D. Taggart, D. Hartgrove, C. Hunter, C. White, C. Allen, J. Hartleroad) meeting to discuss the timeline and objectives of the Maximo User Access Review Optimization project. |
| 12061235 | SOX Compliance | 20151217 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | 570.00 | Performed testing to Identified program issue which stops the code execution once a blank criteria is reached in the xml table, simultaneously analyzing code to identify possible criteria for this occurrence as precursor to developing solution. |
| 12061235 | SOX Compliance | 20151217 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | 130.00 | Prepare weekly project summary elements for inclusion in EFH SOX Compliance status report as of 12/17 to provide to EFH management |
| 12061235 | SOX Compliance | 20151217 | Myrick, Cristina | Manager - Advisory | $ 250 | 2.7 | 675.00 | Prepared a Maximo charter for the EFH weekly status meeting for the Maximo Security Optimization weekly status meeting at the request of the Information Security Regulatory Compliance Director. |
| 12061235 | SOX Compliance | 20151217 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.9 | 475.00 | Prepared SOX status summary as of 12/17 for the EFH Directors meeting at the request of the Information Security Regulatory Compliance Director. |
| 12061235 | SOX Compliance | 20151217 | Cargile, David | Managing Director - Advisory | $ 325 | 0.5 | 162.50 | Project leadership discussion regarding critical next steps as of 12/17/15 and status of audit reviews KPMG (C. Myrick, N. Seeman, D. Cargile) |
| 12061235 | SOX Compliance | 20151217 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.5 | 125.00 | Project leadership discussion regarding critical next steps as of 12/17/15 and status of audit reviews KPMG (C. Myrick, N. Seeman, D. Cargile) |
| 12061235 | SOX Compliance | 20151217 | Seeman, Nick | Director - Advisory | $ 290 | 0.5 | 145.00 | Project leadership discussion regarding critical next steps as of 12/17/15 and status of audit reviews KPMG (C. Myrick, N. Seeman, D. Cargile) |
| 12061235 | SOX Compliance | 20151217 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | 292.50 | Review client requested IAM presentation and requirements with EFH (D. Taggart) KPMG (C. Myrick, N. Seeman, D. Cargile) |
| 12061235 | SOX Compliance | 20151217 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | 225.00 | Review client requested IAM presentation and requirements with EFH (D. Taggart) KPMG (C. Myrick, N. Seeman, D. Cargile) |
| 12061235 | SOX Compliance | 20151217 | Seeman, Nick | Director - Advisory | $ 290 | 0.9 | 261.00 | Review client requested IAM presentation and requirements with EFH (D. Taggart) KPMG (C. Myrick, N. Seeman, D. Cargile) |
| 12061235 | SOX Compliance | 20151218 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.6 | 304.00 | Designed a solution in the code module to address program error encountered in the xml table. |
| 12061235 | SOX Compliance | 20151218 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | 225.00 | EFH (D. Taggart) meeting to discuss the controls identified for FIM interface accounts. |
| 12061235 | SOX Compliance | 20151218 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | 175.00 | EFH (D. Taggart) meeting to discuss the relationships between the different active directory domains. |
| 12061235 | SOX Compliance | 20151218 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.4 | 100.00 | EFH (V. Gandhi) meeting to discuss the SOX status and timeline for remaining items at TXU as of 12/18 |
| 12061235 | SOX Compliance | 20151218 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.5 | 125.00 | External Audit (S. Schneider) meeting to discuss SOX status and timeline. |
| 12061235 | SOX Compliance | 20151218 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.1 | 589.00 | Meeting with EFH (Y. Phongserepithiya) to discuss progress on recommended updates to the approval workflow of the FIM SharePoint provisioning form |

**Exhibit A29**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | SOX Compliance | 20151218 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.3 | 437.00 | Meeting with EFH to discuss progress on the automated Lodestar SOD control |
| 12061235 | SOX Compliance | 20151218 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.6 | 150.00 | Review documentation of FIM interface accounts at the request of the EFH Director of Information Technology Regulatory Compliance to provide feedback during meeting. |
| 12061235 | SOX Compliance | 20151221 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.3 | 437.00 | Meeting with EFH (R. Furr, D. Nahoolewa) to discuss the Zainet access request issue. |
| 12061235 | SOX Compliance | 20151221 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.6 | 684.00 | Performed analysis over macro code to identify what scenarios cause specific data output errors for Lodestar SOD macro |
| 12061235 | SOX Compliance | 20151221 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.1 | 399.00 | Performed analysis to identify the code module which affects the traversal in the grid. |
| 12061235 | SOX Compliance | 20151222 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | 570.00 | Developed macro code module to traverse the entire grid starting from the first row and first column and go down all the rows and columns accounting for blank criteria in the xml table to address issues encountered |
| 12061235 | SOX Compliance | 20151222 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.6 | 684.00 | Refined design options to error encountered in grid traversal. |
| 12061235 | SOX Compliance | 20151222 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.4 | 456.00 | Tested the new code module to ensure accurate execution of the required traversal. |
| 12061235 | SOX Compliance | 20151223 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | 570.00 | Began testing to ensure all the required functionalities of the Lodestar SOD process are replicated by the macro. |
| 12061235 | SOX Compliance | 20151223 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.6 | 494.00 | Completed validation testing of the automated Lodestar SOD macro. |
| 12061235 | SOX Compliance | 20151221 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.4 | 646.00 | Integrated Lodestar SOD macro module into entire macro code. |
| 12061235 | SOX Compliance | 20151229 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | 570.00 | Meeting with EFH to review the automated macro SOD and run the Q4 Lodestar SOD control using the macro. |
| | | | **Total** | | | **1,430.2** | **$ 302,514.50** | |

**Exhibit A30**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Earnings and Profit Study | 20150908 | Laukhuff, Brittny | Manager - Tax | $ 545 | 0.5 | $ 272.50 | Discussion with B. Bloom (EFH) regarding follow-up items related to the EFH Earnings & Profit (E&P) project as of 9/8/5. |
| 9052581 | Earnings and Profit Study | 20150909 | Laukhuff, Brittny | Manager - Tax | $ 545 | 1.0 | $ 545.00 | Review training materials in preparation for Earnings & Profit training at EFH |
| 9052581 | Earnings and Profit Study | 20150910 | Laukhuff, Brittny | Manager - Tax | $ 545 | 1.0 | $ 545.00 | Review EFH tax return data provided by EFH as of 9/10/15 for purposes of E&P study. |
| 10029267 | Earnings and Profit Study | 20151002 | Laukhuff, Brittny | Manager - Tax | $ 545 | 1.0 | $ 545.00 | Discussed EFH comments to methodology memorandum with J. Prywes (KPMG) |
| 10029267 | Earnings and Profit Study | 20151005 | Payne, Lani | Senior Associate - Tax | $ 455 | 0.7 | $ 318.50 | Meeting with B. Laukhuff, J. Prywes and L. Payne (KPMG) regarding the EFH Earnings & Profit (E&P) study, materials and info needed to conduct this study. |
| 10029267 | Earnings and Profit Study | 20151005 | Sampson, Clay | Senior Associate - Tax | $ 455 | 0.7 | $ 318.50 | Meeting with B. Laukhuff, J. Prywes and L. Payne (KPMG) regarding the EFH Earnings & Profit (E&P) study, materials and info needed to conduct this study. |
| 10029267 | Earnings and Profit Study | 20151005 | Wigmore, Andrew | Manager - Tax | $ 545 | 1.0 | $ 545.00 | Reviewed EFH earnings & profits documentation in preparation for the upcoming EFH E&P Training. |
| 10029267 | Earnings and Profit Study | 20151005 | Calloway, Robert | Senior Manager - Tax | $ 700 | 2.3 | $ 1,610.00 | Performed senior manager review of presentation materials for EFH's E&P training |
| 10029267 | Earnings and Profit Study | 20151005 | Laukhuff, Brittny | Manager - Tax | $ 545 | 1.0 | $ 545.00 | Discussion with L. Payne, C. Sampson (KPMG) regarding kicking off EFH E&P project (.7); Discussion with A. Wigmore (KPMG) regarding the EFH E&P project (.3) |
| 10029267 | Earnings and Profit Study | 20151006 | Sampson, Clay | Senior Associate - Tax | $ 455 | 0.2 | $ 91.00 | Call with R. Calloway, B. Johnson, B. Laukhuff, A. Wigmore and L. Payne (all KPMG) on EFH E&P training , outline of topics to be discussed. |
| 10029267 | Earnings and Profit Study | 20151006 | Calloway, Robert | Senior Manager - Tax | $ 700 | 0.2 | $ 140.00 | Call with R. Calloway, B. Johnson, B. Laukhuff, A. Wigmore and L. Payne (all KPMG) on EFH E&P training , outline of topics to be discussed. |
| 10029267 | Earnings and Profit Study | 20151006 | Payne, Lani | Senior Associate - Tax | $ 455 | 2.7 | $ 1,228.50 | Reviewed the E&P Presentation to prepare for meeting next week with EFH to kick off this project. |
| 10029267 | Earnings and Profit Study | 20151006 | Payne, Lani | Senior Associate - Tax | $ 455 | 2.8 | $ 1,274.00 | Prepared for upcoming meeting with EFH to kick-off the E&P project by reviewing the basic code, regulations for E&P Studies |
| 10029267 | Earnings and Profit Study | 20151006 | Sampson, Clay | Senior Associate - Tax | $ 455 | 2.8 | $ 1,274.00 | Reviewed AICPA guide on E&P studies in preparation for upcoming EFH E&P meeting (1.0) and senior associate review of presentation to be used for EFH E&P study training (1.8) |
| 10029267 | Earnings and Profit Study | 20151006 | Wigmore, Andrew | Manager - Tax | $ 545 | 3.0 | $ 1,635.00 | Review research related to Section 6045B Reporting as precursor to preparing presentation for EFH E&P training. |

**Exhibit A30**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Earnings and Profit Study | 20151006 | Laukhuff, Brittny | Manager - Tax | $ 545 | 0.5 | $ 272.50 | Discussion with B. Johnson, R. Calloway, L. Payne, C. Sampson (KPMG) regarding training materials for training session at EFH on 10/14 (.2); Follow up discussion with , L. Payne, C. Sampson to discuss drafting of slides and outline (.3) |
| 10029267 | Earnings and Profit Study | 20151007 | Payne, Lani | Senior Associate - Tax | $ 455 | 1.0 | $ 455.00 | Discussed power point presentation that KPMG created to present for the EFH E&P Project Kickoff next week, L. Payne, A. Wigmore and C. Sampson (KPMG). |
| 10029267 | Earnings and Profit Study | 20151007 | Sampson, Clay | Senior Associate - Tax | $ 455 | 2.5 | $ 1,137.50 | Researched examples relating to E&P adjustments for use as examples in EFH E&P study training PowerPoint. |
| 10029267 | Earnings and Profit Study | 20151007 | Sampson, Clay | Senior Associate - Tax | $ 455 | 2.5 | $ 1,137.50 | Performed senior associate review of PowerPoint presentation for E&P study training as of 10/7/15 |
| 10029267 | Earnings and Profit Study | 20151007 | Wigmore, Andrew | Manager - Tax | $ 545 | 5.0 | $ 2,725.00 | Prepare presentation for upcoming EFH E&P training for 10/14 meeting, specifically sections related to E&P, Section 6045B Reporting (2.6), Planning (2.4) |
| 10029267 | Earnings and Profit Study | 20151007 | Wigmore, Andrew | Manager - Tax | $ 545 | 3.0 | $ 1,635.00 | Prepare presentation for upcoming EFH E&P training for 10/14 meeting, specifically section related to Information Requirements. |
| 10029267 | Earnings and Profit Study | 20151007 | Laukhuff, Brittny | Manager - Tax | $ 545 | 3.0 | $ 1,635.00 | Performed manager review of EFH E&P training deck outline (.8); Reviewing AICPA guide to E&P in preparation for EFH training on 10/14 (2.2) |
| 10029267 | Earnings and Profit Study | 20151008 | Sampson, Clay | Senior Associate - Tax | $ 455 | 1.0 | $ 455.00 | Performed Senior associate review of revised draft of EFH E&P study PowerPoint, simultaneously noting additional items to be revised. |
| 10029267 | Earnings and Profit Study | 20151008 | Sampson, Clay | Senior Associate - Tax | $ 455 | 0.7 | $ 318.50 | Meeting with A. Wigmore (KPMG) to refine examples used in EFH E&P study PowerPoint. |
| 10029267 | Earnings and Profit Study | 20151008 | Sampson, Clay | Senior Associate - Tax | $ 455 | 1.5 | $ 682.50 | Conducted research on relevant examples to be used in EFH E&P study PowerPoint. |
| 10029267 | Earnings and Profit Study | 20151008 | Sampson, Clay | Senior Associate - Tax | $ 455 | 2.2 | $ 1,001.00 | Research, simultaneously noting selected Revenue Rulings to be used for the EFH E&P training and corresponding PowerPoint presentation. |
| 10029267 | Earnings and Profit Study | 20151008 | Wigmore, Andrew | Manager - Tax | $ 545 | 6.5 | $ 3,542.50 | Continued preparation of presentation for upcoming EFH E&P training for 10/14 meeting, specifically sections related to E&P, Section 6045B Reporting (2.3), Planning (2.0), Information Requirements (2.2) (as began on 10/8) |
| 10029267 | Earnings and Profit Study | 20151009 | Sampson, Clay | Senior Associate - Tax | $ 455 | 1.5 | $ 682.50 | Addressed R. Calloway (KPMG) review comments incorporating into E&P study training PowerPoint. |

**Exhibit A30**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Earnings and Profit Study | 20151009 | Wigmore, Andrew | Manager - Tax | $ 545 | 2.0 | $ 1,090.00 | Updated EFH E&P presentation to address partner review comments |
| 10029267 | Earnings and Profit Study | 20151009 | Laukhuff, Brittny | Manager - Tax | $ 545 | 4.8 | $ 2,616.00 | Performed manager review of EFH E&P training materials (3.6); Document edits to training materials identified during review(.4); Research regarding application of 312(1)(1) and ((l)(2) for EFH scenario(.8) |
| 10029267 | Earnings and Profit Study | 20151011 | Johnson, Brent | Partner - Tax | $ 805 | 3.0 | $ 2,415.00 | Performed partner review of presentation for EFH E&P training. |
| 10029267 | Earnings and Profit Study | 20151012 | Laukhuff, Brittny | Manager - Tax | $ 545 | 2.6 | $ 1,417.00 | Performed manager review slide deck in preparation for EFH E&P training on 10/14 (1.4); Review of AICPA guide on E&P in preparation for EFH training on 10/14 (1.2) |
| 10029267 | Earnings and Profit Study | 20151012 | Payne, Lani | Senior Associate - Tax | $ 455 | 3.0 | $ 1,365.00 | Reviewed assigned sections of EFH E&P PowerPoint presentation that was created by A. Wigmore and C. Sampson (KPMG) , noting needed revisions in order to finalize for kick off meeting with EFH. |
| 10029267 | Earnings and Profit Study | 20151012 | Wigmore, Andrew | Manager - Tax | $ 545 | 3.0 | $ 1,635.00 | Updated EFH E&P presentation to address senior manager review comments |
| 10029267 | Earnings and Profit Study | 20151012 | Calloway, Robert | Senior Manager - Tax | $ 700 | 4.3 | $ 3,010.00 | Performed dry run of my portion of the EFH E&P presentation (1.6). Developed E&P templates for EFH use (2.7) |
| 10029267 | Earnings and Profit Study | 20151013 | Payne, Lani | Senior Associate - Tax | $ 455 | 2.0 | 910.00 | Reviewed revised EFH E&P power point presentation as of 10/13/15 for the kick off meeting with EFH. |
| 10029267 | Earnings and Profit Study | 20151013 | Payne, Lani | Senior Associate - Tax | $ 455 | 2.8 | $ 1,274.00 | Prepared presentation materials for the kick off meeting with EFH on 10/14 for E&P project |
| 10029267 | Earnings and Profit Study | 20151013 | Wigmore, Andrew | Manager - Tax | $ 545 | 2.8 | $ 1,526.00 | Performed final revisions to EFH E&P slide presentation |
| 10029267 | Earnings and Profit Study | 20151013 | Laukhuff, Brittny | Manager - Tax | $ 545 | 6.1 | $ 3,324.50 | Performed manager review of finalized EFH E&P presentation for meeting on 10/14 based on changes made by A. Wigmore (2.1);Continued review of AICPA guide related to E&P in preparation for presentation at EFH on 10/14 (1.9); Review of EFH returns in preparation for meeting on 10/14 (1.3); Review of internal revenue code rules regarding E&P allocation in bankruptcy in preparation for EFH meeting on 10/14 (.8) |
| 10029267 | Earnings and Profit Study | 20151013 | Johnson, Brent | Partner - Tax | $ 805 | 5.0 | $ 4,025.00 | In preparation for EFH E&P training, performed partner review of final version of slide deck, presentation materials |
| 10029267 | Earnings and Profit Study | 20151014 | Payne, Lani | Senior Associate - Tax | $ 455 | 8.0 | $ 3,640.00 | Meeting with L. Payne, R. Calloway, A. Wigmore, B. Laukhuff, B. Johnson (KPMG) in preparation for EFH training session at 9:30 am (2.0); EFH E&P training session with L. Payne, R. Calloway, B. Laukhuff (KPMG), B. Johnson, B. Bloom, K. Hall, S. Lee (EFH) (6.0) |

Exhibit A30
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Earnings and Profit Study | 20151014 | Calloway, Robert | Senior Manager - Tax | $ 700 | 8.0 | $ 5,600.00 | Meeting with L. Payne, R. Calloway, A. Wigmore, B. Laukhuff, B. Johnson (KPMG) in preparation for EFH training session at 9:30 am (2.0); EFH E&P training session with L. Payne, R. Calloway, B. Laukhuff (KPMG), B. Johnson, B. Bloom, K. Hall, S. Lee (EFH) (6.0) |
| 10029267 | Earnings and Profit Study | 20151014 | Wigmore, Andrew | Manager - Tax | $ 545 | 8.0 | $ 4,360.00 | Meeting with L. Payne, R. Calloway, A. Wigmore, B. Laukhuff, B. Johnson (KPMG) in preparation for EFH training session at 9:30 am (2.0); EFH E&P training session with L. Payne, R. Calloway, B. Laukhuff (KPMG), B. Johnson, B. Bloom, K. Hall, S. Lee (EFH) (6.0) |
| 10029267 | Earnings and Profit Study | 20151014 | Laukhuff, Brittny | Manager - Tax | $ 545 | 8.0 | $ 4,360.00 | Meeting with L. Payne, R. Calloway, A. Wigmore, B. Laukhuff, B. Johnson (KPMG) in preparation for EFH training session at 9:30 am (2.0); EFH E&P training session with L. Payne, R. Calloway, B. Laukhuff (KPMG), B. Johnson, B. Bloom, K. Hall, S. Lee (EFH) (6.0) |
| 10029267 | Earnings and Profit Study | 20151014 | Johnson, Brent | Partner - Tax | $ 805 | 8.0 | $ 6,440.00 | Meeting with L. Payne, R. Calloway, A. Wigmore, B. Laukhuff, B. Johnson (KPMG) in preparation for EFH training session at 9:30 am (2.0); EFH E&P training session with L. Payne, R. Calloway, B. Laukhuff (KPMG), B. Johnson, B. Bloom, K. Hall, S. Lee (EFH) (6.0) |
| 10029267 | Earnings and Profit Study | 20151015 | Payne, Lani | Senior Associate - Tax | $ 455 | 1.0 | $ 455.00 | Followed up with B. Bloom, K. Hall, and S. Lee (EFH) following previous day meeting to determine if there were any issues to be addressed. |
| 10029267 | Earnings and Profit Study | 20151015 | Wigmore, Andrew | Manager - Tax | $ 545 | 2.5 | $ 1,362.50 | Perform follow-up research related to section 704(c) remedial allocation issue for applicability to EFH. |
| 10029267 | Earnings and Profit Study | 20151015 | Laukhuff, Brittny | Manager - Tax | $ 545 | 3.7 | $ 2,016.50 | Draft EFH E&P email correspondence to team following up on meeting on 10/14 and next steps (.3); Draft email to EFH regarding next steps and additional information requests (.3); Research regarding E&P calculation regarding partnership interests (1.5); Review of Oncor 704(c) study provided by EFH with respect to partnership interest and E&P calculation (.8); Review of preliminary E&P calculation provided by EFH (.8) |
| 10029267 | Earnings and Profit Study | 20151015 | Calloway, Robert | Senior Manager - Tax | $ 700 | 4.5 | $ 3,150.00 | Prepared E&P Template documentation for use in E&P study to send to EFH |
| 10029267 | Earnings and Profit Study | 20151016 | Laukhuff, Brittny | Manager - Tax | $ 545 | 0.5 | $ 272.50 | Perform manager subject matter expert review of EFH Earnings & Profits project portion of EFH August fee application per request from C. Campbell (KPMG). |
| 10029267 | Earnings and Profit Study | 20151019 | Harris, Deanna | Director - WNT | $ 700 | 0.3 | $ 210.00 | Communication with B. Johnson (KPMG Partner) to convey conclusion/results of discussion with M. Hoffenberg (KPMG WNT) related to calculation of E&P with respect to depreciable property as it pertains to EFH |

**Exhibit A30**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Earnings and Profit Study | 20151019 | Harris, Deanna | Director - WNT | $ 700 | 0.4 | $ 280.00 | Communication with M. Hoffenberg (KPMG WNT) to confirm my conclusions related to calculation of E&P with respect to depreciable property based on the research performed (on same day). |
| 10029267 | Earnings and Profit Study | 20151019 | Harris, Deanna | Director - WNT | $ 700 | 0.8 | $ 560.00 | Perform research / simultaneous analysis related to question regarding calculation of E&P with respect to depreciable property owned through a partnership and to which the remedial method applies. |
| 10029267 | Earnings and Profit Study | 20151023 | Wigmore, Andrew | Manager - Tax | $ 545 | 1.4 | $ 763.00 | Perform review of EFH financial statements to create transaction chronology for E&P calculation. |
| 10029267 | Earnings and Profit Study | 20151026 | Wigmore, Andrew | Manager - Tax | $ 545 | 4.1 | $ 2,234.50 | Further review of public filings to create a transaction chronology for the EFH E&P calculation |
| 10029267 | Earnings and Profit Study | 20151026 | Laukhuff, Brittny | Manager - Tax | $ 545 | 0.6 | $ 327.00 | Review of E&P services provided for 3rd interim period (.3); Drafting 3rd interim application services description for inclusion in the 3rd fee application (.3) |
| 10029267 | Earnings and Profit Study | 20151027 | Wigmore, Andrew | Manager - Tax | $ 545 | 4.8 | $ 2,616.00 | Research section 704(c) allocations for impact on E&P to assess impact of Oncor remedial holdings |
| 10029267 | Earnings and Profit Study | 20151029 | Wigmore, Andrew | Manager - Tax | $ 545 | 1.6 | $ 872.00 | Further review of tax returns along with other filings to create a transaction chronology for the EFH E&P calculation. |
| 10029267 | Earnings and Profit Study | 20151030 | Laukhuff, Brittny | Manager - Tax | $ 545 | 2.5 | $ 1,362.50 | Performed manager review of EFH organizational chronology prepared by , C. Sampson, and L. Payne  (KPMG) |
| 11424868 | Earnings and Profit Study | 20151102 | Johnson, Brent | Partner - Tax | $ 805 | 2.0 | $ 1,610.00 | Research 704(c) in order to assess impact on EFH Earnings and Profit Study. |
| 11424868 | Earnings and Profit Study | 20151112 | Payne, Lani | Senior Associate - Tax | $ 455 | 0.5 | $ 227.50 | Call with B. Johnson, L. Payne, B. Laukhuff (KPMG), B. Bloom, K. Hall, S. Lee (EFH), Anthony (K&E) to discuss E&P next steps and questions from EFH regarding starting point and incorporation of adjustments |
| 11424868 | Earnings and Profit Study | 20151112 | Johnson, Brent | Partner - Tax | $ 805 | 0.5 | $ 402.50 | Call with B. Johnson, L. Payne, B. Laukhuff (KPMG), B. Bloom, K. Hall, S. Lee (EFH), Anthony (K&E) to discuss E&P next steps and questions from EFH regarding starting point and incorporation of adjustments |
| 11424868 | Earnings and Profit Study | 20151112 | Payne, Lani | Senior Associate - Tax | $ 455 | 0.5 | $ 227.50 | Communicate via email with A. Wigmore (KPMG) summarizing the EFH status update call we had with EFH, memo regarding 704(c) recomputation |
| 11424868 | Earnings and Profit Study | 20151112 | Laukhuff, Brittny | Manager - Tax | $ 545 | 0.5 | $ 272.50 | Call with B. Johnson, L. Payne, B. Laukhuff (KPMG), B. Bloom, , (EFH), Anthony (K&E) to discuss E&P next steps and questions from EFH regarding starting point and incorporation of adjustments |
| 11424868 | Earnings and Profit Study | 20151112 | Laukhuff, Brittny | Manager - Tax | $ 545 | 0.5 | $ 272.50 | Follow up discussion with L. Payne and B. Johnson (KPMG) regarding 2004 E&P study and the EFH transaction chronology |
| 11424868 | Earnings and Profit Study | 20151112 | Johnson, Brent | Partner - Tax | $ 805 | 0.5 | $ 402.50 | Follow up discussion with L. Payne and B. Johnson (KPMG) regarding 2004 E&P study and the EFH transaction chronology |

Exhibit A30
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Earnings and Profit Study | 20151112 | Laukhuff, Brittny | Manager - Tax | $ 545 | 1.0 | $ 545.00 | Performed manager review of portion of the EFH transaction chronology prepared by L. Payne (KPMG) |
| 11424868 | Earnings and Profit Study | 20151112 | Laukhuff, Brittny | Manager - Tax | $ 545 | 1.0 | $ 545.00 | Reviewed 2004 EFH study to determine whether audit adjustments were included in the study |
| 11424868 | Earnings and Profit Study | 20151112 | Payne, Lani | Senior Associate - Tax | $ 455 | 3.0 | $ 1,365.00 | Prepared assigned portion of the Tax Chronology worksheet which EFH requested |
| 11424868 | Earnings and Profit Study | 20151113 | Laukhuff, Brittny | Manager - Tax | $ 545 | 0.3 | $ 163.50 | Discussion with R. Calloway and L. Payne (KPMG) regarding updates to E&P template for EFH |
| 11424868 | Earnings and Profit Study | 20151113 | Payne, Lani | Senior Associate - Tax | $ 455 | 0.5 | $ 227.50 | Follow-up with R. Calloway (KPMG) concerning revisions to the 2004 E&P Template. |
| 11424868 | Earnings and Profit Study | 20151113 | Laukhuff, Brittny | Manager - Tax | $ 545 | 1.8 | $ 981.00 | Performed manager review of L. Payne's (KPMG) revisions as of 11/13/15 to the EFH E&P template that will be provided to EFH in order to assist in their preparation of the numerical calculation of the 2015 E&P study |
| 11424868 | Earnings and Profit Study | 20151113 | Laukhuff, Brittny | Manager - Tax | $ 545 | 1.9 | $ 1,035.50 | Performed manager review of L. Payne's (KPMG) revisions to the EFH transaction chronology as of 11/13/15 |
| 11424868 | Earnings and Profit Study | 20151113 | Payne, Lani | Senior Associate - Tax | $ 455 | 3.5 | $ 1,592.50 | Reviewed the 2004 E&P template prepared by R. Calloway (KPMG) for EFH focusing on potential issues with the template. |
| 11424868 | Earnings and Profit Study | 20151116 | Payne, Lani | Senior Associate - Tax | $ 455 | 0.5 | $ 227.50 | Call with R. Calloway, B. Johnson, A. Wigmore, L. Payne, B. Laukhuff (KPMG) regarding changes to EFH E&P template, white paper memorandum on 704(c) calculations, and transaction chronology |
| 11424868 | Earnings and Profit Study | 20151116 | Johnson, Brent | Partner - Tax | $ 805 | 0.5 | $ 402.50 | Call with R. Calloway, B. Johnson, A. Wigmore, L. Payne, B. Laukhuff (KPMG) regarding changes to EFH E&P template, white paper memorandum on 704(c) calculations, and transaction chronology |
| 11424868 | Earnings and Profit Study | 20151116 | Payne, Lani | Senior Associate - Tax | $ 455 | 0.5 | $ 227.50 | Provided the updated 2004 E&P Template to EFH via email, along with summary narrative |
| 11424868 | Earnings and Profit Study | 20151116 | Laukhuff, Brittny | Manager - Tax | $ 545 | 0.5 | $ 272.50 | Call with R. Calloway, B. Johnson, A. Wigmore, L. Payne, B. Laukhuff (KPMG) regarding changes to EFH E&P template, white paper memorandum on 704(c) calculations, and transaction chronology |
| 11424868 | Earnings and Profit Study | 20151116 | Payne, Lani | Senior Associate - Tax | $ 455 | 3.0 | $ 1,365.00 | Reviewed revised E&P template that will be provided to EFH in order to assist in their preparation of the numerical calculation of the 2015 E&P study focusing on changes incorporated by R. Calloway (KPMG) throughout the week. |

**Exhibit A30**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Earnings and Profit Study | 20151116 | Wigmore, Andrew | Manager - Tax | $ 545 | 4.3 | $ 2,343.50 | Perform tax research as background for preparation of EFH memorandum on earnings and profits consequences of partnership interest |
| 11424868 | Earnings and Profit Study | 20151117 | Payne, Lani | Senior Associate - Tax | $ 455 | 2.0 | $ 910.00 | Reviewed portion of EFH Tax Chronology prepared by A. Johnson (KPMG). |
| 11424868 | Earnings and Profit Study | 20151117 | Wigmore, Andrew | Manager - Tax | $ 545 | 3.7 | $ 2,016.50 | Continue to perform tax research / analysis as background for preparation of EFH memorandum on earnings and profits consequences of partnership interest (continued from 11/16) |
| 11424868 | Earnings and Profit Study | 20151117 | Wigmore, Andrew | Manager - Tax | $ 545 | 3.0 | $ 1,635.00 | Continue to perform tax research / analysis as background for preparation of EFH memorandum on earnings and profits consequences of partnership interest (from earlier in the day  11/17) |
| 11424868 | Earnings and Profit Study | 20151118 | Laukhuff, Brittny | Manager - Tax | $ 545 | 0.5 | $ 272.50 | Call with B. Bloom, K. Hall (EFH), A. Sexton (K&E), B. Johnson, L. Payne, R. Calloway (KPMG) to discuss updates to E&P analysis and necessary next steps |
| 11424868 | Earnings and Profit Study | 20151118 | Johnson, Brent | Partner - Tax | $ 805 | 0.5 | $ 402.50 | Call with B. Bloom, K. Hall (EFH), A. Sexton (K&E), B. Johnson, L. Payne, R. Calloway (KPMG) to discuss updates to E&P analysis and necessary next steps |
| 11424868 | Earnings and Profit Study | 20151118 | Wigmore, Andrew | Manager - Tax | $ 545 | 2.5 | $ 1,362.50 | Continued to draft EFH earnings and profits memorandum |
| 11424868 | Earnings and Profit Study | 20151120 | Wigmore, Andrew | Manager - Tax | $ 545 | 1.5 | $ 817.50 | Revised EFH earnings and profits memorandum based on partner review comments |
| 11424868 | Earnings and Profit Study | 20151120 | Johnson, Brent | Partner - Tax | $ 805 | 1.0 | $ 805.00 | Performed partnew review of earnings and profits memorandum regarding partnership depreciation recalculation issue prepared by A. Wigmore (KPMG) |
| 11424868 | Earnings and Profit Study | 20151123 | Wigmore, Andrew | Manager - Tax | $ 545 | 3.0 | $ 1,635.00 | Began preparation of assigned portion of EFH tax chronology (i.e., transactions relevant to earnings and profits calculation) as requested by client. |
| 11424868 | Earnings and Profit Study | 20151125 | Wigmore, Andrew | Manager - Tax | $ 545 | 3.1 | $ 1,689.50 | Performed manager review of portion of EFH tax chronology prepared by A. Johnson (KPMG) |
| 12061235 | Earnings and Profit Study | 20151202 | Wigmore, Andrew | Manager - Tax | $ 545 | 0.5 | $ 272.50 | Call with R.Calloway, B.Johnson, A.Wigmore, B. Laukhuff, L. Payne (KPMG) regarding changes to EFH E&P template, white paper memorandum on 704(c) calculations, and transaction chronology |
| 12061235 | Earnings and Profit Study | 20151202 | Laukhuff, Brittny | Manager - Tax | $ 545 | 0.5 | $ 272.50 | Call with R.Calloway, B.Johnson, A.Wigmore, B. Laukhuff, L. Payne (KPMG) regarding changes to EFH E&P template, white paper memorandum on 704(c) calculations, and transaction chronology |

**Exhibit A30**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Earnings and Profit Study | 20151202 | Payne, Lani | Senior Associate - Tax | $ 455 | 0.5 | $ 227.50 | Call with R.Calloway, B.Johnson, A.Wigmore, B. Laukhuff, L. Payne (KPMG) regarding changes to EFH E&P template, white paper memorandum on 704(c) calculations, and transaction chronology |
| **Total** | | | | | | **211.5** | **$ 119,082.50** | |

**Exhibit A31**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | 2014 Tax Return Review | 20150901 | Kane, John P | Managing Director - Tax | $ 545 | 0.4 | $ 218.00 | Reviewed EFH 2104 Tax Return (Return to Provision portion) focusing on potential inconsistencies. |
| 9052581 | 2014 Tax Return Review | 20150901 | Kane, John P | Managing Director - Tax | $ 545 | 1.4 | $ 763.00 | Reviewed EFH 2014 tax return disclosures that were attached to the filing of tax return. |
| 9052581 | 2014 Tax Return Review | 20150901 | Kane, John P | Managing Director - Tax | $ 545 | 1.7 | $ 926.50 | Perform research for the Alternative Minimum tax recapture disclosure factoring in EFH specifics. |
| 9052581 | 2014 Tax Return Review | 20150901 | Brannon, Andrew | Manager - Tax | $ 388 | 0.3 | $ 116.40 | Discussion with S. Varnon (EFH) regarding disclosure requirements of monetizing Alternative Minimum Tax (AMT) credit. |
| 9052581 | 2014 Tax Return Review | 20150901 | Brannon, Andrew | Manager - Tax | $ 388 | 0.5 | $ 194.00 | Reviewed EFH 10-K in order to identify potential book/tax differences for the tax return review. |
| 9052581 | 2014 Tax Return Review | 20150901 | Brannon, Andrew | Manager - Tax | $ 388 | 0.6 | $ 232.80 | Discussion with C. Crockett (KPMG) regarding EFH disclosure requirements of monetizing AMT credit. |
| 9052581 | 2014 Tax Return Review | 20150901 | Brannon, Andrew | Manager - Tax | $ 388 | 0.7 | $ 271.60 | Reviewed EFH book/tax lead schedule in order to identify book/tax differences. |
| 9052581 | 2014 Tax Return Review | 20150901 | Brannon, Andrew | Manager - Tax | $ 388 | 1.9 | $ 737.20 | Performed research over disclosures present with the EFH tax return focusing on appropriateness. |
| 9052581 | 2014 Tax Return Review | 20150901 | Crockett, Clifford M | Partner - Tax | $ 605 | 0.6 | $ 363.00 | Discussion with A. Brannon (KPMG) regarding EFH disclosure requirements of monetizing AMT credit. |
| 9052581 | 2014 Tax Return Review | 20150901 | Crockett, Clifford M | Partner - Tax | $ 605 | 2.4 | $ 1,452.00 | Meeting at EFH to discuss EFH 2014 tax return and review client supporting schedules and disclosure statements. |
| 9052581 | 2014 Tax Return Review | 20150902 | Brannon, Andrew | Manager - Tax | $ 400 | 0.2 | $ 80.00 | Performed research in order to determine if any election statements are required for bankruptcy filing with respect to EFH. |
| 9052581 | 2014 Tax Return Review | 20150902 | Crockett, Clifford M | Partner - Tax | $ 605 | 1.0 | $ 605.00 | Perform partner review of EFH 2014 tax return client supporting schedules / disclosure statements, including AMT monetization. |
| 9052581 | 2014 Tax Return Review | 20150903 | Brannon, Andrew | Manager - Tax | $ 400 | 0.3 | $ 120.00 | Discussion with S. Varnon (EFH) and J. Kane (KPMG) regarding findings related to EFH AMT monetization. |
| 9052581 | 2014 Tax Return Review | 20150904 | Brannon, Andrew | Manager - Tax | $ 400 | 1.3 | $ 520.00 | Reviewed Oncor tax return 704(c) calculation as part of client request to review their 2014 tax return to determine if data was appropriately presented. |
| 9052581 | 2014 Tax Return Review | 20150909 | Crockett, Clifford M | Partner - Tax | $ 605 | 2.0 | $ 1,210.00 | Perform partner review of 2014 tax return review summary memo documenting KPMG's review of EFH tax return prepared by J. Kane and A. Brannon (KPMG) simultaneously noting revisions and comments regarding same. |
| 9052581 | 2014 Tax Return Review | 20150910 | Crockett, Clifford M | Partner - Tax | $ 605 | 1.0 | $ 605.00 | Performed partner review of Oncor 2014 tax return client supporting schedules / disclosure statements. |
| 10029267 | 2014 Tax Return Review | 20151022 | Crockett, Clifford M | Partner - Tax | $ 605 | 0.5 | $ 302.50 | Perform partner review of tax return review summary memo to document KPMG's review of EFH tax return prepared by J. Kane and A. Brannon (KPMG), noting revisions and comments regarding same. |

**Exhibit A31**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | 2014 Tax Return Review | 20151022 | Crockett, Clifford M | Partner - Tax | $ 605 | 0.5 | $ 302.50 | Perform partner review of tax return review summary memo to document KPMG's review of Oncor tax return by J. Kane and A. Brannon (KPMG), noting revisions and comments regarding same. |
| 10029267 | 2014 Tax Return Review | 20151026 | Crockett, Clifford M | Partner - Tax | $ 605 | 0.5 | $ 302.50 | Final partner review of tax return review summary memo to document KPMG's review of EFH tax return prepared by J. Kane and A. Brannon (KPMG), including review of revisions from prior version. |
| 10029267 | 2014 Tax Return Review | 20151026 | Crockett, Clifford M | Partner - Tax | $ 605 | 0.5 | $ 302.50 | Final review of tax return review summary memo to document KPMG's review of Oncor tax return prepared by J. Kane and A. Brannon, including review of revisions from prior version. |
| **Total** | | | | | | **18.3** | **$ 9,624.50** | |

Exhibit A32
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Tax Accounting Support (Restructuring) | 20150901 | Lyons, Stacy L | Partner - Tax | $ 575 | 3.0 | $ 1,725.00 | Address questions posed by T. Nutt's (EFH Controller) related to the tax provision dry run, simultaneously preparing responses as requested by C. Howard (EFH) and M. Horn (EFH). |
| 9052581 | Tax Accounting Support (Restructuring) | 20150902 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Reviewed Property Plant & Equipment (PP&E) template prepared by EFH in preparation for upcoming meeting with Deloitte. |
| 9052581 | Tax Accounting Support (Restructuring) | 20150902 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Met with EFH Tax team: (M. Oltmanns, K. Ashby, M. Horn, W. Li) and J. Hunt (EFH) to discuss the timing and contents of the 7+5 Long Range Plan (LRP; tax will need this LRP for purposes of their forecasted effective tax rate used in Q3. |
| 9052581 | Tax Accounting Support (Restructuring) | 20150902 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Met with EFH Tax team: (M. Oltmanns, M. Horn, K. Ashby, W. Li) and Deloitte audit team to discuss updates related to tax provision reporting options from Hyperion and Deloitte's audit documentation processes for PBC ("Prepared by Client") data. |
| 9052581 | Tax Accounting Support (Restructuring) | 20150902 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Met with EFH Tax team: (M. Oltmanns, M. Horn, J. Day, K. Ashby) to discuss whether the Return to Provision adjustment with respect to the deduction for Transaction Costs was an error or change in estimate. |
| 9052581 | Tax Accounting Support (Restructuring) | 20150902 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.5 | $ 862.50 | Met with EFH Tax (M. Oltmanns, M. Horn, K. Ashby, W. Li) and Deloitte audit team to discuss Deloitte's comments to the Property, Plant, & Equipment template that EFH Tax provided to Deloitte - template will be used in the income tax audit process going forward. |
| 9052581 | Tax Accounting Support (Restructuring) | 20150902 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.5 | $ 862.50 | Review EFH Hyperion reporting / proposed new tax reporting to be used in the tax provision process in preparation for upcoming meeting with Deloitte. |
| 9052581 | Tax Accounting Support (Restructuring) | 20150904 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Follow-up with KPMG (M. Nesta) related to EFH tax concerns around changing the method of accounting related to fixed assets for GAAP purposes. |
| 9052581 | Tax Accounting Support (Restructuring) | 20150904 | Lyons, Stacy L | Partner - Tax | $ 575 | 3.0 | $ 1,725.00 | Meeting to analyze alternative positions related to EFH's transaction costs position with the KPMG team (B. Laukhuff, C. Fitzpatrick, J. Geracimos). |
| 9052581 | Tax Accounting Support (Restructuring) | 20150908 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Discussion with M. Oltmanns (EFH) and KPMG Transaction Cost Analysis team to discuss current status of the amounts calculated for the EFH 2014 tax return. KPMG participants: (B. Laukhuff, J. Geracimos, S. Lyons). |
| 9052581 | Tax Accounting Support (Restructuring) | 20150908 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Analyzed Return-to-Provision effects of change in Transaction Costs amounts for EFH 2014 tax return as compared to the 2014 annual tax provision. |

Exhibit A32
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Tax Accounting Support (Restructuring) | 20150908 | Lyons, Stacy L | Partner - Tax | $ 575 | 3.5 | $ 2,012.50 | Met with M. Oltmanns (EFH) to analyze Transaction Cost tax return analysis to ensure that proper facts and approach are applied with respect to information from the Controller's Group and the Bankruptcy Court. |
| 9052581 | Tax Accounting Support (Restructuring) | 20150909 | Lyons, Stacy L | Partner - Tax | $ 575 | 2.0 | $ 1,150.00 | Discussion with M. Horn (EFH), M. Oltmanns (EFH) and KPMG team: (B. Laukhuff, J. Geracimos, C. Fitzpatrick) to determine the tax authority of taking the position that all advisor fees that were preliminarily approved by the Court in October 2014 but that weren't finally approved until early 2015 could be included in the 2014 tax return analysis. |
| 9052581 | Tax Accounting Support (Restructuring) | 20150910 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Discussion with EFH Tax: (C. Howard, B. Bloom, M. Horn, E. Davis, and K. Ashby) regarding EFH tax return position for the termination of interest rate swaps in 2014. |
| 9052581 | Tax Accounting Support (Restructuring) | 20150911 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Draft response to email from M. Horn (EFH) / T. Rather (Outside Consultant) regarding my comments (from the Deloitte meeting related to the Property, Plant, and Equipment template) to be used in Q3 and year-end. |
| 9052581 | Tax Accounting Support (Restructuring) | 20150911 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | 575.00 | Discussion with M. Price and L. Dyor (both KPMG Washington National Tax) regarding Original Issuance Discount amortization calculation for EFH that is needed for the 2014 tax return to be filed 9/15. |
| 9052581 | Tax Accounting Support (Restructuring) | 20150914 | Dyor, Elizabeth | Managing Director - Tax | $ 525 | 2.6 | $ 1,365.00 | Prepared constant yield interest rate swap amortization calculation (multiple scenarios) in accordance with Treasury Regulation 1.446-4, per request from M. Horn (EFH) and S. Lyons (KPMG Partner). |
| 9052581 | Tax Accounting Support (Restructuring) | 20150914 | Dyor, Elizabeth | Managing Director - Tax | $ 525 | 3.9 | $ 2,047.50 | Continued to prepare constant yield interest rate swap amortization calculation (multiple scenarios) in accordance with Treasury Regulation 1.446-4, per request from M. Horn (EFH) and S. Lyons (KPMG Partner) (as began earlier). |
| 9052581 | Tax Accounting Support (Restructuring) | 20150916 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.5 | 862.50 | Discussion with T. Rather (outside consultant) regarding content of a slide deck that C. Howard (EFH) requested related to changing the EFH quarterly tax accounting method. |
| 9052581 | Tax Accounting Support (Restructuring) | 20150916 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.5 | $ 862.50 | Prepare presentation which illustrates possible change in EFH quarterly tax accounting methodology. |
| 9052581 | Tax Accounting Support (Restructuring) | 20150917 | Lyons, Stacy L | Partner - Tax | $ 575 | 3.6 | $ 2,070.00 | Create presentation related to the possible change in EFH quarterly tax accounting methodology including technical ASC 740/FIN18 (GAAP Guidance) research as well as creation of mathematical example. |

Exhibit A32
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Tax Accounting Support (Restructuring) | 20150917 | Lyons, Stacy L | Partner - Tax | $ 575 | 3.4 | $ 1,955.00 | Continue creation of presentation related to the possible change in EFH quarterly tax accounting methodology including technical ASC 740/FIN18 (GAAP Guidance) research as well as creation of mathematical example (as began earlier in the day). |
| 9052581 | Tax Accounting Support (Restructuring) | 20150921 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.2 | $ 690.00 | Met with C. Howard (EFH) and T. Rather (outside consultant) to debrief following the Material Weakness Remediation meeting - discussed revision of slide deck for next meeting and preparation of tax department training on the tax accounting lifecycle related to a tax position |
| 9052581 | Tax Accounting Support (Restructuring) | 20150921 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.5 | $ 862.50 | Participated in Material Weakness Remediation meeting with EFH: (C. Howard, T. Nutt, D. Cameron) and Deloitte audit partners in order to discuss proposed changes to the EFH quarterly income tax accounting process to analyze actual property, plant, and equipment activity versus forecasted property, plant, and equipment activity. |
| 9052581 | Tax Accounting Support (Restructuring) | 20150921 | Lyons, Stacy L | Partner - Tax | $ 575 | 5.3 | $ 3,047.50 | Begin to prepare training materials for upcoming EFH tax accounting lifecycle of a tax position training, per request from C. Howard (EFH) (preparation included technical accounting research, EFH accounting policy research, as well as tax controversy timing research). |
| 9052581 | Tax Accounting Support (Restructuring) | 20150922 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Communication with M. Horn (EFH) regarding a request from KPMG's Complex Interest Group on whether or not EFH would support the use of a separate interest netting module within the Decision Management software that is calculating the interest on uncertain tax positions for EFH |
| 9052581 | Tax Accounting Support (Restructuring) | 20150922 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Communication with C. Crockett (KPMG) regarding two projects requested by EFH Tax - (1) review of EFH's "playbook" that describes every book-tax difference applicable to EFH. (2) Project to look at best practice accounting methods for the new EFH tax group after emergence from bankruptcy. |
| 9052581 | Tax Accounting Support (Restructuring) | 20150922 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Meeting to discuss current draft of EFH annual internal controls for the tax accounting function. EFH Attendees: (C. Howard, M. Horn, K. Ashby) and T. Rather (outside consultant). |
| 9052581 | Tax Accounting Support (Restructuring) | 20150922 | Lyons, Stacy L | Partner - Tax | $ 575 | 5.5 | $ 3,162.50 | Continue (from 9/21) to prepare training materials for upcoming EFH tax accounting lifecycle of a tax position training, per request from C. Howard (EFH); preparation included technical accounting research, EFH accounting policy research, as well as tax controversy timing research. |
| 9052581 | Tax Accounting Support (Restructuring) | 20150923 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Prepare for "Lifecycle of a Tax Position" training to be conducted at EFH by reviewing materials in advance of session. |

Exhibit A32
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Tax Accounting Support (Restructuring) | 20150923 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.5 | $ 862.50 | Present "Lifecycle of a Tax Position" training to educate the EFH tax department on the critical tax accounting considerations that should be made at different points during a tax return/audit lifecycle. |
| 9052581 | Tax Accounting Support (Restructuring) | 20150924 | Crockett, Clifford M | Partner - Tax | $ 575 | 2.5 | $ 1,437.50 | Met with S. Lyons (KPMG) and A. Brannon (EFH) to discuss upcoming review of EFH's "playbook" - a document that contains a description of each book item that is treated differently for tax than for books. |
| 9052581 | Tax Accounting Support (Restructuring) | 20150924 | Lyons, Stacy L | Partner - Tax | $ 575 | 2.5 | $ 1,437.50 | Met with C. Crockett (KPMG) and A. Brannon (EFH) to discuss upcoming review of EFH's "playbook" - a document that contains a description of each book item that is treated differently for tax than for books. |
| 9052581 | Tax Accounting Support (Restructuring) | 20150924 | Lyons, Stacy L | Partner - Tax | $ 575 | 4.5 | $ 2,587.50 | Update slide deck for C. Howard (EFH) by incorporating changes to the new quarterly accounting process slide deck (as discussed at the 9/21 meeting with T. Nutt and D. Cameron - both EFH) |
| 9052581 | Tax Accounting Support (Restructuring) | 20150924 | Brannon, Andrew | Manager - Tax | $ 388 | 1.5 | $ 582.00 | Met with S. Lyons (KPMG Partner) and C. Crockett (KPMG Partner) to discuss EFH book to tax difference playbook, specifically focusing on scope |
| 9052581 | Tax Accounting Support (Restructuring) | 20150924 | Crockett, Clifford M | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Met with S. Lyons (KPMG) and A. Brannon (KPMG) to discuss EFH book to tax difference playbook, specifically focusing on scope (partial attendance) |
| 9052581 | Tax Accounting Support (Restructuring) | 20150928 | Brannon, Andrew | Manager - Tax | $ 388 | 1.3 | $ 504.40 | Participate in meeting for analysis of "EFH Playbook" in order to analyze positions documented in EFH files as well as providing commentary as to the accurateness or clarification of same. |
| 9052581 | Tax Accounting Support (Restructuring) | 20150929 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Met with K. Ashby (EFH) and M. Horn (EFH) to discuss the interest rate swap return to provision adjustment. |
| 9052581 | Tax Accounting Support (Restructuring) | 20150929 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Met with S. Kim, M. Oltmanns, K. Ashby (all of EFH) and T. Rather (outside consultant) to discuss significant events control (so tax can learn processes to identify significant events) and whether these same processes would be useful in the tax control related to significant events. |
| 9052581 | Tax Accounting Support (Restructuring) | 20150929 | Lyons, Stacy L | Partner - Tax | $ 575 | 3.5 | $ 2,012.50 | Revised the EFH quarterly income tax accounting slide deck (1.8) and prepare a new slide deck related to "Lessons Learned" during the income tax accounting material weakness period (1.7)- both at the request of C. Howard (EFH). |
| 9052581 | Tax Accounting Support (Restructuring) | 20150930 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.8 | 460.00 | Attend meeting with Deloitte audit team, EFH Tax: (M. Horn, K. Ashby) and T. Rather (outside consultant) to discuss the Valuation Allowance position for the NOL and if bankruptcy activities could be considered. |

Exhibit A32
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Tax Accounting Support (Restructuring) | 20150930 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.7 | $ 977.50 | Led the EFH deferred tax reconciliation kick-off meeting - provided schedule, purpose, and assignments to EFH tax staff around the post-2014 tax return filing deferred tax reconciliation project. EFH Attendees: (M. Oltmanns, S. Lee, W. Li, S. Fitzgerald, K. Hall, U. Shah, 1 Day) |
| 9052581 | Tax Accounting Support (Restructuring) | 20150930 | Lyons, Stacy L | Partner - Tax | $ 575 | 4.0 | $ 2,300.00 | Prepare for EFH Deferred Tax Reconciliation kick-off meeting (prepare schedule, purpose, and assignments for EFH tax staff) for the post-2014 tax return filing deferred tax reconciliation project |
| 10029267 | Tax Accounting Support (Restructuring) | 20151005 | Lyons, Stacy L | Partner - Tax | $ 575 | 2.0 | $ 1,150.00 | Update  "Lessons Learned" slide deck at the request of C. Howard (EFH) for an explanation of certain tax accounting challenges that occurred during Q4 2014 including providing further description of specific items. |
| 10029267 | Tax Accounting Support (Restructuring) | 20151006 | Lyons, Stacy L | Partner - Tax | $ 575 | 2.0 | $ 1,150.00 | Review, simultaneously documenting comments on the Audit Committee slide deck, providing an update on the tax accounting material weakness remediation at the request of C. Howard (EFH) |
| 10029267 | Tax Accounting Support (Restructuring) | 20151007 | Lyons, Stacy L | Partner - Tax | $ 575 | 2.0 | $ 1,150.00 | Meet with T. Rather (contractor) and S. Fitzgerald (EFH) to discuss the deferred tax reconciliation workbooks that S. Fitzgerald has been assigned as part of the deferred tax reconciliation project.  Specifically discussed approaches to reduce the size of the workbook, approaches to roll the 2013 workbooks forward, and tax basis calculations. |
| 10029267 | Tax Accounting Support (Restructuring) | 20151007 | Lyons, Stacy L | Partner - Tax | $ 575 | 3.0 | $ 1,725.00 | Develop standardized process for EFH deferred tax reconciliation workbooks including requiring a standard lead sheet, reviewer points format, inclusion of tax basis explanation, and standard headings. |
| 10029267 | Tax Accounting Support (Restructuring) | 20151012 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.3 | $ 172.50 | Meeting to discuss the capitalization threshold of EFH with S. Lyons (KPMG), B. Berryman (KPMG), J. Jandera (KPMG), P. Fritsche (KPMG), B. Lancy (KPMG), and B. Bozon (KPMG). |
| 10029267 | Tax Accounting Support (Restructuring) | 20151012 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Meet with T. Rather (Contractor) and C. Howard (EFH) to discuss "Lessons Learned" slide deck for recent updates to potentially present to Deloitte & Internal Audit/Controller as part of the tax accounting material weakness remediation. |
| 10029267 | Tax Accounting Support (Restructuring) | 20151012 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.1 | $ 632.50 | Meeting to discuss asset componentization and capitalization threshold industry trends with J. Jandera (KPMG), B. Berryman (KPMG), B. Lancy (KPMG), P. Fritsche (KPMG), M. O'Connell (KPMG), and S. Lyons (KPMG). |
| 10029267 | Tax Accounting Support (Restructuring) | 20151014 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Discuss EFH fixed asset componentization and capitalization levels from a tax perspective with P. Baltmanis (KPMG). |

**Exhibit A32**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Tax Accounting Support (Restructuring) | 20151016 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Meeting to discuss EFH capitalization and componentization practices and the potential tax impact of alternative practices with S. Lyons (KPMG), B. Bozon (KPMG), J. Jandera (KPMG), B. Lancy (KPMG), C. Garcia (EFH), and S. Lee (EFH). |
| 10029267 | Tax Accounting Support (Restructuring) | 20151016 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.6 | $ 345.00 | Meeting to discuss EFH capitalization and componentization practices, the IRS regulations regarding the de minims safe harbor rule, and financial ratio analysis regarding de minims expenditures maintaining a clear reflection of income with  S. Lyons (KPMG), B. Bozon (KPMG), J. Jandera (KPMG), B. Lancy (KPMG), P. Baltmanis (KPMG), C. Garcia (EFH), and S. Lee (EFH). |
| 10029267 | Tax Accounting Support (Restructuring) | 20151020 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Discuss the deferred tax reconciliation source documents with T. Rather (EFH contractor) |
| 10029267 | Tax Accounting Support (Restructuring) | 20151020 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.9 | $ 517.50 | Meet with C. Howard (EFH) to discuss current status of material weakness remediation and go forward approach as of 10/20/15 |
| 10029267 | Tax Accounting Support (Restructuring) | 20151020 | Booe, Amanda | Senior Manager - Tax | $ 500 | 1.0 | $ 500.00 | Meeting with S. Lyons (KPMG) to discuss the 2014 Deferred Tax Reconciliation project |
| 10029267 | Tax Accounting Support (Restructuring) | 20151020 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Meet with EFH tax managers (W. Li, M. Oltmanns, S. Lee) to train them on how to review their deferred tax reconciliation workpapers that they were assigned to. |
| 10029267 | Tax Accounting Support (Restructuring) | 20151020 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Plan the dry run tax provision schedule and scope with K. Ashby (EFH) |
| 10029267 | Tax Accounting Support (Restructuring) | 20151020 | Booe, Amanda | Senior Manager - Tax | $ 500 | 1.3 | $ 650.00 | Meeting with S. Lyons (KPMG) and K. Ashby (EFH), W. Li (EFH), M. Oltmanns (EFH), S. Lee (EFH), and T. Rather (Contractor) about 2014 Deferred Tax Reconciliation project. |
| 10029267 | Tax Accounting Support (Restructuring) | 20151020 | Booe, Amanda | Senior Manager - Tax | $ 500 | 2.2 | $ 1,100.00 | Analyzed the 2013 Deferred Tax Reconciliation workbooks to develop recommendations for  consistent referencing, naming conventions, and summary calculations to facilitate external auditor review process. |
| 10029267 | Tax Accounting Support (Restructuring) | 20151020 | Booe, Amanda | Senior Manager - Tax | $ 500 | 2.7 | $ 1,350.00 | Began preparation of a tracker for which EFH Balance Sheet accounts and TransIDs are used in each Deferred Tax workbook |
| 10029267 | Tax Accounting Support (Restructuring) | 20151020 | Lyons, Stacy L | Partner - Tax | $ 575 | 4.6 | $ 2,645.00 | Create instructional document for the deferred tax reconciliation project for preparers and reviewers focusing on consistency of approach, workpapers, source documents. |
| 10029267 | Tax Accounting Support (Restructuring) | 20151021 | Booe, Amanda | Senior Manager - Tax | $ 500 | 1.9 | $ 950.00 | Meeting with T. Rather (EFH Contractor) to discuss 2014 Tax Reconciliation workbook format |

Exhibit A32
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Tax Accounting Support (Restructuring) | 20151021 | Booe, Amanda | Senior Manager - Tax | $ 500 | 2.0 | $ 1,000.00 | Reviewed the Balance Sheet and TransID tracker for the 2014 Deferred Tax Reconciliation Workbooks (completeness check to confirm that all 114 TransIDs were analyzed in the 11 reconciliation workbooks) |
| 10029267 | Tax Accounting Support (Restructuring) | 20151021 | Booe, Amanda | Senior Manager - Tax | $ 500 | 3.6 | $ 1,800.00 | Continued to analyze the 2013 Deferred Tax Reconciliation workbooks to develop recommendations for consistent referencing, naming conventions, and summary calculations to facilitate external auditor review process (as began on 10/20) |
| 10029267 | Tax Accounting Support (Restructuring) | 20151021 | Brannon, Andrew | Senior Manager - Tax | $ 500 | 4.8 | $ 2,375.00 | Perform analysis of EFH's tax accounting methods playbook to determine whether write-ups on tax return methodologies were accurately stated and whether a more favorable tax accounting method exists. |
| 10029267 | Tax Accounting Support (Restructuring) | 20151022 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Meet with deferred tax reconciliation preparers EFH (S. Ferguson, U. Shah, J. Day) to discuss adding consistent lead sheet and workpaper numbering system. |
| 10029267 | Tax Accounting Support (Restructuring) | 20151022 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.9 | $ 517.50 | Meeting to discuss the IRS de minimis safe harbor rule, EFH current capitalization practices, capitalization threshold range seen within the power generation industry, raising the componentization level for EFH, and procedures regarding IRS agreement to increase the capitalization threshold with J. Bonhard (EFH), S. Carter (EFH), K. Ashby (EFH), J. Jandera (KPMG), P. Baltmanis (KPMG), S. Lyons (KPMG), J. Atkinson (KPMG). G. Homen (KPMG), and B. Bozon (KPMG). |
| 10029267 | Tax Accounting Support (Restructuring) | 20151022 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.2 | $ 690.00 | Perform partner review of dry run plan documentation created by K. Ashby (EFH) to ultimately be circulated to external auditor. |
| 10029267 | Tax Accounting Support (Restructuring) | 20151022 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.6 | $ 920.00 | Discuss consistency in lead sheet and EFH workpaper numbering with A. Booe (KPMG) |
| 10029267 | Tax Accounting Support (Restructuring) | 20151022 | Lyons, Stacy L | Partner - Tax | $ 575 | 3.8 | $ 2,185.00 | Review deferred tax reconciliation workbooks to determine appropriate updates and improvements per request of C. Howard (EFH) in order to identify improvements to the process since it will be run again at year end and in the future. |
| 10029267 | Tax Accounting Support (Restructuring) | 20151022 | Brannon, Andrew | Senior Manager - Tax | $ 500 | 2.0 | $ 1,000.00 | Continue analysis of EFH's tax accounting methods playbook to determine whether write-ups on tax return methodologies were accurately stated and whether a more favorable tax accounting method exists (as began on 10/22) |
| 10029267 | Tax Accounting Support (Restructuring) | 20151023 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.7 | $ 402.50 | Add EFH comments to Deloitte dry run/Q4 work plan as requested by C. Howard (EFH) relating EFH deliverable dates and comments on items that were out of scope for the dry run. |

**Exhibit A32**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Tax Accounting Support (Restructuring) | 20151026 | Booe, Amanda | Senior Manager - Tax | $ 500 | 1.9 | $ 950.00 | Reviewed Intangible Assets 2014 Deferred Tax Reconciliation Workbook prepared by EFH staff, updating as required based on review. |
| 10029267 | Tax Accounting Support (Restructuring) | 20151026 | Booe, Amanda | Senior Manager - Tax | $ 500 | 3.9 | $ 1,950.00 | Reviewed Commodities 2014 Deferred Tax Reconciliation Workbook prepared by EFH staff, updating as required based on review. |
| 10029267 | Tax Accounting Support (Restructuring) | 20151027 | Booe, Amanda | Senior Manager - Tax | $ 500 | 0.6 | $ 300.00 | Addressed question from S. Fitzgerald (EFH) about Employee Benefits 2014 Deferred Tax Reconciliation Workbook |
| 10029267 | Tax Accounting Support (Restructuring) | 20151027 | Booe, Amanda | Senior Manager - Tax | $ 500 | 1.6 | $ 800.00 | Continued review of  Commodities 2014 Deferred Tax Reconciliation Workbook as began on 10/26 |
| 10029267 | Tax Accounting Support (Restructuring) | 20151027 | Booe, Amanda | Senior Manager - Tax | $ 500 | 5.3 | $ 2,650.00 | Continued review of the Balance Sheet and TransID tracker for the 2014 Deferred Tax Reconciliation Workbooks (completeness check to confirm that all 114 TransIDs were analyzed in the 11 reconciliation workbooks) as began on 10/21  noting TransIDs or Book Basis GL accounts were missing from workbooks and what needed to be added during review |
| 10029267 | Tax Accounting Support (Restructuring) | 20151028 | Booe, Amanda | Senior Manager - Tax | $ 500 | 3.9 | $ 1,950.00 | Continued review of the Balance Sheet and TransID tracker for the 2014 Deferred Tax Reconciliation Workbooks (completeness check to confirm that all 114 TransIDs were analyzed in the 11 reconciliation workbooks) continuation from earlier in the day on 10/27 |
| 10029267 | Tax Accounting Support (Restructuring) | 20151028 | Booe, Amanda | Senior Manager - Tax | $ 500 | 4.1 | $ 2,050.00 | Continued review of the Balance Sheet and TransID tracker for the 2014 Deferred Tax Reconciliation Workbooks (completeness check to confirm that all 114 TransIDs were analyzed in the 11 reconciliation workbooks) from 10/27 |
| 10029267 | Tax Accounting Support (Restructuring) | 20151029 | Booe, Amanda | Senior Manager - Tax | $ 500 | 0.2 | $ 100.00 | Addressed question from reviewer S. Lee (EFH) about Fixed Assets 2014 Deferred Tax Reconciliation Workbook |
| 10029267 | Tax Accounting Support (Restructuring) | 20151029 | Booe, Amanda | Senior Manager - Tax | $ 500 | 0.5 | $ 250.00 | Addressed question from preparer S. Fitzgerald (EFH) about Employee Benefits 2014 Deferred Tax Reconciliation Workbook |
| 10029267 | Tax Accounting Support (Restructuring) | 20151029 | Booe, Amanda | Senior Manager - Tax | $ 500 | 1.0 | $ 500.00 | Continued review of the Balance Sheet and TransID tracker for the 2014 Deferred Tax Reconciliation Workbooks (completeness check to confirm that all 114 TransIDs were analyzed in the 11 reconciliation workbooks) from 10/29 noting  TransIDs or Book Basis GL accounts were missing from workbooks and what needed to be added |
| 10029267 | Tax Accounting Support (Restructuring) | 20151029 | Booe, Amanda | Senior Manager - Tax | $ 500 | 1.1 | $ 550.00 | Addressed question from reviewer W. Li (EFH) about Attributes 2014 Deferred Tax Reconciliation Workbook |

**Exhibit A32**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Tax Accounting Support (Restructuring) | 20151029 | Booe, Amanda | Senior Manager - Tax | $ 500 | 3.2 | $ 1,600.00 | Continued review of Commodities 2014 Deferred Tax Reconciliation Workbook prepared by EFH staff, updating as required based on review (as began on 10/29) |
| 10029267 | Tax Accounting Support (Restructuring) | 20151030 | Booe, Amanda | Senior Manager - Tax | $ 500 | 1.0 | $ 500.00 | Drafted summary email to reviewers about status of 2014 Deferred Tax Reconciliation workbook review and findings from Balance Sheet and TransID status sheets |
| 10029267 | Tax Accounting Support (Restructuring) | 20151030 | Booe, Amanda | Senior Manager - Tax | $ 500 | 1.1 | $ 550.00 | Met with W. Li (EFH) on 2014 TransID DTL/DTA variances in Hyperion reports related to Fixed Assets |
| 10029267 | Tax Accounting Support (Restructuring) | 20151030 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.4 | $ 805.00 | Discuss 2015 Transaction Costs plan and approach with M. Oltmanns, M. Horn, E. Davis (EFH) |
| 10029267 | Tax Accounting Support (Restructuring) | 20151030 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.5 | $ 862.50 | Review tax provision dry run staffing assignments plan with W. Li and K. Ashby (EFH) |
| 10029267 | Tax Accounting Support (Restructuring) | 20151030 | Lyons, Stacy L | Partner - Tax | $ 575 | 2.1 | $ 1,207.50 | Participate in tax provision dry run kick-off meeting to discuss assignments, key dates, and approach with the EFH tax team (K. Ashby, M. Oltmanns, W. Li, S. Lee, J. Day, S. Ferguson, K. Hall) |
| 10029267 | Tax Accounting Support (Restructuring) | 20151030 | Booe, Amanda | Senior Manager - Tax | $ 500 | 2.9 | $ 1,450.00 | Reviewed Employee Benefits 2014 Deferred Tax Reconciliation Workbook prepared by EFH staff, updating as required based on review. |
| 11424868 | Tax Accounting Support (Restructuring) | 20151102 | Booe, Amanda | Senior Manager - Tax | $ 500 | 2.1 | $ 1,050.00 | Updated Employee Benefits 2014 Deferred Tax Reconciliation Workbook to address input of M. Oltmanns (EFH) |
| 11424868 | Tax Accounting Support (Restructuring) | 20151102 | Gibson, Rhonda | Senior Manager - Tax | $ 500 | 3.4 | $ 1,700.00 | Combined interest files for EFH and LSGT Sacroc (EFH subsidiary) to calculate interest rate netting benefit |
| 11424868 | Tax Accounting Support (Restructuring) | 20151102 | Booe, Amanda | Senior Manager - Tax | $ 500 | 3.9 | $ 1,950.00 | Continued review of Employee Benefits 2014 Deferred Tax Reconciliation Workbook (as began on 10/30) specifically focusing Index tab, headings on all 41 tabs, cross-checking source document links to local drive files |
| 11424868 | Tax Accounting Support (Restructuring) | 20151103 | Marchand, Elizabeth | Manager - Tax | $ 388 | 0.3 | $ 116.40 | Walked through posting prior netting into DMI with R. Gibson (KPMG) focusing on interest software issue |
| 11424868 | Tax Accounting Support (Restructuring) | 20151103 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Discuss ongoing sales tax project work with J. Fritzsche & B. Fulmer (KPMG Sales Tax team) for insight into EFH's priorities regarding same. |
| 11424868 | Tax Accounting Support (Restructuring) | 20151103 | Gibson, Rhonda | Senior Manager - Tax | $ 500 | 1.7 | $ 850.00 | Performed matching of EFH IRS interest rate netting for 1997-2002 to use as a base case for determining if additional interest rate netting periods are available and provided reports to M. McNulty of Thompson & Knight |

**Exhibit A32**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Tax Accounting Support (Restructuring) | 20151103 | Booe, Amanda | Senior Manager - Tax | $ 500 | 2.3 | $ 1,150.00 | Continued review of Employee Benefits 2014 Deferred Tax Reconciliation Workbook specifically the 2014 balance sheet (tab B-1) for GL accounts used in the workbook to allow for reviewer check figures on the A-1 summary schedule in calculating the book basis of Employee Benefits |
| 11424868 | Tax Accounting Support (Restructuring) | 20151103 | Booe, Amanda | Senior Manager - Tax | $ 500 | 3.9 | $ 1,950.00 | Continued review of Employee Benefits 2014 Deferred Tax Reconciliation Workbook specifically focusing on the remaining summary schedules for TransIDs used in the workbook to allow for reviewer check figures on the A-1 summary schedule: (D-1) 2014 Book Balance of Deferred Accts, (D-2) 2014 RTP Adj, and (E-1) 2014 state rates by TransID & BU |
| 11424868 | Tax Accounting Support (Restructuring) | 20151104 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.7 | $ 402.50 | Met with W. Li and M. Oltmanns (EFH) to discuss specific questions about tax basis of intangible assets found in the deferred tax reconciliation workpapers. |
| 11424868 | Tax Accounting Support (Restructuring) | 20151104 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.8 | $ 460.00 | Meeting to discuss the tax implications of alternative accounting policies, specifically regarding service bill allocation and the money pool process, with S. Lyons (KPMG), J. Jandera (KPMG), B. Bozon (KPMG), M. Nesta (KPMG), B. Lancy (KPMG), B. Berryman (KPMG), and P. Fritsche (KPMG) |
| 11424868 | Tax Accounting Support (Restructuring) | 20151104 | Booe, Amanda | Senior Manager - Tax | $ 500 | 1.0 | $ 500.00 | Started review of Attributes 2014 Deferred Tax Reconciliation Workbook focusing on Index tab, headings on all 46 tabs, verifying that the source document links worked to local drive files |
| 11424868 | Tax Accounting Support (Restructuring) | 20151104 | Booe, Amanda | Senior Manager - Tax | $ 500 | 3.1 | $ 1,550.00 | Continued review/revision of Employee Benefits 2014 Deferred Tax Reconciliation Workbook, specifically adding check figures to tab A-1 summary schedule to show that numbers tied out to supporting schedules and generated final review notes on the variances between calculated DTA/(DTL) and recorded 2014 DTA/(DTL) that need to be addressed in mgmt review |
| 11424868 | Tax Accounting Support (Restructuring) | 20151104 | Booe, Amanda | Senior Manager - Tax | $ 500 | 2.9 | $ 1,450.00 | Continued review of Employee Benefits 2014 Deferred Tax Reconciliation Workbook, specifically focusing on the summary tab A-1 for formula accuracy in how the DTA/(DTL)s were being calculated |
| 11424868 | Tax Accounting Support (Restructuring) | 20151104 | Lyons, Stacy L | Partner - Tax | $ 575 | 6.5 | $ 3,737.50 | Met with M. Oltmanns (EFH) to analyze the deferred tax reconciliation related to intangible assets. |
| 11424868 | Tax Accounting Support (Restructuring) | 20151105 | Booe, Amanda | Senior Manager - Tax | $ 500 | 1.4 | $ 700.00 | Continued review of Attributes 2014 Deferred Tax Reconciliation Workbook (began on 11-4), specifically the remaining summary schedules for TransIDs used in the workbook to allow for reviewer check figures on the A-1 summary schedule: (D-1) 2014 Book Balance of Deferred Accts, (D-2) 2014 RTP Adj, and (E-1) 2014 state rates by TransID & BU |

Exhibit A32
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Tax Accounting Support (Restructuring) | 20151105 | Booe, Amanda | Senior Manager - Tax | $ 500 | 1.5 | $ 750.00 | Continued review/revisions of Employee Benefits 2014 Deferred Tax Reconciliation Workbook, specifically adding links to final PY file, comparison of calculations on tab A-1 summary schedule to PY summary to see if they were done the same or if a true-up needed to be done in the CY to correct a PY calculation. |
| 11424868 | Tax Accounting Support (Restructuring) | 20151105 | Booe, Amanda | Senior Manager - Tax | $ 500 | 3.8 | $ 1,900.00 | Continued review of Attributes 2014 Deferred Tax Reconciliation Workbook (began on 11-4), specifically adding the 2014 balance sheet (tab B-1) for GL accounts used in the workbook to allow for reviewer check figures on the A-1 summary schedule in calculating the book basis of Attributes. |
| 11424868 | Tax Accounting Support (Restructuring) | 20151106 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Discuss fresh start accounting forecast with B. Bloom and S. Lee (EFH Tax) for purposes of understanding what assumptions are currently included in the EFH Long Range Plan system for the emergence date. |
| 11424868 | Tax Accounting Support (Restructuring) | 20151106 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.2 | $ 690.00 | Discuss book treatment of intangible assets - credits with Luminant Energy (Wholesale) accounting team members T. Eaton, and K. Hein focusing on the accounting for these credits to make sure that any deferred tax asset or liability related to the credits is correct. EFH tax participants were M. Oltmanns and W. Li. |
| 11424868 | Tax Accounting Support (Restructuring) | 20151106 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.2 | $ 690.00 | Met with A. Booe (KPMG) and T. Rather (outside consultant) to discuss the current status of the deferred tax reconciliation project and plan next steps. |
| 11424868 | Tax Accounting Support (Restructuring) | 20151106 | Booe, Amanda | Senior Manager - Tax | $ 500 | 1.2 | $ 600.00 | Meeting with S. Lyons (KPMG) and T. Rather (EFH contractor) about Trial Balance Basis Sheet (TBBS) status as of 11/6 and next steps. |
| 11424868 | Tax Accounting Support (Restructuring) | 20151106 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.8 | $ 1,035.00 | Meeting to discuss Dry Run Book to Tax preliminary results prior to the Dry Run Journal Entry. Discussed each book to tax difference using an actuals based approach (as opposed to a forecasted approach). Attendees from EFH - M. Oltmanns, W. Li, S. Lee, K. Ashby, U. Shah, S. Fitzgerald, J. Day, K. Hall, S. Tatum, and M. Horn. |
| 11424868 | Tax Accounting Support (Restructuring) | 20151106 | Booe, Amanda | Senior Manager - Tax | $ 500 | 2.7 | $ 1,350.00 | Continued review/revision of Attributes 2014 Deferred Tax Reconciliation Workbook (began on 11-4), specifically adding check figures to tab A-1 summary schedule to show that numbers tied out to supporting schedules. |
| 11424868 | Tax Accounting Support (Restructuring) | 20151106 | Lyons, Stacy L | Partner - Tax | $ 575 | 3.3 | $ 1,897.50 | Review the Intangibles category in the deferred tax reconciliation with M. Oltmanns (EFH) specifically reviewing each balance sheet account to determine whether tax basis exists for the account. |

**Exhibit A32**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Tax Accounting Support (Restructuring) | 20151106 | Booe, Amanda | Senior Manager - Tax | $ 500 | 3.9 | $ 1,950.00 | Continued review of Attributes 2014 Deferred Tax Reconciliation Workbook, specifically summary tab A-1 for formula accuracy in how the DTA/(DTL)s were being calculated |
| 11424868 | Tax Accounting Support (Restructuring) | 20151109 | Booe, Amanda | Senior Manager - Tax | $ 500 | 1.4 | $ 700.00 | Updated Employee Benefits 2014 Deferred Tax Reconciliation Workbook for new supporting schedule (2014 Tax Return Schedule) that impacted some numbers on the A-1 summary schedule. |
| 11424868 | Tax Accounting Support (Restructuring) | 20151109 | Booe, Amanda | Senior Manager - Tax | $ 500 | 2.7 | $ 1,350.00 | Started review of Fixed Assets 2014 Deferred Tax Reconciliation Workbook, specifically focusing on the Index tab, headings on all 32 tabs, verification that the source document links worked to local drive files |
| 11424868 | Tax Accounting Support (Restructuring) | 20151109 | Booe, Amanda | Senior Manager - Tax | $ 500 | 3.9 | $ 1,950.00 | Continued review/revision of Attributes 2014 Deferred Tax Reconciliation Workbook (began on 11-4), specifically including final review notes on the variances between calculated DTA/(DTL) and recorded 2014 DTA/(DTL) that need to be addressed in mgmt review. |
| 11424868 | Tax Accounting Support (Restructuring) | 20151110 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.3 | $ 747.50 | Met with C. Howard, K. Ashby, and M. Horn (EFH) to provide an update on the Dry Run and Deferred Tax Reconciliation projects as of 11/10. |
| 11424868 | Tax Accounting Support (Restructuring) | 20151110 | Lyons, Stacy L | Partner - Tax | $ 575 | 2.2 | $ 1,265.00 | Met with M. Oltmanns (EFH) to continue review of the Intangibles category in the deferred tax reconciliation project. Specifically looked at analysis provided by Luminant Energy (wholesale) accounting related to the EFH emission credits. |
| 11424868 | Tax Accounting Support (Restructuring) | 20151110 | Booe, Amanda | Senior Manager - Tax | $ 500 | 3.9 | $ 1,950.00 | Continued review of Fixed Assets 2014 Deferred Tax Reconciliation Workbook, specifically updating the 2014 balance sheet (tab B-1) for GL accounts used in the workbook to allow for reviewer check figures on the A-1 summary schedule in calculating the book basis of Fixed Assets. Also, sorted the remaining summary schedules for TransIDs used in the workbook to allow for reviewer check figures on the A-1 summary schedule: (D-1) 2014 Book Balance of Deferred Accts, (D-2) 2014 RTP Adj, and (E-1) 2014 state rates by TransID & BU. |
| 11424868 | Tax Accounting Support (Restructuring) | 20151110 | Booe, Amanda | Senior Manager - Tax | $ 500 | 4.9 | $ 2,450.00 | Continued revision of Fixed Assets 2014 Deferred Tax Reconciliation Workbook, specifically updating the A-1 schedule to match a special Deloitte format for Fixed Assets only. |
| 11424868 | Tax Accounting Support (Restructuring) | 20151111 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Follow up call with M. Oltmanns of EFH and Luminant Energy (Wholesale) accounting team (B. Carter and L. Cotton) to discuss the information that EFH Tax needs from the accounting team related to emission credits in order to complete the deferred tax analysis work on Intangibles. |

Exhibit A32
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Tax Accounting Support (Restructuring) | 20151111 | Booe, Amanda | Senior Manager - Tax | $ 500 | 3.9 | $ 1,950.00 | Continued review of Fixed Assets 2014 Deferred Tax Reconciliation Workbook, specifically focusing on summary tab A-1 for formula accuracy in how the DTA/(DTL)s were being calculated |
| 11424868 | Tax Accounting Support (Restructuring) | 20151111 | Booe, Amanda | Senior Manager - Tax | $ 500 | 4.9 | $ 2,450.00 | Continued review/revision of Fixed Assets 2014 Deferred Tax Reconciliation Workbook, specifically adding check figures to tab A-1 summary schedule to show that numbers tied out to supporting schedules and including final review notes on the variances between calculated DTA/(DTL) and recorded 2014 DTA/(DTL) that need to be addressed in mgmt review |
| 11424868 | Tax Accounting Support (Restructuring) | 20151112 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | 575.00 | Communicate with C. Howard (EFH) related to request from M. Nesta (KPMG)'s work with the EFH Controller's direction to begin preparation of a draft of the fresh start accounting financial statements that will be presented when EFH emerges from bankruptcy. |
| 11424868 | Tax Accounting Support (Restructuring) | 20151112 | Booe, Amanda | Senior Manager - Tax | $ 500 | 3.9 | $ 1,950.00 | Started review of Debt 2014 Deferred Tax Reconciliation Workbook, focusing on the Index tab, headings on all 36 tabs, verification that the source document links worked to local drive files |
| 11424868 | Tax Accounting Support (Restructuring) | 20151112 | Booe, Amanda | Senior Manager - Tax | $ 500 | 4.1 | $ 2,050.00 | Continued review of Debt 2014 Deferred Tax Reconciliation Workbook (as began earlier in the day). Sorted the 2014 balance sheet (tab B-1) for GL accounts used in the workbook to allow for reviewer check figures on the A-1 summary schedule in calculating the book basis of Debt. Also, Sorted the remaining summary schedules for TransIDs used in the workbook to allow for reviewer check figures on the A-1 summary schedule: (D-1) 2014 Book Balance of Deferred Accts, (D-2) 2014 RTP Adj, and (E-1) 2014 state rates by TransID & BU. |
| 11424868 | Tax Accounting Support (Restructuring) | 20151113 | Booe, Amanda | Senior Manager - Tax | $ 500 | 3.7 | $ 1,850.00 | Continued review/revision of Debt 2014 Deferred Tax Reconciliation Workbook, specifically adding check figures to tab A-1 summary schedule to show that numbers tied out to supporting schedules and including final review notes on the variances between calculated DTA/(DTL) and recorded 2014 DTA/(DTL) that need to be addressed in mgmt review |
| 11424868 | Tax Accounting Support (Restructuring) | 20151113 | Booe, Amanda | Senior Manager - Tax | $ 500 | 4.3 | $ 2,150.00 | Continued review of Debt 2014 Deferred Tax Reconciliation Workbook (continued from 11/12) reviewing summary tab A-1 for formula accuracy in how the DTA/(DTL)s were being calculated |
| 11424868 | Tax Accounting Support (Restructuring) | 20151116 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Further discuss intangibles / deferred tax reconciliation with M. Oltmanns (EFH)- specifically walk through the changes that were made since we last met. |

Exhibit A32
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Tax Accounting Support (Restructuring) | 20151116 | Booe, Amanda | Senior Manager - Tax | $ 500 | 0.6 | $ 300.00 | Drafted email to K. Ashby (EFH Sr. Director-Tax) detailing status of tax reconciliation workbooks as of 11/16. |
| 11424868 | Tax Accounting Support (Restructuring) | 20151116 | Booe, Amanda | Senior Manager - Tax | $ 500 | 0.8 | $ 400.00 | Revised the Fixed Assets 2014 Deferred Tax Reconciliation Workbook (updated the Fin 48 signs). |
| 11424868 | Tax Accounting Support (Restructuring) | 20151116 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.1 | $ 632.50 | Prepare for EFH Dry Run Post Workday 5 Meeting by reviewing the reports generated after the journal entry was booked. |
| 11424868 | Tax Accounting Support (Restructuring) | 20151116 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.2 | $ 690.00 | Attend Dry Run Post Workday 5 Meeting with EFH Tax (C. Howard, M. Horn, K. Ashby, M. Oltmanns, W. Li, S. Lee) to review initial results booked in the provision dry run process.  Specifically discussed the effective tax rate results and variances to the prior year-end. |
| 11424868 | Tax Accounting Support (Restructuring) | 20151116 | Booe, Amanda | Senior Manager - Tax | $ 500 | 1.5 | $ 750.00 | Meeting with S. Lyons (KPMG) regarding status of workbooks and creation of a summary document for the Nov. 30th meeting with EFH mgmt. |
| 11424868 | Tax Accounting Support (Restructuring) | 20151116 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.5 | $ 862.50 | Meeting to walkthrough financial reporting, tax, legal entity, and business unit impact of proposed Reorganized TCEH Successor structure with C. Howard (EFH), B. Bloom (EFH), K. Ashby (EFH), M. Nesta (KPMG), S. Lyons (KPMG), C. Crockett (KPMG), and B. Lancy (KPMG) |
| 11424868 | Tax Accounting Support (Restructuring) | 20151116 | Lyons, Stacy L | Partner - Tax | $ 575 | 3.7 | $ 2,127.50 | Review the Debt category in the EFH deferred tax reconciliation analyzing variances between calculated deferred tax liability and actual deferred tax liability. |
| 11424868 | Tax Accounting Support (Restructuring) | 20151116 | Booe, Amanda | Senior Manager - Tax | $ 500 | 3.9 | $ 1,950.00 | Updated the Fixed Assets 2014 Deferred Tax Reconciliation Workbook (removed nuclear decommissioning fund information).  Some GL accounts and TransIDs were being duplicated in the nuclear decommissioning fund workbook |
| 11424868 | Tax Accounting Support (Restructuring) | 20151117 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Participate in EFH kick-off call for the BCA project related to the 2015 tax provision calculation with M. Oltmanns (EFH), B. Laukhuff and L. Payne (KPMG).  Discussed methodologies and vendors that will be analyzed for the year end tax provision. |
| 11424868 | Tax Accounting Support (Restructuring) | 20151117 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Participate in discussion with the BCA team (B. Laukhuff, L. Payne (KPMG)) to discuss 2015 procedures, prepare for the EFH kick-off call. |
| 11424868 | Tax Accounting Support (Restructuring) | 20151117 | Booe, Amanda | Senior Manager - Tax | $ 500 | 2.0 | $ 1,000.00 | Meeting with M. Horn (EFH Associate General Tax Counsel) to discuss the issues in the Debt 2014 Deferred Tax Reconciliation Workbook. |

Exhibit A32
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Tax Accounting Support (Restructuring) | 20151118 | Booe, Amanda | Senior Manager - Tax | $ 500 | 2.9 | $ 1,450.00 | Continued to review/revise the FIN48 FBOI 2014 Deferred Tax Reconciliation Workbook (as began earlier in the day), focusing specifically on the summary tab A-1 for formula accuracy in how the DTA/(DTL)s were being calculated, adding check figures to tab A-1 summary schedule to show that numbers tied out to supporting schedules |
| 11424868 | Tax Accounting Support (Restructuring) | 20151118 | Booe, Amanda | Senior Manager - Tax | $ 500 | 3.9 | $ 1,950.00 | Started review of the FIN48 FBOI 2014 Deferred Tax Reconciliation Workbook, focusing on the Index tab, headings on all 12 tabs, verifying that the source document links worked to local drive files. |
| 11424868 | Tax Accounting Support (Restructuring) | 20151119 | Booe, Amanda | Senior Manager - Tax | $ 500 | 0.5 | $ 250.00 | Continued to review the Nuclear Decommissioning Fund 2014 Deferred Tax Reconciliation Workbook (started earlier in the day), specifically reviewing summary tab A-1 for formula accuracy in how the DTA/(DTL)s were being calculated, including check figures to tab A-1 summary schedule to show that numbers tied out to supporting schedules |
| 11424868 | Tax Accounting Support (Restructuring) | 20151119 | Booe, Amanda | Senior Manager - Tax | $ 500 | 2.7 | $ 1,350.00 | Reviewed the Investment in CGHLP Partnership 2014 Deferred Tax Reconciliation Workbook , specifically reviewed A-1 summary tab for formula accuracy in how the DTA/(DTL)s were being calculated, updated with check figures to tab A-1 summary schedule to show that numbers tied out to supporting schedules |
| 11424868 | Tax Accounting Support (Restructuring) | 20151119 | Booe, Amanda | Senior Manager - Tax | $ 500 | 3.8 | $ 1,900.00 | Started review of the Nuclear Decommissioning Fund 2014 Deferred Tax Reconciliation Workbook . Reviewed Index tab, headings on all 15 tabs, and checked that the source document links worked to local drive files. Also, sorted the supporting schedules for GL accounts and TransIDs used in the workbook. |
| 11424868 | Tax Accounting Support (Restructuring) | 20151120 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Participate in EFH BCA discussion with B. Laukhuff and L. Payne (KPMG) related to clarifying questions on 2015 approach. |
| 11424868 | Tax Accounting Support (Restructuring) | 20151120 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Participate in BCA discussion with M. Oltmanns (EFH), B. Laukhuff and L. Payne (KPMG) to ask clarifying questions to the client about the 2015 project approach. |
| 11424868 | Tax Accounting Support (Restructuring) | 20151120 | Booe, Amanda | Senior Manager - Tax | $ 500 | 1.0 | $ 500.00 | Discussion with S. Lyons (KPMG) regarding summary sheet for EFH meeting on the Deferred Tax Reconciliation Workbooks. |
| 11424868 | Tax Accounting Support (Restructuring) | 20151120 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Prepare for EFH Dry Run Provision Review Meeting by discussing the agenda topics and who would present what to Deloitte. |
| 11424868 | Tax Accounting Support (Restructuring) | 20151120 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.3 | $ 747.50 | Discuss Dry Run Provision Review Meeting with EFH Tax leadership (C. Howard, K. Ashby, M. Horn) |

**Exhibit A32**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Tax Accounting Support (Restructuring) | 20151120 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.3 | $ 747.50 | Participate in Dry Run Provision Review meeting with External Audit Team, EFH Controller Team (T. Nutt, C. Dobry), EFH Internal Audit Team (D. Cameron), and EFH Tax (C. Howard, K. Ashby, M. Horn, M. Oltmanns, S. Lee, W. Lee, J. Day) |
| 11424868 | Tax Accounting Support (Restructuring) | 20151120 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.3 | $ 747.50 | Participate in S-1 Kickoff meeting with A. Wright, B. Bloom, C. Howard, B. Lundell, T. Horong, K. Moldovan, G. Santos, J. Walker (all of EFH), and Gibson & Dunn to discuss the S-1 approach for the emerged TCEH company. |
| 11424868 | Tax Accounting Support (Restructuring) | 20151120 | Lyons, Stacy L | Partner - Tax | $ 575 | 2.1 | $ 1,207.50 | Prepare for S-1 EFH Kickoff Meeting by reviewing SEC requirements for Form S-1. |
| 11424868 | Tax Accounting Support (Restructuring) | 20151120 | Booe, Amanda | Senior Manager - Tax | $ 500 | 2.9 | $ 1,450.00 | Continued review of the All Other Adjustments 2014 Deferred Tax Reconciliation Workbook (started earlier in the day), focus on summary tab A-1 for formula accuracy in how the DTA/(DTL)s were being calculated, inclusion of check figures to tab A-1 summary schedule to show that numbers tied out to supporting schedules. |
| 11424868 | Tax Accounting Support (Restructuring) | 20151120 | Booe, Amanda | Senior Manager - Tax | $ 500 | 3.9 | $ 1,950.00 | Started review of the All Other Tax Adjustments 2014 Deferred Tax Reconciliation Workbook, specifically the Index tab, headings on all 30 tabs, verification that the source document links worked to local drive files. |
| 11424868 | Tax Accounting Support (Restructuring) | 20151123 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Met with BCA team to review a draft email for EFH related to information request related to certain vendors. |
| 11424868 | Tax Accounting Support (Restructuring) | 20151123 | Booe, Amanda | Senior Manager - Tax | $ 500 | 2.5 | $ 1,250.00 | Generated final review notes on the variances between calculated DTA/(DTL) and recorded 2014 DTA/(DTL) that need to be addressed in mgmt review for All Other Adjustments (started on 11/20) (1.0) and All Other Adjustments #2 (started on 11/23) (1.5) |
| 11424868 | Tax Accounting Support (Restructuring) | 20151123 | Booe, Amanda | Senior Manager - Tax | $ 500 | 3.9 | $ 1,950.00 | Continued review /revision of All Other Tax Adjustments #2 2014 Deferred Tax Reconciliation Workbook (started earlier in the day), specifically the summary tab A-1 for formula accuracy in how the DTA/(DTL)s were being calculated, addition of check figures to tab A-1 summary schedule to show that numbers tied out to supporting schedules. |
| 11424868 | Tax Accounting Support (Restructuring) | 20151123 | Booe, Amanda | Senior Manager - Tax | $ 500 | 3.9 | $ 1,950.00 | Started Review of All Other Tax Adjustments #2 2014 Deferred Tax Reconciliation Workbook, focusing on the Index tab, headings on all 29 tabs, verifying that the source document links worked to local drive files. |
| 11424868 | Tax Accounting Support (Restructuring) | 20151124 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Draft EFH BCA information request email, request for a call to B. Bloom and M. Horn at EFH. |

Exhibit A32
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Tax Accounting Support (Restructuring) | 20151130 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Participate in discussion with the BCA team (B. Laukhuff, L. Payne, J. Carpenter) to discuss the 2015 & 2014 and prepare for the EFH call regarding same |
| 11424868 | Tax Accounting Support (Restructuring) | 20151130 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Participate in Property Plant & Equipment Template discussion with K. Ashby, S. Lee (EFH) and T. Rather (EFH outside contractor) regarding contractor review notes and how these would be reflected in the template |
| 11424868 | Tax Accounting Support (Restructuring) | 20151130 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Participate in client call for the BCA project.  EFH participants - M. Horn & B. Bloom; KPMG participants - L. Payne, B. Laukhuff, J. Carpenter, S. Lyons. Discussed the "in-scope" vendors for 2015 and whether their services were similar to 2014.  Also discussed any new information that Brandon or Meagan had with respect to vendor services for 2015 |
| 11424868 | Tax Accounting Support (Restructuring) | 20151130 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Participate in Deferred Tax reconciliation project update as of 11/30 with M. Horn, K. Ashby, and T. Rather (EFH).  Discussed current state of the accounts and which assigned areas of focus based on materiality and expertise. |
| 11424868 | Tax Accounting Support (Restructuring) | 20151130 | Booe, Amanda | Senior Manager - Tax | $ 500 | 1.6 | $ 800.00 | Continued to created a master lead sheet for all 11 2014 deferred tax reconciliation workbooks (started earlier in the day) (master A-1 summary schedule combined the data that was shown on the A-1 schedules from the 11 workbooks) |
| 11424868 | Tax Accounting Support (Restructuring) | 20151130 | Lyons, Stacy L | Partner - Tax | $ 575 | 2.0 | $ 1,150.00 | Perform partner review of summary schedule prepared by A. Booe (KPMG) for use in the deferred tax reconciliation update discussion. |
| 11424868 | Tax Accounting Support (Restructuring) | 20151130 | Booe, Amanda | Senior Manager - Tax | $ 500 | 3.7 | $ 1,850.00 | Started master lead sheet for all 11 2014 deferred tax reconciliation workbooks (master A-1 summary schedule combined the data that was shown on the A-1 schedules from the 11 workbooks). |
| 12061235 | Tax Accounting Support (Restructuring) | 20151201 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Attended meeting to discuss the EFH Property, Plant, & Equipment book-tax basis differences reconciliation model.   Attendees: Deloitte audit team, EFH Tax (K. Ashby, S. Lee, W. Li, M. Oltmanns, M. Horn) |
| 12061235 | Tax Accounting Support (Restructuring) | 20151201 | Brannon, Andrew | Senior Manager - Tax | $ 500 | 1.0 | $ 500.00 | Met to discuss updating the EFH Book-Tax Difference playbook. Attendees: S. Lyons, A. Booe, C. Crockett, A. Brannon - all of KPMG tax. |
| 12061235 | Tax Accounting Support (Restructuring) | 20151201 | Crockett, Clifford M | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Met to discuss updating the EFH Book-Tax Difference playbook. Attendees: S. Lyons, A. Booe, C. Crockett, A. Brannon - all of KPMG tax. |
| 12061235 | Tax Accounting Support (Restructuring) | 20151201 | Booe, Amanda | Senior Manager - Tax | $ 500 | 1.0 | $ 500.00 | Met to discuss updating the EFH Book-Tax Difference playbook. Attendees: S. Lyons, A. Booe, C. Crockett, A. Brannon - all of KPMG tax. |

Exhibit A32
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Tax Accounting Support (Restructuring) | 20151201 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Met to discuss updating the EFH Book-Tax Difference playbook. Attendees: S. Lyons, A. Booe, C. Crockett, A. Brannon - all of KPMG tax. |
| 12061235 | Tax Accounting Support (Restructuring) | 20151201 | Gibson, Rhonda | Senior Manager - Tax | $ 500 | 0.4 | $ 200.00 | Perform research in order to respond to question from M. McNulty (Thompson & Knight) regarding possible results of agreeing to offset from LSGT Sacroc (EFH subsidiary) to EFH. |
| 12061235 | Tax Accounting Support (Restructuring) | 20151202 | Lyons, Stacy L | Partner - Tax | $ 575 | 2.7 | $ 1,552.50 | Analyze debt related deferred tax reconciliation workbook in advance of meeting with M. Horn (EFH) |
| 12061235 | Tax Accounting Support (Restructuring) | 20151202 | Booe, Amanda | Senior Manager - Tax | $ 500 | 4.5 | $ 2,250.00 | Began analysis of the EFH Playbook for missing TransIDs focusing on active temporary TransIDs comparing 2014 Deferred Tax Reconciliation workbook to Playbook to identify missing TransIDs. |
| 12061235 | Tax Accounting Support (Restructuring) | 20151202 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.8 | $ 1,035.00 | Discuss intangibles related deferred tax reconciliation workbook with M. Oltmanns (EFH) |
| 12061235 | Tax Accounting Support (Restructuring) | 20151202 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Meet with M. Horn (EFH) re: debt related deferred tax reconciliation workbook |
| 12061235 | Tax Accounting Support (Restructuring) | 20151203 | Booe, Amanda | Senior Manager - Tax | $ 500 | 2.0 | $ 1,000.00 | Analyzed EFH Playbook comparing 2014 Deferred Tax Reconciliation workbook to Playbook to identify missing permanent TransIDs. |
| 12061235 | Tax Accounting Support (Restructuring) | 20151203 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Discuss debt related deferred tax reconciliation workbook with W. Li and M. Horn (EFH) specifically prior year adjustments to the workbook |
| 12061235 | Tax Accounting Support (Restructuring) | 20151203 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.5 | 862.50 | Meet with S. Lee, K. Ashby, M. Horn (EFH),  T. Rather (EFH contractor) regarding the plan for the Power, Plant, and Equipment workbook (discussed timing and step plan for completion). |
| 12061235 | Tax Accounting Support (Restructuring) | 20151203 | Booe, Amanda | Senior Manager - Tax | $ 500 | 2.0 | $ 1,000.00 | Meeting on referencing in 2014 Fixed Asset Deferred Tax Reconciliation workbook with S Lyons, A Booe (KPMG), K Ashby (EFH), M Horn (EFH), Tracy Rather (Contractor), and S Lee (EFH) |
| 12061235 | Tax Accounting Support (Restructuring) | 20151203 | Lyons, Stacy L | Partner - Tax | $ 575 | 2.0 | $ 1,150.00 | Meeting on referencing in 2014 Fixed Asset Deferred Tax Reconciliation workbook with S Lyons, A Booe (KPMG), K Ashby (EFH), M Horn (EFH), Tracy Rather (Contractor), and S Lee (EFH) |
| 12061235 | Tax Accounting Support (Restructuring) | 20151203 | Lyons, Stacy L | Partner - Tax | $ 575 | 3.5 | 2,012.50 | Prepare for deferred tax reconciliation status meeting with EFH specifically analyzing summary of variances as of 12/3, looked at material items, and developed talking points for the meeting. |

**Exhibit A32**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Tax Accounting Support (Restructuring) | 20151204 | Booe, Amanda | Senior Manager - Tax | $ 500 | 4.0 | $ 2,000.00 | Began analysis of the 2013 (1.9) and, 2014 (2.1) EFH Consolidated 1120 returns to determine if the new 55 temporary TransIDs added to the EFH Playbook had recent activity on a tax return (or had Deferred balances being rolled forward but no recent activity) |
| 12061235 | Tax Accounting Support (Restructuring) | 20151207 | Booe, Amanda | Senior Manager - Tax | $ 500 | 4.0 | $ 2,000.00 | Updated index for EFH Playbook for 25 new tabs added to EFH Playbook (inclusive of adding hyperlinks to the new tabs). |
| 12061235 | Tax Accounting Support (Restructuring) | 20151208 | Booe, Amanda | Senior Manager - Tax | $ 500 | 3.9 | $ 1,950.00 | Added remaining 30/55 new TransID tabs to EFH Playbook that were determined missing from the analysis done on 10-2-15 |
| 12061235 | Tax Accounting Support (Restructuring) | 20151208 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.8 | $ 1,035.00 | Meet with M. Oltmanns (EFH) to work through variances that exist in the intangible deferred tax reconciliation project as of 12/8 |
| 12061235 | Tax Accounting Support (Restructuring) | 20151208 | Lyons, Stacy L | Partner - Tax | $ 575 | 2.2 | $ 1,265.00 | Prepare for meeting with M. Oltmanns (EFH) re: intangible deferred tax reconciliation by reviewing information received from Luminant Energy Trading accounting personnel |
| 12061235 | Tax Accounting Support (Restructuring) | 20151208 | Booe, Amanda | Senior Manager - Tax | $ 500 | 2.9 | $ 1,450.00 | Updated index for EFH Playbook for 30 new tabs (included adding hyperlinks to the new tabs). |
| 12061235 | Tax Accounting Support (Restructuring) | 20151210 | Booe, Amanda | Senior Manager - Tax | $ 500 | 2.3 | $ 1,150.00 | Analyzed EFH Q3 2015 Fed FIN48 Schedule to determine the best way to condense schedules, remove tabs that are not being used, and add referencing (requested by M. Oltmanns (EFH) for presentation purposes) |
| 12061235 | Tax Accounting Support (Restructuring) | 20151210 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | 575.00 | Meet to discuss current year activity in the fixed asset template. Attendees - S. Lee, W. Li, K. Ashby, M. Horn (EFH), T. Rather (EFH - outside consultant), A. Booe (KPMG) |
| 12061235 | Tax Accounting Support (Restructuring) | 20151210 | Booe, Amanda | Senior Manager - Tax | $ 500 | 1.0 | $ 500.00 | Meet to discuss current year activity in the fixed asset template. Attendees - S. Lee, W. Li, K. Ashby, M. Horn (EFH), T. Rather (EFH - outside consultant), S. Lyons, A. Booe (KPMG) |
| 12061235 | Tax Accounting Support (Restructuring) | 20151210 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.2 | $ 690.00 | Meeting with K. Ashby, and M. Horn (EFH), T. Rather (EFH- ext. consultant) to discuss status of deferred tax reconciliation project as of 12/10/15, current variance level, plans to handle the variances - write off, submit to the IRS as an opening conference adjustment, or save for fresh start accounting, plans for presenting the results to C. Howard (EFH) |
| 12061235 | Tax Accounting Support (Restructuring) | 20151210 | Booe, Amanda | Senior Manager - Tax | $ 500 | 1.0 | $ 500.00 | Met with M. Oltmanns (EFH) to discuss updates to the Q4 2015 Fed FIN48 Schedule |
| 12061235 | Tax Accounting Support (Restructuring) | 20151210 | Lyons, Stacy L | Partner - Tax | $ 575 | 2.1 | $ 1,207.50 | Prepare for deferred tax reconciliation status meeting with EFH, analyzed summary of variances as of 12/10, looked at material items, developed talking points for the meeting. |

**Exhibit A32**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Tax Accounting Support (Restructuring) | 20151211 | Booe, Amanda | Senior Manager - Tax | $ 500 | 2.6 | $ 1,300.00 | Continued to update the EFH Q4 2015 Fed FIN48 Schedule, including addition of referencing, combining tabs with similar data, removing unused tabs |
| 12061235 | Tax Accounting Support (Restructuring) | 20151211 | Booe, Amanda | Senior Manager - Tax | $ 500 | 0.2 | $ 100.00 | Fixed Assets Current Year Activity Template Meeting with EFH: K.Ashby and S. Lee. |
| 12061235 | Tax Accounting Support (Restructuring) | 20151211 | Booe, Amanda | Senior Manager - Tax | $ 500 | 3.9 | $ 1,950.00 | Updated the EFH Q4 2015 Fed FIN48 Schedule, specifically created an Index, added referencing |
| 12061235 | Tax Accounting Support (Restructuring) | 20151215 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Assist M. Oltmanns (EFH) with preparation of agenda, list of Q4 transactions for the upcoming Q4 Events & Transaction meeting |
| 12061235 | Tax Accounting Support (Restructuring) | 20151215 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Meet with K. Ashby (EFH) and Deloitte to discuss current year fixed asset template. |
| 12061235 | Tax Accounting Support (Restructuring) | 20151215 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.3 | $ 747.50 | Meet with K. Ashby, W. Li, M. Horn, M. Oltmanns, S. Lee (EFH) and A. Booe (KPMG) to discuss status of deferred tax reconciliation project as of 12/15/15.  Each person responsible for the review of the debt, intangible, employee benefits, commodities, fixed assets, and "other" workbooks discussed their suggested method of handling variances as of 12/15 |
| 12061235 | Tax Accounting Support (Restructuring) | 20151215 | Booe, Amanda | Senior Manager - Tax | $ 500 | 1.3 | $ 650.00 | Meet with K. Ashby, W. Li, M. Horn, M. Oltmanns, S. Lee (EFH) and S. Lyons, A. Booe (KPMG) to discuss status of deferred tax reconciliation project as of 12/15/15.  Each person responsible for the review of the debt, intangible, employee benefits, commodities, fixed assets, and "other" workbooks discussed their suggested method of handling variances as of 12/15 |
| 12061235 | Tax Accounting Support (Restructuring) | 20151215 | Lyons, Stacy L | Partner - Tax | $ 575 | 2.0 | $ 1,150.00 | Prepare for EFH deferred tax reconciliation meeting by analyzing variances as of 12/15, preparing discussion points for the debt and intangible workbooks. |
| 12061235 | Tax Accounting Support (Restructuring) | 20151217 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.8 | $ 460.00 | Discuss status of deferred tax reconciliation project (12/17) with C. Howard, M. Horn, K. Ashby (EFH) and T. Rather (EFH - outside consultant) |
| 12061235 | Tax Accounting Support (Restructuring) | 20151217 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.7 | $ 402.50 | Prepare for deferred tax reconciliation project status update with C. Howard (EFH) |

**Exhibit A32**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 12061235 | Tax Accounting Support (Restructuring) | 20151221 | Booe, Amanda | Senior Manager - Tax | $ | 500 | 3.2 | $ | 1,600.00 | In preparation for meeting with C. Howard (EFH) on 12-23, began creation of high level schedule by registrant in the A-1 master schedule for the 2014 Deferred Tax Reconciliation Workbooks to simplify the descriptions for Write-Offs, opening conference adjustment, and items to leave for fresh start prepared by EFH management (spread amount the 11 A-1 tabs of the different workbooks). |
| 12061235 | Tax Accounting Support (Restructuring) | 20151221 | Booe, Amanda | Senior Manager - Tax | $ | 500 | 2.8 | $ | 1,400.00 | Updated master A-1 schedule for the 2014 Deferred Tax Reconciliation Workbooks (the 11 A-1 tabs master workbook started on 11-30) to add new descriptions prepared by EFH management as to which variances in each of the 11 workbooks would be written off, addressed at opening conference, and left for fresh start |
| 12061235 | Tax Accounting Support (Restructuring) | 20151222 | Booe, Amanda | Senior Manager - Tax | $ | 500 | 2.0 | $ | 1,000.00 | Continued to prepare the Writeoff tab in the A-1 master schedule for the 2014 Deferred Tax Reconciliation Workbooks to describe TransIDs being written off  (inclusive of adding TransID descriptions to the Writoff tab related to the All Other Tax Adj #2 and Attributes workbooks) |
| 12061235 | Tax Accounting Support (Restructuring) | 20151222 | Booe, Amanda | Senior Manager - Tax | $ | 500 | 2.5 | $ | 1,250.00 | Created an Opening Conference tab (one of the 3 high level tabs requested on 12-21) in the A-1 master schedule for the 2014 Deferred Tax Reconciliation Workbooks.  Added TransID descriptions from the following workbooks: Debt, Employee Benefits, Intangible Assets, Other Tax Adj, and Other Tax Adj #2 |
| 12061235 | Tax Accounting Support (Restructuring) | 20151223 | Booe, Amanda | Senior Manager - Tax | $ | 500 | 2.0 | $ | 1,000.00 | Created a Fresh Start tab (one of the 3 high level tabs requested on 12-21) in the A-1 master schedule for the 2014 Deferred Tax Reconciliation Workbooks |
| 12061235 | Tax Accounting Support (Restructuring) | 20151223 | Booe, Amanda | Senior Manager - Tax | $ | 500 | 2.3 | $ | 1,150.00 | Created presentation from A-1 master schedule for the 2014 Deferred Tax Reconciliation Workbooks for the tax meeting with C. Howard (EFH) |
| 12061235 | Tax Accounting Support (Restructuring) | 20151223 | Booe, Amanda | Senior Manager - Tax | $ | 500 | 3.0 | $ | 1,500.00 | Updated the Q4 Federal FIN48 Schedule based on comments from M. Oltmanns (EFH) |
| | | **Total** | | | | | **428.4** | **$** | **227,700.30** | |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Fresh Start | 20150907 | Kielkucki, Cynthia | Director - Advisory | $  500 | 1.7 | $   850.00 | Revise EFH Fresh Start project plan for timing of potential debt offerings and registration filings in accordance with the plan of reorganization |
| 9052581 | Fresh Start | 20150907 | Kielkucki, Cynthia | Director - Advisory | $  500 | 0.4 | $   200.00 | Analyze the revised EFH Fresh Start project plan for overall timing and milestones issues |
| 9052581 | Fresh Start | 20150907 | Kielkucki, Cynthia | Director - Advisory | $  500 | 1.0 | $   500.00 | Review EFH peer company filings for a precedent on the difference between reorganization value in the disclosure statement and reorganization value upon emergence |
| 9052581 | Fresh Start | 20150907 | Lancy, Bradley | Director - Advisory | $  500 | 2.3 | $ 1,150.00 | Created illustrative timeline document related to EFH emergence from bankruptcy in preparation for meeting on 9/8/15 meeting with EFCH personnel. |
| 9052581 | Fresh Start | 20150908 | Kielkucki, Cynthia | Director - Advisory | $  500 | 0.8 | $   400.00 | Meeting to discuss next steps regarding KPMG's assistance with EFH emergence accounting and policy change. KPMG: (M. Nesta, C. Kielkucki, B. Lancy). |
| 9052581 | Fresh Start | 20150908 | Kielkucki, Cynthia | Director - Advisory | $  500 | 2.2 | $ 1,100.00 | Meeting with T. Nutt (EFH), C. Dobry (EFH), S. Kim (EFH) and B. Lundell (EFH) to discuss tiered steps for sale of EFH/EFIH/Oncor to new investors and KPMG's assistance with emergence accounting / accounting policy change. M. Nesta (KPMG), C. Kielkucki (KPMG, and B. Lancy (KPMG). |
| 9052581 | Fresh Start | 20150908 | Lancy, Bradley | Director - Advisory | $  500 | 0.8 | $   400.00 | Meeting to discuss next steps regarding KPMG's assistance with EFH emergence accounting and policy change. KPMG: (M. Nesta, C. Kielkucki, B. Lancy). |
| 9052581 | Fresh Start | 20150908 | Lancy, Bradley | Director - Advisory | $  500 | 1.7 | $   850.00 | Drafted high-level project plan outline for EFCH/TCEH accounting / financial reporting through emergence. |
| 9052581 | Fresh Start | 20150908 | Lancy, Bradley | Director - Advisory | $  500 | 2.2 | $ 1,100.00 | Meeting with T. Nutt (EFH), C. Dobry (EFH), S. Kim (EFH) and B. Lundell (EFH) to discuss tiered steps for sale of EFH/EFIH/Oncor to new investors and KPMG's assistance with emergence accounting / accounting policy change. M. Nesta (KPMG), C. Kielkucki (KPMG, and B. Lancy (KPMG). |
| 9052581 | Fresh Start | 20150908 | Nesta, Michael G | Partner - Advisory | $  610 | 0.8 | $   488.00 | Meeting to discuss next steps regarding KPMG's assistance with EFH emergence accounting and policy change. KPMG: (M. Nesta, C. Kielkucki, B. Lancy). |
| 9052581 | Fresh Start | 20150908 | Nesta, Michael G | Partner - Advisory | $  610 | 2.2 | $ 1,342.00 | Meeting with T. Nutt (EFH), C. Dobry (EFH), S. Kim (EFH) and B. Lundell (EFH) to discuss tiered steps for sale of EFH/EFIH/Oncor to new investors and KPMG's assistance with emergence accounting / accounting policy change. M. Nesta (KPMG), C. Kielkucki (KPMG, and B. Lancy (KPMG). |
| 9052581 | Fresh Start | 20150909 | Lancy, Bradley | Director - Advisory | $  500 | 0.6 | $   300.00 | Draft list of EFH accounting / reporting issues to be addressed based on 9/8/15 preliminary discussions. |
| 9052581 | Fresh Start | 20150909 | Lancy, Bradley | Director - Advisory | $  500 | 2.2 | $ 1,100.00 | Reviewed Hunt acquisition deck outlining step-by-step transaction procedure for accounting context as well as implications relevant to EFCH/TCEH. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Fresh Start | 20150909 | Lancy, Bradley | Director - Advisory | $ 500 | 3.5 | $ 1,750.00 | Drafted preliminary project plan for Registration Statement S-1 related to anticipated equity issuance at emergence. |
| 9052581 | Fresh Start | 20150910 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Continue to draft preliminary project plan for to Registration Statement S-1 related to anticipated equity issuance at emergence (as began on 9/9) |
| 9052581 | Fresh Start | 20150910 | Lancy, Bradley | Director - Advisory | $ 500 | 3.2 | $ 1,600.00 | Drafted preliminary project plan for accounting policy assessment based on EFCH management's 18 identified policy topics. |
| 9052581 | Fresh Start | 20150910 | Lancy, Bradley | Director - Advisory | $ 500 | 3.3 | $ 1,650.00 | Drafted preliminary EFH project plan for off-line tracking of emergence entries, pro forma emergence entries including fresh-start as well as plan of reorganization adjustments. |
| 9052581 | Fresh Start | 20150911 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Researched examples of additional public filers that submitted a registration statement in conjunction with the emergence of bankruptcy for applicability to EFH scenario. |
| 9052581 | Fresh Start | 20150911 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Revised dates within EFCH/TCEH project plan to facilitate cohesion with all activities contemplated in the project plan. |
| 9052581 | Fresh Start | 20150911 | Lancy, Bradley | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Begin to prepare emergence transaction log related to EFH Third Amended Plan of Reorganization including accounting / reporting impacts (by event). |
| 9052581 | Fresh Start | 20150914 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.4 | $ 110.00 | Perform review of news articles regarding EFH Chapter 11 bankruptcy focusing on key facts / circumstances of the proceedings as of 9/14/15. |
| 9052581 | Fresh Start | 20150914 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.6 | $ 165.00 | Review of EFH press release documentation covering Chapter 11 bankruptcy process focusing on facts and circumstances of EFH's bankruptcy process – key stakeholders, significant milestones, and historical context of the transaction as precursor to Fresh Start. |
| 9052581 | Fresh Start | 20150914 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.9 | $ 247.50 | Meeting  to discuss EFH emergence transaction, potential financial statement requirements of a registration statement, and accounting policy change plan. KPMG: (B. Lancy, B. Berryman). |
| 9052581 | Fresh Start | 20150914 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.9 | $ 247.50 | Perform review of training deck related to fresh start accounting for EFH bankruptcy emergence. |
| 9052581 | Fresh Start | 20150914 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.1 | $ 302.50 | Reviewed Bankruptcy Reorganization guidebook with respect to technical accounting guidance applicable to EFH Chapter 11 emergence. |
| 9052581 | Fresh Start | 20150914 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.4 | $ 385.00 | Reviewed Hunt ovation deck focusing on proposed transaction structure for applicability to EFH. |
| 9052581 | Fresh Start | 20150914 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 2.1 | $ 577.50 | Reviewed fresh start accounting workshop presentation provided to EFH management with specific regards to Chapter 11 accounting implications for applicability to EFH. |
| 9052581 | Fresh Start | 20150914 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Updated the historical financial statement requirements in the Registration Statement S-1 portion of the EFH project plan. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Fresh Start | 20150914 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Meeting to discuss EFH emergence transaction, potential financial statement requirements of a registration statement, and accounting policy change plan. KPMG: (B. Lancy, B. Berryman). |
| 9052581 | Fresh Start | 20150914 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Revised preliminary EFH project plan with respect to Registration Statement S-1 related to anticipated equity issuance at emergence. |
| 9052581 | Fresh Start | 20150914 | Lancy, Bradley | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Added SpinCo series of events to the transaction log per Third Amended Plan of Reorganization including accounting / reporting impacts. |
| 9052581 | Fresh Start | 20150914 | Lancy, Bradley | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Revised EFH project plan for off-line tracking of emergence entries into test phase / emergence phase with inclusion of potential milestone dates. |
| 9052581 | Fresh Start | 20150914 | Lancy, Bradley | Director - Advisory | $ 500 | 1.6 | $ 800.00 | Added pro forma / financial statement footnote outline to the Registration Statement S-1 portion of the EFH project plan. |
| 9052581 | Fresh Start | 20150914 | Liang, Memory | Associate - Advisory | $ 190 | 4.0 | $ 760.00 | Updated KPMG Fresh Start Accounting Model database to include EFH account structure / hierarchy mapping in order to customize for EFH for use in the Fresh Start project |
| 9052581 | Fresh Start | 20150915 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.4 | $ 110.00 | Prepare documentation related to EFH accounting policy change, fresh start accounting, registration statements in preparation for presentation to Partner. |
| 9052581 | Fresh Start | 20150915 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.5 | $ 137.50 | Meeting to walkthrough preliminary TCEH Project Plan regarding accounting policy change, fresh-start accounting, and registration statements. KPMG: (M. Nesta, B. Lancy and B. Berryman). |
| 9052581 | Fresh Start | 20150915 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.8 | $ 220.00 | Create matrix in order to facilitate tracking status of accounting policy analysis / technical whitepapers with respect to EFH |
| 9052581 | Fresh Start | 20150915 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.0 | $ 275.00 | Review additional Bankruptcy Reorganization guidebook with focus on technical accounting guidance applicable to Chapter 11 emergence with respect to EFH matter. |
| 9052581 | Fresh Start | 20150915 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.3 | $ 357.50 | Review of EFH Fresh start project timeline providing notes and commentary prior to discussing with director |
| 9052581 | Fresh Start | 20150915 | Kielkucki, Cynthia | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Meeting to provide review comments on TCEH project plan encompassing fresh start valuation, securities registration, and accounting policy change. KPMG: (C. Kielkucki and B. Lancy). |
| 9052581 | Fresh Start | 20150915 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Draft email to KPMG project team regarding action items, key message and next steps related to meeting with EFH (on same day) regarding fresh start |
| 9052581 | Fresh Start | 20150915 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting to walkthrough preliminary TCEH Project Plan regarding accounting policy change, fresh-start accounting, and registration statements. KPMG: (M. Nesta, B. Lancy and B. Berryman). |
| 9052581 | Fresh Start | 20150915 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Perform review of EFCH 10-K focusing on disclosure of significant accounting policies. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 9052581 | Fresh Start | 20150915 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.7 | $ | 350.00 | Revised preliminary EFH emergence project plan documentation regarding Accounting Policy change & Fresh Start accounting in preparation for walkthrough with M. Nesta (KPMG) |
| 9052581 | Fresh Start | 20150915 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.9 | $ | 450.00 | Meeting to provide review comments on TCEH project plan encompassing fresh start valuation, securities registration, and accounting policy change. KPMG: (C. Kielkucki and B. Lancy). |
| 9052581 | Fresh Start | 20150915 | Lancy, Bradley | Director - Advisory | $ | 500 | 1.2 | $ | 600.00 | Conduct preliminary research over accounting policy issues for Power & Utilities companies based on findings within the significant policies section of the EFCH 10-K. |
| 9052581 | Fresh Start | 20150915 | Lancy, Bradley | Director - Advisory | $ | 500 | 2.8 | $ | 1,400.00 | Revised TCEH project plan including timing / dates to accelerate completion of pro forma financials by year-end 2015 for S-1 registration statement. |
| 9052581 | Fresh Start | 20150915 | Liang, Memory | Associate - Advisory | $ | 190 | 4.0 | $ | 760.00 | Updated KPMG Fresh Start Accounting Model database to include EFH organizational structure / legal entity hierarchy mapping to customize for EFH for use in the Fresh Start project |
| 9052581 | Fresh Start | 20150915 | Nesta, Michael G | Partner - Advisory | $ | 610 | 0.5 | $ | 305.00 | Meeting to walkthrough preliminary TCEH Project Plan regarding accounting policy change, fresh-start accounting, and registration statements. KPMG: (M. Nesta, B. Lancy and B. Berryman). |
| 9052581 | Fresh Start | 20150916 | Berryman, Ben | Senior Associate - Advisory | $ | 275 | 0.8 | $ | 220.00 | Review of EFCH publicly disclosed accounting policies in preparation for EFH accounting policy kick-off meeting. |
| 9052581 | Fresh Start | 20150916 | Berryman, Ben | Senior Associate - Advisory | $ | 275 | 1.2 | $ | 330.00 | Reviewed example Property, Plant & Equipment (PP&E) accounting policy in preparation for EFH accounting policy kick-off meeting. |
| 9052581 | Fresh Start | 20150916 | Berryman, Ben | Senior Associate - Advisory | $ | 275 | 1.1 | $ | 302.50 | Reviewed example S-1 filings with respect to scope of registration statement potentially filed by EFH. |
| 9052581 | Fresh Start | 20150916 | Berryman, Ben | Senior Associate - Advisory | $ | 275 | 1.8 | $ | 495.00 | Meeting to walkthrough: proposed transaction structure for bankruptcy emergence, spin-off, acquisition by Hunt, schedule of creditors / respective claims, accounting policies proposed by TCEH management for KPMG analysis, and preliminary TCEH Project Plan regarding accounting policy change. KPMG: (B. Lancy and B. Berryman) |
| 9052581 | Fresh Start | 20150916 | Lancy, Bradley | Director - Advisory | $ | 500 | 1.0 | $ | 500.00 | Began to review significant accounting policies section from most recent EFCH 10-K filing in preparation for accounting policy kick-off meeting. |
| 9052581 | Fresh Start | 20150916 | Lancy, Bradley | Director - Advisory | $ | 500 | 1.8 | $ | 900.00 | Meeting to walkthrough: proposed transaction structure for bankruptcy emergence, spin-off, acquisition by Hunt, schedule of creditors / respective claims, accounting policies proposed by TCEH management for KPMG analysis, and preliminary TCEH Project Plan regarding accounting policy change. KPMG: (B. Lancy and B. Berryman) |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Fresh Start | 20150916 | Liang, Memory | Associate - Advisory | $ 190 | 5.0 | $ 950.00 | Set up mapping function for EFH along related web pages in KPMG Fresh Start Accounting Model user interface in order to customize for EFH for use in the Fresh Start project |
| 9052581 | Fresh Start | 20150917 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.5 | 137.50 | Reviewed SEC requirements in order to identify potential EFH registration statement. |
| 9052581 | Fresh Start | 20150917 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.1 | 302.50 | Meeting to perform walkthrough of preliminary TCEH Project Plan related to accounting policy change, fresh-start accounting, and registration statements. KPMG attendees: (B. Hogan, B. Lancy and B. Berryman). |
| 9052581 | Fresh Start | 20150917 | Hogan, Brian | Director - Advisory | $ 500 | 1.1 | 550.00 | Meeting to perform walkthrough of preliminary TCEH Project Plan related to accounting policy change, fresh-start accounting, and registration statements. KPMG attendees: (B. Hogan, B. Lancy and B. Berryman). |
| 9052581 | Fresh Start | 20150917 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | 550.00 | Meeting to perform walkthrough of preliminary TCEH Project Plan related to accounting policy change, fresh-start accounting, and registration statements. KPMG attendees: (B. Hogan, B. Lancy and B. Berryman). |
| 9052581 | Fresh Start | 20150917 | Lancy, Bradley | Director - Advisory | $ 500 | 1.9 | 950.00 | Revised preliminary TCEH Project Plan based on peer director comments including additional planning for SEC review period, addition of Day 2 activities, and timing extension to accounting policy assessment period. |
| 9052581 | Fresh Start | 20150917 | Liang, Memory | Associate - Advisory | $ 190 | 3.0 | 570.00 | Updated KPMG Fresh Start Accounting Model user interface by setting up adjustment processing function along with related web pages in order to customize for EFH for use in the Fresh Start project |
| 9052581 | Fresh Start | 20150918 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.0 | 275.00 | Meeting to review EFH detailed emergence project plan as of 9/18/15. KPMG attendees: (M. Nesta, B. Berryman and B. Lancy). |
| 9052581 | Fresh Start | 20150918 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.7 | 467.50 | Meeting to discuss kick-off of EFH accounting policy workstream and emergence project plan including. EFH attendees: (T. Nutt, B. Lundell, T. Eaton, T. Hogan, J. Bonhard, C. Dobry, S. Kim). KPMG attendees: (M. Nesta, C. Kielkucki, B. Lancy and B. Berryman). |
| 9052581 | Fresh Start | 20150918 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 3.0 | 825.00 | Updated EFH FS project plan as of 9/18/15 (1.6)and prepared materials for presentation during status meeting at EFH (1.4) |
| 9052581 | Fresh Start | 20150918 | Kielkucki, Cynthia | Director - Advisory | $ 500 | 1.7 | 850.00 | Meeting to discuss kick-off of EFH accounting policy workstream and emergence project plan including. EFH attendees: (T. Nutt, B. Lundell, T. Eaton, T. Hogan, J. Bonhard, C. Dobry, S. Kim). KPMG attendees: (M. Nesta, C. Kielkucki, B. Lancy and B. Berryman). |
| 9052581 | Fresh Start | 20150918 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | 500.00 | Meeting to review EFH detailed emergence project plan as of 9/18/15. KPMG attendees: (M. Nesta, B. Berryman and B. Lancy). |

Exhibit A33
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Fresh Start | 20150918 | Lancy, Bradley | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Continued (from 9/16) to review significant accounting policies section from most recent EFCH 10-K filing as preparation for accounting policy kick-off meeting. |
| 9052581 | Fresh Start | 20150918 | Lancy, Bradley | Director - Advisory | $ 500 | 1.7 | $ 850.00 | Meeting to discuss kick-off of EFH accounting policy workstream and emergence project plan including. EFH attendees: (T. Nutt, B. Lundell, T. Eaton, T. Hogan, J. Bonhard, C. Dobry, S. Kim). KPMG attendees: (M. Nesta, C. Kielkucki, B. Lancy and B. Berryman). |
| 9052581 | Fresh Start | 20150918 | Liang, Memory | Associate - Advisory | $ 190 | 4.0 | $ 760.00 | Include EFH consolidated financial reporting function along with related web pages in KPMG Fresh Start Accounting Model user interface. |
| 9052581 | Fresh Start | 20150921 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.5 | $ 137.50 | Meeting to perform walkthrough of EFH accounting policies. KPMG attendees: J. Jandera, B. Lancy and B. Berryman). |
| 9052581 | Fresh Start | 20150921 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.5 | $ 137.50 | Reviewed EFH peer company (GM) filings related to bankruptcy emergence / goodwill disclosures. |
| 9052581 | Fresh Start | 20150921 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.6 | $ 165.00 | Reviewed EFH peer company "A" filings related to bankruptcy emergence / goodwill disclosures. |
| 9052581 | Fresh Start | 20150921 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.9 | $ 247.50 | Researched SEC filings for EFH peer companies (in Power & Utility industries) with a focus on accounting policy disclosures that may be applicable to EFH. |
| 9052581 | Fresh Start | 20150921 | Jandera, Judy | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting to perform walkthrough of EFH accounting policies. KPMG attendees: J. Jandera, B. Lancy and B. Berryman). |
| 9052581 | Fresh Start | 20150921 | Kielkucki, Cynthia | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting to discuss review comments related to Friday 9/18 meeting with EFH management and agenda for Tuesday 9/22 EFH fixed asset policy meeting. KPMG: (B. Lancy, C. Kielkucki). |
| 9052581 | Fresh Start | 20150921 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting to perform walkthrough of EFH accounting policies. KPMG attendees: J. Jandera, B. Lancy and B. Berryman). |
| 9052581 | Fresh Start | 20150921 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting to discuss review comments related to Friday 9/18 meeting with EFH management and agenda for Tuesday 9/22 EFH fixed asset policy meeting. KPMG: (B. Lancy, C. Kielkucki). |
| 9052581 | Fresh Start | 20150921 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Prepared document summarizing meeting notes / action items related to accounting policy kick-off meeting with EFH management on 9/18/15. |
| 9052581 | Fresh Start | 20150921 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Drafted preliminary list of EFH peer companies (for benchmarking purposes) based on management input as well as example market valuation reports for energy companies. |
| 9052581 | Fresh Start | 20150921 | Lancy, Bradley | Director - Advisory | $ 500 | 1.7 | $ 850.00 | Researched accounting guidance regarding componentization / partial retirements in preparation for Luminant Power discussion. |
| 9052581 | Fresh Start | 20150921 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Reviewed appropriate meeting agenda with EFH management based on list of priority policies to be discussed the week of 9/21/15. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Fresh Start | 20150921 | Lancy, Bradley | Director - Advisory | $ 500 | 1.8 | $ 900.00 | Perform research over Power & Utility companies that have recently filed for or emerged from Chapter 11 bankruptcy for applicability to EFH scenario, simultaneously documenting findings. |
| 9052581 | Fresh Start | 20150921 | Liang, Memory | Associate - Advisory | $ 190 | 4.5 | $ 855.00 | In order to customize for EFH for use in the Fresh Start project, developed walk across by entity / by adjustment financial reporting capability along with related web pages in KPMG Fresh Start Accounting Model user interface. |
| 9052581 | Fresh Start | 20150921 | Liang, Memory | Associate - Advisory | $ 190 | 2.5 | $ 475.00 | In order to customize for EFH for use in the Fresh Start project, continue to develop walk across by entity / by adjustment financial reporting capability along with related web pages in KPMG Fresh Start Accounting Model user interface (as began earlier) |
| 9052581 | Fresh Start | 20150922 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.5 | $ 137.50 | Meeting to review EFH accounting policy analysis summary documentation and accounting policy information sources. KPMG: (B. Bozon and B. Berryman). |
| 9052581 | Fresh Start | 20150922 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.6 | $ 165.00 | Reviewed technical accounting guidance related to adjustments typical to balance sheets with respect to fresh start accounting, for applicability to EFH. |
| 9052581 | Fresh Start | 20150922 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.6 | $ 440.00 | Meeting with EFH: (T. Hogan, J. Bonhard) to discuss current EFH accounting policies for Capitalization & Componentization, Asset Groupings for Impairment & Useful Lives, Inventory, RBNI Accruals, and AROs. KPMG attendees: (B. Lancy, J. Jandera, B. Berryman). |
| 9052581 | Fresh Start | 20150922 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 2.0 | $ 550.00 | Met to discuss results/findings related to meeting with EFH personnel (on same day) regarding EFH current accounting policies. KPMG: (J. Jandera, B. Lancy, B. Berryman). |
| 9052581 | Fresh Start | 20150922 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 3.4 | $ 935.00 | Performed research over public filings related to Power & Utility companies that emerged from bankruptcy for applicability to EFH. |
| 9052581 | Fresh Start | 20150922 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Updated the slide deck which will be used to present potential changes to EFH accounting policies and conventions with current practices and accounting policy for EFH that were noted in EFH's 2014 10-K for Commodity Hedging and Trading. |
| 9052581 | Fresh Start | 20150922 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Updated the slide deck which will be used to present potential changes to EFH accounting policies and conventions with current practices and accounting policy for EFH that were noted in EFH's 2014 10-K for Gross/Net Derivative Presentation. |
| 9052581 | Fresh Start | 20150922 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Perform initial analysis of the current accounting policy in the EFH 2014 10-K for Margin Deposit Presentation. |
| 9052581 | Fresh Start | 20150922 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Create EFH summary documentation for presentation of current EFH accounting policies, peer group accounting policies, policy recommendations. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Fresh Start | 20150922 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to review EFH accounting policy analysis summary documentation and accounting policy information sources. KPMG: (B. Bozon and B. Berryman). |
| 9052581 | Fresh Start | 20150922 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Perform initial analysis of the current accounting policy in the EFH 2014 10-K for Asset Retirement Obligations. |
| 9052581 | Fresh Start | 20150922 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Perform initial analysis of the current accounting policy in the EFH 2014 10-K for Goodwill Impairment |
| 9052581 | Fresh Start | 20150922 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Perform initial analysis of the current accounting policy in the EFH 2014 10-K for Inventory. |
| 9052581 | Fresh Start | 20150922 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Updated EFCH Fresh start accounting project summary documentation to include current practices / accounting policies for EFH that were noted in EFH's 2014 10-K. |
| 9052581 | Fresh Start | 20150922 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Perform initial analysis of the current accounting policy in the EFH 2014 10-K for Gross/Net Derivative Presentation. |
| 9052581 | Fresh Start | 20150922 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Perform initial analysis of the current accounting policy in the EFH 2014 10-K for Commodity Hedging and Trading. |
| 9052581 | Fresh Start | 20150922 | Jandera, Judy | Director - Advisory | $ 500 | 1.6 | $ 800.00 | Meeting with EFH: (T. Hogan, J. Bonhard) to discuss current EFH accounting policies for Capitalization & Componentization, Asset Groupings for Impairment & Useful Lives, Inventory, RBNI Accruals, and AROs. KPMG attendees: (B. Lancy, J. Jandera, B. Berryman). |
| 9052581 | Fresh Start | 20150922 | Jandera, Judy | Director - Advisory | $ 500 | 1.7 | $ 850.00 | Perform research over EFH business by reviewing EFH SEC filings/website with focus on EFH policies and disclosures in preparation for accounting policy assessment in conjunction with Fresh Start Accounting. |
| 9052581 | Fresh Start | 20150922 | Jandera, Judy | Director - Advisory | $ 500 | 2.0 | $ 1,000.00 | Met to discuss results/findings related to meeting with EFH personnel (on same day) regarding EFH current accounting policies. KPMG: (J. Jandera, B. Lancy, B. Berryman). |
| 9052581 | Fresh Start | 20150922 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Reviewed fixed asset disclosures within EFCH 10-K prior to meeting with Luminant Power accounting leads. |
| 9052581 | Fresh Start | 20150922 | Lancy, Bradley | Director - Advisory | $ 500 | 1.6 | $ 800.00 | Meeting with EFH: (T. Hogan, J. Bonhard) to discuss current EFH accounting policies for Capitalization & Componentization, Asset Groupings for Impairment & Useful Lives, Inventory, RBNI Accruals, and AROs. KPMG attendees: (B. Lancy, J. Jandera, B. Berryman). |
| 9052581 | Fresh Start | 20150922 | Lancy, Bradley | Director - Advisory | $ 500 | 1.7 | $ 850.00 | Researched trading topics within Power & Utilities in preparation for Luminant Energy discussion including Normal election, Mark-to-market accounting, margin deposits. |
| 9052581 | Fresh Start | 20150922 | Lancy, Bradley | Director - Advisory | $ 500 | 2.0 | $ 1,000.00 | Met to discuss results/findings related to meeting with EFH personnel (on same day) regarding EFH current accounting policies. KPMG: (J. Jandera, B. Lancy, B. Berryman). |
| 9052581 | Fresh Start | 20150922 | Liang, Memory | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Discussion with Y. Tang (KPMG) regarding detailed by entity approach for automating fresh start goodwill calculation and began to set up related database components in KPMG Fresh Start Accounting Model |

Exhibit A33
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Fresh Start | 20150922 | Liang, Memory | Associate - Advisory | $ 190 | 4.5 | $ 855.00 | Began to set up related EFH database components in KPMG Fresh Start Accounting Model for fresh start goodwill calculation |
| 9052581 | Fresh Start | 20150923 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.5 | $ 137.50 | Meeting to discuss accounting policy updates related to meeting with EFH controller on 9/23/2015, specifically, status updates for technical whitepapers, accounting policy slide deck, and next steps for presentation updates to EFH management as of 9/23/15. KPMG: (B. Berryman, B. Bozon, and P. Fritsche). |
| 9052581 | Fresh Start | 20150923 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.7 | $ 192.50 | Summarized notes related to meeting with Luminant Energy accounting staff in preparation for upcoming discussion regarding same with KPMG directors |
| 9052581 | Fresh Start | 20150923 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.9 | $ 247.50 | Prepare summary document regarding meeting with EFH corporate accounting staff in preparation for upcoming discussion with KPMG directors. |
| 9052581 | Fresh Start | 20150923 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.2 | $ 330.00 | Meeting to perform walkthrough of EFH overall transaction structure, accounting for EFH bankruptcy emergence, and accounting policy analysis as of 9/23/15. KPMG Attendees: B. Berryman, B. Bozon and P. Fritsche). |
| 9052581 | Fresh Start | 20150923 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.4 | $ 385.00 | Meeting with T. Eaton (EFH), B. Fleming (EFH), and M. Ramirez (EFH) to discuss Luminant Energy accounting policies as of 9/23/15. KPMG: (B. Berryman, B. Lancy, J. Jandera). |
| 9052581 | Fresh Start | 20150923 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.6 | $ 440.00 | Perform review of example technical whitepapers documenting accounting for emergence from Chapter 11 bankruptcy for applicability to EFH matter. |
| 9052581 | Fresh Start | 20150923 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.7 | $ 467.50 | Meeting to discuss EFH corporate accounting policies with B. Berryman (KPMG), B. Lancy (KPMG), J. Jandera (KPMG), C. Dobry (EFH), S. Kim (EFH), C. Martin (EFH). |
| 9052581 | Fresh Start | 20150923 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.1 | $ 19.00 | Reviewed article "Hunt's play for Oncor gets new life in Energy Future bankruptcy" with focus on further understanding the transaction that is taking place for EFH. |
| 9052581 | Fresh Start | 20150923 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Highlighted within the EFH Segment Reporting policy memo what policy information was pulled for the slide deck (which will be used to present potential changes to EFH accounting policies and conventions), for reference purposes. |
| 9052581 | Fresh Start | 20150923 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Reviewed "Energy Futures favors Hunt debt repayment plan to exit bankruptcy" for applicability regarding transaction that is taking place for EFH. |
| 9052581 | Fresh Start | 20150923 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Documented current accounting practices in the slide deck of EFH's current accounting policies for Segment Reporting. |
| 9052581 | Fresh Start | 20150923 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Highlighted within the ARO policy memo what policy information was pulled for the slide deck, for reference purposes. |
| 9052581 | Fresh Start | 20150923 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Reviewed training document "Hunt Ovation" with respect to the structure of the transaction if Hunt were to purchase EFH. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Fresh Start | 20150923 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Updated slide deck presentation to include EFH current accounting policies for AROs. |
| 9052581 | Fresh Start | 20150923 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to discuss accounting policy updates related to meeting with EFH controller on 9/23/2015, specifically, status updates for technical whitepapers, accounting policy slide deck, and next steps for presentation updates to EFH management as of 9/23/15. KPMG: (B. Berryman, B. Bozon, and P. Fritsche). |
| 9052581 | Fresh Start | 20150923 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Reviewed training document regarding Fresh Start Accounting provided to EFH management focusing on foundation of fresh start accounting, that EFH may utilizing after their emergence from Chapter 11 bankruptcy. |
| 9052581 | Fresh Start | 20150923 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Reviewed training document:  KPMG training (for EFH peer company D) for Chapter 11 Bankruptcy procedure with focus on understanding the components of chapter 11 bankruptcy applicable to the EFH transaction. |
| 9052581 | Fresh Start | 20150923 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Met to discuss Fresh Start project team accomplishments, outstanding documents to be received, weekly update documentation to be presented to EFH and next steps as of 9/23/15. KPMG attendees: (P. Fritsche and B. Bozon). |
| 9052581 | Fresh Start | 20150923 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Reviewed the EFH Segment Reporting policy memo focusing on current Segment Reporting accounting policies |
| 9052581 | Fresh Start | 20150923 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting to perform walkthrough of EFH overall transaction structure, accounting for EFH bankruptcy emergence, and accounting policy analysis as of 9/23/15. KPMG Attendees: B. Berryman, B. Bozon and P. Fritsche). |
| 9052581 | Fresh Start | 20150923 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Reviewed the EFH Asset Retirement Obligations policy memo focusing on current EFH Asset Retirement accounting policies. |
| 9052581 | Fresh Start | 20150923 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to discuss accounting policy updates related to meeting with EFH controller on 9/23/2015, specifically, status updates for technical whitepapers, accounting policy slide deck, and next steps for presentation updates to EFH management as of 9/23/15. KPMG: (B. Berryman, B. Bozon, and P. Fritsche). |
| 9052581 | Fresh Start | 20150923 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Met to discuss Fresh Start project team accomplishments, outstanding documents to be received, weekly update documentation to be presented to EFH and next steps as of 9/23/15. KPMG attendees: (P. Fritsche and B. Bozon). |
| 9052581 | Fresh Start | 20150923 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Reviewed fresh start accounting practices and transaction information in preparation of creating technical whitepapers detailing EFH's future bankruptcy emergence. |
| 9052581 | Fresh Start | 20150923 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting to perform walkthrough of EFH overall transaction structure, accounting for EFH bankruptcy emergence, and accounting policy analysis as of 9/23/15. KPMG Attendees: B. Berryman, B. Bozon and P. Fritsche). |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Fresh Start | 20150923 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Reviewed EFH bankruptcy background material regarding bankruptcy emergence accounting practices in preparation for future accounting policy work and the creation of technical whitepapers. |
| 9052581 | Fresh Start | 20150923 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Revised EFH technical whitepaper documentation to include balance sheet / fresh start accounting overview. |
| 9052581 | Fresh Start | 20150923 | Jandera, Judy | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Meeting with T. Eaton (EFH), B. Fleming (EFH), and M. Ramirez (EFH) to discuss Luminant Energy accounting policies as of 9/23/15. KPMG: (B. Berryman, B. Lancy, J. Jandera). |
| 9052581 | Fresh Start | 20150923 | Jandera, Judy | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Perform review of client submitted Asset Retirement Obligation (ARO) memo along with debt covenant, in order to identify specific covenant metrics to consider with regards to impact from policy changes. |
| 9052581 | Fresh Start | 20150923 | Jandera, Judy | Director - Advisory | $ 500 | 1.7 | $ 850.00 | Meeting to discuss EFH corporate accounting policies with B. Berryman (KPMG), B. Lancy (KPMG), J. Jandera (KPMG), C. Dobry (EFH), S. Kim (EFH), C. Martin (EFH). |
| 9052581 | Fresh Start | 20150923 | Jandera, Judy | Director - Advisory | $ 500 | 2.0 | $ 1,000.00 | Perform review of the TCEH DIP Credit Agreement in order to identify debt covenant metrics. |
| 9052581 | Fresh Start | 20150923 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Reviewed EFH money pooling / intercompany accounting policy memorandum in preparation for EFH corporate accounting policy meeting. |
| 9052581 | Fresh Start | 20150923 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Reviewed EFH software capitalization policy memorandum in preparation for upcoming EFH corporate accounting policy meeting. |
| 9052581 | Fresh Start | 20150923 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Reviewed EFH segment reporting accounting policy memorandum in preparation for upcoming EFH corporate accounting policy meeting. |
| 9052581 | Fresh Start | 20150923 | Lancy, Bradley | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Meeting with T. Eaton (EFH), B. Fleming (EFH), and M. Ramirez (EFH) to discuss Luminant Energy accounting policies as of 9/23/15. KPMG: (B. Berryman, B. Lancy, J. Jandera). |
| 9052581 | Fresh Start | 20150923 | Lancy, Bradley | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Reviewed commodity hedging / trading disclosures within the EFCH 10-K prior to meeting with Luminant Energy accounting leads. |
| 9052581 | Fresh Start | 20150923 | Lancy, Bradley | Director - Advisory | $ 500 | 1.7 | $ 850.00 | Meeting to discuss EFH corporate accounting policies with B. Berryman (KPMG), B. Lancy (KPMG), J. Jandera (KPMG), C. Dobry (EFH), S. Kim (EFH), C. Martin (EFH). |
| 9052581 | Fresh Start | 20150923 | Liang, Memory | Associate - Advisory | $ 190 | 5.0 | $ 950.00 | Finished coding detailed by entity approach for goodwill automation database component |
| 9052581 | Fresh Start | 20150924 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.6 | $ 165.00 | Meeting to discuss status of EFH accounting policy analysis and SEC research findings regarding bankruptcy emergence reorganization value as of 9/24/15. KPMG attendees: (B. Berryman, B. Lancy, J. Jandera, B. Bozon, P. Fritsche, M. Nesta, C. Kielkucki). |
| 9052581 | Fresh Start | 20150924 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.0 | $ 275.00 | Meeting to discuss EFH SharePoint document management system related to EFH engagement document management and retention. KPMG: (B. Berryman, P. Fritsche, B. Bozon). |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Fresh Start | 20150924 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.3 | $ 357.50 | Met with B. Lundell (EFH) to discuss financial reporting impacts of EFH accounting policy change. KPMG: (B. Berryman, B. Lancy, J. Jandera). |
| 9052581 | Fresh Start | 20150924 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.5 | $ 412.50 | Meeting to discuss findings related to discussions with Luminant Energy accounting staff and EFH financial reporting staff related to accounting policy change as of 9/24/15. KPMG: (B. Berryman. B. Lancy, J. Jandera). |
| 9052581 | Fresh Start | 20150924 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.5 | $ 412.50 | Meeting to summarize findings from discussions with EFH corporate accounting staff regarding accounting policy change as of 9/24/15. KPMG: (B. Berryman, B. Lancy, and J. Jandera). |
| 9052581 | Fresh Start | 20150924 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 2.1 | $ 577.50 | Researched SEC filings with focus on disclosures pertaining to the determination of enterprise value by companies that have emerged from bankruptcy in the last 5 years, for applicability to EFH matter. |
| 9052581 | Fresh Start | 20150924 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.1 | 19.00 | Highlighted within the Software Capitalization policy memo what policy information was pulled for the slide deck (which will be used to present potential changes to EFH accounting policies and conventions), for reference purposes. |
| 9052581 | Fresh Start | 20150924 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | 57.00 | Documented current accounting practices in the slide deck of EFH's current accounting policies for Software Capitalization per EFH's request to outline their current policy as well as give recommendations for changes that could be made to the policies. |
| 9052581 | Fresh Start | 20150924 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss status of EFH accounting policy analysis and SEC research findings regarding bankruptcy emergence reorganization value as of 9/24/15. KPMG attendees: (B. Berryman, B. Lancy, J. Jandera, B. Bozon, P. Fritsche, M. Nesta. C. Kielkucki). |
| 9052581 | Fresh Start | 20150924 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Met to upload background / accounting policy documents to EFH SharePoint for documentation retention and future reference of information. KPMG: (P. Fritsche, B. Bozon). |
| 9052581 | Fresh Start | 20150924 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Research 10-K / financial filings for peer group companies in preparation for further analysis in comparison to current practices of EFH. |
| 9052581 | Fresh Start | 20150924 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Reviewed the Software Capitalization policy memo to determine what the current Software Capitalization accounting policies are. |
| 9052581 | Fresh Start | 20150924 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.0 | 190.00 | Meeting to discuss EFH SharePoint document management system related to EFH engagement document management and retention. KPMG: (B. Berryman, P. Fritsche, B. Bozon). |
| 9052581 | Fresh Start | 20150924 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Reviewed 10-K for EFH peer company "C" with focus on current accounting policies / practices as of 2014 specifically related to derivatives / hedge accounting. |
| 9052581 | Fresh Start | 20150924 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Revised EFH summary documentation to include current policy updates / Property Plant & Equipment updates resulting from meetings on 9/22 and 9/23 with EFH. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Fresh Start | 20150924 | Bozon, Brianna | Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Reviewed 10-K filings of EFH peer group companies to identify practices used when reconciling reorganization asset value to court-approved business enterprise value. |
| 9052581 | Fresh Start | 20150924 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Update EFH technical whitepapers with specific regards to balance sheet / fresh start accounting overview. |
| 9052581 | Fresh Start | 20150924 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss status of EFH accounting policy analysis and SEC research findings regarding bankruptcy emergence reorganization value as of 9/24/15. KPMG attendees: (B. Berryman, B. Lancy, J. Jandera, B. Bozon, P. Fritsche, M. Nesta, C. Kielkucki). |
| 9052581 | Fresh Start | 20150924 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Met to upload background / accounting policy documents to EFH SharePoint for documentation retention and future reference of information. KPMG: (P. Fritsche, B. Bozon). |
| 9052581 | Fresh Start | 20150924 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting to discuss EFH SharePoint document management system related to EFH engagement document management and retention. KPMG: (B. Berryman, P. Fritsche, B. Bozon). |
| 9052581 | Fresh Start | 20150924 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Update EFH technical whitepapers regarding EFCH's ability to qualify for fresh start accounting. |
| 9052581 | Fresh Start | 20150924 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Update technical whitepapers with respect to EFH balance sheet / fresh start accounting overview. |
| 9052581 | Fresh Start | 20150924 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.7 | $ 513.00 | In order to gather technical insight on disclosures regarding Chapter 11 Bankruptcy / fresh start accounting, performed analysis of 10-K data for public companies (who have undergone bankruptcy emergence in the last five years) |
| 9052581 | Fresh Start | 20150924 | Jandera, Judy | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting to discuss status of EFH accounting policy analysis and SEC research findings regarding bankruptcy emergence reorganization value as of 9/24/15. KPMG attendees: (B. Berryman, B. Lancy, J. Jandera, B. Bozon, P. Fritsche, M. Nesta, C. Kielkucki). |
| 9052581 | Fresh Start | 20150924 | Jandera, Judy | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Per EFH request, prepared accounting policy work plan presentation for EFH management to explain breakout of team workstreams and project flow. |
| 9052581 | Fresh Start | 20150924 | Jandera, Judy | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Met with B. Lundell (EFH) to discuss financial reporting impacts of EFH accounting policy change. KPMG: (B. Berryman, B. Lancy, J. Jandera). |
| 9052581 | Fresh Start | 20150924 | Jandera, Judy | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Meeting to discuss findings related to discussions with Luminant Energy accounting staff and EFH financial reporting staff related to accounting policy change as of 9/24/15. KPMG: (B. Berryman. B. Lancy, J. Jandera). |
| 9052581 | Fresh Start | 20150924 | Jandera, Judy | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Meeting to summarize findings from discussions with EFH corporate accounting staff regarding accounting policy change as of 9/24/15. KPMG: (B. Berryman, B. Lancy, and J. Jandera). |
| 9052581 | Fresh Start | 20150924 | Jandera, Judy | Director - Advisory | $ 500 | 2.3 | $ 1,150.00 | Perform review of EFH Software Capitalization policy comparing against software capitalization ASC. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Fresh Start | 20150924 | Kielkucki, Cynthia | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting to discuss status of EFH accounting policy analysis and SEC research findings regarding bankruptcy emergence reorganization value as of 9/24/15. KPMG attendees: (B. Berryman, B. Lancy, J. Jandera, B. Bozon, P. Fritsche, M. Nesta, C. Kielkucki) |
| 9052581 | Fresh Start | 20150924 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting to discuss status of EFH accounting policy analysis and SEC research findings regarding bankruptcy emergence reorganization value as of 9/24/15. KPMG attendees: (B. Berryman, B. Lancy, J. Jandera, B. Bozon, P. Fritsche, M. Nesta, C. Kielkucki). |
| 9052581 | Fresh Start | 20150924 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Conduct preliminary research within EFCH 10-K related to credit reserve calculations / rate factors. |
| 9052581 | Fresh Start | 20150924 | Lancy, Bradley | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Met with B. Lundell (EFH) to discuss financial reporting impacts of EFH accounting policy change. KPMG: (B. Berryman, B. Lancy, J. Jandera). |
| 9052581 | Fresh Start | 20150924 | Lancy, Bradley | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Meeting to discuss findings related to discussions with Luminant Energy accounting staff and EFH financial reporting staff related to accounting policy change as of 9/24/15. KPMG: (B. Berryman. B. Lancy, J. Jandera). |
| 9052581 | Fresh Start | 20150924 | Lancy, Bradley | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Meeting to summarize findings from discussions with EFH corporate accounting staff regarding accounting policy change as of 9/24/15. KPMG: (B. Berryman, B. Lancy, J. Jandera). |
| 9052581 | Fresh Start | 20150924 | Lancy, Bradley | Director - Advisory | $ 500 | 2.1 | $ 1,050.00 | Conduct research of public SEC filings regarding interpretation / application of reorganization values included in disclosure statements that have also been approved by bankruptcy courts for applicability to EFH |
| 9052581 | Fresh Start | 20150924 | Nesta, Michael G | Partner - Advisory | $ 610 | 0.6 | $ 366.00 | Meeting to discuss status of EFH accounting policy analysis and SEC research findings regarding bankruptcy emergence reorganization value as of 9/24/15. KPMG attendees: (B. Berryman, B. Lancy, J. Jandera, B. Bozon, P. Fritsche, M. Nesta, C. Kielkucki). |
| 9052581 | Fresh Start | 20150925 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.4 | $ 110.00 | Meeting to discuss tasks, responsibilities and key points to be addressed related to EFH Fresh Start Accounting project as of 9/25/15. KPMG: (B. Berryman, J. Jandera, P. Fritsche, B. Bozon). |
| 9052581 | Fresh Start | 20150925 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.5 | $ 137.50 | Meeting with M. Ramirez (EFH) to review Luminant Energy financial reporting supporting workpapers. |
| 9052581 | Fresh Start | 20150925 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.6 | $ 165.00 | Meeting to discuss findings related to EFH accounting policy interviews as of 9/25/15. KPMG: (B. Berryman , B. Lancy, M. Nesta and J. Jandera). |
| 9052581 | Fresh Start | 20150925 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.7 | $ 192.50 | Meeting to discuss EFH peer company accounting policy benchmarking procedures. KPMG: (B. Berryman, M. Nesta, J. Jandera, B. Lancy, C. Kielkucki, J. Kunasek, G. Bergman). |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Fresh Start | 20150925 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.8 | $ 220.00 | Meeting with C. Dobry (EFH), B. Lundell (EFH) and T. Nutt (EFH) to discuss progress and next steps related to EFH accounting policy analysis as of 9/25/15. KPMG attendees: (B. Berryman, M. Nesta, B. Lancy, J. Jandera, C. Kielkucki). |
| 9052581 | Fresh Start | 20150925 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.1 | $ 302.50 | Meeting to review agenda / presentation related to upcoming  EFH Fresh Start Accounting project status update meeting. KPMG: (B. Berryman, J. Jandera, and B. Lancy). |
| 9052581 | Fresh Start | 20150925 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.9 | $ 522.50 | Performed senior associate review of presentation for EFH Fresh Start project status meeting as of 9/25, simultaneously noting revisions as needed. |
| 9052581 | Fresh Start | 20150925 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to discuss tasks, responsibilities and key points to be addressed related to EFH Fresh Start Accounting project as of 9/25/15. (B. Berryman, J. Jandera, P. Fritsche, B. Bozon). |
| 9052581 | Fresh Start | 20150925 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Analyzed publically disclosed industry segment reporting for comparable companies in order to compare to EFH current practices. |
| 9052581 | Fresh Start | 20150925 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Reviewed useful lives policy within EFH 10-K in order to update slide deck on current useful life policy per EFH's request to outline their current policy as well as give recommendations for changes that could be made to the policies, simultaneously documenting source of information on the memo tracker document |
| 9052581 | Fresh Start | 20150925 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Updated EFH summary documentation to include Emissions Credits / other current policy updates received from meeting with Luminant Energy accounting team on 9/23. |
| 9052581 | Fresh Start | 20150925 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Updated the EFH SharePoint Document Request list to include document requests to EFH, prepared by B. Lancy (KPMG), as of 9/24. |
| 9052581 | Fresh Start | 20150925 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Documented EFH Peer Company "C" accounting practices via information available on their 10-K for further review / discussion. |
| 9052581 | Fresh Start | 20150925 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to discuss tasks, responsibilities and key points to be addressed related to EFH Fresh Start Accounting project as of 9/25/15. KPMG: (B. Berryman, J. Jandera, P. Fritsche, B. Bozon). |
| 9052581 | Fresh Start | 20150925 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Updated technical whitepapers regarding EFCH's position related to the selection of a date for the application of fresh start reporting. |
| 9052581 | Fresh Start | 20150925 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Revised technical whitepapers with specific regards to EFCH's ability to qualify for fresh start accounting. |
| 9052581 | Fresh Start | 20150925 | Fritsche, Philip | Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Reviewed documentation from EFH management meetings regarding current accounting policy procedures in order to begin composing discussions, findings, and action items related to potential adjustments to current policies. |
| 9052581 | Fresh Start | 20150925 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Performed research regarding goodwill impairment testing date disclosure for EFH peer companies. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Fresh Start | 20150925 | Jandera, Judy | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting to discuss tasks, responsibilities and key points to be addressed related to EFH Fresh Start Accounting project as of 9/25/15. KPMG: (B. Berryman, J. Jandera, P. Fritsche, B. Bozon). |
| 9052581 | Fresh Start | 20150925 | Jandera, Judy | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting to discuss findings related to EFH accounting policy interviews as of 9/25/15. KPMG: (B. Berryman , B. Lancy, M. Nesta and J. Jandera). |
| 9052581 | Fresh Start | 20150925 | Jandera, Judy | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting to discuss EFH peer company accounting policy benchmarking procedures. KPMG: (B. Berryman, M. Nesta, J. Jandera, B. Lancy, C. Kielkucki, J. Kunasek, G. Bergman). |
| 9052581 | Fresh Start | 20150925 | Jandera, Judy | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting with C. Dobry (EFH), B. Lundell (EFH) and T. Nutt (EFH) to discuss progress and next steps related to EFH accounting policy analysis as of 9/25/15. KPMG attendees: (B. Berryman, M. Nesta, B. Lancy, J. Jandera, C. Kielkucki). |
| 9052581 | Fresh Start | 20150925 | Jandera, Judy | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Meeting to review agenda / presentation related to upcoming  EFH Fresh Start Accounting project status update meeting. KPMG: (B. Berryman, J. Jandera, and B. Lancy). |
| 9052581 | Fresh Start | 20150925 | Kielkucki, Cynthia | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting to discuss EFH peer company accounting policy benchmarking procedures. KPMG: (B. Berryman, M. Nesta, J. Jandera, B. Lancy, C. Kielkucki, J. Kunasek, G. Bergman). |
| 9052581 | Fresh Start | 20150925 | Kielkucki, Cynthia | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting with C. Dobry (EFH), B. Lundell (EFH) and T. Nutt (EFH) to discuss progress and next steps related to EFH accounting policy analysis as of 9/25/15. KPMG attendees:  (B. Berryman, M. Nesta, B. Lancy, J. Jandera, C. Kielkucki). |
| 9052581 | Fresh Start | 20150925 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting to discuss findings related to EFH accounting policy interviews as of 9/25/15. KPMG: (B. Berryman , B. Lancy, M. Nesta and J. Jandera). |
| 9052581 | Fresh Start | 20150925 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting to discuss EFH peer company accounting policy benchmarking procedures. KPMG: (B. Berryman, M. Nesta, J. Jandera, B. Lancy, C. Kielkucki, J. Kunasek, G. Bergman). |
| 9052581 | Fresh Start | 20150925 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting with C. Dobry (EFH), B. Lundell (EFH) and T. Nutt (EFH) to discuss progress and next steps related to EFH accounting policy analysis as of 9/25/15. KPMG attendees:  (B. Berryman, M. Nesta, B. Lancy, J. Jandera, C. Kielkucki). |
| 9052581 | Fresh Start | 20150925 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Performed director review of first draft of  EFH Fresh Start Accounting project presentation in preparation for upcoming project status meeting with EFH management. |
| 9052581 | Fresh Start | 20150925 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Meeting to review agenda / presentation related to upcoming EFH Fresh Start Accounting project status update meeting. KPMG: (B. Berryman, J. Jandera, and B. Lancy). |
| 9052581 | Fresh Start | 20150925 | Lancy, Bradley | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Draft documentation request list for all policy memos / relevant data requested during meetings with EFH management during the week of 9/21. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Fresh Start | 20150925 | Nesta, Michael G | Partner - Advisory | $ 610 | 0.7 | $ 427.00 | Meeting to discuss EFH peer company accounting policy benchmarking procedures. KPMG: (B. Berryman, M. Nesta, J. Jandera, B. Lancy, C. Kielkucki, J. Kunasek, G. Bergman). |
| 9052581 | Fresh Start | 20150925 | Nesta, Michael G | Partner - Advisory | $ 610 | 0.8 | $ 488.00 | Meeting with C. Dobry (EFH), B. Lundell (EFH) and T. Nutt (EFH) to discuss progress and next steps related to EFH accounting policy analysis as of 9/25/15. KPMG attendees:  (B. Berryman, M. Nesta, B. Lancy, J. Jandera, C. Kielkucki). |
| 9052581 | Fresh Start | 20150928 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.3 | $ 82.50 | Created matrix / benchmarking criteria for analysis of EFH peer companies' goodwill impairment accounting policy. |
| 9052581 | Fresh Start | 20150928 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.4 | $ 110.00 | Created summary matrix to benchmark EFH accounting policies against peer companies. |
| 9052581 | Fresh Start | 20150928 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.4 | $ 110.00 | Review, simultaneously document EFH peer company "B" goodwill impairment testing accounting policy for comparison purposes. |
| 9052581 | Fresh Start | 20150928 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.6 | $ 165.00 | Review, simultaneously document EFH peer company "G" goodwill impairment testing accounting policy for comparison purposes. |
| 9052581 | Fresh Start | 20150928 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.5 | $ 137.50 | Review, simultaneously document EFH peer company "H" goodwill impairment testing accounting policy for comparison purposes. |
| 9052581 | Fresh Start | 20150928 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.3 | $ 82.50 | Reviewed /simultaneously document EFH peer company "A" goodwill impairment testing accounting policy for comparison purposes. |
| 9052581 | Fresh Start | 20150928 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.6 | $ 165.00 | Reviewed /simultaneously document EFH peer company "C" goodwill impairment testing accounting policy for comparison purposes. |
| 9052581 | Fresh Start | 20150928 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.5 | $ 137.50 | Reviewed /simultaneously document EFH peer company "D" goodwill impairment testing accounting policy for comparison purposes. |
| 9052581 | Fresh Start | 20150928 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.5 | $ 137.50 | Reviewed /simultaneously document EFH peer company "E" goodwill impairment testing accounting policy for comparison purposes. |
| 9052581 | Fresh Start | 20150928 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.6 | $ 165.00 | Reviewed /simultaneously document EFH peer company "F" goodwill impairment testing accounting policy for comparison purposes. |
| 9052581 | Fresh Start | 20150928 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.4 | $ 110.00 | Reviewed /simultaneously document EFH peer company "I" goodwill impairment testing accounting policy for comparison purposes. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Fresh Start | 20150928 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.5 | $ 137.50 | Reviewed /simultaneously document EFH peer company "J" goodwill impairment testing accounting policy for comparison purposes. |
| 9052581 | Fresh Start | 20150928 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.7 | $ 192.50 | Meeting to discuss EFH derivative accounting policies and potential industry alternatives. KPMG: (B. Berryman, J. Jandera, B. Lancy, B. Bozon, and P. Fritsche). |
| 9052581 | Fresh Start | 20150928 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.8 | $ 220.00 | Meeting to discuss EFH operational flowchart and intercompany income statement relationships. KPMG: (B. Berryman, J. Jandera, B. Lancy, B. Bozon, and P. Fritsche). |
| 9052581 | Fresh Start | 20150928 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.9 | $ 247.50 | Meeting with A. Ball (EFH) to discuss TXU accounting policies. KPMG: (B. Berryman, J. Jandera, B. Lancy). |
| 9052581 | Fresh Start | 20150928 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Updated list of EFH peer group companies on SharePoint as of 9/28/15 for reference purposes to be utilized by KPMG team. |
| 9052581 | Fresh Start | 20150928 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Created Property Plant & Equipment (PP&E) Matrix spreadsheet to compare peer group accounting policies for fixed assets / PP&E to EFH's policies for same. |
| 9052581 | Fresh Start | 20150928 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Documented current EFH peer company "B" policies in spreadsheet matrix that will be used to compare company B's PP&E policies to current PP&E policies of EFH. |
| 9052581 | Fresh Start | 20150928 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Documented current EFH peer company "D" policies in spreadsheet matrix that will be used to compare company D's PP&E policies to current PP&E policies of EFH. |
| 9052581 | Fresh Start | 20150928 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Documented current EFH peer company "A" policies in spreadsheet matrix that will be used to compare company A's PP&E policies to current PP&E policies of EFH. |
| 9052581 | Fresh Start | 20150928 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Documented current EFH peer company "C" policies in spreadsheet matrix that will be used to compare company C's PP&E policies to current PP&E policies of EFH. |
| 9052581 | Fresh Start | 20150928 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Documented current EFH peer company "E" policies in spreadsheet matrix that will be used to compare company E's PP&E policies to current PP&E policies of EFH. |
| 9052581 | Fresh Start | 20150928 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Uploaded  EFH provided by client (PBC) documentation pertaining to Derivatives accounting policy to SharePoint for future reference / review by KPMG project team. |
| 9052581 | Fresh Start | 20150928 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting to discuss EFH derivative accounting policies and potential industry alternatives. KPMG: (B. Berryman, J. Jandera, B. Lancy, B. Bozon, and P. Fritsche). |
| 9052581 | Fresh Start | 20150928 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting to discuss EFH operational flowchart and intercompany income statement relationships. KPMG: (B. Berryman, J. Jandera, B. Lancy, B. Bozon, and P. Fritsche). |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Fresh Start | 20150928 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Reviewed 2014 10-K for EFH peer company "D" focusing on current policies for PP&E with respect to useful life, asset grouping, etc. |
| 9052581 | Fresh Start | 20150928 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Reviewed 2014 10-K for EFH peer company "B" focusing on current policies for PP&E with specific regards to useful life, asset grouping, etc. |
| 9052581 | Fresh Start | 20150928 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Reviewed 2014 10-K related to EFH peer company "C"  in order to determine current policies (for PP&E) related to useful life, asset grouping, etc. |
| 9052581 | Fresh Start | 20150928 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Reviewed 2015 S-1 for EFH peer company "E" focusing on current policies for PP&E with specific regards to useful life, asset grouping, etc. |
| 9052581 | Fresh Start | 20150928 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Reviewed 2014 10-K for EFH peer company "A" focusing on current policies for PP&E specifically related to useful life, asset grouping, etc. |
| 9052581 | Fresh Start | 20150928 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Updated EFH technical whitepaper memo with respect to fresh start accounting report date for EFH. |
| 9052581 | Fresh Start | 20150928 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting to discuss EFH derivative accounting policies and potential industry alternatives. KPMG: (B. Berryman, J. Jandera, B. Lancy, B. Bozon, and P. Fritsche). |
| 9052581 | Fresh Start | 20150928 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting to discuss EFH operational flowchart and intercompany income statement relationships. KPMG: (B. Berryman, J. Jandera, B. Lancy, B. Bozon, and P. Fritsche). |
| 9052581 | Fresh Start | 20150928 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Analyzed EFH Corp.'s Q2-2015 commodities trading and hedging activity detailing the amounts, segments in which the activity occurred in preparation for making adjustments to how the activity is presented on the income statement. |
| 9052581 | Fresh Start | 20150928 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Began updating a commodities, hedging and trading ("CHAT") table documenting benchmarking findings from EFH peer group 10-K's. |
| 9052581 | Fresh Start | 20150928 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Began process of benchmarking EFH company's peer group in regards to their hedge accounting policies / disclosures (task not completed). |
| 9052581 | Fresh Start | 20150928 | Fritsche, Philip | Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Reviewed EFH's accounting policy for derivatives, specifically its commodities trading and hedging procedures which are found in the company' latest 10-K in preparation to documenting potential adjustments to the Company's policy. |
| 9052581 | Fresh Start | 20150928 | Jandera, Judy | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting to discuss EFH derivative accounting policies and potential industry alternatives. KPMG: (B. Berryman, J. Jandera, B. Lancy, B. Bozon, and P. Fritsche). |
| 9052581 | Fresh Start | 20150928 | Jandera, Judy | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting to discuss EFH operational flowchart and intercompany income statement relationships. KPMG: (B. Berryman, J. Jandera, B. Lancy, B. Bozon, and P. Fritsche). |
| 9052581 | Fresh Start | 20150928 | Jandera, Judy | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Meeting with A. Ball (EFH) to discuss TXU accounting policies. KPMG: (B. Berryman, J. Jandera, B. Lancy). |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Fresh Start | 20150928 | Lancy, Bradley | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Draft outline of segmented EFH statement of operations presentation along with business flow chart from plant/mine to retail energy provider for demonstration of hedging / trading activities as well as financial statement recognition. |
| 9052581 | Fresh Start | 20150928 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Analyzed EFH accounting policy assessment request list in order to identify past due requests / updating with additional requests discussed in TXU Energy meeting. |
| 9052581 | Fresh Start | 20150928 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Begin to review preliminary draft of commodity hedging & trading benchmarking matrix including EFH / first peer information. |
| 9052581 | Fresh Start | 20150928 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Modified benchmarking criteria to be searched for throughout peer group filings for segment reporting. |
| 9052581 | Fresh Start | 20150928 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting to discuss EFH derivative accounting policies and potential industry alternatives. KPMG: (B. Berryman, J. Jandera, B. Lancy, B. Bozon, and P. Fritsche). |
| 9052581 | Fresh Start | 20150928 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Updated list of EFH peer group companies as of 9/28/15 including deregulated energy companies /  other general Power & Utilities companies. |
| 9052581 | Fresh Start | 20150928 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting to discuss EFH operational flowchart and intercompany income statement relationships. KPMG: (B. Berryman, J. Jandera, B. Lancy, B. Bozon, and P. Fritsche). |
| 9052581 | Fresh Start | 20150928 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Meeting with A. Ball (EFH) to discuss TXU accounting policies. KPMG: (B. Berryman, J. Jandera, B. Lancy). |
| 9052581 | Fresh Start | 20150928 | Lancy, Bradley | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Review Luminant Energy credit reserve policy to develop agenda for potential benchmarking activities for the credit reserve topic. |
| 9052581 | Fresh Start | 20150928 | Lancy, Bradley | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Review management's Normal Purchase Normal Sale accounting policy governing accrual accounting for Luminant Energy and TXU Energy power sales as a precursor to assisting with policy assessment and potential change. |
| 9052581 | Fresh Start | 20150928 | Lancy, Bradley | Director - Advisory | $ 500 | 1.6 | $ 800.00 | Draft benchmarking criteria to be searched for throughout EFH peer group filings for commodity hedging and trading topics including balance sheet gross versus net, recognition of realized, unrealized gain/loss, election of Normal Purchase Normal Sale accounting. |
| 9052581 | Fresh Start | 20150928 | Liang, Memory | Associate - Advisory | $ 190 | 4.0 | $ 760.00 | Began to set up detailed by entity approach goodwill automation function as well as related web pages in KPMG Fresh Start Accounting Model user interface. |
| 9052581 | Fresh Start | 20150928 | Tang, Yen | Manager - Ad | 375 | 3.0 | $ 1,125.00 | Tested the initial EFH setup of the fresh start tool for future use on the project |
| 9052581 | Fresh Start | 20150929 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.5 | $ 137.50 | Created matrix / benchmarking criteria for analysis of EFH peer companies' segment reporting accounting policy. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Fresh Start | 20150929 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.6 | $ 165.00 | Meeting to discuss alignment of EFH fixed assets accounting policy analysis and EFH tax planning strategy as of 9/29/15. KPMG: (B. Berryman, B. Lancy, J. Jandera, B. Bozon, P. Fritsche and S. Lyons). |
| 9052581 | Fresh Start | 20150929 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.6 | $ 165.00 | Meeting to discuss results of Luminant Energy operational hedging discussion and next steps. KPMG: (B. Berryman, P. Fritsche, B. Lancy, J. Jandera, and B. Bozon). |
| 9052581 | Fresh Start | 20150929 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.7 | $ 192.50 | Review, simultaneously document EFH peer company "B" segment reporting accounting policy & disclosures. |
| 9052581 | Fresh Start | 20150929 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.6 | $ 165.00 | Review, simultaneously document EFH peer company "C" segment reporting accounting policy & disclosures. |
| 9052581 | Fresh Start | 20150929 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.8 | $ 220.00 | Review, simultaneously document EFH peer company "H" segment reporting accounting policy & disclosures. |
| 9052581 | Fresh Start | 20150929 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.5 | $ 137.50 | Review, simultaneously document EFH peer company "J" segment reporting accounting policy & disclosures. |
| 9052581 | Fresh Start | 20150929 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.6 | $ 165.00 | Reviewed / simultaneously documented EFH peer company "D" segment reporting accounting policy & disclosures. |
| 9052581 | Fresh Start | 20150929 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.7 | $ 192.50 | Reviewed / simultaneously documented EFH peer company "A" segment reporting accounting policy & disclosures. |
| 9052581 | Fresh Start | 20150929 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.6 | $ 165.00 | Reviewed / simultaneously documented EFH peer company "E" segment reporting accounting policy & disclosures. |
| 9052581 | Fresh Start | 20150929 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.8 | $ 220.00 | Reviewed / simultaneously documented EFH peer company "F" segment reporting accounting policy & disclosures. |
| 9052581 | Fresh Start | 20150929 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.8 | $ 220.00 | Meeting with B. Fleming (EFH) and M. Ramirez (EFH) to discuss Luminant Energy operational hedging strategies. KPMG: (B. Berryman, J. Jandera, B. Lancy, B. Bozon, P. Fritsche). |
| 9052581 | Fresh Start | 20150929 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.1 | $ 19.00 | Continued from 9/28, to document current EFH peer company "C" policies in a spreadsheet matrix that will be used to compare company "C" PP&E policies to current PP&E policies of EFH. |
| 9052581 | Fresh Start | 20150929 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.1 | $ 19.00 | Continued from 9/28, to document current EFH peer company "D" policies in a spreadsheet matrix that will be used to compare company B's PP&E policies to current PP&E policies of EFH. |

Exhibit A33
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Fresh Start | 20150929 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Continued (from 9/28) to document current EFH peer company "A" policies in a spreadsheet matrix that will be used to compare peer company "A" Property Plant & Equipment (PP&E) policies to current PP&E policies of EFH. |
| 9052581 | Fresh Start | 20150929 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Continued (from 9/28) to document current EFH peer company "B" policies in a spreadsheet matrix that will be used to compare company "B" PP&E policies to current PP&E policies of EFH. |
| 9052581 | Fresh Start | 20150929 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Continued from 9/28, to document current EFH peer company "E" policies in a spreadsheet matrix that will be used to compare company E's PP&E policies to current PP&E policies of EFH. |
| 9052581 | Fresh Start | 20150929 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Continued from 9/28, to review 2014 10-K for EFH peer company "C" focusing on current policies for PP&E with respect to useful life, asset grouping, etc. |
| 9052581 | Fresh Start | 20150929 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Continued from 9/28, to review 2014 10-K for EFH peer company "D" focusing on current policies for PP&E consist of in regards to useful life, asset grouping, etc. |
| 9052581 | Fresh Start | 20150929 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Continued from 9/28, to review 2015 S-1 for EFH peer company "E" to determine what its current policies for PP&E consist of in regards to useful life, asset grouping, etc. |
| 9052581 | Fresh Start | 20150929 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Continued (from 9/28) to review 2014 10-K for EFH peer company "B" focusing on current policies for PP&E with specific regards to useful life, asset grouping, etc. |
| 9052581 | Fresh Start | 20150929 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Continued (from 9/28) to review 2014 10-K for EFH peer company "A" focusing on current policies for PP&E with specific regards to useful life, asset grouping, etc. |
| 9052581 | Fresh Start | 20150929 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Documented current EFH peer company "F" policies in a spreadsheet matrix that will be used to compare company F's PP&E policies to current PP&E policies of EFH. |
| 9052581 | Fresh Start | 20150929 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Documented current EFH peer company "G" policies in a spreadsheet matrix that will be used to compare company G's PP&E policies to current PP&E policies of EFH. |
| 9052581 | Fresh Start | 20150929 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Documented current EFH peer company "H" policies in a spreadsheet matrix that will be used to compare peer company H's PP&E policies to current PP&E policies of EFH. |
| 9052581 | Fresh Start | 20150929 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Document current EFH peer company "I" policies in a spreadsheet matrix that will be used to compare company I's PP&E policies to current PP&E policies of EFH. |
| 9052581 | Fresh Start | 20150929 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss alignment of EFH fixed assets accounting policy analysis and EFH tax planning strategy as of 9/29/15. KPMG: (B. Berryman, B. Lancy, J. Jandera, B. Bozon, P. Fritsche and S. Lyons). |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Fresh Start | 20150929 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss results of Luminant Energy operational hedging discussion and next steps. KPMG: (B. Berryman, P. Fritsche, B. Lancy, J. Jandera, and B. Bozon). |
| 9052581 | Fresh Start | 20150929 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting with B. Fleming (EFH) and M. Ramirez (EFH) to discuss Luminant Energy operational hedging strategies. KPMG: (B. Berryman, J. Jandera, B. Lancy, B. Bozon, P. Fritsche). |
| 9052581 | Fresh Start | 20150929 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Review 2014 10-K for EFH peer company "H" with focus on identifying current policies for PP&E with specific regards to useful life, asset grouping, etc. |
| 9052581 | Fresh Start | 20150929 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Reviewed 2014 10-K for EFH peer company "F" with focus on identifying current policies for PP&E with specific regards to useful life, asset grouping, etc. |
| 9052581 | Fresh Start | 20150929 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Reviewed 2014 10-K for EFH peer company "G" with focus on identifying current policies for PP&E with specific regards to useful life, asset grouping, etc. |
| 9052581 | Fresh Start | 20150929 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Reviewed 2014 10-K for EFH peer company "I" with focus on identifying current policies for PP&E with specific regards to useful life, asset grouping, etc. |
| 9052581 | Fresh Start | 20150929 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Update EFH CHAT benchmarking table with information gathered from public filings as of 9/29/15 for EFH peer company "A." |
| 9052581 | Fresh Start | 20150929 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss alignment of EFH fixed assets accounting policy analysis and EFH tax planning strategy as of 9/29/15. KPMG: (B. Berryman, B. Lancy, J. Jandera, B. Bozon, P. Fritsche and S. Lyons). |
| 9052581 | Fresh Start | 20150929 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss results of Luminant Energy operational hedging discussion and next steps. KPMG: (B. Berryman, P. Fritsche, B. Lancy, J. Jandera, and B. Bozon). |
| 9052581 | Fresh Start | 20150929 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting with B. Fleming (EFH) and M. Ramirez (EFH) to discuss Luminant Energy operational hedging strategies. KPMG: (B. Berryman, J. Jandera, B. Lancy, B. Bozon, P. Fritsche). |
| 9052581 | Fresh Start | 20150929 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Updated EFH CHAT benchmarking table with information gathered from public filings for EFH peer company "A" as of 9/29/15 |
| 9052581 | Fresh Start | 20150929 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Updated EFH CHAT benchmarking table with information gathered from peer company C public filings as of 9/29/15. |
| 9052581 | Fresh Start | 20150929 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Update EFH commodities, hedging, trading ("CHAT") table documenting benchmarking findings from peer group 10-K's as of 9/29/15. |
| 9052581 | Fresh Start | 20150929 | Jandera, Judy | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Continued review of EFH asset retirement obligation policy and assess compliance with accounting standards (FAS 143). |
| 9052581 | Fresh Start | 20150929 | Jandera, Judy | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Draft list of questions to pose to EFH audit team in order to gather comparative data |
| 9052581 | Fresh Start | 20150929 | Jandera, Judy | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Research industry practices for asset componentization for applicability to EFH matter. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Fresh Start | 20150929 | Jandera, Judy | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting to discuss alignment of EFH fixed assets accounting policy analysis and EFH tax planning strategy as of 9/29/15. (B. Berryman, B. Lancy, J. Jandera, B. Bozon, P. Fritsche and S. Lyons). |
| 9052581 | Fresh Start | 20150929 | Jandera, Judy | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting to discuss results of Luminant Energy operational hedging discussion and next steps. KPMG: (B. Berryman, P. Fritsche, B. Lancy, J. Jandera, and B. Bozon). |
| 9052581 | Fresh Start | 20150929 | Jandera, Judy | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Reviewed EFH peer group accounting policy benchmarking matrix. |
| 9052581 | Fresh Start | 20150929 | Jandera, Judy | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting with B. Fleming (EFH) and M. Ramirez (EFH) to discuss Luminant Energy operational hedging strategies. KPMG: (B. Berryman, J. Jandera, B. Lancy, B. Bozon, P. Fritsche). |
| 9052581 | Fresh Start | 20150929 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Review EFCH 10-K to determine which types of trading / hedging transactions are subject to the Normal Purchase Normal Sale policy election permitting accrual accounting. |
| 9052581 | Fresh Start | 20150929 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Draft preliminary topic list with EFH peer group industry specialists including trading/hedging, fixed assets, segments. |
| 9052581 | Fresh Start | 20150929 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting to discuss alignment of EFH fixed assets accounting policy analysis and EFH tax planning strategy as of 9/29/15. KPMG: (B. Berryman, B. Lancy, J. Jandera, B. Bozon, P. Fritsche and S. Lyons). |
| 9052581 | Fresh Start | 20150929 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting to discuss results of Luminant Energy operational hedging discussion and next steps. KPMG: (B. Berryman, P. Fritsche, B. Lancy, J. Jandera, and B. Bozon). |
| 9052581 | Fresh Start | 20150929 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Review EFCH 10-K supplementary disclosure along with supporting documentation with respect to the hedging / trading position netting by counterparty. |
| 9052581 | Fresh Start | 20150929 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Draft agenda for follow up meeting to address specific questions for the Luminant Energy trading and hedging team. |
| 9052581 | Fresh Start | 20150929 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting with B. Fleming (EFH) and M. Ramirez (EFH) to discuss Luminant Energy operational hedging strategies. KPMG: (B. Berryman, J. Jandera, B. Lancy, B. Bozon, P. Fritsche). |
| 9052581 | Fresh Start | 20150929 | Lancy, Bradley | Director - Advisory | $ 500 | 2.0 | $ 1,000.00 | Review EFCH 10-K management disclosures / analysis regarding commodity hedging, trading specifically to document the extent of EFCH's mark-to-market, fair value hedge, as well as cash flow hedge disclosures. |
| 9052581 | Fresh Start | 20150929 | Liang, Memory | Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Continue (from previous day) setting up the detailed by entity approach goodwill automation function / related web pages in KPMG Fresh Start Accounting Model user interface. |
| 9052581 | Fresh Start | 20150929 | Tang, Yen | Manager - Ad | $ 375 | 3.0 | $ 1,125.00 | Created the EFH fresh start tool drilldown custom reporting for future use on the project |
| 9052581 | Fresh Start | 20150930 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.5 | $ 137.50 | Continue to review, simultaneously document EFH peer company "A" segment reporting accounting policy & disclosures (as began on 9/29). |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Fresh Start | 20150930 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.6 | $ 165.00 | Continue to review, simultaneously document EFH peer company "D" segment reporting accounting policy & disclosures (as began on 9/29) |
| 9052581 | Fresh Start | 20150930 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.4 | $ 110.00 | Continue to review, simultaneously document EFH peer company "E" segment reporting accounting policy & disclosures (as began on 9/29). |
| 9052581 | Fresh Start | 20150930 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.5 | $ 137.50 | Continued to review /simultaneously document EFH peer company "C" segment reporting accounting policy & disclosures  (as began on 9/28/15). |
| 9052581 | Fresh Start | 20150930 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.7 | $ 192.50 | Review  / simultaneously document EFH peer company "I" segment reporting accounting policy & disclosures (as began on 9/29). |
| 9052581 | Fresh Start | 20150930 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.7 | $ 192.50 | Review, simultaneously document EFH peer company "G" segment reporting accounting policy & disclosures. |
| 9052581 | Fresh Start | 20150930 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.0 | $ 275.00 | Reviewed EFH footnote support for commodities hedging disclosures in SEC filings. |
| 9052581 | Fresh Start | 20150930 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.3 | $ 357.50 | Meeting with B. Fleming (EFH) and M. Ramirez (EFH) to discuss LUME election of normal purchase normal sale scope exception related to derivative contracts. KPMG: (B. Berryman, P. Fritsche, B. Lancy). |
| 9052581 | Fresh Start | 20150930 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.7 | $ 467.50 | Review, simultaneously document EFH peer company "H" commodities Hedging Accounting Policy & Disclosures. |
| 9052581 | Fresh Start | 20150930 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.5 | $ 412.50 | Review, simultaneously document EFH peer company "J" commodities hedging accounting policy & disclosures. |
| 9052581 | Fresh Start | 20150930 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Updated SharePoint with the EFH PP&E Matrix spreadsheet 9/29 updates in preparation for review by J. Jandera (KPMG). |
| 9052581 | Fresh Start | 20150930 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Created ARO Matrix spreadsheet to compare peer group accounting policies for Asset Retirement Obligations to EFH's policies for ARO. |
| 9052581 | Fresh Start | 20150930 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Documented EFH peer company "C" policies in a spreadsheet matrix that will be used to compare company "C" ARO policies to current ARO policies of EFH. |
| 9052581 | Fresh Start | 20150930 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Documented EFH peer company "J" policies in a spreadsheet matrix that will be used to compare peer company "J" PP&E policies to current PP&E policies of EFH. |
| 9052581 | Fresh Start | 20150930 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Updated Master PowerPoint file for the EFH Accounting Policy Presentation that will be used to present current as well as alternative policies to EFH (this document will be updated throughout the project). |
| 9052581 | Fresh Start | 20150930 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Updated SharePoint with PP&E documentation received on 9/30 from S. White (EFH) to facilitate team access / review. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Fresh Start | 20150930 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Documented current EFH peer Company "B" policies in a spreadsheet matrix that will be used to compare company "B" ARO policies to current ARO policies of EFH. |
| 9052581 | Fresh Start | 20150930 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Documented current EFH peer company "D" policies in a spreadsheet matrix that will be used to compare Company D's ARO policies to current ARO policies of EFH. |
| 9052581 | Fresh Start | 20150930 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting with S. White (EFH) to discuss Luminant Energy PP&E including related documentation / spreadsheets. KPMG: (J. Jandera, B. Bozon). |
| 9052581 | Fresh Start | 20150930 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Documented current EFH policies in a spreadsheet matrix that will be used to compare EFH PP&E policies to its peer group. |
| 9052581 | Fresh Start | 20150930 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Reviewed 2014 10-K for EFH peer company "C" focusing on current policies for ARO with specific regards to regards to initial presentation on balance sheet, underlying assets, accounting for accretion expense, etc. |
| 9052581 | Fresh Start | 20150930 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Reviewed the 2011 Department of Energy Financial Management Handbook with specific regards to research capitalization thresholds used by the energy industry for applicability to EFH. |
| 9052581 | Fresh Start | 20150930 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Reviewed 2014 10-K for EFH peer company "D" focusing on current policies for ARO with specific regards to initial presentation on the balance sheet, underlying assets, accounting for accretion expense, etc. |
| 9052581 | Fresh Start | 20150930 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Reviewed 2014 10-K for EFH peer company "B" to identify current policies for ARO with regards to initial presentation on the balance sheet, underlying assets, accounting for accretion expense, etc. |
| 9052581 | Fresh Start | 20150930 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Reviewed Strategic Finance report "Asset Capitalization Thresholds: Is Diversity a Good Thing" in order to research capitalization thresholds used by public / private companies for applicability to EFH |
| 9052581 | Fresh Start | 20150930 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Reviewed 2014 10-K for EFH peer company "J" focusing on current policies for PP&E with specific regards to useful life, asset grouping, etc. |
| 9052581 | Fresh Start | 20150930 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Reviewed 2014 10-K for EFH in order to determine what current policies for PP&E consist of with regards to useful life, asset grouping, etc. - findings will be utilized in PP&E matrix for comparison to peer group policies / practices. |
| 9052581 | Fresh Start | 20150930 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Updated EFH CHAT benchmarking table with information gathered from Company B public filings as of 9/30/15. |
| 9052581 | Fresh Start | 20150930 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Updated the CHAT benchmarking table with information gathered from peer company E's public filings as of 9/30/15 |
| 9052581 | Fresh Start | 20150930 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Continued updating the CHAT benchmarking table with information gathered from EFH peer company "A" public filings. |
| 9052581 | Fresh Start | 20150930 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Meeting with B. Fleming (EFH) and M. Ramirez (EFH) to discuss LUME election of normal purchase normal sale scope exception related to derivative contracts. KPMG: (B. Berryman, P. Fritsche, B. Lancy). |

Exhibit A33
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Fresh Start | 20150930 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Updated EFH CHAT benchmarking table with information gathered from peer company D public filings as of 9/30/15. |
| 9052581 | Fresh Start | 20150930 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Updated EFH CHAT benchmarking table with information gathered from peer company E public filings as of 9/30/15. |
| 9052581 | Fresh Start | 20150930 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Updated EFH CHAT benchmarking table with information gathered from peer company B public filings as of 9/30/15. |
| 9052581 | Fresh Start | 20150930 | Jandera, Judy | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting with S. White (EFH) to discuss Luminant Energy PP&E including related documentation / spreadsheets. KPMG: (J. Jandera, B. Bozon). |
| 9052581 | Fresh Start | 20150930 | Jandera, Judy | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting to discuss director comments regarding accounting policy benchmarking and policy meetings with EFH representatives. KPMG: (B. Lancy, J. Jandera, and C. Kielkucki). |
| 9052581 | Fresh Start | 20150930 | Jandera, Judy | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Performed director review of EFH peer group accounting policy benchmarking matrix as of 9/30/15 |
| 9052581 | Fresh Start | 20150930 | Jandera, Judy | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Analyzed EFH fixed asset data for 2014 in order to identify types of asset transactions / volume of transactions. |
| 9052581 | Fresh Start | 20150930 | Jandera, Judy | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Performed research over industry practices for asset useful lives for applicability to EFH. |
| 9052581 | Fresh Start | 20150930 | Jandera, Judy | Director - Advisory | $ 500 | 2.2 | $ 1,100.00 | Reviewed EFH capital maintenance manual in order to identify asset capitalization types, useful lives, etc. |
| 9052581 | Fresh Start | 20150930 | Kielkucki, Cynthia | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting to discuss director comments regarding accounting policy benchmarking and policy meetings with EFH representatives. KPMG: (B. Lancy, J. Jandera, and C. Kielkucki). |
| 9052581 | Fresh Start | 20150930 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting to discuss director comments regarding accounting policy benchmarking and policy meetings with EFH representatives. KPMG: (B. Lancy, J. Jandera, and C. Kielkucki). |
| 9052581 | Fresh Start | 20150930 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Conduct preliminary research regarding common debt covenants / prior debt covenants used at EFH. |
| 9052581 | Fresh Start | 20150930 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Begin providing preliminary director review comments regarding the EFH commodity hedging & trading benchmarking matrix as of 9/30/15 |
| 9052581 | Fresh Start | 20150930 | Lancy, Bradley | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Meeting with B. Fleming (EFH) and M. Ramirez (EFH) to discuss LUME election of normal purchase normal sale scope exception related to derivative contracts. KPMG: (B. Berryman, P. Fritsche, B. Lancy). |
| 9052581 | Fresh Start | 20150930 | Lancy, Bradley | Director - Advisory | $ 500 | 1.6 | $ 800.00 | Draft detailed list of hedging / trading inquiries in preparation for Luminant Energy (LUME) follow up meeting. |
| 9052581 | Fresh Start | 20150930 | Lancy, Bradley | Director - Advisory | $ 500 | 2.2 | $ 1,100.00 | Conduct research regarding the use of mark-to-market accounting versus hedge accounting in the power & utilities industry for applicability to EFH |
| 9052581 | Fresh Start | 20150930 | Liang, Memory | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Discussion with Y. Tang (KPMG) regarding topside approach for automating EFH fresh start goodwill calculation. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151001 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.4 | $ 110.00 | Meeting to discuss EFH's balance sheet offsetting process of the commodities, hedging, and trading line item and possible disclosure alternatives with B. Lancy (KPMG), B. Berryman (KPMG) and P. Fritsche (KPMG). |
| 10029267 | Fresh Start | 20151001 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.8 | $ 220.00 | Participated in follow-up meeting to analyze results and significant findings of the commodities, hedging and trading ("CHAT") table documenting benchmarking findings from EFH peer group 10-K's with B. Berryman (KPMG) and P. Fritsche (KPMG). |
| 10029267 | Fresh Start | 20151001 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.7 | $ 467.50 | Documented COP commodities hedging accounting policy & disclosures for pertinence to EFH |
| 10029267 | Fresh Start | 20151001 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.5 | $ 412.50 | Documented CVX commodities hedging accounting policy and disclosures for pertinence to EFH |
| 10029267 | Fresh Start | 20151001 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 3.9 | $ 1,072.50 | Meeting to analyze results and significant findings of the commodities, hedging and trading ("CHAT") table documenting benchmarking findings from peer group 10-K's. KPMG attendees: B. Berryman, and P. Fritsche. |
| 10029267 | Fresh Start | 20151001 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to discuss content and outline for presentation of various capitalization thresholds for EFH. KPMG attendees: J. Jandera (KPMG) and B. Bozon (KPMG). |
| 10029267 | Fresh Start | 20151001 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Reviewed article, Setting Capitalization Thresholds for Fixed Assets, to research capitalization thresholds used by public / private companies for pertinence to EFH scenario |
| 10029267 | Fresh Start | 20151001 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Reviewed the U.S. General Accounting Office survey of capitalization threshold along with other policies for PP&E to research capitalization thresholds used by private sector companies / federal agencies for pertinence to EFH |
| 10029267 | Fresh Start | 20151001 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Updated SharePoint with documentation provided by EFH regarding fixed assets for EFH/KPMG reference. |
| 10029267 | Fresh Start | 20151001 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Reviewed EFH's Capitalization policy to determine definition / content of profile IDs. |
| 10029267 | Fresh Start | 20151001 | Bozon, Brianna | Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Analyzed data provided by EFH for 2015 fixed assets by applying various capitalization thresholds to the fixed assets information for each transaction. |
| 10029267 | Fresh Start | 20151001 | Bozon, Brianna | Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Analyzed data provided by EFH for 2014 fixed assets by applying various capitalization thresholds to the fixed assets information for each transaction. |
| 10029267 | Fresh Start | 20151001 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to discuss EFH's balance sheet offsetting process of the commodities, hedging, and trading line item and possible disclosure alternatives with B. Lancy (KPMG), B. Berryman (KPMG) and P. Fritsche (KPMG). |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151001 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Participated in follow-up meeting to analyze results and significant findings of the commodities, hedging and trading ("CHAT") table documenting benchmarking findings from EFH peer group 10-K's with B. Berryman (KPMG) and P. Fritsche (KPMG). |
| 10029267 | Fresh Start | 20151001 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Updated the EFH CHAT benchmarking table with information gathered from peer company D1 public filings as of 10/1/15. |
| 10029267 | Fresh Start | 20151001 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Updated the EFH CHAT benchmarking table to include additional data related to peer group filings as of 10/1/15. |
| 10029267 | Fresh Start | 20151001 | Fritsche, Philip | Associate - Advisory | $ 190 | 3.9 | $ 741.00 | Meeting to analyze results and significant findings of the commodities, hedging and trading ("CHAT") table documenting benchmarking findings from peer group 10-K's. KPMG attendees: B. Berryman, and P. Fritsche. |
| 10029267 | Fresh Start | 20151001 | Jandera, Judy | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting to discuss content and outline for presentation of various capitalization thresholds for EFH. KPMG attendees: (J. Jandera and B. Bozon). |
| 10029267 | Fresh Start | 20151001 | Jandera, Judy | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Create summary of EFH 2014 fixed asset data to determine the dollar impact by types of transactions. |
| 10029267 | Fresh Start | 20151001 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting to discuss EFH's balance sheet offsetting process of the commodities, hedging, and trading line item and possible disclosure alternatives with B. Lancy (KPMG), B. Berryman (KPMG) and P. Fritsche (KPMG). |
| 10029267 | Fresh Start | 20151001 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Perform preliminary search for segment reporting comment letters related to SIC Code 4911-Electric Services for pertinence to EFH |
| 10029267 | Fresh Start | 20151001 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Draft methodology for creating the quantitative assessment of the Gross versus Net balance sheet disclosure of commodity hedging / trading positions on behalf of EFH |
| 10029267 | Fresh Start | 20151001 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Review Luminant Energy accounting conventions document provided by management specifically noting account use related to mark-to-market trading activities |
| 10029267 | Fresh Start | 20151001 | Lancy, Bradley | Director - Advisory | $ 500 | 1.6 | $ 800.00 | Perform director review of segment reporting matrix - which documents benchmarking of EFH peer group segment disclosures. |
| 10029267 | Fresh Start | 20151001 | Lancy, Bradley | Director - Advisory | $ 500 | 2.4 | $ 1,200.00 | Perform in-depth review of the EFH accounting policy assessment document request list, simultaneously updating to include all materials received / requested during the week of 9/28/15. |
| 10029267 | Fresh Start | 20151002 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.4 | $ 110.00 | Revised segment reporting section of EFH accounting policy analysis slide deck to include updates as of 10/2/15. |
| 10029267 | Fresh Start | 20151002 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.6 | $ 165.00 | Reviewed director comments related to EFH segment reporting benchmarking analysis as precursor to updating same |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151002 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.6 | $ 165.00 | Performed senior associate review of segment reporting section of EFH accounting policy analysis slide deck. |
| 10029267 | Fresh Start | 20151002 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.8 | $ 220.00 | Meeting with B. Berryman (KPMG), B. Lancy (KPMG), J. Jandera (KPMG), S. Bradford (KPMG), and M. Gram (KPMG) to discuss EFH accounting policy and convention impact on EFH Allegro implementation. |
| 10029267 | Fresh Start | 20151002 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.0 | $ 275.00 | Revised EFH segment reporting benchmarking analysis to address director comments as of 10/2. |
| 10029267 | Fresh Start | 20151002 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 5.0 | $ 1,375.00 | Meeting with B. Berryman (KPMG) and P. Fritsche (KPMG) to perform analysis of EFH's Q2-2015 balance sheet offsetting data related to commodity hedges and construct a potential financial reporting scenario relating to a change in accounting policy. |
| 10029267 | Fresh Start | 20151002 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Reviewed EFH's 2014 10-K to retrieve EFH's profit or loss as of December 31, 2014 to insert into the data table for capitalization threshold comparisons. |
| 10029267 | Fresh Start | 20151002 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Reviewed EFH's 2015 10-Q to retrieve EFH's profit or loss as of June 20, 2015 to insert into the data table for capitalization threshold comparisons. |
| 10029267 | Fresh Start | 20151002 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Reviewed EFH's 2015 10-Q to retrieve EFH's profit or loss as of March 31, 2015 to insert into the data table for capitalization threshold comparisons. |
| 10029267 | Fresh Start | 20151002 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Created key for profile ID acronyms used by EFH. |
| 10029267 | Fresh Start | 20151002 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Combined 2014 Asset Data / 2015 Asset Data in order to link data to the 2014/2015 capitalization table. |
| 10029267 | Fresh Start | 20151002 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Created table to compare EFH 2014 / 2015 Asset Data capitalization thresholds for accounting policy slide deck presentation. |
| 10029267 | Fresh Start | 20151002 | Bozon, Brianna | Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Continued (from 10/1) to analyze data provided by EFH for 2014 fixed assets by applying various capitalization thresholds to the fixed assets information. |
| 10029267 | Fresh Start | 20151002 | Bozon, Brianna | Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Continued (from 10/1) to analyze data provided by EFH for 2015 fixed assets by applying various capitalization thresholds to the fixed assets information. |
| 10029267 | Fresh Start | 20151002 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Performed analysis of EFH's Q4-2013 balance sheet offsetting data related to commodity hedges in order to construct a potential financial reporting scenario relating to a change in accounting policy. |
| 10029267 | Fresh Start | 20151002 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Performed analysis of EFH's Q4-2014 balance sheet offsetting data related to commodity hedges in order to construct a potential financial reporting scenario relating to a change in accounting policy. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151002 | Fritsche, Philip | Associate - Advisory | $ 190 | 5.0 | $ 950.00 | Meeting with B. Berryman (KPMG) and P. Fritsche (KPMG) to perform analysis of EFH's Q2-2015 balance sheet offsetting data related to commodity hedges and construct a potential financial reporting scenario relating to a change in accounting policy. |
| 10029267 | Fresh Start | 20151002 | Jandera, Judy | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting with B. Berryman (KPMG), B. Lancy (KPMG), J. Jandera (KPMG), S. Bradford (KPMG), and M. Gram (KPMG) to discuss EFH accounting policy and convention impact on EFH Allegro implementation. |
| 10029267 | Fresh Start | 20151002 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting with B. Berryman (KPMG), B. Lancy (KPMG), J. Jandera (KPMG), S. Bradford (KPMG), and M. Gram (KPMG) to discuss EFH accounting policy and convention impact on EFH Allegro implementation. |
| 10029267 | Fresh Start | 20151002 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Document review comments regarding the EFH commodity hedging & trading benchmarking matrix based on preliminary review. |
| 10029267 | Fresh Start | 20151002 | Lancy, Bradley | Director - Advisory | $ 500 | 1.6 | $ 800.00 | Perform research related to accounting requirements for hedging / trading activity as provided in EITF 03-11 for pertinence to EFH. |
| 10029267 | Fresh Start | 20151002 | Lancy, Bradley | Director - Advisory | $ 500 | 2.2 | $ 1,100.00 | Performed director review of quantitative assessment of the EFH Gross versus Net balance sheet disclosure of commodity hedging / trading positions, simultaneously documenting review comments. |
| 10029267 | Fresh Start | 20151004 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Begin in-depth review of commodity hedging / trading matrix including review of EFH peer group filings from which findings were extracted. |
| 10029267 | Fresh Start | 20151005 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.6 | $ 165.00 | Meeting with B. Berryman (KPMG), P. Fritsche (KPMG), B. Lancy (KPMG) to discuss EFH peer group accounting policies related to commodity hedging and trading activities. |
| 10029267 | Fresh Start | 20151005 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.9 | $ 247.50 | Meeting with  B. Berryman (KPMG), M. Nesta (KPMG), P. Fritsche (KPMG), J. Jandera (KPMG), B. Lancy (KPMG), B. Bozon (KPMG), R. Wilson (KPMG), and C. D 'Angelo (KPMG) to discuss EFH peer group accounting policies related to commodity hedging and trading activities, segment reporting, goodwill impairment testing, and capitalization. |
| 10029267 | Fresh Start | 20151005 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.8 | $ 495.00 | Perform qualitative analysis of EFCH business to facilitate determination of operating segments. |
| 10029267 | Fresh Start | 20151005 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.0 | $ 275.00 | Researched ASC 280 - Segment Reporting focusing on accounting guidance for application to EFCH segment reporting accounting policy. |
| 10029267 | Fresh Start | 20151005 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.1 | $ 302.50 | Prepared benchmarking analysis related to segment reporting accounting policy for presentation to EFH |
| 10029267 | Fresh Start | 20151005 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.3 | $ 357.50 | Perform quantitative analysis of EFCH business to facilitate determination of reportable segments. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151005 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.8 | $ 495.00 | Prepared presentation regarding EFH segment reporting accounting policy. |
| 10029267 | Fresh Start | 20151005 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Analyzed 2014 EFH fixed asset data to determine impact of using different asset grouping alternatives for capitalization and componentization. |
| 10029267 | Fresh Start | 20151005 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Analyzed 2015 EFH fixed asset data to determine impact of using different asset grouping alternatives for capitalization and componentization. |
| 10029267 | Fresh Start | 20151005 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Reviewed Capital Maintenance Manual to determine if EFH provided 2014 asset data contains enough information to determine profile IDs for the listed assets. |
| 10029267 | Fresh Start | 20151005 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Reviewed Capital Maintenance Manual to determine if EFH provided 2015 asset data contains enough information to determine profile IDs for the listed assets. |
| 10029267 | Fresh Start | 20151005 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Updated table to compare EFH 2014 / 2015 Asset Data capitalization thresholds for PPE accounting policy slide deck presentation. |
| 10029267 | Fresh Start | 20151005 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting with S. White (EFH) to discuss asset componentization and capitalization for EFH's PPE. KPMG: (J. Jandera, B. Bozon). |
| 10029267 | Fresh Start | 20151005 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting with B. Berryman (KPMG), M. Nesta (KPMG), P. Fritsche (KPMG), J. Jandera (KPMG), B. Lancy (KPMG), B. Bozon (KPMG), R. Wilson (KPMG), and C. D 'Angelo (KPMG) to discuss EFH peer group accounting policies related to commodity hedging and trading activities, segment reporting, goodwill impairment testing, and capitalization. |
| 10029267 | Fresh Start | 20151005 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Create table to determine cost of processing transactions for fixed assets for EFH. |
| 10029267 | Fresh Start | 20151005 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Analyzed EFH 2015 asset data by applying various capitalization thresholds to assets by asset group. |
| 10029267 | Fresh Start | 20151005 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Analyzed EFH 2014 asset data by applying various capitalization thresholds to assets by asset group. |
| 10029267 | Fresh Start | 20151005 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting with B. Berryman (KPMG), P. Fritsche (KPMG), B. Lancy (KPMG) to discuss EFH peer group accounting policies related to commodity hedging and trading activities. |
| 10029267 | Fresh Start | 20151005 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Reviewed EFCH's commodity risk management policy, simultaneously documenting findings. |
| 10029267 | Fresh Start | 20151005 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Reviewed EFCH's commodity hedge policy, simultaneously documenting findings. |
| 10029267 | Fresh Start | 20151005 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Documented in a tabular disclosure the advantages and disadvantages of net vs. gross presentation for derivatives on the balance sheet for presentation to EFH |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151005 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting with B. Berryman (KPMG), M. Nesta (KPMG), P. Fritsche (KPMG), J. Jandera (KPMG), B. Lancy (KPMG), B. Bozon (KPMG), R. Wilson (KPMG), and C. D 'Angelo (KPMG) to discuss EFH peer group accounting policies related to commodity hedging and trading activities, segment reporting, goodwill impairment testing, and capitalization. |
| 10029267 | Fresh Start | 20151005 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Updated documentation detailing the advantages and disadvantages of net vs. gross presentation for derivatives on the balance sheet for presentation to EFH |
| 10029267 | Fresh Start | 20151005 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Began creating summary documenting the effects of gross vs. net derivative presentation on the balance sheet to provide to EFH |
| 10029267 | Fresh Start | 20151005 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Create balance sheet offsetting table to analyze net versus gross reporting results for EFH's commodity hedging / trading policy. |
| 10029267 | Fresh Start | 20151005 | Jandera, Judy | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting to discuss EFH management's current use of Oracle fixed asset system functionality to capitalize assets at varying levels and depreciate/retire assets. KPMG: (J. Jandera, B. Lancy, and B. Bozon). |
| 10029267 | Fresh Start | 20151005 | Jandera, Judy | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting with S. White (EFH) to discuss asset componentization and capitalization for EFH's PPE. KPMG: (J. Jandera, B. Bozon). |
| 10029267 | Fresh Start | 20151005 | Jandera, Judy | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Drafted fixed asset policy recommendation presentation in order to report status to EFH as of 10/5/15. |
| 10029267 | Fresh Start | 20151005 | Jandera, Judy | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Meeting with B. Berryman (KPMG), M. Nesta (KPMG), P. Fritsche (KPMG), J. Jandera (KPMG), B. Lancy (KPMG), B. Bozon (KPMG), R. Wilson (KPMG), and C. D 'Angelo (KPMG) to discuss EFH peer group accounting policies related to commodity hedging and trading activities, segment reporting, goodwill impairment testing, and capitalization. |
| 10029267 | Fresh Start | 20151005 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting with B. Berryman (KPMG), P. Fritsche (KPMG), B. Lancy (KPMG) to discuss EFH peer group accounting policies related to commodity hedging and trading activities. |
| 10029267 | Fresh Start | 20151005 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Meeting with B. Berryman (KPMG), M. Nesta (KPMG), P. Fritsche (KPMG), J. Jandera (KPMG), B. Lancy (KPMG), B. Bozon (KPMG), R. Wilson (KPMG), and C. D 'Angelo (KPMG) to discuss EFH peer group accounting policies related to commodity hedging and trading activities, segment reporting, goodwill impairment testing, and capitalization. |
| 10029267 | Fresh Start | 20151005 | Lancy, Bradley | Director - Advisory | $ 500 | 2.1 | $ 1,050.00 | Continue in-depth review of commodity hedging and trading matrix primarily focused on Gross v Net including review of EFH peer group filings from which findings were extracted (as began on 10/4). |
| 10029267 | Fresh Start | 20151005 | Lancy, Bradley | Director - Advisory | $ 500 | 3.8 | $ 1,900.00 | Perform in-depth review of commodity hedging / trading matrix primarily focused on presentation of realized / unrealized economic hedging gains/losses including review of EFH peer group filings (from which findings were extracted). |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151005 | Wilson, Robert | Director - Audit | $ 500 | 0.9 | $ 450.00 | Meeting with B. Berryman (KPMG), M. Nesta (KPMG), P. Fritsche (KPMG), J. Jandera (KPMG), B. Lancy (KPMG), B. Bozon (KPMG), R. Wilson (KPMG), and C. D 'Angelo (KPMG) to discuss EFH peer group accounting policies related to commodity hedging and trading activities, segment reporting, goodwill impairment testing, and capitalization. |
| 10029267 | Fresh Start | 20151005 | Nesta, Michael G | Partner - Advisory | $ 610 | 1.8 | $ 1,098.00 | Perform partner review of EFH accounting policy benchmark analysis performed on peer group companies, simultaneously drafting comments / suggested revisions. |
| 10029267 | Fresh Start | 20151006 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.8 | $ 220.00 | Continue (from 10/5) to create presentation regarding segment reporting accounting policy for EFH |
| 10029267 | Fresh Start | 20151006 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.9 | $ 247.50 | Meeting with B. Berryman (KPMG), B. Lancy (KPMG), P. Fritsche (KPMG), and S. Covely (KPMG) to discuss EFH peer group accounting policies related to commodity hedging / trading activities. |
| 10029267 | Fresh Start | 20151006 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.2 | $ 330.00 | Performed senior associate review of commodity hedging & trading activities accounting policy quantitative impact on EFH financial statements. |
| 10029267 | Fresh Start | 20151006 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.0 | $ 275.00 | Performed senior associate review of EFH commodity hedging / trading activities accounting policy benchmarking findings. |
| 10029267 | Fresh Start | 20151006 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.9 | $ 247.50 | Performed senior associate review of EFH gross versus net derivatives balance sheet presentation accounting policy benchmarking findings. |
| 10029267 | Fresh Start | 20151006 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.3 | $ 357.50 | Performed senior associate review of EFH gross versus net derivatives balance sheet presentation accounting policy quantitative impact on financial statements. |
| 10029267 | Fresh Start | 20151006 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 2.5 | $ 687.50 | Researched SEC comment letters for correspondence by companies across all industries regarding segment reporting for applicability to EFH. |
| 10029267 | Fresh Start | 20151006 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting regarding management's current use of Oracle fixed asset system functionality to capitalize assets at varying levels and depreciate/retire assets. KPMG: (J. Jandera, B. Lancy, and B. Bozon). |
| 10029267 | Fresh Start | 20151006 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Prepared graph from "Setting Capitalization Thresholds for Fixed Assets" article into the slide deck presentation for EFH PPE accounting policy. |
| 10029267 | Fresh Start | 20151006 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Prepared table to determine cost of processing transactions for fixed assets for EFH PPE accounting policy slide deck presentation. |
| 10029267 | Fresh Start | 20151006 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Utilized "Asset Capitalization Thresholds: Is Diversity a Good Thing?" article to get cross industry graphs that show different capitalization thresholds. The graphs will be used in the EFH slide deck presentation for PPE accounting policy. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151006 | Bozon, Brianna | Associate - Advisory | $  190 | 0.6 | $  114.00 | Utilized "Setting Capitalization Thresholds for Fixed Assets" article to get cross industry graph that shows different capitalization thresholds.  The graph will be used in the EFH slide deck presentation for PPE accounting policy. |
| 10029267 | Fresh Start | 20151006 | Bozon, Brianna | Associate - Advisory | $  190 | 0.7 | $  133.00 | Prepared table to compare EFH 2014 and 2015 Asset Data capitalization thresholds for PPE accounting policy slide deck presentation. |
| 10029267 | Fresh Start | 20151006 | Bozon, Brianna | Associate - Advisory | $  190 | 0.7 | $  133.00 | Update EFH PPE slide deck presentation to be consistent with the template provided by EFH. |
| 10029267 | Fresh Start | 20151006 | Bozon, Brianna | Associate - Advisory | $  190 | 0.8 | $  152.00 | Updated slide deck presentation for EFH PPE accounting policy to include graphs from "Asset Capitalization Thresholds: Is Diversity a Good Thing?" article |
| 10029267 | Fresh Start | 20151006 | Bozon, Brianna | Associate - Advisory | $  190 | 1.7 | $  323.00 | Documented useful life of peer company A assets that were similar to EFH assets within the EFH Asset listing for comparison and analysis. |
| 10029267 | Fresh Start | 20151006 | Bozon, Brianna | Associate - Advisory | $  190 | 1.9 | $  361.00 | Reviewed peer company A Master Component List to determine useful life of assets similar to EFH Asset listing. |
| 10029267 | Fresh Start | 20151006 | Covely, Stephen | Manager - Audit | $  375 | 0.9 | $  337.50 | Meeting with B. Berryman (KPMG), B. Lancy (KPMG), P. Fritsche (KPMG), and S. Covely (KPMG) to discuss EFH peer group accounting policies related to commodity hedging / trading activities. |
| 10029267 | Fresh Start | 20151006 | Fritsche, Philip | Associate - Advisory | $  190 | 0.4 | $  76.00 | Meeting to discuss appropriate list of financial metrics for which an assessment of Gross versus Net balance sheet presentation should be considered/performed with respect to EFH. KPMG: (B. Lancy and P. Fritsche). |
| 10029267 | Fresh Start | 20151006 | Fritsche, Philip | Associate - Advisory | $  190 | 0.6 | $  114.00 | Researched SEC rulings on the presentation of commodities hedging / trading activities in the income statement factoring in EFH specifics |
| 10029267 | Fresh Start | 20151006 | Fritsche, Philip | Associate - Advisory | $  190 | 0.7 | $  133.00 | Create a tabular disclosure of benchmarking results for commodity hedging / trading activities for EFH's peer group. |
| 10029267 | Fresh Start | 20151006 | Fritsche, Philip | Associate - Advisory | $  190 | 0.9 | $  171.00 | Meeting with B. Berryman (KPMG), B. Lancy (KPMG), P. Fritsche (KPMG), and S. Covely (KPMG) to discuss EFH peer group accounting policies related to commodity hedging / trading activities. |
| 10029267 | Fresh Start | 20151006 | Fritsche, Philip | Associate - Advisory | $  190 | 1.1 | $  209.00 | Continue creating summary documenting the effects of gross vs. net derivative presentation on the balance sheet to provide to EFH (as began on 10/5) |
| 10029267 | Fresh Start | 20151006 | Fritsche, Philip | Associate - Advisory | $  190 | 1.6 | $  304.00 | Further analyzed, simultaneously documenting the effects of different presentation methods for the commodities hedging and trading activities line item on the income statement with respect to EFH. |
| 10029267 | Fresh Start | 20151006 | Fritsche, Philip | Associate - Advisory | $  190 | 1.7 | $  323.00 | Further analyzed, simultaneously documenting the effects of gross vs. net derivative presentation on the balance sheet with respect to EFH |
| 10029267 | Fresh Start | 20151006 | Fritsche, Philip | Associate - Advisory | $  190 | 2.4 | $  456.00 | Began creating summary documenting the impact of placing commodity hedging and trading activities as a separate line item on the income statement with respect to EFH |
| 10029267 | Fresh Start | 20151006 | Jandera, Judy | Director - Advisory | $  500 | 0.4 | $  200.00 | Research industry trends to asset componentization to provide benchmarking comparisons for EFH |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151006 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting to discuss appropriate list of financial metrics for which an assessment of Gross versus Net balance sheet presentation for EFH should be considered/performed. KPMG: (B. Lancy and P. Fritsche). |
| 10029267 | Fresh Start | 20151006 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting regarding EFH management's current use of Oracle fixed asset system functionality to capitalize assets at varying levels and depreciate/retire assets. KPMG: (J. Jandera, B. Lancy, and B. Bozon). |
| 10029267 | Fresh Start | 20151006 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Drafted follow up list of inquiries for Luminant Energy group regarding 21AA filing disclosure for commodity hedging and trading realized/unrealized gains and losses. |
| 10029267 | Fresh Start | 20151006 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Review ISDA (International Swaps and Derivatives Assoc.) publication in order to identify advantages / disadvantages of Gross / Net presentation as it pertains to EFH |
| 10029267 | Fresh Start | 20151006 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Performed director review of the Gross versus Net accounting policy summary slide material prior to being presented to EFH management for review. |
| 10029267 | Fresh Start | 20151006 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Meeting with B. Berryman (KPMG), B. Lancy (KPMG), P. Fritsche (KPMG), and S. Covely (KPMG) to discuss EFH peer group accounting policies related to commodity hedging / trading activities. |
| 10029267 | Fresh Start | 20151006 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Performed review of commodity hedging & trading matrix primarily focused on Normal Purchase Normal Sale (NPNS) elections inclusive of review of EFH peer group filings (from which findings were extracted). |
| 10029267 | Fresh Start | 20151006 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Research public filings for disclosures regarding inter-segment pricing/transactions of company's that contain retail as well as generation operations for relevance to EFH |
| 10029267 | Fresh Start | 20151006 | Lancy, Bradley | Director - Advisory | $ 500 | 1.8 | $ 900.00 | Perform director review of the commodity hedging and trading accounting policy summary prior to EFH management's initial review. |
| 10029267 | Fresh Start | 20151006 | Lancy, Bradley | Director - Advisory | $ 500 | 2.1 | $ 1,050.00 | Perform director review of the segment reporting accounting policy summary prior to EFH management's initial review. |
| 10029267 | Fresh Start | 20151007 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.4 | $ 110.00 | Performed senior associate review of EFH PPE capitalization accounting policy analysis presentation. |
| 10029267 | Fresh Start | 20151007 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.6 | $ 165.00 | Meeting with S. White (EFH), G. Delarosa (EFH), B. Carter (EFH), J. Bonhard (EFH), T. Hogan (EFH), J. Jandera (KPMG), B. Bozon (KPMG), B. Lancy (KPMG), B. Berryman (KPMG) and P. Fritsche (KPMG) to discuss draft presentation of PPE Capitalization. |
| 10029267 | Fresh Start | 20151007 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.7 | $ 192.50 | Meeting with B. Berryman (KPMG), B. Lancy (KPMG), and P. Fritsche (KPMG) to discuss current industry policies regarding goodwill impairment testing for pertinence to EFH |
| 10029267 | Fresh Start | 20151007 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.7 | $ 192.50 | Prepared EFCH normal purchase & normal sale election related to derivatives accounting policy analysis presentation. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151007 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.7 | $ 192.50 | Researched SEC comment letters for correspondence by companies in electric services industry regarding segment reporting for pertinence to EFH |
| 10029267 | Fresh Start | 20151007 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.8 | $ 220.00 | Meeting with M. Nesta (KPMG), J. Jandera (KPMG), C. Kielkucki (KPMG), B. Lancy (KPMG), B. Bozon (KPMG), P. Fritsche (KPMG), and B. Berryman (KPMG) to discuss current draft of slide deck related to the project update presentation to be given to EFH on 10/8/15. |
| 10029267 | Fresh Start | 20151007 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.2 | $ 330.00 | Prepared example EFCH MD&A /footnote disclosure related to segment reporting to include in segment reporting accounting policy analysis presentation. |
| 10029267 | Fresh Start | 20151007 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.3 | $ 357.50 | Revised EFCH segment reporting accounting policy analysis presentation to address director comments. |
| 10029267 | Fresh Start | 20151007 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.8 | $ 495.00 | Performed senior associate review of EFCH gross versus net derivatives balance sheet presentation accounting policy analysis presentation. |
| 10029267 | Fresh Start | 20151007 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Documented notes from meeting with EFH on 10/7 relative to changes and/or suggestions made by EFH for the PPE accounting policy presentation. |
| 10029267 | Fresh Start | 20151007 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting with B. Lancy (KPMG), B. Bozon (KPMG), and J. Jandera (KPMG) to discuss EFH determination of criteria for asset capitalization. |
| 10029267 | Fresh Start | 20151007 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting with J. Jandera (KPMG) and B. Bozon (KPMG) to discuss draft presentation of PPE capitalization prior to meeting with EFH. |
| 10029267 | Fresh Start | 20151007 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting with S. White (EFH), G. Delarosa (EFH), B. Carter (EFH), J. Bonhard (EFH),  T. Hogan (EFH),  J. Jandera (KPMG), B. Bozon (KPMG), B. Lancy (KPMG), B. Berryman (KPMG) and P. Fritsche (KPMG) to discuss draft presentation of PPE Capitalization. |
| 10029267 | Fresh Start | 20151007 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting with B. Lancy (KPMG), J. Jandera (KPMG), B. Bozon (KPMG) to discuss asset componentization of an EFH comparable company. |
| 10029267 | Fresh Start | 20151007 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Update EFH PPE accounting policy presentation removing certain industries from cross industry threshold comparison. |
| 10029267 | Fresh Start | 20151007 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Updated the EFH PPE accounting policy presentation to match slides of derivatives / segments slide presentation (slides will be used for update presentation given to EFH on 10/8/15). |
| 10029267 | Fresh Start | 20151007 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting with M. Nesta (KPMG), J. Jandera (KPMG), C. Kielkucki (KPMG), B. Lancy (KPMG), B. Bozon (KPMG), P. Fritsche (KPMG), and B. Berryman (KPMG) to discuss current draft of slide deck related to the project update presentation to be given to EFH on 10/8/15. |
| 10029267 | Fresh Start | 20151007 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Updated EFH PPE accounting policy presentation slide deck with an executive summary slide. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151007 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Documented pros and cons, summary of current policy, and recommendation for altering the threshold for PPE capitalization on the EFH PPE accounting policy presentation. |
| 10029267 | Fresh Start | 20151007 | Bozon, Brianna | Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Continued from 10/6, to document useful life of peer company A assets that were similar to EFH assets within the EFH Asset listing for comparison and analysis. |
| 10029267 | Fresh Start | 20151007 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting with S. White (EFH), G. Delarosa (EFH), B. Carter (EFH), J. Bonhard (EFH), T. Hogan (EFH), J. Jandera (KPMG), B. Bozon (KPMG), B. Lancy (KPMG), B. Berryman (KPMG) and P. Fritsche (KPMG) to discuss draft presentation of PPE Capitalization. |
| 10029267 | Fresh Start | 20151007 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting with B. Berryman (KPMG), B. Lancy (KPMG), and P. Fritsche (KPMG) to discuss current industry policies regarding goodwill impairment testing for applicability to EFH |
| 10029267 | Fresh Start | 20151007 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting with M. Nesta (KPMG), J. Jandera (KPMG), C. Kielkucki (KPMG), B. Lancy (KPMG), B. Bozon (KPMG), P. Fritsche (KPMG), and B. Berryman (KPMG) to discuss current draft of slide deck related to the project update presentation to be given to EFH on 10/8/15. |
| 10029267 | Fresh Start | 20151007 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Updated commodity hedging / trading slides with findings from benchmarking disclosures in EFH peers' Management Discussion and Analysis (MD&A) |
| 10029267 | Fresh Start | 20151007 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Benchmarked EFH peers, analyzing their disclosure information regarding commodity and hedging activity in Management's Discussion and Analysis. |
| 10029267 | Fresh Start | 20151007 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Prepared a master slide deck documenting the findings related to commodity hedging and trading, segment reporting, normal elections, and PPE capitalization for applicability to EFH. |
| 10029267 | Fresh Start | 20151007 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Updated the summary documenting the impact of placing commodity hedging and trading activities as a separate line item on the income statement for EFH |
| 10029267 | Fresh Start | 20151007 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Updated the tabular disclosures on the slides documenting the effects of gross vs. net derivative presentation on the balance sheet for EFH. |
| 10029267 | Fresh Start | 20151007 | Jandera, Judy | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Perform director review of updated EFH Property, Plant & Equipment capitalization presentation as of 10/7/15. |
| 10029267 | Fresh Start | 20151007 | Jandera, Judy | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting with B. Lancy (KPMG), B. Bozon (KPMG), and J. Jandera (KPMG) to discuss EFH determination of criteria for asset capitalization. |
| 10029267 | Fresh Start | 20151007 | Jandera, Judy | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting with J. Jandera (KPMG) and B. Bozon (KPMG) to discuss draft presentation of PPE capitalization prior to meeting with EFH. |
| 10029267 | Fresh Start | 20151007 | Jandera, Judy | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting with S. White (EFH), G. Delarosa (EFH), B. Carter (EFH), J. Bonhard (EFH), T. Hogan (EFH), J. Jandera (KPMG), B. Bozon (KPMG), B. Lancy (KPMG), B. Berryman (KPMG) and P. Fritsche (KPMG) to discuss draft presentation of PPE Capitalization. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151007 | Jandera, Judy | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Analyze EFH RBNI reconciliation / aging with focusing on the process, in order to determine recommendations. |
| 10029267 | Fresh Start | 20151007 | Jandera, Judy | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting with B. Lancy (KPMG), J. Jandera (KPMG), and B. Bozon (KPMG) to discuss asset componentization of an EFH comparable company. |
| 10029267 | Fresh Start | 20151007 | Jandera, Judy | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting with M. Nesta (KPMG), J. Jandera (KPMG), C. Kielkucki (KPMG), B. Lancy (KPMG), B. Bozon (KPMG), P. Fritsche (KPMG), and B. Berryman (KPMG) to discuss current draft of slide deck related to the project update presentation to be given to EFH on 10/8/15. |
| 10029267 | Fresh Start | 20151007 | Jandera, Judy | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Reviewed comparable company componentization practice/policy to identify benchmarking for EFH to consider. |
| 10029267 | Fresh Start | 20151007 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Developed instruction for aggregating and presenting accounting policy findings for EFH management review. |
| 10029267 | Fresh Start | 20151007 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Researched "caption presentation" of EFH segmented profit/loss information for regulated and deregulated segments. |
| 10029267 | Fresh Start | 20151007 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Prepare additional outline of EFH accounting policy slide material that present current policy for topics that have not been researched to this point. |
| 10029267 | Fresh Start | 20151007 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting with B. Lancy (KPMG), B. Bozon (KPMG), and J. Jandera (KPMG) to discuss EFH determination of criteria for asset capitalization. |
| 10029267 | Fresh Start | 20151007 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting with S. White (EFH), G. Delarosa (EFH), B. Carter (EFH), J. Bonhard (EFH),  T. Hogan (EFH),  J. Jandera (KPMG), B. Bozon (KPMG), B. Lancy (KPMG), B. Berryman (KPMG) and P. Fritsche (KPMG) to discuss draft presentation of PPE Capitalization. |
| 10029267 | Fresh Start | 20151007 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting with B. Berryman (KPMG), B. Lancy (KPMG), and P. Fritsche (KPMG) to discuss current industry policies regarding goodwill impairment testing. |
| 10029267 | Fresh Start | 20151007 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting with B. Lancy (KPMG), J. Jandera (KPMG), and B. Bozon (KPMG) to discuss asset componentization of an EFH comparable company. |
| 10029267 | Fresh Start | 20151007 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting with M. Nesta (KPMG), J. Jandera (KPMG), C. Kielkucki (KPMG), B. Lancy (KPMG), B. Bozon (KPMG), P. Fritsche (KPMG), and B. Berryman (KPMG) to discuss current draft of slide deck related to the project update presentation to be given to EFH on 10/8/15. |
| 10029267 | Fresh Start | 20151007 | Lancy, Bradley | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Perform director review of the Normal Purchase Normal Sale (NPNS) accounting policy summary slide material for EFH management's initial review. |
| 10029267 | Fresh Start | 20151007 | McCloskey, Erin | Director - Audit | $ 500 | 0.7 | $ 350.00 | Conference call with B. Berryman and B. Lancy (both KPMG) to discuss Accounting Policies of a comparable company related to Goodwill Impairment Testing Date. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151008 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.3 | $ 82.50 | Performed senior associate review of EFH emissions/REC accounting policy analysis presentation. |
| 10029267 | Fresh Start | 20151008 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.3 | $ 82.50 | Performed senior associate review of EFH impairment asset groupings accounting policy analysis presentation. |
| 10029267 | Fresh Start | 20151008 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.3 | $ 82.50 | Performed senior associate review of EFH inventory accounting policy analysis presentation. |
| 10029267 | Fresh Start | 20151008 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.3 | $ 82.50 | Performed senior associate review of EFH PPE componentization accounting policy analysis presentation. |
| 10029267 | Fresh Start | 20151008 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.3 | $ 82.50 | Performed senior associate review of EFH prepaid asset accounting policy analysis presentation. |
| 10029267 | Fresh Start | 20151008 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.3 | $ 82.50 | Performed senior associate review of EFH RBNI accruals accounting policy analysis presentation. |
| 10029267 | Fresh Start | 20151008 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.3 | $ 82.50 | Performed senior associate review of EFH software capitalization accounting policy analysis presentation. |
| 10029267 | Fresh Start | 20151008 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.3 | $ 82.50 | Performed senior associate review of EFH useful life accounting policy analysis presentation. |
| 10029267 | Fresh Start | 20151008 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.8 | $ 220.00 | Performed senior associate review of EFH ARO accounting policy analysis presentation. |
| 10029267 | Fresh Start | 20151008 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.8 | $ 220.00 | Performed senior associate review of EFH money pooling accounting policy analysis presentation. |
| 10029267 | Fresh Start | 20151008 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.8 | $ 220.00 | Performed senior associate review of EFH service bill allocation accounting policy analysis presentation. |
| 10029267 | Fresh Start | 20151008 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.5 | $ 412.50 | Meeting with T. Nutt (EFH), C. Dobry (EFH), S. Kim (EFH), and B. Lundell (EFH) to discuss EFH accounting policy analysis status as of 10/8/15. KPMG: (B. Berryman, B. Lancy, J. Jandera, M. Nesta). |
| 10029267 | Fresh Start | 20151008 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.7 | $ 467.50 | Performed senior associate review of EFCH commodity hedging & trading activities accounting policy analysis presentation. |
| 10029267 | Fresh Start | 20151008 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Created prepared by EFH (PBC) folder for prepaid assets information on SharePoint for organization/reference purposes. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151008 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Separated category of asset from profile ID within the EFH asset useful life spreadsheet. |
| 10029267 | Fresh Start | 20151008 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Updated EFH PPE capitalization analysis table to include 2014 EBITDA |
| 10029267 | Fresh Start | 20151008 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Updated EFH PPE capitalization analysis table to include 2015 EBITDA |
| 10029267 | Fresh Start | 20151008 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to discuss EFH profile ID hierarchy with B. Lancy (KPMG) and B. Bozon (KPMG). |
| 10029267 | Fresh Start | 20151008 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting with J. Jandera (KPMG) and B. Bozon (KPMG) to discuss the EFCH EBITDA calculation to be used in the capitalization threshold table. |
| 10029267 | Fresh Start | 20151008 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Perform review of EFCH 2015 10-Q1 to gather information to calculate 2015 EBITDA. |
| 10029267 | Fresh Start | 20151008 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Reviewed EFH Management report, the 2015 Q2 MM package to cross reference EBITDA Q2 calculation. |
| 10029267 | Fresh Start | 20151008 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Updated SharePoint with prepaid asset information provided by EFH for use by team |
| 10029267 | Fresh Start | 20151008 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Follow-up meeting (after the status update meeting with EFH on 10/8/2015) to discuss suggested changes and comments made by EFH in reference to the PPE accounting policy slide deck presentation. KPMG: (J. Jandera, B. Bozon). |
| 10029267 | Fresh Start | 20151008 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Updated ARO EFH accounting policy presentation slide for benchmarking information gathered as of 10/7. |
| 10029267 | Fresh Start | 20151008 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Continued from 10/7, to document useful life of peer company A assets that were similar to EFH assets within the EFH Asset listing for comparison and analysis. |
| 10029267 | Fresh Start | 20151008 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Perform review of EFCH 2015 10-Q2 to gather information to calculate 2015 EBITDA. |
| 10029267 | Fresh Start | 20151008 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Reviewed EFCH 2014 10-K to gather information to calculate 2014 EBITDA. |
| 10029267 | Fresh Start | 20151008 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Analyze EFH 2015 asset data by transaction count per category of assets for 100 count or greater in transaction activity. |
| 10029267 | Fresh Start | 20151008 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Analyze EFH 2014 asset data by dollar amount per category of assets for $30MM or greater in activity. |
| 10029267 | Fresh Start | 20151008 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Continued from 10/7, to review peer company A Master Component List to determine useful life of assets similar to EFH Asset listing. |
| 10029267 | Fresh Start | 20151008 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Performed what-if analysis for different presentation options of EFH's commodity hedging and trading activity found on the income statement. |
| 10029267 | Fresh Start | 20151008 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Analyzed EFH prepared benchmarking documentation comparing results with KPMG findings. |
| 10029267 | Fresh Start | 20151008 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Finalized presentation - documenting our current status and findings - which was to be presented to the EFH corporate accounting team. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151008 | Fritsche, Philip | Associate - Advisory | $ | 190 | 1.2 | $ | 228.00 | Benchmarked EFH peers, simultaneously analyzing their presentation and disclosure information regarding margin deposits and collateral posted/received for trading and hedging positions. |
| 10029267 | Fresh Start | 20151008 | Fritsche, Philip | Associate - Advisory | $ | 190 | 1.8 | $ | 342.00 | Continued to prepare a master slide deck documenting the findings related to commodity hedging and trading, segment reporting, normal elections, and PPE capitalization for EFH |
| 10029267 | Fresh Start | 20151008 | Fritsche, Philip | Associate - Advisory | $ | 190 | 3.1 | $ | 589.00 | Documented EFH's current accounting policies for Emission credits, goodwill impairment testing, componentization, asset useful lives, asset grouping for impairment, asset retirement obligations, inventory, received but not invoiced accruals, and prepaid assets. |
| 10029267 | Fresh Start | 20151008 | Jandera, Judy | Director - Advisory | $ | 500 | 0.3 | $ | 150.00 | Continue to research guidance on asset partial retirement based on question from EFH on whether the guidance allows for partial retirement (as began previously) |
| 10029267 | Fresh Start | 20151008 | Jandera, Judy | Director - Advisory | $ | 500 | 0.3 | $ | 150.00 | Utilized Debt covenant agreement for Consolidated EBITDA calculation to incorporate into EFH PPE analysis as well as determine significance of impact if certain recommendations were chosen. |
| 10029267 | Fresh Start | 20151008 | Jandera, Judy | Director - Advisory | $ | 500 | 0.4 | $ | 200.00 | Meeting with J. Jandera (KPMG) and B. Bozon (KPMG) to discuss the EFCH EBITDA calculation to be used in the capitalization threshold table. |
| 10029267 | Fresh Start | 20151008 | Jandera, Judy | Director - Advisory | $ | 500 | 0.5 | $ | 250.00 | Follow-up meeting (after the status update meeting with EFH on 10/8/2015) to discuss suggested changes and comments made by EFH in reference to the PPE accounting policy slide deck presentation. KPMG: (J. Jandera, B. Bozon). |
| 10029267 | Fresh Start | 20151008 | Jandera, Judy | Director - Advisory | $ | 500 | 0.8 | $ | 400.00 | Research guidance on asset partial retirement with regards to question posed by EFH related to whether the guidance allows for partial retirement. |
| 10029267 | Fresh Start | 20151008 | Jandera, Judy | Director - Advisory | $ | 500 | 1.2 | $ | 600.00 | Continue to analyze EFH RBNI detail and aging. |
| 10029267 | Fresh Start | 20151008 | Jandera, Judy | Director - Advisory | $ | 500 | 1.5 | $ | 750.00 | Meeting with T. Nutt (EFH), C. Dobry (EFH), S. Kim (EFH), and B. Lundell (EFH) to discuss EFH accounting policy analysis status as of 10/8/15. KPMG: (B. Berryman, B. Lancy, J. Jandera, M. Nesta). |
| 10029267 | Fresh Start | 20151008 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.4 | $ | 200.00 | Meeting to discuss EFH profile ID hierarchy with B. Lancy (KPMG) and B. Bozon (KPMG). |
| 10029267 | Fresh Start | 20151008 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.6 | $ | 300.00 | Developed agenda, prepared talking points for accounting policy update meeting with EFH management. |
| 10029267 | Fresh Start | 20151008 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.8 | $ | 400.00 | Documented EFH management verbal comments from accounting policy update meeting regarding further inquiry and next steps. |
| 10029267 | Fresh Start | 20151008 | Lancy, Bradley | Director - Advisory | $ | 500 | 1.5 | $ | 750.00 | Meeting with T. Nutt (EFH), C. Dobry (EFH), S. Kim (EFH), and B. Lundell (EFH) to discuss EFH accounting policy analysis status as of 10/8/15. KPMG: (B. Berryman, B. Lancy, J. Jandera, M. Nesta). |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151008 | Lancy, Bradley | Director - Advisory | $ 500 | 1.8 | $ 900.00 | Researched SEC current comment trends for frequent issues related to segment reporting, specifically identification of segments and assessment of aggregation criteria for reporting purposes for applicability to EFH |
| 10029267 | Fresh Start | 20151008 | Lancy, Bradley | Director - Advisory | $ 500 | 2.1 | $ 1,050.00 | Drafted overall summary status slides for all 18 EFH accounting policy research topics including notations regarding work performed to date and immediate action items. |
| 10029267 | Fresh Start | 20151008 | Nesta, Michael G | Partner - Advisory | $ 610 | 1.5 | $ 915.00 | Meeting with T. Nutt (EFH), C. Dobry (EFH), S. Kim (EFH), and B. Lundell (EFH) to discuss EFH accounting policy analysis status as of 10/8/15. KPMG: (B. Berryman, B. Lancy, J. Jandera, M. Nesta). |
| 10029267 | Fresh Start | 20151009 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.2 | $ 330.00 | Created matrix of information related to EFH peer companies used for accounting policy / financial reporting benchmarking purposes. |
| 10029267 | Fresh Start | 20151009 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.4 | $ 385.00 | Researched SEC comment letters for correspondence by companies across all industries regarding goodwill impairment testing date accounting policy for applicability to EFH. |
| 10029267 | Fresh Start | 20151009 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.8 | $ 495.00 | Researched industry guidelines regarding election of the normal purchase / normal sales election applied to accounting for derivative contracts for applicability to EFH |
| 10029267 | Fresh Start | 20151009 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 2.6 | $ 715.00 | Researched EFH peer company public filings in order to identify segment reporting disclosure trends. |
| 10029267 | Fresh Start | 20151009 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Updated EFH PPE accounting policy presentation slide deck by including the revised capitalization analysis table containing 2014 EBITDA and 2015 EBITDA. |
| 10029267 | Fresh Start | 20151009 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Updated EFH PPE accounting policy presentation slide deck by including the revised transaction count table that includes $50K threshold. |
| 10029267 | Fresh Start | 20151009 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with J. Jandera (KPMG) and B. Bozon (KPMG) to discuss how the EFH capital asset system links between projects, asset IDs, and profile IDs. |
| 10029267 | Fresh Start | 20151009 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | In order to apply updates, reviewed notes from the update meeting on 10/8 with EFH regarding the policy presentation slide deck. |
| 10029267 | Fresh Start | 20151009 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Continued from 10/8, to document useful life of peer company A assets that were similar to EFH assets within the EFH Asset listing for comparison and analysis. |
| 10029267 | Fresh Start | 20151009 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Documented the associated system for the assets on the EFH asset useful life spreadsheet to facilitate analysis / comparison to EFH peer group assets. |
| 10029267 | Fresh Start | 20151009 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Documented the description of the assets on the EFH asset useful life spreadsheet to facilitate analysis / comparison to EFH peer group assets. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151009 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Continued from 10/8, to review peer company A Master Component List to determine useful life of assets similar to EFH Asset listing. |
| 10029267 | Fresh Start | 20151009 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Reviewed the EFH capital asset manual in order to identify associated systems for the assets that are listed on the asset useful life spreadsheet by profile ID. |
| 10029267 | Fresh Start | 20151009 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Reviewed the EFH capital asset manual in order to identify descriptions of the assets that are listed on the asset useful life spreadsheet by profile ID. |
| 10029267 | Fresh Start | 20151009 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Researched the advantages and disadvantages of electing the normal purchase normal sale election , simultaneously documenting findings for EFH |
| 10029267 | Fresh Start | 20151009 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Created a tabular presentation noting the various line items found in the operating section of EFH's income statement and results of operations. |
| 10029267 | Fresh Start | 20151009 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Continued to perform what-if analysis for different presentation options of EFH's commodity hedging and trading activity found on the income statement (as began previously) |
| 10029267 | Fresh Start | 20151009 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Began documenting data along with findings from the what if analysis performed for EFH's commodity hedging and trading activity placing information in the tabular presentation. |
| 10029267 | Fresh Start | 20151009 | Jandera, Judy | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting with J. Jandera (KPMG) and B. Bozon (KPMG) to discuss how the EFH capital asset system links between projects, asset IDs, and profile IDs. |
| 10029267 | Fresh Start | 20151009 | Jandera, Judy | Director - Advisory | $ 500 | 2.1 | $ 1,050.00 | Draft document summarizing the components from the EFH capitalization policy including details related to asset activities. |
| 10029267 | Fresh Start | 20151009 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Began reviewing EFH Quarterly Management Meeting (QMM) reports focusing on financial measures presented to management for assessment of the business. |
| 10029267 | Fresh Start | 20151009 | Lancy, Bradley | Director - Advisory | $ 500 | 1.9 | $ 950.00 | Researched regulatory and/or legal requirements for maintaining and accounting for money pooling arrangements for applicability to EFH scenario. |
| 10029267 | Fresh Start | 20151009 | Lancy, Bradley | Director - Advisory | $ 500 | 2.6 | $ 1,300.00 | Researched publicly disclosed policies related to money pooling arrangements within 10-Ks and 10-Qs of energy companies for context as it relates to EFH |
| 10029267 | Fresh Start | 20151009 | Nesta, Michael G | Partner - Advisory | $ 610 | 1.1 | $ 671.00 | Perform review of EFH peer company financial statements regarding accounting policy disclosures (inclusive of disclosures around specific aspects of changes in their disclosures) with respect to changes in policies. |
| 10029267 | Fresh Start | 20151011 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Continued from 10/9, to document the associated system for the assets on the EFH asset useful life spreadsheet to facilitate analysis / comparison to EFH peer group assets. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151011 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Continued from 10/9, to document the description of the assets on the EFH asset useful life spreadsheet to facilitate analysis / comparison to EFH peer group assets. |
| 10029267 | Fresh Start | 20151011 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Continued from 10/9, to document useful life of peer company A assets that were similar to EFH assets within the EFH Asset listing for comparison and analysis. |
| 10029267 | Fresh Start | 20151011 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Continued from 10/9, to review peer company A Master Component List to determine useful life of assets similar to EFH Asset listing. |
| 10029267 | Fresh Start | 20151011 | Lancy, Bradley | Director - Advisory | $ 500 | 1.6 | $ 800.00 | Reviewed current EFH money pooling policy in place, simultaneously documenting summary of policy in preparation for further discussion with management. |
| 10029267 | Fresh Start | 20151012 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.3 | $ 82.50 | Meeting with B. Berryman (KPMG) and B. Lancy (KPMG) to determine prioritization of accounting policies for analysis and necessary follow-up meetings with EFCH personnel for the week of 10/12/15. |
| 10029267 | Fresh Start | 20151012 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.3 | $ 82.50 | Meeting with S. Lyons (KPMG), B. Berryman (KPMG), J. Jandera (KPMG), P. Fritsche (KPMG), B. Lancy (KPMG), and B. Bozon (KPMG) to discuss the capitalization threshold of EFH. |
| 10029267 | Fresh Start | 20151012 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.4 | $ 110.00 | Meeting to discuss current capitalization practice of EFH and tax implications of using various capitalization thresholds. KPMG attendees: (B. Bozon, P. Fritsche, B. Lancy, B. Berryman, and J. Jandera). |
| 10029267 | Fresh Start | 20151012 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.6 | $ 165.00 | Performed senior associate review of EFH cost/benefits analysis related to normal purchase normal sale election accounting policy. |
| 10029267 | Fresh Start | 20151012 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.1 | $ 302.50 | Meeting to discuss asset componentization and capitalization threshold industry trends with respect to EFH with J. Jandera (KPMG), B. Berryman (KPMG), B. Bozon (KPMG), B. Lancy (KPMG), P. Fritsche (KPMG), M. O'Connell (KPMG), and S. Lyons (KPMG). |
| 10029267 | Fresh Start | 20151012 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.4 | $ 385.00 | Researched peer company SEC filings disclosures related to accounting policies on money pooling / corporate allocations with respect to EFH. |
| 10029267 | Fresh Start | 20151012 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.9 | $ 522.50 | Researched SEC filings for companies undergoing a change in reportable segments for pertinence to EFH scenario |
| 10029267 | Fresh Start | 20151012 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Meeting with S. Lyons (KPMG), B. Berryman (KPMG), J. Jandera (KPMG), P. Fritsche (KPMG), B. Lancy (KPMG), and B. Bozon (KPMG) to discuss the capitalization threshold of EFH. |
| 10029267 | Fresh Start | 20151012 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to discuss current capitalization practice of EFH and tax implications of using various capitalization thresholds. KPMG attendees: (B. Bozon, P. Fritsche, B. Lancy, B. Berryman, and J. Jandera). |
| 10029267 | Fresh Start | 20151012 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with J. Jandera (KPMG) to discuss analysis of RBNI information provided by EFH. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151012 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Updated the capital asset threshold table by adding in the CWIP transaction totals per threshold. |
| 10029267 | Fresh Start | 20151012 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Summarized the EFH data to determine CWIP transaction amount for 2015 for each level of capitalization threshold. |
| 10029267 | Fresh Start | 20151012 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Continued from 10/11, to document the associated system for the assets on the asset useful life spreadsheet for analysis, comparison to EFH peer group assets. |
| 10029267 | Fresh Start | 20151012 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Summarized the EFH data to determine CWIP transaction amount for 2014 for each level of capitalization threshold |
| 10029267 | Fresh Start | 20151012 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Continued from 10/11, to document the description of the assets on the asset useful life spreadsheet for analysis, comparison to EFH peer group assets. |
| 10029267 | Fresh Start | 20151012 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Continued from 10/11, to document useful life of peer company A assets that were similar to EFH assets within the EFH Asset listing for comparison and analysis. |
| 10029267 | Fresh Start | 20151012 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting with G. Delarosa (EFH), J. Bonhard (EFH), B. Bozon (KPMG), and J. Jandera (KPMG) to discuss transaction and administrative costs related to capitalizing EFH assets. |
| 10029267 | Fresh Start | 20151012 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Reviewed CWIP information provided by EFH to determine transaction count / dollar amount of the transactions. |
| 10029267 | Fresh Start | 20151012 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Continued from 10/11, to review peer company A Master Component List to determine useful life of assets similar to EFH Asset listing. |
| 10029267 | Fresh Start | 20151012 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to discuss asset componentization and capitalization threshold industry trends with respect to EFH with J. Jandera (KPMG), B. Berryman (KPMG), B. Bozon (KPMG), B. Lancy (KPMG), P. Fritsche (KPMG), M. O'Connell (KPMG), and S. Lyons (KPMG). |
| 10029267 | Fresh Start | 20151012 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Meeting with S. Lyons (KPMG), B. Berryman (KPMG), J. Jandera (KPMG), P. Fritsche (KPMG), B. Lancy (KPMG), and B. Bozon (KPMG) to discuss the capitalization threshold of EFH. |
| 10029267 | Fresh Start | 20151012 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Benchmarked EFH's money pool policy with the policy procedures and disclosures found in the peer group 10K for peer company E1. |
| 10029267 | Fresh Start | 20151012 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to discuss current capitalization practice of EFH and tax implications of using various capitalization thresholds. KPMG attendees: (B. Bozon, P. Fritsche, B. Lancy, B. Berryman, and J. Jandera). |
| 10029267 | Fresh Start | 20151012 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Benchmarked EFH's money pool policy with the policy procedures and disclosures found in the peer group 10K for peer company D1. |
| 10029267 | Fresh Start | 20151012 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Reviewed EFH's current money pool policy / procedure, simultaneously documenting findings. |
| 10029267 | Fresh Start | 20151012 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Performed what-if analysis of EFH's commodity hedging and trading activity by compiling the activity into different line items found on the income statement based on commodity and transaction type. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151012 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Documented findings regarding the advantages and disadvantages of electing the Normal Purchase Normal Sale exception as it applies to EFH |
| 10029267 | Fresh Start | 20151012 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to discuss asset componentization and capitalization threshold industry trends with respect to EFH with J. Jandera (KPMG), B. Berryman (KPMG), B. Bozon (KPMG), B. Lancy (KPMG), P. Fritsche (KPMG), M. O'Connell (KPMG), and S. Lyons (KPMG). |
| 10029267 | Fresh Start | 20151012 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Continued to perform what-if analysis of EFH's commodity hedging and trading activity by consolidating the activity into different line items found on the income statement based on commodity and transaction type. |
| 10029267 | Fresh Start | 20151012 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Researched information regarding Normal Purchases / Normal Sales elections, specifically the advantages, disadvantages of the election. |
| 10029267 | Fresh Start | 20151012 | Jandera, Judy | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Meeting with S. Lyons (KPMG), B. Berryman (KPMG), J. Jandera (KPMG), P. Fritsche (KPMG), B. Lancy (KPMG), and B. Bozon (KPMG) to discuss the capitalization threshold of EFH. |
| 10029267 | Fresh Start | 20151012 | Jandera, Judy | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting to discuss current capitalization practice of EFH and tax implications of using various capitalization thresholds. KPMG attendees: (B. Bozon, P. Fritsche, B. Lancy, B. Berryman, and J. Jandera). |
| 10029267 | Fresh Start | 20151012 | Jandera, Judy | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting with B. Bozon (KPMG) to discuss analysis of RBNI information provided by EFH. |
| 10029267 | Fresh Start | 20151012 | Jandera, Judy | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Meeting with G. Delarosa (EFH), J. Bonhard (EFH), B. Bozon (KPMG), and J. Jandera (KPMG) to discuss transaction and administrative costs related to capitalizing EFH assets. |
| 10029267 | Fresh Start | 20151012 | Jandera, Judy | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Analyzed EFH Internal Audit reporting of Asset Retirement Obligations (ARO) issues in audit report in order to identify findings / detail recommendations related to same. |
| 10029267 | Fresh Start | 20151012 | Jandera, Judy | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Meeting to discuss asset componentization and capitalization threshold industry trends with respect to EFH with J. Jandera (KPMG), B. Berryman (KPMG), B. Bozon (KPMG), B. Lancy (KPMG), P. Fritsche (KPMG), M. O'Connell (KPMG), and S. Lyons (KPMG). |
| 10029267 | Fresh Start | 20151012 | Lancy, Bradley | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Meeting with B. Berryman (KPMG) and B. Lancy (KPMG) to determine prioritization of accounting policies for analysis and necessary follow-up meetings with EFCH personnel for the week of 10/12/15. |
| 10029267 | Fresh Start | 20151012 | Lancy, Bradley | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Meeting with S. Lyons (KPMG), B. Berryman (KPMG), J. Jandera (KPMG), P. Fritsche (KPMG), B. Lancy (KPMG), and B. Bozon (KPMG) to discuss the capitalization threshold of EFH. |
| 10029267 | Fresh Start | 20151012 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Drafted preliminary list of action items by topic for EFH accounting policy work for the week of 10/12 - pending update meeting with partner. |
| 10029267 | Fresh Start | 20151012 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting to discuss current capitalization practice of EFH and tax implications of using various capitalization thresholds. KPMG attendees: (B. Bozon, P. Fritsche, B. Lancy, B. Berryman, and J. Jandera). |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151012 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Performed director review of the commodity hedging / trading template providing alternate presentation of gains / losses through the income statement. |
| 10029267 | Fresh Start | 20151012 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Researched segmented earnings disclosures for intercompany transactions amongst EFH peer group companies. |
| 10029267 | Fresh Start | 20151012 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Reviewed EFH Quarterly Management Meeting (QMM) materials to determine which metrics are emphasized in management's internal reporting. |
| 10029267 | Fresh Start | 20151012 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Meeting to discuss asset componentization and capitalization threshold industry trends with respect to EFH with J. Jandera (KPMG), B. Berryman (KPMG), B. Bozon (KPMG), B. Lancy (KPMG), P. Fritsche (KPMG), M. O'Connell (KPMG), and S. Lyons (KPMG). |
| 10029267 | Fresh Start | 20151012 | Lancy, Bradley | Director - Advisory | $ 500 | 2.4 | $ 1,200.00 | Reviewed EFH Service Bill Allocation legal agreement with focus on key parties involved, relevant services provided, allocation metrics utilized. |
| 10029267 | Fresh Start | 20151012 | O'Connell, Mark | Managing Director - Tax | $ 610 | 1.0 | $ 610.00 | Meeting to discuss asset componentization and capitalization threshold industry trends with J. Jandera (KPMG), B. Berryman (KPMG), B. Bozon (KPMG), B. Lancy (KPMG), P. Fritsche (KPMG), M. O'Connell (KPMG), and S. Lyons (KPMG) |
| 10029267 | Fresh Start | 20151013 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.6 | $ 165.00 | Meeting to discuss EFH's current accounting policy for service bill allocations including potential alternatives related to industry findings. Attendees: B. Berryman (KPMG) and P. Fritsche (KPMG). |
| 10029267 | Fresh Start | 20151013 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.8 | $ 220.00 | Meeting to discuss EFH peer group accounting policies related to money pooling arrangements, service bill allocations, emission/REC accounting, asset grouping for impairment, and inventory. Attendees: B. Berryman (KPMG), C. Kielkucki (KPMG), P. Fritsche (KPMG), J. Jandera (KPMG), B. Lancy (KPMG), B. Bozon (KPMG), R. Wilson (KPMG), and C. D'Angelo (KPMG). |
| 10029267 | Fresh Start | 20151013 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.0 | $ 275.00 | Meeting to discuss project timeline and partner recommendations related to EFH accounting policy analysis. Attendees:  B. Berryman (KPMG), B. Lancy (KPMG), and M. Nesta (KPMG). |
| 10029267 | Fresh Start | 20151013 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.1 | $ 19.00 | Updated SharePoint to group EFH peer group information related to useful life of assets. |
| 10029267 | Fresh Start | 20151013 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Updated SharePoint with EFH peer company A asset listing to SharePoint for team reference |
| 10029267 | Fresh Start | 20151013 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Updated SharePoint with spreadsheet comparing useful life of EFH assets compared to useful life of assets for peer company A to SharePoint for future reference/review. |
| 10029267 | Fresh Start | 20151013 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with S. White (EFH) to discuss EFH construction work in process (CWIP) accounting entries. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151013 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting to discuss EFH peer group accounting policies related to money pooling arrangements, service bill allocations, emission/REC accounting, asset grouping for impairment, and inventory. Attendees: B. Berryman (KPMG), C. Kielkucki (KPMG), P. Fritsche (KPMG), J. Jandera (KPMG), B. Lancy (KPMG), B. Bozon (KPMG), R. Wilson (KPMG), and C. D 'Angelo (KPMG). |
| 10029267 | Fresh Start | 20151013 | Bozon, Brianna | Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Document the associated system for the assets on the asset useful life spreadsheet for analysis /comparison to EFH peer group assets (Continued from 10/12) |
| 10029267 | Fresh Start | 20151013 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Meeting with B. Carter (EFH) to discuss the EFH RBNI reconciliation and Maximo system used for RBNI.  KPMG Attendees:  (J. Jandera, B. Bozon, B. Lancy). |
| 10029267 | Fresh Start | 20151013 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Continued from 10/12, to document useful life of peer company A assets that were similar to EFH assets within the EFH Asset listing for comparison analysis. |
| 10029267 | Fresh Start | 20151013 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Continued from 10/12, to review peer company A Master Component List to determine useful life of assets similar to EFH Asset listing. |
| 10029267 | Fresh Start | 20151013 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss EFH's current accounting policy for service bill allocations including potential alternatives related to industry findings. Attendees: B. Berryman (KPMG) and P. Fritsche (KPMG). |
| 10029267 | Fresh Start | 20151013 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting to discuss EFH peer group accounting policies related to money pooling arrangements, service bill allocations, emission/REC accounting, asset grouping for impairment, and inventory. Attendees: B. Berryman (KPMG), C. Kielkucki (KPMG), P. Fritsche (KPMG), J. Jandera (KPMG), B. Lancy (KPMG), B. Bozon (KPMG), R. Wilson (KPMG), and C. D 'Angelo (KPMG). |
| 10029267 | Fresh Start | 20151013 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Analyzed benchmarking findings regarding EFH's peer company money pool policies, simultaneously documenting results. |
| 10029267 | Fresh Start | 20151013 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Continued benchmarking EFH's peer group, documenting results regarding money pooling and shared service allocations. |
| 10029267 | Fresh Start | 20151013 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Analyzed EFH's money pool vendor payments for year to date through September 2015. |
| 10029267 | Fresh Start | 20151013 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Documented relevant findings detailing money pool, service bill allocation policies in preparation for a meeting with EFH. |
| 10029267 | Fresh Start | 20151013 | Jandera, Judy | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting to discuss EFH peer group accounting policies related to money pooling arrangements, service bill allocations, emission/REC accounting, asset grouping for impairment, and inventory. Attendees: B. Berryman (KPMG), C. Kielkucki (KPMG), P. Fritsche (KPMG), J. Jandera (KPMG), B. Lancy (KPMG), B. Bozon (KPMG), R. Wilson (KPMG), and C. D 'Angelo (KPMG). |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151013 | Jandera, Judy | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Meeting to discuss the EFH RBNI reconciliation and Maximo system used for RBNI with B. Carter (EFH), J. Jandera (KPMG), B. Bozon (KPMG), and B. Lancy (KPMG). |
| 10029267 | Fresh Start | 20151013 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Performed preliminary director review of EFH fixed asset useful lives analysis comparing EFH useful lives to example of EFH peer group useful lives listing. |
| 10029267 | Fresh Start | 20151013 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Prepared EFH accounting policy status update documentation in preparation for meeting with engagement partner as precursor to updating EFH regarding same |
| 10029267 | Fresh Start | 20151013 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Reviewed information gathered to date regarding RBNI policy in preparation for meeting (on same day) to discuss EFH RBNI reconciliation / Maximo sub ledger system. |
| 10029267 | Fresh Start | 20151013 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Drafted list of team action items (by topic) for onsite EFH accounting policy work for the week of 10/12. |
| 10029267 | Fresh Start | 20151013 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting to discuss EFH peer group accounting policies related to money pooling arrangements, service bill allocations, emission/REC accounting, asset grouping for impairment, and inventory. Attendees: B. Berryman (KPMG), C. Kielkucki (KPMG), P. Fritsche (KPMG), J. Jandera (KPMG), B. Lancy (KPMG), B. Bozon (KPMG), R. Wilson (KPMG), and C. D 'Angelo (KPMG). |
| 10029267 | Fresh Start | 20151013 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Meeting to discuss project timeline and partner recommendations related to EFH accounting policy analysis. Attendees:  B. Berryman (KPMG), B. Lancy (KPMG), and M. Nesta (KPMG). |
| 10029267 | Fresh Start | 20151013 | Lancy, Bradley | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Meeting with B. Carter (EFH) to discuss the EFH RBNI reconciliation and Maximo system used for RBNI.  KPMG Attendees:  (J. Jandera, B. Bozon, B. Lancy). |
| 10029267 | Fresh Start | 20151013 | Wilson, Robert | Director - Audit | $ 500 | 0.8 | $ 400.00 | Meeting to discuss EFH peer group accounting policies related to money pooling arrangements, service bill allocations, emission/REC accounting, asset grouping for impairment, and inventory. Attendees: B. Berryman (KPMG), C. Kielkucki (KPMG), P. Fritsche (KPMG), J. Jandera (KPMG), B. Lancy (KPMG), B. Bozon (KPMG), R. Wilson (KPMG), and C. D 'Angelo (KPMG). |
| 10029267 | Fresh Start | 20151014 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.5 | $ 137.50 | Performed senior associate review of EFH quantitative analysis of commodity hedging / trading activities accounting policy. |
| 10029267 | Fresh Start | 20151014 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.7 | $ 192.50 | Meeting to discuss industry experience related to goodwill impairment testing dates for applicability to EFH . Attendees: B. Berryman (KPMG), B. Lancy (KPMG), J. Jandera (KPMG), P. Fritsche (KPMG), B. Bozon (KPMG), and K. Kennison (KPMG). |

Exhibit A33
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151014 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.8 | $ 220.00 | Meeting to discuss findings related to discussion with EFH staff regarding money pooling and corporate allocation procedures. Attendees: B. Berryman (KPMG), B. Lancy (KPMG), B. Bozon (KPMG) and P. Fritsche (KPMG). |
| 10029267 | Fresh Start | 20151014 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.2 | $ 330.00 | Meeting with C. Dobry (EFH), S. Kim (EFH), C. Martin (EFH), B. Berryman (KPMG), B. Lancy (KPMG), B. Bozon (KPMG) and P. Fritsche (KPMG) to discuss money pooling and service bill allocation processes. |
| 10029267 | Fresh Start | 20151014 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.2 | $ 330.00 | Reviewed EFH business unit / legal entity structure with focus on intercompany cash movements related to money pooling process. |
| 10029267 | Fresh Start | 20151014 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.3 | $ 357.50 | Documented results of discussion with valuation expert related to goodwill impairment testing procedures commonly bill found in industry for applicability to EFH |
| 10029267 | Fresh Start | 20151014 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 3.2 | $ 880.00 | Continued from 10/12/15 researching peer company SEC filings disclosures related to money pooling and corporate allocations. |
| 10029267 | Fresh Start | 20151014 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.1 | $ 19.00 | Updated SharePoint to store EFH useful life documentation for ease of reference purposes. |
| 10029267 | Fresh Start | 20151014 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Updated SharePoint to contain table of EFH peer company designations for the team to use for reference. |
| 10029267 | Fresh Start | 20151014 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Updated SharePoint with EFH "provided by client" useful life spreadsheet for reference purposes. |
| 10029267 | Fresh Start | 20151014 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Updated EFH Fresh Start action item list for week 10.16.15 / 10.23.15 to SharePoint for team reference. |
| 10029267 | Fresh Start | 20151014 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Updated SharePoint with spreadsheet comparing useful life of EFH assets compared to useful life of assets for peer company A (containing updates as of 10/14). |
| 10029267 | Fresh Start | 20151014 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Created table of EFH peer company designations to be used for confidentiality reasons. |
| 10029267 | Fresh Start | 20151014 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Prepared EFH Fresh Start action item list for week 10/16 as well as 10/23 prior to uploading the list to SharePoint for reference. |
| 10029267 | Fresh Start | 20151014 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Continued to document the associated system for the assets on the asset useful life spreadsheet for analysis and comparison to EFH peer group assets (from 10/13) |
| 10029267 | Fresh Start | 20151014 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Continued to document useful life of peer company A assets that were similar to EFH assets within the EFH Asset listing for comparison and analysis (from 10/13) |
| 10029267 | Fresh Start | 20151014 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Continued from 10/13, to document the description of the assets on the asset useful life spreadsheet for analysis, comparison to EFH peer group assets. |
| 10029267 | Fresh Start | 20151014 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Continued from 10/13, to review peer company A Master Component List to determine useful life of assets similar to EFH Asset listing. |

Exhibit A33
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151014 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting to discuss industry experience related to goodwill impairment testing dates for applicability to EFH . Attendees: B. Berryman (KPMG), B. Lancy (KPMG), J. Jandera (KPMG), P. Fritsche (KPMG), B. Bozon (KPMG), and K. Kennison (KPMG). |
| 10029267 | Fresh Start | 20151014 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Reviewed Capital Asset Manual with focus on unit for pricing for assets (on the EFH asset listing) for comparison / analysis with EFH peer company A. |
| 10029267 | Fresh Start | 20151014 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Documented the unit for pricing for assets on the EFH asset listing, for comparison and analysis with peer company A. |
| 10029267 | Fresh Start | 20151014 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting to discuss findings related to discussion with EFH staff regarding money pooling and corporate allocation procedures. Attendees: B. Berryman (KPMG), B. Lancy (KPMG), B. Bozon (KPMG) and P. Fritsche (KPMG). |
| 10029267 | Fresh Start | 20151014 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Performed analysis of EFH Peer Company A / EFH asset useful lives in the EFH asset useful lives spreadsheet. |
| 10029267 | Fresh Start | 20151014 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting with C. Dobry (EFH), S. Kim (EFH), C. Martin (EFH), B. Berryman (KPMG), B. Lancy (KPMG), B. Bozon (KPMG) and P. Fritsche (KPMG) to discuss money pooling and service bill allocation processes. |
| 10029267 | Fresh Start | 20151014 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting to discuss industry experience related to goodwill impairment testing dates. Attendees: B. Berryman (KPMG), B. Lancy (KPMG), J. Jandera (KPMG), P. Fritsche (KPMG), B. Bozon (KPMG), and K. Kennison (KPMG). |
| 10029267 | Fresh Start | 20151014 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting to discuss findings related to discussion with EFH staff regarding money pooling and corporate allocation procedures. Attendees: B. Berryman (KPMG), B. Lancy (KPMG), B. Bozon (KPMG) and P. Fritsche (KPMG). |
| 10029267 | Fresh Start | 20151014 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Documented "what-if" analysis findings of EFH's commodity hedging / trading activity into slides to be presented to EFH management. |
| 10029267 | Fresh Start | 20151014 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting with C. Dobry (EFH), S. Kim (EFH), C. Martin (EFH), B. Berryman (KPMG), B. Lancy (KPMG), B. Bozon (KPMG) and P. Fritsche (KPMG) to discuss money pooling and service bill allocation processes. |
| 10029267 | Fresh Start | 20151014 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Documented relevant facts / findings into slides detailing money pool, service bill allocation policies following consultation with EFH accounting staff. |
| 10029267 | Fresh Start | 20151014 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Analyzed EFH's prepaid asset activity with focus on the last four quarters of operation. |
| 10029267 | Fresh Start | 20151014 | Fritsche, Philip | Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Began compiling EFH's prepaid insurance data for each of it's business units into a database to be used for further testing. |
| 10029267 | Fresh Start | 20151014 | Jandera, Judy | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting to establish KPMG peer group contact and potential agenda for EFH componentization discussion including J. Jandera (KPMG) and B. Lancy (KPMG). |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151014 | Jandera, Judy | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting to discuss industry experience related to goodwill impairment testing dates. Attendees: B. Berryman (KPMG), B. Lancy (KPMG), J. Jandera (KPMG), P. Fritsche (KPMG), B. Bozon (KPMG), and K. Kennison (KPMG). |
| 10029267 | Fresh Start | 20151014 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting to establish KPMG peer group contact and agenda items related to upcoming EFH componentization discussion. Attendees: J. Jandera (KPMG) and B. Lancy (KPMG). |
| 10029267 | Fresh Start | 20151014 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Developed process for documenting prepaid asset balances / periodic activity as precursor to a quantitative analysis for the purpose of making observations regarding EFH prepaid asset policy. |
| 10029267 | Fresh Start | 20151014 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting to discuss industry experience related to goodwill impairment testing dates for applicability to EFH . Attendees: B. Berryman (KPMG), B. Lancy (KPMG), J. Jandera (KPMG), P. Fritsche (KPMG), B. Bozon (KPMG), and K. Kennison (KPMG). |
| 10029267 | Fresh Start | 20151014 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Updated overall summary status as of 10/14/15 for all accounting policy topics, specifically, for incremental accomplishments related to Luminant Energy / corporate accounting topics. |
| 10029267 | Fresh Start | 20151014 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting to discuss findings related to discussion with EFH staff regarding money pooling and corporate allocation procedures. Attendees: B. Berryman (KPMG), B. Lancy (KPMG), B. Bozon (KPMG) and P. Fritsche (KPMG). |
| 10029267 | Fresh Start | 20151014 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Revised the Money Pool / Service Bill Allocation materials outlining current understanding of policies in preparation for meeting with EFH corporate accounting department. |
| 10029267 | Fresh Start | 20151014 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Meeting with C. Dobry (EFH), S. Kim (EFH), C. Martin (EFH), B. Berryman (KPMG), B. Lancy (KPMG), B. Bozon (KPMG) and P. Fritsche (KPMG) to discuss money pooling and service bill allocation processes. |
| 10029267 | Fresh Start | 20151014 | Lancy, Bradley | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Revised slides regarding Money Pool / Service Bill Allocation findings to incorporate information received in meeting with EFH corporate accounting department. |
| 10029267 | Fresh Start | 20151015 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.6 | $ 165.00 | Meeting with T. Nutt (EFH), C. Dobry (EFH), B. Lundell (EFH), B. Berryman (KPMG), B. Lancy (KPMG), J. Jandera (KPMG) to discuss accounting policy analysis related to money pooling and service bill allocation. |
| 10029267 | Fresh Start | 20151015 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.8 | $ 220.00 | Updated presentation for discussion with EFH management related to analysis of segment reporting, money pooling, corporate allocation accounting policies. |
| 10029267 | Fresh Start | 20151015 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 3.2 | $ 880.00 | Created presentation for EFH related to segment reporting accounting policy to highlight recent trends in SEC comment letters as well as common practice regarding segment reporting disclosures. |

Exhibit A33
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151015 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 3.4 | $ 935.00 | Performed senior associate review of process used to create database of EFH prepaid asset balances as of 9/30/14. |
| 10029267 | Fresh Start | 20151015 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Update SharePoint with the EFH profile ID spreadsheet to SharePoint for team reference. |
| 10029267 | Fresh Start | 20151015 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting with S. White (EFH) to discuss assigning profile ID for the corresponding asset ID. |
| 10029267 | Fresh Start | 20151015 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Updated capitalization table in the PPE accounting policy presentation with specific regards to the EFH update presentation as of 10/15. |
| 10029267 | Fresh Start | 20151015 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Updated cost benefit table for transaction count analysis performed over EFH CWIP data. |
| 10029267 | Fresh Start | 20151015 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Updated cost benefit table in the PPE accounting policy presentation with specific regards to the EFH update presentation as of 10/15. |
| 10029267 | Fresh Start | 20151015 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Continued (from 10/12) to update capitalization threshold table to include details related to threshold analysis performed on EFH CWIP data. |
| 10029267 | Fresh Start | 20151015 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with B. Lancy (KPMG) to discuss EFH asset data regarding tax implications. |
| 10029267 | Fresh Start | 20151015 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Analyzed the 2015 EFH asset data to assign the profile ID to the corresponding asset ID within the data, to determine the IRS code for the asset. |
| 10029267 | Fresh Start | 20151015 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Analyzed the 2015 EFH asset data by assigning various capitalization thresholds to IRS codes for tax assessment purposes. |
| 10029267 | Fresh Start | 20151015 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting to discuss EFH CWIP data and the EFH update presentation as of 10/15. Attendees: J. Jandera (KPMG) and B. Bozon (KPMG). |
| 10029267 | Fresh Start | 20151015 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting with J. Jandera (KPMG) to discuss IRS coding for asset groups for EFH capitalization thresholds |
| 10029267 | Fresh Start | 20151015 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Analyzed EFH CWIP data to identify transaction counts for the various transaction thresholds; this analysis will be added into the cost benefit analysis for capitalization. |
| 10029267 | Fresh Start | 20151015 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Analyzed the 2014 EFH asset data by assigning various capitalization thresholds to IRS codes for tax assessment purposes. |
| 10029267 | Fresh Start | 20151015 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Analyzed the 2014 EFH asset data to assign the profile ID to the corresponding asset ID within the data, to determine the IRS code for the asset. |
| 10029267 | Fresh Start | 20151015 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Analyzed EFH CWIP data for various transaction thresholds; this analysis will be added into the capitalization threshold analysis. |
| 10029267 | Fresh Start | 20151015 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Summarized prepaid insurance data for EFH's D business unit in order to create a summary table analyzing the amortization of the units prepaid assets. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151015 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Summarized prepaid insurance data for EFH's H business unit in order to create a summary table analyzing the amortization of the units prepaid assets. |
| 10029267 | Fresh Start | 20151015 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Summarized prepaid insurance data for EFH's F business unit in order to create a summary table analyzing the amortization of the units prepaid assets. |
| 10029267 | Fresh Start | 20151015 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Summarized prepaid insurance data for EFH's G business unit in order to create a summary table analyzing the amortization of the units prepaid assets. |
| 10029267 | Fresh Start | 20151015 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Summarized prepaid insurance data for EFH's A business unit in order to create a summary table analyzing the amortization of the units prepaid assets. |
| 10029267 | Fresh Start | 20151015 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Summarized prepaid insurance data for EFH's C business unit in order to create a summary table analyzing the amortization of the units prepaid assets. |
| 10029267 | Fresh Start | 20151015 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Finalized analysis of EFH's money pool, service bill allocation, commodity hedging / trading accounting policies in preparation for a meeting with EFH management. |
| 10029267 | Fresh Start | 20151015 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Summarized prepaid insurance data for EFH's E business unit in order to create a summary table analyzing the amortization of the units prepaid assets. |
| 10029267 | Fresh Start | 20151015 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Summarized prepaid insurance data for EFH's B business unit in order to create a summary table analyzing the amortization of the units prepaid assets. |
| 10029267 | Fresh Start | 20151015 | Jandera, Judy | Director - Advisory | $ 500 | 0.1 | 50.00 | Review RBNI calculation based on B Carter (EFH) response to our questions. |
| 10029267 | Fresh Start | 20151015 | Jandera, Judy | Director - Advisory | $ 500 | 0.5 | 250.00 | Update the EFH RBNI aging with new data to determine the reason codes as well as vendor categorization of RBNI. |
| 10029267 | Fresh Start | 20151015 | Jandera, Judy | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting with T. Nutt (EFH), C. Dobry (EFH), B. Lundell (EFH), B. Berryman (KPMG), B. Lancy (KPMG), J. Jandera (KPMG) to discuss accounting policy analysis related to money pooling and service bill allocation. |
| 10029267 | Fresh Start | 20151015 | Jandera, Judy | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting to discuss EFH CWIP data and the EFH update presentation as of 10/15. Attendees: J. Jandera (KPMG) and B. Bozon (KPMG). |
| 10029267 | Fresh Start | 20151015 | Jandera, Judy | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting with B. Bozon (KPMG) to discuss IRS coding for asset groups for EFH capitalization thresholds |
| 10029267 | Fresh Start | 20151015 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting with B. Bozon (KPMG) to discuss EFH asset data regarding tax implications. |
| 10029267 | Fresh Start | 20151015 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Develop list of action items as of 10/15/15 for policy work related to intercompany segment reporting disclosures, money pool/service bill allocation, as well as Luminant Energy hedging / trading activities. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151015 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Document review comments related to EFH prepaid asset quantitative analysis, specifically, tabular structure as well as calculation/notation of periodic activity or expense. |
| 10029267 | Fresh Start | 20151015 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting with T. Nutt (EFH), C. Dobry (EFH), B. Lundell (EFH), B. Berryman (KPMG), B. Lancy (KPMG), J. Jandera (KPMG) to discuss accounting policy analysis related to money pooling and service bill allocation. |
| 10029267 | Fresh Start | 20151015 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Review KPMG publication regarding cash flow presentation of centralized cash function/transaction with respect to how it pertains to EFH Money Pool policy. |
| 10029267 | Fresh Start | 20151015 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Performed director review of EFH Money Pool observations & findings, simultaneously noting revisions, in preparation for inclusion with update materials to be provided to T. Nutt (EFH). |
| 10029267 | Fresh Start | 20151015 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Performed director review of EFH Service Bill Allocation observations / findings simultaneously noting revisions, in preparation for inclusion with update materials to be provided to T. Nutt (EFH). |
| 10029267 | Fresh Start | 20151015 | Lancy, Bradley | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Review / simultaneously document Money Pool balances as of 9/30/15 quarter end in order to determine where balances are indefinitely building in the organization chart. |
| 10029267 | Fresh Start | 20151016 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.8 | $ 220.00 | Analyzed prepaid asset balances as of 12/31/14 for EFH business unit A to quantify impact of accounting policy change. |
| 10029267 | Fresh Start | 20151016 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.9 | $ 247.50 | Analyzed prepaid asset balances as of 12/31/14 for EFH business unit B to quantify impact of accounting policy change. |
| 10029267 | Fresh Start | 20151016 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.8 | $ 220.00 | Analyzed prepaid asset balances as of 12/31/14 for EFH business unit C to quantify impact of accounting policy change. |
| 10029267 | Fresh Start | 20151016 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.7 | $ 192.50 | Analyzed prepaid asset balances as of 12/31/14 for EFH business unit D to quantify impact of accounting policy change. |
| 10029267 | Fresh Start | 20151016 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.9 | $ 247.50 | Analyzed prepaid asset balances as of 12/31/14 for EFH business unit E to quantify impact of accounting policy change. |
| 10029267 | Fresh Start | 20151016 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.8 | $ 220.00 | Analyzed prepaid asset balances as of 12/31/14 for EFH business unit F to quantify impact of accounting policy change. |
| 10029267 | Fresh Start | 20151016 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.6 | $ 165.00 | Analyzed prepaid asset balances as of 12/31/14 for EFH business unit G to quantify impact of accounting policy change. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151016 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.8 | $ 220.00 | Analyzed prepaid asset balances as of 12/31/14 for EFH business unit H to quantify impact of accounting policy change. |
| 10029267 | Fresh Start | 20151016 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.0 | $ 275.00 | Analyzed prepaid asset balances as of 12/31/14 for EFH business unit I to quantify impact of accounting policy change. |
| 10029267 | Fresh Start | 20151016 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.8 | $ 220.00 | Documented results of benchmarking procedures related to segment reporting as it pertains to EFH for director analysis. |
| 10029267 | Fresh Start | 20151016 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Analyzed EFH 2014 asset data to determine number of asset ID associated with various criteria. |
| 10029267 | Fresh Start | 20151016 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to discuss analysis to be performed for asset ID and asset grouping. Attendees: B. Lancy (KPMG) and B. Bozon (KPMG). |
| 10029267 | Fresh Start | 20151016 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to discuss EFH asset grouping criteria for componentization. Attendees: J. Jandera (KMPG), B. Lancy (KPMG), and B. Bozon (KPMG). |
| 10029267 | Fresh Start | 20151016 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to discuss EFH capitalization and componentization practices and the potential tax impact of alternative practices with S. Lyons (KPMG), B. Bozon (KPMG), J. Jandera (KPMG), B. Lancy (KPMG), C. Garcia (EFH), and S. Lee (EFH). |
| 10029267 | Fresh Start | 20151016 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with B. Lancy (KPMG) to discuss levels of componentization within EFH. |
| 10029267 | Fresh Start | 20151016 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Analyzed EFH 2014 asset data to determine number of asset ID associated with various criteria. |
| 10029267 | Fresh Start | 20151016 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss EFH capitalization and componentization practices, the IRS regulations regarding the de minims safe harbor rule, and financial ratio analysis regarding de minims expenditures maintaining a clear reflection of income. Attendees: C. Garcia (EFH), S. Lee (EFH),  S. Lyons (KPMG), B. Bozon (KPMG), J. Jandera (KPMG), B. Lancy (KPMG), P. Baltmanis (KPMG). |
| 10029267 | Fresh Start | 20151016 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Review director notes disseminating information from the meeting with EFH and KPMG tax teams held on 10/16 for update regarding same. |
| 10029267 | Fresh Start | 20151016 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting to discuss Fresh Start project presentation items prior to meeting with KPMG and EFH tax professionals. Attendees: B. Bozon (KPMG), J. Jandera (KPMG), and B. Lancy (KPMG). |
| 10029267 | Fresh Start | 20151016 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Continued (from 10/15) to analyze the 2015 EFH asset data by assigning various capitalization thresholds to IRS codes for tax assessment purposes. |
| 10029267 | Fresh Start | 20151016 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Continued (from 10/15) to analyze the 2014 EFH asset data by assigning various capitalization thresholds to IRS codes for tax assessment purposes. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151016 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Consolidated other prepayment data for EFH's E business unit in order to create a summary table analyzing the amortization of the units prepaid assets. |
| 10029267 | Fresh Start | 20151016 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Consolidated other prepayment data for EFH's H business unit in order to create a summary table analyzing the amortization of the units prepaid assets. |
| 10029267 | Fresh Start | 20151016 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Consolidated other prepayment data for EFH's G business unit in order to create a summary table analyzing the amortization of the units prepaid assets. |
| 10029267 | Fresh Start | 20151016 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Consolidated other prepayment data for EFH's B business unit in order to create a summary table analyzing the amortization of the units prepaid assets. |
| 10029267 | Fresh Start | 20151016 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Consolidated other prepayment data for EFH's C business unit in order to create a summary table analyzing the amortization of the units prepaid assets. |
| 10029267 | Fresh Start | 20151016 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Consolidated other prepayment data for EFH's I business unit in order to create a summary table analyzing the amortization of the units prepaid assets. |
| 10029267 | Fresh Start | 20151016 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Began consolidating EFH's prepaid insurance data for each of it's business units into a database to be used for further testing. |
| 10029267 | Fresh Start | 20151016 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Consolidated other prepayment data for EFH's D business unit in order to create a summary table analyzing the amortization of the units prepaid assets. |
| 10029267 | Fresh Start | 20151016 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Consolidated other prepayment data for EFH's F business unit in order to create a summary table analyzing the amortization of the units prepaid assets. |
| 10029267 | Fresh Start | 20151016 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Consolidated prepaid insurance data for EFH's I business unit in order to create a summary table analyzing the amortization of the units prepaid assets. |
| 10029267 | Fresh Start | 20151016 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Consolidated other prepayment data for EFH's A business unit in order to create a summary table analyzing the amortization of the units prepaid assets. |
| 10029267 | Fresh Start | 20151016 | Jandera, Judy | Director - Advisory | $ 500 | 0.2 | $ 100.00 | Prepare notes for EFH tax impact meeting to outline action items |
| 10029267 | Fresh Start | 20151016 | Jandera, Judy | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting to discuss EFH asset grouping criteria for componentization. Attendees: J. Jandera (KMPG), B. Lancy (KPMG), and B. Bozon (KPMG). |
| 10029267 | Fresh Start | 20151016 | Jandera, Judy | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting to discuss EFH capitalization and componentization practices and the potential tax impact of alternative practices with S. Lyons (KPMG), B. Bozon (KPMG), J. Jandera (KPMG), B. Lancy (KPMG), C. Garcia (EFH), and S. Lee (EFH). |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151016 | Jandera, Judy | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting to discuss EFH capitalization and componentization practices, the IRS regulations regarding the de minims safe harbor rule, and financial ratio analysis regarding de minims expenditures maintaining a clear reflection of income. Attendees: C. Garcia (EFH), S. Lee (EFH),  S. Lyons (KPMG), B. Bozon (KPMG), J. Jandera (KPMG), B. Lancy (KPMG), P. Baltmanis (KPMG) |
| 10029267 | Fresh Start | 20151016 | Jandera, Judy | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting to discuss Fresh Start project presentation items prior to meeting with KPMG and EFH tax professionals. Attendees: B. Bozon (KPMG), J. Jandera (KPMG), and B. Lancy (KPMG). |
| 10029267 | Fresh Start | 20151016 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting to discuss analysis to be performed for EFH asset ID and asset grouping. Attendees: B. Lancy (KPMG) and B. Bozon (KPMG). |
| 10029267 | Fresh Start | 20151016 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting to discuss EFH asset grouping criteria for componentization. Attendees: J. Jandera (KMPG), B. Lancy (KPMG), and B. Bozon (KPMG). |
| 10029267 | Fresh Start | 20151016 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting to discuss EFH capitalization and componentization practices and the potential tax impact of alternative practices with S. Lyons (KPMG), B. Bozon (KPMG), J. Jandera (KPMG), B. Lancy (KPMG), C. Garcia (EFH), and S. Lee (EFH). |
| 10029267 | Fresh Start | 20151016 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting with B. Bozon (KPMG) to discuss levels of componentization within EFH. |
| 10029267 | Fresh Start | 20151016 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting to discuss EFH capitalization and componentization practices, the IRS regulations regarding the de minims safe harbor rule, and financial ratio analysis regarding de minims expenditures maintaining a clear reflection of income. Attendees: C. Garcia (EFH), S. Lee (EFH),  S. Lyons (KPMG), B. Bozon (KPMG), J. Jandera (KPMG), B. Lancy (KPMG), P. Baltmanis (KPMG) |
| 10029267 | Fresh Start | 20151016 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting to discuss Fresh Start project presentation items prior to meeting with KPMG and EFH tax professionals. Attendees: B. Bozon (KPMG), J. Jandera (KPMG), and B. Lancy (KPMG). |
| 10029267 | Fresh Start | 20151019 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting with C. Dobry (EFH), C. Martin (EFH), and S. Kim (EFH) to discuss follow-up items regarding service bill allocations, money pool processes, and potential segment conclusions. Attendees: P. Fritsche (KPMG), B. Lancy (KPMG), J. Jandera (KPMG), B. Bozon (KPMG). |
| 10029267 | Fresh Start | 20151019 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Analyzed 2015 EFH asset data to determine where efficiency can be increased at the asset ID level by referencing the profile ID as well as other elements of each asset ID per fixed asset. |
| 10029267 | Fresh Start | 20151019 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Analyzed 2014 EFH asset data to determine where efficiency can be increased at the asset ID level by referencing the profile ID as well as other elements of each asset ID per fixed asset. |
| 10029267 | Fresh Start | 20151019 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting to discuss current and further analysis to be performed over EFH asset IDs and asset groupings. Attendees: B. Lancy (KPMG) and B. Bozon (KPMG). |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151019 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Analyzed 2015 EFH asset data to determine the number of asset IDs that corresponds to various capitalization thresholds for fixed assets per business unit. |
| 10029267 | Fresh Start | 20151019 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Analyzed 2014 EFH asset data to determine the number of asset IDs that corresponds to various capitalization thresholds for fixed assets per business unit. |
| 10029267 | Fresh Start | 20151019 | Bozon, Brianna | Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Meeting with B Carter (EFH), J. Bonhard (EHF), S. White (EFH), L. Whitaker (EFH), J. Jandera (KPMG) and B. Bozon (KPMG) to discuss EFH asset useful life and asset definitions. |
| 10029267 | Fresh Start | 20151019 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Consolidated EFH's prepaid insurance data with EFHs other prepayment detail in preparation for threshold analysis related to the prepaid expense line item. |
| 10029267 | Fresh Start | 20151019 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting with A. Ball (EFH) to discuss TXU's accounting policies and thoughts around future potential changes regarding NPNS elections and how intercompany transactions between TXU and LUM-E may impact segment conclusion. KPMG attendees: P. Fritsche, B. Lancy. |
| 10029267 | Fresh Start | 20151019 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting with C. Dobry (EFH), C. Martin (EFH), and S. Kim (EFH) to discuss follow-up items regarding service bill allocations, money pool processes, and potential segment conclusions. Attendees: P. Fritsche (KPMG), B. Lancy (KPMG), J. Jandera (KPMG), B. Bozon (KPMG). |
| 10029267 | Fresh Start | 20151019 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Updated EFH's prepaid insurance data to accurately reflect original premium payments, monthly amortization, ending balances as of 9/30/14. |
| 10029267 | Fresh Start | 20151019 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Meeting to perform walkthrough of EFH Prepaid Asset database progress and construction. Attendees: B. Lancy (KPMG director) and P. Fritsche (KPMG Associate). |
| 10029267 | Fresh Start | 20151019 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Updated EFH's other prepayments data to accurately reflect original premium payments, monthly amortization as well as ending balances as of 9/30/14. |
| 10029267 | Fresh Start | 20151019 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Documented outliers within EFH's prepaid asset data set in order to group the information provided based on completeness / accuracy. |
| 10029267 | Fresh Start | 20151019 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Began finalizing the consolidation of other prepayment data for EFH's business units. |
| 10029267 | Fresh Start | 20151019 | Jandera, Judy | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Review EFH entity organizational structure, Financial legal entity structure to identify the corporate entities for separation from other plant related asset categorization |
| 10029267 | Fresh Start | 20151019 | Jandera, Judy | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting to discuss follow-up items regarding service bill allocations, money pool processes, and potential segment conclusions with P. Fritsche (KPMG), B. Lancy (KPMG), J. Jandera (KPMG), B. Bozon (KPMG), C. Dobry (EFH), C. Martin (EFH), and S. Kim (EFH). |
| 10029267 | Fresh Start | 20151019 | Jandera, Judy | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Prepare componentization example to present alternative recommendation to EFH |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151019 | Jandera, Judy | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Update the EFH policy analysis / recommendation presentation to management to incorporate componentization results |
| 10029267 | Fresh Start | 20151019 | Jandera, Judy | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Update EFH presentation to include Useful life analysis and summarization as of 10/19. |
| 10029267 | Fresh Start | 20151019 | Jandera, Judy | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Update the EFH policy analysis and recommendation presentation to management to incorporate tax implications on PPE Capitalization threshold |
| 10029267 | Fresh Start | 20151019 | Jandera, Judy | Director - Advisory | $ 500 | 2.1 | $ 1,050.00 | Meeting to discuss asset useful life and asset definitions with J. Jandera (KPMG), B. Bozon (KPMG), B Carter (EFH), J. Bonhard (EHF), S. White (EFH), and L. Whitaker (EFH). |
| 10029267 | Fresh Start | 20151019 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Begin to review one of three EFH peer 10-Ks in order to document segment disclosures, retail-specific disclosures, generation-specific disclosures for consistencies across EFH peer group. |
| 10029267 | Fresh Start | 20151019 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Review NPNS (Normal Purchase Normal Sale) materials in order to determine agenda for upcoming call with TXU controller's office. |
| 10029267 | Fresh Start | 20151019 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting with A. Ball (EFH) to discuss TXU's accounting policies and thoughts around future potential changes regarding NPNS elections and how intercompany transactions between TXU and LUM-E may impact segment conclusion. KPMG attendees: P. Fritsche, B. Lancy. |
| 10029267 | Fresh Start | 20151019 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting with C. Dobry (EFH), C. Martin (EFH), and S. Kim (EFH) to discuss follow-up items regarding service bill allocations, money pool processes, and potential segment conclusions. Attendees: P. Fritsche (KPMG), B. Lancy (KPMG), J. Jandera (KPMG), B. Bozon (KPMG). |
| 10029267 | Fresh Start | 20151019 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Updated service bill allocation / money pool policy presentation with regards to comments received in meeting with EFH corporate accounting team. |
| 10029267 | Fresh Start | 20151019 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Draft follow up questions for peer group audit team regarding clarification requested over accounting / reporting of EFH intercompany transactions between retail, generation businesses. |
| 10029267 | Fresh Start | 20151019 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Prepared material for meeting with EFH corporate accounting team to discuss management's progress with action items for service bill allocations / money pool process. |
| 10029267 | Fresh Start | 20151019 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Meeting to discuss current and further analysis to be performed over EFH asset IDs and asset groupings. Attendees: B. Lancy (KPMG) and B. Bozon (KPMG). |
| 10029267 | Fresh Start | 20151019 | Lancy, Bradley | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Meeting to perform walkthrough of EFH Prepaid Asset database progress and construction. Attendees: B. Lancy (KPMG director) and P. Fritsche (KPMG Associate). |
| 10029267 | Fresh Start | 20151019 | Tang, Yen | Manager - Ad | $ 375 | 2.1 | $ 787.50 | Create the EFH condensed consolidated financials report in preparation for future use. |
| 10029267 | Fresh Start | 20151019 | Tang, Yen | Manager - Ad | $ 375 | 1.9 | $ 712.50 | Create the EFH condensed consolidated footnote report in preparation for future use. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151020 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Update EFH presentation to include asset ID efficiency analysis as of 10/20. |
| 10029267 | Fresh Start | 20151020 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Update EFH presentation to include useful life comparison table as of 10/20. |
| 10029267 | Fresh Start | 20151020 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Prepared asset ID efficiency analysis table for inclusion in the EFH presentation as of 10/20. |
| 10029267 | Fresh Start | 20151020 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Prepared useful life comparison table for inclusion in the EFH presentation as of 10/20. |
| 10029267 | Fresh Start | 20151020 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Analyzed 2015 EFH asset data to determine transaction totals for business units containing corporate assets for capitalization analysis. |
| 10029267 | Fresh Start | 20151020 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Analyzed 2014 EFH asset data to determine transaction count for business units containing corporate assets for cost benefit analysis. |
| 10029267 | Fresh Start | 20151020 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Analyzed 2014 EFH asset data to determine transaction totals for business units containing corporate assets for capitalization analysis. |
| 10029267 | Fresh Start | 20151020 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Created table to demonstrate asset ID efficiency per capitalization threshold for 2014 / 2015 asset IDs. |
| 10029267 | Fresh Start | 20151020 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss EFH fixed asset accounting and documentation process related to EFH SOX compliance, Attendees: B. Lancy (KPMG), B. Bozon (KPMG), J. Jandera (KPMG), and C. Kielkucki (KPMG). |
| 10029267 | Fresh Start | 20151020 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Updated presentation to address director review comments related to EFH useful life of asset as of 10/20. |
| 10029267 | Fresh Start | 20151020 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Analyzed 2015 EFH asset data to determine transaction count for business units containing corporate assets for cost benefit analysis. |
| 10029267 | Fresh Start | 20151020 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting with B. Lancy, C. Kielkucki, J. Jandera, B. Bozon, P. Fritsche (all KPMG) to discuss PPE capitalization threshold policy, audit risk impact, tax effort versus finance effort, and process improvements that may be required. |
| 10029267 | Fresh Start | 20151020 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to discuss updates to summary presentation for componentization and efficiency analysis to be performed at the profile ID level as of 10/20/15. Attendees: J. Jandera (KPMG), B. Lancy (KPMG), and B. Bozon (KPMG). |
| 10029267 | Fresh Start | 20151020 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting to discuss EFH asset useful life alternatives and asset ID efficiency analysis. Attendees: J. Jandera (KPMG) and B. Bozon (KPMG). |
| 10029267 | Fresh Start | 20151020 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Meeting to discuss updates to EFH presentation related to capitalization, useful life, and componentization accounting policies as of 10/20/15. Attendees: J. Jandera (KPMG), J. Bonhard (EFH), and B. Bozon (KPMG). |
| 10029267 | Fresh Start | 20151020 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting with B. Lancy, C. Kielkucki, J. Jandera, B. Bozon, P. Fritsche (all KPMG) to discuss PPE capitalization threshold policy, audit risk impact, tax effort versus finance effort, and process improvements that may be required. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151020 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Began to benchmark segment reporting documentation found inside public filings for EFH's peer group companies that maintain both power generation as well as retail segments. |
| 10029267 | Fresh Start | 20151020 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Reviewed segment reporting analysis / related documentation regarding EFHs current, alternative practices. |
| 10029267 | Fresh Start | 20151020 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Reviewed EFH's current segment reporting memo which documents the reasoning / conclusions behind EFHs current segment reporting practice. |
| 10029267 | Fresh Start | 20151020 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Compared segment reporting disclosures found during the benchmarking process in order to document similarities among EFH's peer group. |
| 10029267 | Fresh Start | 20151020 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Began to analyze the prepaid asset detail for EFH's prepaid insurance account inclusive of other EFH prepayments. |
| 10029267 | Fresh Start | 20151020 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Continued to benchmark segment reporting documentation found inside public filings for EFH's peer group companies that maintain both power generation and retail segments. |
| 10029267 | Fresh Start | 20151020 | Jandera, Judy | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Update EFH Fresh Start action items listing as of 10/20 |
| 10029267 | Fresh Start | 20151020 | Jandera, Judy | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Updated the EFH componentization alternatives to incorporate additional alternatives as of 10/20/15. |
| 10029267 | Fresh Start | 20151020 | Jandera, Judy | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting to discuss EFH fixed asset accounting and documentation process related to EFH SOX compliance, Attendees: B. Lancy (KPMG), B. Bozon (KPMG), J. Jandera (KPMG), and C. Kielkucki (KPMG). |
| 10029267 | Fresh Start | 20151020 | Jandera, Judy | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Revised the EFH policy analysis / recommendation presentation by including useful life data as of 10/20/15. |
| 10029267 | Fresh Start | 20151020 | Jandera, Judy | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting with B. Lancy, C. Kielkucki, J. Jandera, B. Bozon, P. Fritsche (all KPMG) to discuss PPE capitalization threshold policy, audit risk impact, tax effort versus finance effort, and process improvements that may be required. |
| 10029267 | Fresh Start | 20151020 | Jandera, Judy | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Update the EFH presentation with componentization example to present alternative recommendation related to same |
| 10029267 | Fresh Start | 20151020 | Jandera, Judy | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Meeting to discuss updates to EFH summary presentation for componentization and efficiency analysis to be performed at the profile ID level as of 10/20/15. Attendees: J. Jandera (KPMG), B. Lancy (KPMG), and B. Bozon (KPMG). |
| 10029267 | Fresh Start | 20151020 | Jandera, Judy | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Meeting to discuss EFH asset useful life alternatives and asset ID efficiency analysis. Attendees: J. Jandera (KPMG) and B. Bozon (KPMG). |
| 10029267 | Fresh Start | 20151020 | Jandera, Judy | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Prepare disclosure comparison of EFH and peer group to incorporate into the EFH policy analysis and recommendation presentation. |

Exhibit A33
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151020 | Jandera, Judy | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Meeting to discuss updates to EFH presentation related to capitalization, useful life, and componentization accounting policies as of 10/20/15. Attendees: J. Jandera (KPMG), J. Bonhard (EFH), and B. Bozon (KPMG). |
| 10029267 | Fresh Start | 20151020 | Kielkucki, Cynthia | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting to discuss current EFH segment policy analysis and overview of the legal entity reorganization associated with the Fifth Amended Plan of Reorganization. Attendees: B. Lancy (KPMG), C. Kielkucki (KPMG). |
| 10029267 | Fresh Start | 20151020 | Kielkucki, Cynthia | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting to discuss EFH fixed asset accounting and documentation process related to EFH SOX compliance, Attendees: B. Lancy (KPMG), B. Bozon (KPMG), J. Jandera (KPMG), and C. Kielkucki (KPMG). |
| 10029267 | Fresh Start | 20151020 | Kielkucki, Cynthia | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting with B. Lancy, C. Kielkucki, J. Jandera, B. Bozon, P. Fritsche (all KPMG) to discuss EFH PPE capitalization threshold policy, audit risk impact, tax effort versus finance effort, and process improvements that may be required. |
| 10029267 | Fresh Start | 20151020 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting to discuss EFH current segment policy analysis and overview of the legal entity reorganization associated with the Fifth Amended Plan of Reorganization. Attendees: B. Lancy (KPMG), C. Kielkucki (KPMG). |
| 10029267 | Fresh Start | 20151020 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | In preparation for meeting with EFH controller office, perform review of current segment policy slides / EFH current segment memorandum. |
| 10029267 | Fresh Start | 20151020 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting to discuss EFH fixed asset accounting and documentation process related to EFH SOX compliance, Attendees: B. Lancy (KPMG), B. Bozon (KPMG), J. Jandera (KPMG), and C. Kielkucki (KPMG). |
| 10029267 | Fresh Start | 20151020 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting with B. Lancy, C. Kielkucki, J. Jandera, B. Bozon, P. Fritsche (all KPMG) to discuss PPE capitalization threshold policy, audit risk impact, tax effort versus finance effort, and process improvements that may be required. |
| 10029267 | Fresh Start | 20151020 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Meeting to discuss updates to summary presentation for componentization and efficiency analysis to be performed at the profile ID level as of 10/20/15. Attendees: J. Jandera (KPMG), B. Lancy (KPMG), and B. Bozon (KPMG). |
| 10029267 | Fresh Start | 20151020 | Lancy, Bradley | Director - Advisory | $ 500 | 1.7 | $ 850.00 | Continue reviewing example EFH peer 10-K to document segment disclosures, retail-specific disclosures, and generation-specific disclosures for consistencies across EFH peer group. |
| 10029267 | Fresh Start | 20151020 | Lancy, Bradley | Director - Advisory | $ 500 | 1.9 | $ 950.00 | Review of accounting policy analysis/materials for capitalization threshold, componentization, and fixed asset useful lives to provide additional director review. |
| 10029267 | Fresh Start | 20151020 | Tang, Yen | Manager - Ad | $ 375 | 1.0 | $ 375.00 | Update the fresh start tool with the trial balance reporting package by EFH entity balances by period for future use |
| 10029267 | Fresh Start | 20151020 | Tang, Yen | Manager - Ad | $ 375 | 2.0 | $ 750.00 | Update fresh start tool to create / download the reporting package for by EFH entity financials by period for future use. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151020 | Tang, Yen | Manager - Ad | $ 375 | 3.0 | $ 1,125.00 | Update the fresh start tool to with the trial balance reporting package for walk across by EFH adjustment category / period for future use |
| 10029267 | Fresh Start | 20151021 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Revised the EFH PPE accounting policy presentation to include an updated table that demonstrates asset ID efficiency per capitalization threshold for 2014 / 2015 asset IDs. |
| 10029267 | Fresh Start | 20151021 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Analyzed the 2014 EFH asset data in order to determine number of asset IDs per business unit for each capitalization threshold. |
| 10029267 | Fresh Start | 20151021 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting to discuss performing efficiency analysis for asset ID componentization by business unit. Attendees: J. Jandera (KPMG), B. Lancy (KPMG), and B. Bozon (KPMG). |
| 10029267 | Fresh Start | 20151021 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Updated the EFH PPE accounting policy presentation to include an explanation of the asset ID efficiency table. |
| 10029267 | Fresh Start | 20151021 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Analyzed 2015 EFH asset data in order to determine number of asset IDs per business unit for each capitalization threshold. |
| 10029267 | Fresh Start | 20151021 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting to discuss the categorization of EFH asset IDs (by capitalization thresholds) to perform efficiency analysis for componentization. Attendees: B. Lancy (KPMG) and B. Bozon (KPMG). |
| 10029267 | Fresh Start | 20151021 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Create table to demonstrate EFH asset ID efficiency per business unit when componentizing up to the profile ID level. |
| 10029267 | Fresh Start | 20151021 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Updated table to demonstrate EFH asset ID efficiency per capitalization threshold for 2014 / 2015 asset IDs to include efficiency gain when componentizing up to the profile ID level. |
| 10029267 | Fresh Start | 20151021 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Analyzed EFH 2015 asset data in order to determine number of asset IDs when considering componentization at the profile ID level. |
| 10029267 | Fresh Start | 20151021 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Analyzed EFH 2014 asset data to determine number of asset IDs when considering componentization at the profile ID level. |
| 10029267 | Fresh Start | 20151021 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.5 | 95.00 | Documented EFH's current accounting policies regarding the classification / disclosure of renewable energy credits / emission allowances. |
| 10029267 | Fresh Start | 20151021 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | 114.00 | Documented benchmarking results for EFH's peer group companies regarding their accounting policies for renewable energy credits. |
| 10029267 | Fresh Start | 20151021 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.7 | 133.00 | Benchmarked documentation found inside public filings for EFH's peer group companies regarding their accounting policies for emission allowances. |
| 10029267 | Fresh Start | 20151021 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.8 | 152.00 | Draft document detailing alternatives / considerations related to how EFH could potentially account for its renewable energy credits / emission allowances. |
| 10029267 | Fresh Start | 20151021 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.9 | 171.00 | Benchmarked documentation found inside public filings for EFH's peer group companies regarding their accounting policies for renewable energy credits. |
| 10029267 | Fresh Start | 20151021 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | 209.00 | Finalized analysis of segment reporting disclosures found in the public filings of EFH's peer group. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151021 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Met with B. Lancy (KPMG) to revise the EFH prepaid asset detail in preparation to perform threshold analysis over EFH's prepaid asset account. |
| 10029267 | Fresh Start | 20151021 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Reviewed EFH's current accounting policies (classification / disclosure) for renewable energy credits as well as emission allowances. |
| 10029267 | Fresh Start | 20151021 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Reviewed current accounting literature / guidance related to how companies should record / disclose renewable energy credits as well as emission allowances for applicability to EFH |
| 10029267 | Fresh Start | 20151021 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Researched SEC correspondence letters for public companies regarding a change in reportable segments simultaneously documenting relevant findings for relevance to EFH scenario |
| 10029267 | Fresh Start | 20151021 | Jandera, Judy | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Update the EFH PPE capitalization & componentization presentation based on written review comments from peer directors. |
| 10029267 | Fresh Start | 20151021 | Jandera, Judy | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting to discuss management request to draft footnote narrative to spinoff of Reorganized TCEH per the Fifth Amended Plan of Reorganization. Attendees: T. Nutt (EFH), C. Dobry (EFH), J. Jandera (KPMG), C. Kielkucki (KPMG), and B. Lancy (KPMG). |
| 10029267 | Fresh Start | 20151021 | Jandera, Judy | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting to discuss performing efficiency analysis for asset ID componentization by business unit. Attendees: J. Jandera (KPMG), B. Lancy (KPMG), and B. Bozon (KPMG). |
| 10029267 | Fresh Start | 20151021 | Jandera, Judy | Director - Advisory | $ 500 | 1.6 | $ 800.00 | Perform research related to footnote wording in preparation to draft the spinoff of Reorganized TCEH pro forma footnote. |
| 10029267 | Fresh Start | 20151021 | Kielkucki, Cynthia | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting to discuss management request to draft footnote narrative to spinoff of Reorganized TCEH per the Fifth Amended Plan of Reorganization. Attendees: T. Nutt (EFH), C. Dobry (EFH), J. Jandera (KPMG), C. Kielkucki (KPMG), and B. Lancy (KPMG). |
| 10029267 | Fresh Start | 20151021 | Kielkucki, Cynthia | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Review pro forma income statement footnote pertaining to spinoff of Reorganized TCEH. |
| 10029267 | Fresh Start | 20151021 | Kielkucki, Cynthia | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Review pro forma balance sheet footnote pertaining to spinoff of Reorganized TCEH. |
| 10029267 | Fresh Start | 20151021 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Communication with TXU controller regarding benchmarking findings related to intercompany gains / losses on mark-to-market transactions. |
| 10029267 | Fresh Start | 20151021 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting to discuss management request to draft footnote narrative to spinoff of Reorganized TCEH per the Fifth Amended Plan of Reorganization. Attendees: T. Nutt (EFH), C. Dobry (EFH), J. Jandera (KPMG), C. Kielkucki (KPMG), and B. Lancy (KPMG). |
| 10029267 | Fresh Start | 20151021 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting to discuss performing efficiency analysis for asset ID componentization by business unit. Attendees: J. Jandera (KPMG), B. Lancy (KPMG), and B. Bozon (KPMG). |

Exhibit A33
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151021 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Performed director review of research performed by KPMG staff related to the second additional EFH peer 10-K in order to document segment disclosures, retail-specific disclosures, generation-specific disclosures for consistencies across EFH peer group. |
| 10029267 | Fresh Start | 20151021 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting to discuss the categorization of EFH asset IDs (by capitalization thresholds) to perform efficiency analysis for componentization. Attendees: B. Lancy (KPMG) and B. Bozon (KPMG). |
| 10029267 | Fresh Start | 20151021 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Met with P. Fritsche (KPMG) to revise the EFH prepaid asset detail in preparation to perform threshold analysis over EFH's prepaid asset account. |
| 10029267 | Fresh Start | 20151021 | Lancy, Bradley | Director - Advisory | $ 500 | 3.1 | $ 1,550.00 | Performed detailed director review of EFH Prepaid Asset database for Q3 2014 including review of standardized quantitative information aggregated from various quarterly reconciliations. |
| 10029267 | Fresh Start | 20151021 | Liang, Memory | Senior Associate - Advisory | $ 275 | 2.0 | $ 550.00 | Created new instance of Fresh Start Accounting Model for EFH Pro Forma reporting |
| 10029267 | Fresh Start | 20151021 | Tang, Yen | Manager - Ad | $ 375 | 2.0 | $ 750.00 | Tested the fresh start tool customized for EFH for the new functionality added |
| 10029267 | Fresh Start | 20151022 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Include footnote for the capitalization table displaying componentization efficiency per EFH business unit. |
| 10029267 | Fresh Start | 20151022 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Revised the EFH PPE accounting policy PowerPoint presentation to include a table to demonstrate asset ID efficiency per business unit when componentizing up to the profile ID level. |
| 10029267 | Fresh Start | 20151022 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Added footnotes to table (in PPE accounting policy PowerPoint presentation) to demonstrate asset ID efficiency per capitalization threshold for 2014 / 2015 asset IDs. |
| 10029267 | Fresh Start | 20151022 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Updated the EFH PPE accounting policy PowerPoint presentation with updated table displaying asset ID efficiency per capitalization threshold for 2014 / 2015 asset IDs |
| 10029267 | Fresh Start | 20151022 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Updated the EFH PPE accounting policy PowerPoint presentation to include explanation of the table displaying asset ID efficiency per business unit. |
| 10029267 | Fresh Start | 20151022 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Updated explanation related to the asset ID efficiency table to the PPE accounting policy PowerPoint presentation. |
| 10029267 | Fresh Start | 20151022 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Continued from 10/21, to update table to demonstrate asset ID efficiency per business unit when componentizing up to the profile ID level. |
| 10029267 | Fresh Start | 20151022 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Updated the EFH versus peer company A useful life comparison workbook to include peer company A's asset subcategory. |
| 10029267 | Fresh Start | 20151022 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Documented EFH peer company A's asset category within the EFH versus peer company A useful life comparison workbook. |
| 10029267 | Fresh Start | 20151022 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Continued from 12/21, to update table displaying asset ID efficiency per capitalization threshold for 2014 and 2015 asset IDs. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151022 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting to discuss the IRS de minims safe harbor rule, EFH current capitalization practices, capitalization threshold range seen within the power generation industry, raising the componentization level for EFH, and procedures regarding IRS agreement to increase the capitalization threshold. Attendees: J. Bonhard (EFH), S. Carter (EFH), K. Ashby (EFH), J. Jandera (KPMG), P. Baltmanis (KPMG), S. Lyons (KPMG), J. Atkinson (KPMG). G. Homen (KPMG), and B. Bozon (KPMG) |
| 10029267 | Fresh Start | 20151022 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Analyzed useful life summary comparing EFH / peer company A asset useful lives in order to determine which assets had differences in useful lives ranging from 20 to 40 years. |
| 10029267 | Fresh Start | 20151022 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Reviewed EFH peer company A's asset listing in order to determine category of assets that are comparable to EFH assets. |
| 10029267 | Fresh Start | 20151022 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Reviewed EFH peer company A's asset listing to determine subcategory of assets that are comparable to EFH assets. |
| 10029267 | Fresh Start | 20151022 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Created a table to summarize overall useful life differences among EFH / peer company A assets. |
| 10029267 | Fresh Start | 20151022 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Met to determine next steps / action items following meeting with EFH management regarding EFH's current account policies and future potential adjustments. Attendees: B. Lancy (KPMG) and P. Fritsche (KPMG). |
| 10029267 | Fresh Start | 20151022 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Consolidated documentation regarding current status of EFH accounting policies regarding derivatives, commodity hedging & trading, normal purchase normal sales elections, renewable energy credits/emission allowances, in preparation for upcoming meeting with EFH management. |
| 10029267 | Fresh Start | 20151022 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Analyze EFH's prepaid asset detail focusing on results after making adjustments for different capitalization thresholds. |
| 10029267 | Fresh Start | 20151022 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Analyzed findings from SEC correspondence letters regarding a change in reportable segments for relevance to EFH scenario. |
| 10029267 | Fresh Start | 20151022 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Meeting to discuss current status related to EFH accounting policies regarding gross versus net balance sheet presentation of derivatives, income statement presentation of commodity hedging & trading activities, normal purchase normal sales elections, and emission credits. Attendees: B. Fleming (EFH), M. Ramirez (EFH), T. Eaton (EFH), B. Lancy (KPMG), P. Fritsche (KPMG). |
| 10029267 | Fresh Start | 20151022 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Updated segment reporting slides with SEC correspondence findings, simultaneously noting further analysis to be performed related to same. |
| 10029267 | Fresh Start | 20151022 | Jandera, Judy | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Updated the EFH Accounting Policy status template to include activities performed as of 10/22 as well as action items for week ending 10/30 in order to provide to T. Nutt (EFH) for review. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151022 | Jandera, Judy | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting with C. Dobry (EFH) to discuss clarification around certain quantitative disclosures for which footnotes pertaining to spinoff of Reorganized TCEH will be drafted. KPMG attendees: B. Lancy, J. Jandera). |
| 10029267 | Fresh Start | 20151022 | Jandera, Judy | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Complete certain narrative documentation related to the pro forma footnotes. |
| 10029267 | Fresh Start | 20151022 | Jandera, Judy | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting to discuss EFH accounting policy updates related to prepaid assets, multiple fixed asset topics, and tax receivable agreements as of 10/22/15. Attendees: T. Nutt (EFH), S. Kim (EFH), C. Kielkucki (KPMG), B. Lancy (KPMG), J. Jandera (KPMG). |
| 10029267 | Fresh Start | 20151022 | Jandera, Judy | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Performed director review of the EFH PPE capitalization presentation as of 10/22 focusing on tables and footnotes. |
| 10029267 | Fresh Start | 20151022 | Jandera, Judy | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Meeting to discuss the IRS de minims safe harbor rule, EFH current capitalization practices, capitalization threshold range seen within the power generation industry, raising the componentization level for EFH, and procedures regarding IRS agreement to increase the capitalization threshold. Attendees: J. Bonhard (EFH), S. Carter (EFH), K. Ashby (EFH), J. Jandera (KPMG), P. Baltmanis (KPMG), S. Lyons (KPMG), J. Atkinson (KPMG). G. Homen (KPMG), and B. Bozon (KPMG). |
| 10029267 | Fresh Start | 20151022 | Kielkucki, Cynthia | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting to discuss EFH accounting policy updates related to prepaid assets, multiple fixed asset topics, and tax receivable agreements as of 10/22/15. Attendees: T. Nutt (EFH), S. Kim (EFH), C. Kielkucki (KPMG), B. Lancy (KPMG), J. Jandera (KPMG). |
| 10029267 | Fresh Start | 20151022 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting with C. Dobry (EFH) to discuss clarification around certain quantitative disclosures for which footnotes pertaining to spinoff of Reorganized TCEH will be drafted. KPMG attendees: B. Lancy, J. Jandera). |
| 10029267 | Fresh Start | 20151022 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Updated EFH summary status slides (for all accounting policy topics) specifically to include incremental accomplishments related to Luminant Energy / corporate accounting topics as of 10/22/15 |
| 10029267 | Fresh Start | 20151022 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting to discuss EFH accounting policy updates related to prepaid assets, multiple fixed asset topics, and tax receivable agreements as of 10/22/15. Attendees: T. Nutt (EFH), S. Kim (EFH), C. Kielkucki (KPMG), B. Lancy (KPMG), J. Jandera (KPMG). |
| 10029267 | Fresh Start | 20151022 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Prepare material for meeting with Luminant Energy team to discuss management's review comments regarding commodity hedging & trading policies. |
| 10029267 | Fresh Start | 20151022 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Performed director review of research performed by KPMG staff (related to the third additional peer 10-K) in order to document segment disclosures, retail-specific disclosures, generation-specific disclosures for consistencies across EFH peer group. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151022 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Met to determine next steps / action items following meeting with EFH management regarding EFH's current account policies and future potential adjustments. Attendees: B. Lancy (KPMG) and P. Fritsche (KPMG). |
| 10029267 | Fresh Start | 20151022 | Lancy, Bradley | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Performed director review of pro forma footnotes drafted regarding Reorganized TCEH spin-off. |
| 10029267 | Fresh Start | 20151022 | Lancy, Bradley | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Developed outline of tables to be refined / presented for EFH Prepaid Asset policy analysis including quantitative banding. |
| 10029267 | Fresh Start | 20151022 | Lancy, Bradley | Director - Advisory | $ 500 | 1.8 | $ 900.00 | Meeting to discuss current status related to EFH accounting policies regarding gross versus net balance sheet presentation of derivatives, income statement presentation of commodity hedging & trading activities, normal purchase normal sales elections, and emission credits. Attendees: B. Fleming (EFH), M. Ramirez (EFH), T. Eaton (EFH), B. Lancy (KPMG), P. Fritsche (KPMG). |
| 10029267 | Fresh Start | 20151023 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Draft document detailing follow-up notes / action items related to commodity hedging & trading, segment reporting policies with regards to meeting with EFH (on same day). |
| 10029267 | Fresh Start | 20151023 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Created an executive summary version of the EFH accounting policy presentation to highlight an overview of current / alternative accounting practices. |
| 10029267 | Fresh Start | 20151023 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to provide commentary / draft an executive summary version of the EFH presentation for commodity hedging & trading and segment reporting. Attendees: T. Nutt (EFH), B. Lancy (KPMG), J. Jandera (KPMG), and P. Fritsche (KPMG). |
| 10029267 | Fresh Start | 20151023 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Began documenting results of he EFH prepaid asset threshold analysis. |
| 10029267 | Fresh Start | 20151023 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Updated executive summary to reflect relevant information / analysis of the commodity hedging & trading activity found in EFH's income statement. |
| 10029267 | Fresh Start | 20151023 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Updated EFH executive summary to reflect relevant information / analysis of EFH's potential segment reporting policy. |
| 10029267 | Fresh Start | 20151023 | Jandera, Judy | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Research tax receivable agreements for applicability to EFH |
| 10029267 | Fresh Start | 20151023 | Jandera, Judy | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Review director comments on Reorganized TCEH footnote in order to prepare comparison of original footnote draft vs revised footnote draft. |
| 10029267 | Fresh Start | 20151023 | Jandera, Judy | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Meeting to provide commentary / draft an executive summary version of the EFH presentation for commodity hedging & trading and segment reporting. Attendees: T. Nutt (EFH), B. Lancy (KPMG), J. Jandera (KPMG), and P. Fritsche (KPMG). |
| 10029267 | Fresh Start | 20151023 | Jandera, Judy | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Meeting to update the footnote disclosure pertaining to Reorganized TCEH spin-off by incorporating review comments received as of 10/23/15. Attendees: J. Jandera (KPMG) and B. Lancy (KPMG). |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151023 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Drafted action items from working session with EFH controller related to the following policy topics: segment reporting and commodity hedging and trading P&L presentation. |
| 10029267 | Fresh Start | 20151023 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Prepared material for working session with EFH controller's office to discuss and refine segment reporting analysis and commodity hedging and trading P&L analysis. |
| 10029267 | Fresh Start | 20151023 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Meeting to provide commentary / draft an executive summary version of the EFH presentation for commodity hedging & trading and segment reporting. Attendees: T. Nutt (EFH), B. Lancy (KPMG), J. Jandera (KPMG), and P. Fritsche (KPMG). |
| 10029267 | Fresh Start | 20151023 | Lancy, Bradley | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Meeting to update the footnote disclosure pertaining to Reorganized TCEH spin-off by incorporating review comments received as of 10/23/15. Attendees: J. Jandera (KPMG) and B. Lancy (KPMG). |
| 10029267 | Fresh Start | 20151026 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.2 | $ 55.00 | Meeting to discuss review comments related to EFH commodity hedging accounting policy analysis. Attendees: B. Berryman (KPMG), B. Lancy (KPMG), and P. Fritsche (KPMG). |
| 10029267 | Fresh Start | 20151026 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.4 | $ 110.00 | Meeting to discuss EFH accounting policy analysis project next steps as of 10/26/15. Attendees: M. Nesta (KPMG), B. Berryman (KPMG), B. Lancy (KPMG), and P. Fritsche (KPMG). |
| 10029267 | Fresh Start | 20151026 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.8 | $ 220.00 | Performed Senior Associate review of EFH segment reporting / commodity hedging & trading activities accounting policy analysis as of 10/26/15 |
| 10029267 | Fresh Start | 20151026 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.1 | $ 302.50 | Meeting to discuss EFH accounting policy analysis milestones from week of 10/19 and plan related to accounting policy analysis deliverables for week of 10/26. Attendees: B. Berryman (KPMG), B. Lancy (KPMG), and P. Fritsche (KPMG). |
| 10029267 | Fresh Start | 20151026 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 2.0 | $ 550.00 | Meeting to discuss status of EFH segment reporting and commodity hedging & trading activities accounting policy analysis presentation as of 10/26/15. Attendees: B. Berryman (KPMG) and P. Fritsche (KPMG). |
| 10029267 | Fresh Start | 20151026 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 2.5 | $ 687.50 | Researched SEC filings for examples of transaction structure considerations related to deferred income tax accounting policy analysis for applicability to EFH. |
| 10029267 | Fresh Start | 20151026 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Revised the EFH PPE accounting policy presentation to include an updated asset useful life comparison summary table as of 10/26/15. |
| 10029267 | Fresh Start | 20151026 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Revised the EFH PPE accounting policy presentation to include cost benefit analysis table for the asset ID level. |
| 10029267 | Fresh Start | 20151026 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Uploaded ARO matrix to SharePoint that compares accounting practices used for AROs by EFH peer group companies. |
| 10029267 | Fresh Start | 20151026 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Updated the EFH PPE accounting policy presentation to include assumptions used to calculate cost per asset ID. |
| 10029267 | Fresh Start | 20151026 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Perform analysis over SOX controls provided by EFH that are used for fixed assets in order to determine cost to perform the controls. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151026 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Continued, from 10/22, to update the table to summarize overall useful life differences among EFH and peer company A assets |
| 10029267 | Fresh Start | 20151026 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Created table (for the cost benefit analysis for the asset ID level) to show the cost benefit associated with componentizing at the profile ID for each EFH capitalization threshold. |
| 10029267 | Fresh Start | 20151026 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Meeting to discuss inputs to the cost estimate for maintaining an asset on the EFH fixed asset ledger and the listing (provided by EFH) of SOX controls performed by EFH for fixed assets. Attendees: J. Jandera (KPMG) and B. Bozon (KPMG). |
| 10029267 | Fresh Start | 20151026 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.7 | 323.00 | Analyzed cost per asset ID to maintain the asset ID on the EFH fixed asset ledger, by developing / calculating assumptions around the costs of managing the FA ledger. |
| 10029267 | Fresh Start | 20151026 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.2 | 38.00 | Meeting to discuss review comments related to EFH commodity hedging accounting policy analysis. Attendees: B. Berryman (KPMG), B. Lancy (KPMG), and P. Fritsche (KPMG). |
| 10029267 | Fresh Start | 20151026 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.4 | 76.00 | Meeting to discuss EFH accounting policy analysis project next steps as of 10/26/15. Attendees: M. Nesta (KPMG), B. Berryman (KPMG), B. Lancy (KPMG), and P. Fritsche (KPMG). |
| 10029267 | Fresh Start | 20151026 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.4 | 76.00 | Began to document prepaid tables / findings in EFH slide presentation beginning with a summary of prepayments amortized using the straight-line method. |
| 10029267 | Fresh Start | 20151026 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.8 | 152.00 | Created tabular disclosures outlining EFH's prepaid insurance activity for Q3-2014. |
| 10029267 | Fresh Start | 20151026 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.9 | 171.00 | Continued to update executive summary slides containing information regarding EFH's potential segment reporting conclusion (as began previously) |
| 10029267 | Fresh Start | 20151026 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.9 | 171.00 | Began creating tabular disclosures outlining EFH's current prepaid asset activity as well as the types of prepaids the Company maintains. |
| 10029267 | Fresh Start | 20151026 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | 209.00 | Meeting to discuss EFH accounting policy analysis milestones from week of 10/19 and plan related to accounting policy analysis deliverables for week of 10/26. Attendees: B. Berryman (KPMG), B. Lancy (KPMG), and P. Fritsche (KPMG). |
| 10029267 | Fresh Start | 20151026 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | 209.00 | Created tabular disclosures outlining EFH's other prepayments activity for Q3-2014. |
| 10029267 | Fresh Start | 20151026 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.6 | 304.00 | Updated executive summary slides to include information regarding EFH's potential segment reporting conclusion. |
| 10029267 | Fresh Start | 20151026 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.0 | 380.00 | Meeting to discuss status of EFH segment reporting and commodity hedging & trading activities accounting policy analysis presentation as of 10/26/15. Attendees: B. Berryman (KPMG) and P. Fritsche (KPMG). |
| 10029267 | Fresh Start | 20151026 | Jandera, Judy | Director - Advisory | $ 500 | 0.2 | 100.00 | Update task listing to provide for EFH management status update for week ending 10/30. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151026 | Jandera, Judy | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting to discuss common accounting trends related to Tax Receivable Agreements primarily related to initial public offerings at it pertains to EFH. Attendees: M. Nesta, J. Jandera, and B. Lancy (all KPMG). |
| 10029267 | Fresh Start | 20151026 | Jandera, Judy | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Update the EFH PPE Capitalization presentation to include revised wording reflecting the tax impact of changing the capitalization policy. |
| 10029267 | Fresh Start | 20151026 | Jandera, Judy | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Reviewed EFH Tax Receivable Agreement (TRA) transaction information (provided by EFH) in order to address question posed by EFH related to the TRA. |
| 10029267 | Fresh Start | 20151026 | Jandera, Judy | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Meeting to discuss inputs to the cost estimate for maintaining an asset on the EFH fixed asset ledger and the listing (provided by EFH) of SOX controls performed by EFH for fixed assets. Attendees: J. Jandera (KPMG) and B. Bozon (KPMG). |
| 10029267 | Fresh Start | 20151026 | Jandera, Judy | Director - Advisory | $ 500 | 1.7 | $ 850.00 | Reviewed EFH Internal Audit findings related to the ARO process in order to propose recommendations for Fresh Start Accounting |
| 10029267 | Fresh Start | 20151026 | Lancy, Bradley | Director - Advisory | $ 500 | 0.2 | $ 100.00 | Meeting to discuss review comments related to EFH commodity hedging accounting policy analysis. Attendees: B. Berryman (KPMG), B. Lancy (KPMG), and P. Fritsche (KPMG). |
| 10029267 | Fresh Start | 20151026 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting to discuss EFH accounting policy analysis project next steps as of 10/26/15. Attendees: M. Nesta (KPMG), B. Berryman (KPMG), B. Lancy (KPMG), and P. Fritsche (KPMG). |
| 10029267 | Fresh Start | 20151026 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Drafted list of action items (by topic) related to EFH accounting policy tasks to be performed for the week of 10/26. |
| 10029267 | Fresh Start | 20151026 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting to discuss common accounting trends related to Tax Receivable Agreements primarily related to initial public offerings with respect to EFH. Attendees: M. Nesta, J. Jandera, and B. Lancy (all KPMG). |
| 10029267 | Fresh Start | 20151026 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Documented meeting observations, action items related to Luminant Energy meeting regarding policy materials on 10/22/15. |
| 10029267 | Fresh Start | 20151026 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Began director review of segment reporting materials drafted for inclusion with the EFH executive summary deck regarding accounting policy assessment. |
| 10029267 | Fresh Start | 20151026 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Meeting to discuss EFH accounting policy analysis milestones from week of 10/19 and plan related to accounting policy analysis deliverables for week of 10/26. Attendees: B. Berryman (KPMG), B. Lancy (KPMG), and P. Fritsche (KPMG). |
| 10029267 | Fresh Start | 20151026 | Lancy, Bradley | Director - Advisory | $ 500 | 1.7 | $ 850.00 | Performed director review of commodity hedging & trading profit/loss presentation materials drafted for inclusion with the EFH executive summary deck regarding accounting policy assessment. |
| 10029267 | Fresh Start | 20151026 | Lancy, Bradley | Director - Advisory | $ 500 | 2.1 | $ 1,050.00 | Drafted document summarizing facts and circumstances regarding current EFH Tax Receivable Agreement structure as designated in the Fifth Amended Plan. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151026 | Nesta, Michael G | Partner - Advisory | $ 610 | 0.8 | $ 488.00 | Meeting to discuss common accounting trends related to Tax Receivable Agreements primarily related to initial public offerings at it pertains to EFH. Attendees: M. Nesta, J. Jandera, and B. Lancy (all KPMG). |
| 10029267 | Fresh Start | 20151027 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.3 | $ 82.50 | Meeting to discuss review comments related to EFH segment reporting accounting policy analysis and next steps as of 0/27/15. Attendees: B. Berryman (KPMG), B. Lancy (KPMG), and P. Fritsche (KPMG). |
| 10029267 | Fresh Start | 20151027 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.6 | $ 165.00 | Performed senior associate review of EFH commodity hedging & trading accounting policy analysis prior to 10/28 meeting with EFH. |
| 10029267 | Fresh Start | 20151027 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.8 | $ 220.00 | Performed senior associate review of EFH segment reporting accounting policy analysis prior to 10/29 meeting with EFH. |
| 10029267 | Fresh Start | 20151027 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.1 | $ 302.50 | Analyzed EFH prepaid asset amortization schedules in order to determine impact of change in prepaid asset accounting policy. |
| 10029267 | Fresh Start | 20151027 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.3 | $ 357.50 | Researched EFH correspondence with regulatory bodies regarding segment reporting to be utilized in benchmarking analysis. |
| 10029267 | Fresh Start | 20151027 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.4 | $ 385.00 | Researched accounting guidance related to balance sheet presentation of derivative contracts to include in EFH accounting policy analysis. |
| 10029267 | Fresh Start | 20151027 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.7 | $ 467.50 | Performed senior review of prepaid assets accounting policy analysis prior to 10/28 meeting with EFH staff. |
| 10029267 | Fresh Start | 20151027 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.1 | $ 19.00 | Created folder for PBC software documentation on SharePoint to store software project expenses as well as other documentation provided by EFH relative to software for organizational purposes. |
| 10029267 | Fresh Start | 20151027 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Updated SharePoint with EFH 2014 / 2015 software project expenses provided by EFH for team reference. |
| 10029267 | Fresh Start | 20151027 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Updated SharePoint with EFH asset cost per asset ID analysis for 2014 / 2015 spreadsheet to SharePoint for team reference. |
| 10029267 | Fresh Start | 20151027 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Prepared tax implications of capitalization policy slide for the EFH PPE accounting policy presentation. |
| 10029267 | Fresh Start | 20151027 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Revise the EFH PPE accounting policy presentation to include a cost benefit analysis table (for the asset ID level) updated as of 10/26/15. |
| 10029267 | Fresh Start | 20151027 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Updated the assumptions used to calculate cost per asset ID in the EFH PPE accounting policy presentation. |
| 10029267 | Fresh Start | 20151027 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Continued, from 10/26, to analyze cost per asset ID to maintain the asset ID on the fixed asset ledger, by developing and calculating assumptions around the costs of managing the FA ledger. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151027 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Continued, from 10/26, to update table for the cost benefit analysis for the asset ID level, to show the cost associated with componentizing at the profile ID for each capitalization threshold. |
| 10029267 | Fresh Start | 20151027 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Perform review of EFH software capitalization policy in order to determine why transactions were capitalized or expensed within the 2014 / 2015 software capitalization data provided by EFH. |
| 10029267 | Fresh Start | 20151027 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Analyzed the 2014 / 2015 software project expenses provided by EFH in order to determine which projects over $100K were not capitalized. |
| 10029267 | Fresh Start | 20151027 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Documented findings /notes from meeting with S. White (EFH) to discuss adjustments to assumptions built into the calculation of cost per asset ID that will be included in the cost benefit analysis for EFH in preparation for director review. |
| 10029267 | Fresh Start | 20151027 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Draft document that details items that require clarification from EFH related to software project expenses documentation. |
| 10029267 | Fresh Start | 20151027 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting with S. White (EFH) to discuss adjustments to assumptions built into the calculation of cost per asset ID that will be included in the cost benefit analysis for EFH. |
| 10029267 | Fresh Start | 20151027 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Analyzed the 2014 / 2015 software project expenses provided by EFH to determine which projects under $100K would qualify for capitalization. |
| 10029267 | Fresh Start | 20151027 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Meeting to discuss review comments related to EFH segment reporting accounting policy analysis and next steps as of 0/27/15. Attendees: B. Berryman (KPMG), B. Lancy (KPMG), and P. Fritsche (KPMG). |
| 10029267 | Fresh Start | 20151027 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Researched potential classification methods of emission allowances in order to determine how results may affect EFH's policy. |
| 10029267 | Fresh Start | 20151027 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Updated EFH prepaid asset analysis finalizing version 1 of findings and results. |
| 10029267 | Fresh Start | 20151027 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Updated segment reporting accounting policy analysis to include additional comments / findings as of 10/27/15. |
| 10029267 | Fresh Start | 20151027 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Continued to document prepaid tables and findings in slide presentation for EFH regarding prepaids not amortized using the straight-line method. |
| 10029267 | Fresh Start | 20151027 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Continued to document prepaid tables /findings in slide presentation for EFH beginning with a summary of prepayments amortized using the straight-line method (as began on 10/26) |
| 10029267 | Fresh Start | 20151027 | Lancy, Bradley | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Meeting to discuss review comments related to EFH segment reporting accounting policy analysis and next steps as of 0/27/15. Attendees: B. Berryman (KPMG), B. Lancy (KPMG), and P. Fritsche (KPMG). |
| 10029267 | Fresh Start | 20151027 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Researched peer disclosures regarding presentation of emissions allowances as Property, Plant, & Equipment (PPE) to complete EFH policy alternative analysis. |
| 10029267 | Fresh Start | 20151027 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Researched specific accounting guidance for application of NPNS election to EFH intercompany transactions to complete policy alternative analysis. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151027 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Drafted summary of findings in response to Luminant Energy inquiries for collateral/settlements netting, intercompany NPNS, and emissions allowances within PPE. |
| 10029267 | Fresh Start | 20151027 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Performed director review of the segment reporting "Pros and Cons" slide included with the EFH executive summary accounting policy materials. |
| 10029267 | Fresh Start | 20151027 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Researched specific accounting guidance for netting collateral as well as potentially other assets / liabilities with fair value derivative balances on the balance sheet to complete EFH policy alternative analysis. |
| 10029267 | Fresh Start | 20151027 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Researched Luminant Energy inquiries regarding presentation of the Gross v. Net balance sheet "As If" materials circulated in prior meetings including 1) confirming certain collateral balances and 2) determining the appropriate interest rate swap balances to include in the 2013 data. |
| 10029267 | Fresh Start | 20151027 | Lancy, Bradley | Director - Advisory | $ 500 | 1.7 | $ 850.00 | Continued director review of segment reporting materials drafted for inclusion with the EFH executive summary deck regarding accounting policy assessment (as began earlier) |
| 10029267 | Fresh Start | 20151028 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.6 | $ 165.00 | Reviewed EFH historical data related to commodity hedging & trading activities in preparation for upcoming meeting (on same day) with EFH staff to discuss mapping procedures. |
| 10029267 | Fresh Start | 20151028 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.7 | $ 192.50 | Meeting to discuss EFH PPE capitalization policy presentation review related to capitalization threshold analysis, componentization, and cost benefit analysis. Attendees: B. Berryman (KPMG) and B. Bozon (KPMG). |
| 10029267 | Fresh Start | 20151028 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.0 | $ 275.00 | Meeting to discuss potential mapping process of EFH's commodity hedging and trading activity as shown on the Company's income statement. Attendees: K. Hein (EFH), B. Fleming (EFH), M. Ramirez (EFH), T. Eaton (EFH), B. Lancy (KPMG), B. Berryman, (KPMG), and P. Fritsche (KPMG). |
| 10029267 | Fresh Start | 20151028 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.1 | $ 302.50 | Meeting to discuss presentation updates related to the analysis of EFH's prepaid asset detail as of 10/28/15. Attendees: B. Lancy (KPMG), B. Berryman (KPMG), and P. Fritsche (KPMG). |
| 10029267 | Fresh Start | 20151028 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 3.1 | $ 852.50 | Reviewed EFH materials related to deferred income taxes in order to document current practice for deferred income tax accounting policy. |
| 10029267 | Fresh Start | 20151028 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Continued, from 10/27, to analyze 2014 and 2015 software project expenses provided by EFH to determine which projects over $100K were not capitalized. |
| 10029267 | Fresh Start | 20151028 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Documented action items to be addressed from meeting with EFH tax / fixed assets team on 10/16 |
| 10029267 | Fresh Start | 20151028 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Continued, from 10/27, to analyze 2014, 2015 software project expenses provided by EFH to determine which projects under $100K would qualify for capitalization. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151028 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss initial analysis of EFH software project transaction data provided by EFH. Attendees: J. Jandera (KPMG) and B. Bozon (KPMG). |
| 10029267 | Fresh Start | 20151028 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Reviewed EFH PPE capitalization presentation as of 10/28 with focus on content evaluation. |
| 10029267 | Fresh Start | 20151028 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Continued, from 10/27, to review software capitalization policy to determine why transactions were capitalized or expensed within the 2014, 2015 software capitalization data provided by EFH. |
| 10029267 | Fresh Start | 20151028 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Drafted list of descriptions of the expensed or capitalized software project transaction that require further clarification by EFH. |
| 10029267 | Fresh Start | 20151028 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting to discuss EBITDA calculation used in EFH capitalization threshold analysis table and suggested changes from PPE capitalization policy presentation review performed on 10/28. Attendees: J. Jandera (KPMG) and B. Bozon (KPMG). |
| 10029267 | Fresh Start | 20151028 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting to discuss EFH PPE capitalization policy presentation review related to capitalization threshold analysis, componentization, and cost benefit analysis. Attendees: B. Berryman (KPMG) and B. Bozon (KPMG). |
| 10029267 | Fresh Start | 20151028 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Continued, from 10/27, to document items that need clarification from EFH for software project expenses documentation. |
| 10029267 | Fresh Start | 20151028 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Documented current software capitalization policy language (specifically pertaining to descriptions of the expensed or capitalized transaction), in preparation to receive further information from EFH. |
| 10029267 | Fresh Start | 20151028 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Updated the EFH capitalization threshold analysis with respect to suggestions /results meeting related to the PPE presentation review. |
| 10029267 | Fresh Start | 20151028 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Analyzed 2014 / 2015 software project expenses, capitalized transactions (provided by EFH) in order to determine which descriptions of transactions will need clarification from EFH. |
| 10029267 | Fresh Start | 20151028 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Reviewed notes from meeting with EFH (on same day) to identify action items, next steps to be completed related to EFH Fresh Start accounting project. |
| 10029267 | Fresh Start | 20151028 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Updated EFH benchmarking results to include renewable energy credits / emission allowances, simultaneously documenting analysis in tabular format. |
| 10029267 | Fresh Start | 20151028 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Reviewed current analysis of balance sheet offsetting analysis regarding EFH's derivative contracts. |
| 10029267 | Fresh Start | 20151028 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting to discuss potential mapping process of EFH's commodity hedging and trading activity as shown on the Company's income statement. Attendees: K. Hein (EFH), B. Fleming (EFH), M. Ramirez (EFH), T. Eaton (EFH), B. Lancy (KPMG), B. Berryman, (KPMG), and P. Fritsche (KPMG). |

Exhibit A33
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151028 | Fritsche, Philip | Associate - Advisory | $  190 | 1.1 | $  209.00 | Meeting to discuss presentation updates related to the analysis of EFH's prepaid asset detail as of 10/28/15. Attendees: B. Lancy (KPMG), B. Berryman (KPMG), and P. Fritsche (KPMG). |
| 10029267 | Fresh Start | 20151028 | Fritsche, Philip | Associate - Advisory | $  190 | 1.1 | $  209.00 | Continued to update benchmarking results for renewable energy credits / emission allowances documenting analysis in tabular format (as began previously) |
| 10029267 | Fresh Start | 20151028 | Fritsche, Philip | Associate - Advisory | $  190 | 1.7 | $  323.00 | Updated balance sheet offsetting analysis of EFH's derivative contracts by including EFHs interest rate swap positions. |
| 10029267 | Fresh Start | 20151028 | Fritsche, Philip | Associate - Advisory | $  190 | 3.0 | $  570.00 | Updated analysis of EFH's prepaid asset detail, simultaneously documenting findings in tabular format. |
| 10029267 | Fresh Start | 20151028 | Jandera, Judy | Director - Advisory | $  500 | 0.6 | $  300.00 | Meeting to discuss initial analysis of EFH software project transaction data provided by EFH. Attendees: J. Jandera (KPMG) and B. Bozon (KPMG). |
| 10029267 | Fresh Start | 20151028 | Jandera, Judy | Director - Advisory | $  500 | 0.7 | $  350.00 | Meeting to discuss EBITDA calculation used in EFH capitalization threshold analysis table and suggested changes from PPE capitalization policy presentation review performed on 10/28. Attendees: J. Jandera (KPMG) and B. Bozon (KPMG). |
| 10029267 | Fresh Start | 20151028 | Lancy, Bradley | Director - Advisory | $  500 | 0.4 | $  200.00 | Reviewed EFH Gross versus Net "As If" presentation slide subsequently updated for the inclusion of interest rate swap netting. |
| 10029267 | Fresh Start | 20151028 | Lancy, Bradley | Director - Advisory | $  500 | 0.5 | $  250.00 | Drafted synopsis of current status for service bill, money pool, segments accounting policies with EFH tax department to facilitate discussion of tax impact in these areas. |
| 10029267 | Fresh Start | 20151028 | Lancy, Bradley | Director - Advisory | $  500 | 0.8 | $  400.00 | Performed director review of detailed benchmarking slide related to presentation of Emission Allowances & Renewable Energy Credits (RECs) for 6 peer company filers. |
| 10029267 | Fresh Start | 20151028 | Lancy, Bradley | Director - Advisory | $  500 | 0.9 | $  450.00 | Researched specific accounting literature (ASC 815 / ASC 210) with respect to partner guidance regarding netting of assets / liabilities, specifically derivative-related as it pertains to EFH |
| 10029267 | Fresh Start | 20151028 | Lancy, Bradley | Director - Advisory | $  500 | 1.0 | $  500.00 | Meeting to discuss potential mapping process of EFH's commodity hedging and trading activity as shown on the Company's income statement. Attendees: K. Hein (EFH), B. Fleming (EFH), M. Ramirez (EFH), T. Eaton (EFH), B. Lancy (KPMG), B. Berryman, (KPMG), and P. Fritsche (KPMG). |
| 10029267 | Fresh Start | 20151028 | Lancy, Bradley | Director - Advisory | $  500 | 1.1 | $  550.00 | Meeting to discuss presentation updates related to the analysis of EFH's prepaid asset detail as of 10/28/15. Attendees: B. Lancy (KPMG), B. Berryman (KPMG), and P. Fritsche (KPMG). |
| 10029267 | Fresh Start | 20151028 | Lancy, Bradley | Director - Advisory | $  500 | 1.8 | $  900.00 | Performed in-depth director review, simultaneously noting comments related to the EFH quantitative data analysis developed for the Prepaid Asset policy topic including recommendations for documenting data irregularities. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151028 | Lancy, Bradley | Director - Advisory | $ 500 | 3.3 | $ 1,650.00 | Researched narrative disclosures along with pro forma presentation of Tax Receivable Agreement balances, calculations within EFH 10-K annual filings / S-1 registration statements. |
| 10029267 | Fresh Start | 20151029 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.6 | $ 165.00 | Meeting to review EFH accounting policy analysis project status in preparation for meeting with EFH on 10/29. Attendees: B. Berryman (KPMG) and B. Lancy (KPMG). |
| 10029267 | Fresh Start | 20151029 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.7 | $ 192.50 | Draft document detailing common practice / practical considerations for deferred income taxes accounting policy as pertinent to EFH |
| 10029267 | Fresh Start | 20151029 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.9 | $ 247.50 | Meeting to discuss presentation content within the EFH PPE policy presentation pertaining to useful life and the cost benefit analysis calculation used regarding time spent per CWIP balance review. Attendees: B. Berryman (KPMG) and B. Bozon (KPMG). |
| 10029267 | Fresh Start | 20151029 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.2 | $ 330.00 | Meeting with C. Dobry (EFH) and C. Martin (EFH) to discuss initial findings and threshold analysis of EFH's prepaid asset detail. KPMG Attendees: B. Lancy, B. Berryman, P. Fritsche. |
| 10029267 | Fresh Start | 20151029 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.3 | $ 357.50 | Performed senior review of EFH accounting policy analysis related to renewable energy credits / emissions allowances. |
| 10029267 | Fresh Start | 20151029 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.4 | $ 385.00 | Draft document detailing SEC benchmarking findings related to transaction structure considerations for deferred income taxes for applicability to EFH scenario |
| 10029267 | Fresh Start | 20151029 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.9 | $ 522.50 | Continued (from 10/26) to research SEC filings for examples of transaction structure considerations related to deferred income tax accounting policy analysis, for applicability to EFH. |
| 10029267 | Fresh Start | 20151029 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting with S. White (EFH) to discuss number of plant asset managers and plant asset analysts for the EFH cost benefit analysis, per asset ID. |
| 10029267 | Fresh Start | 20151029 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Revised the EFH PPE accounting policy presentation to include updated componentization impact (per business unit) including slide content per suggestions resulting from the presentation review. |
| 10029267 | Fresh Start | 20151029 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Updated capitalization threshold analysis slide content in the PPE accounting policy PowerPoint presentation for the update presentation on 10/30. |
| 10029267 | Fresh Start | 20151029 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Analyzed the change in EFH EBITDA per the capitalization threshold. |
| 10029267 | Fresh Start | 20151029 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Updated componentization impact slide content in the PPE accounting policy PowerPoint presentation for the EFH update presentation on 10/30. |
| 10029267 | Fresh Start | 20151029 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting to discuss presentation content within the EFH PPE policy presentation pertaining to useful life and the cost benefit analysis calculation used regarding time spent per CWIP balance review. Attendees: B. Berryman (KPMG) and B. Bozon (KPMG). |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151029 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Updated cost benefit analysis slide in the PPE accounting policy presentation in preparation for meeting with to EFH on 10/30. |
| 10029267 | Fresh Start | 20151029 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Updated useful life analysis / related disclosure slides with focus on content, analysis table for the EFH update presentation on 10/30/15. |
| 10029267 | Fresh Start | 20151029 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Updated cost benefit analysis to follow up with suggestions set forth in the meeting to discuss the PPE presentation review and updated cost inputs, and information provided in the meeting with S. White (EFH). |
| 10029267 | Fresh Start | 20151029 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Updated presentation regarding the pros and cons of net versus gross balance sheet presentation for derivative contracts with respect to EFH. |
| 10029267 | Fresh Start | 20151029 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Updated presentation regarding EFH's current service bill allocation procedures. |
| 10029267 | Fresh Start | 20151029 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Reviewed EFH's current accounting policy / procedure related to credit risk/exposure focusing on its effect on fair value measurements. |
| 10029267 | Fresh Start | 20151029 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting with C. Dobry (EFH) and C. Martin (EFH) to discuss initial findings and threshold analysis of EFH's prepaid asset detail. KPMG Attendees: B. Lancy, B. Berryman, P. Fritsche. |
| 10029267 | Fresh Start | 20151029 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Documented EFH's current accounting policy for credit reserves (.5) and began researching common practice for the industry (.6) |
| 10029267 | Fresh Start | 20151029 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Finalized draft summary regarding EFH's accounting policy for renewable energy credits and emission allowances along with peer group benchmarking findings. |
| 10029267 | Fresh Start | 20151029 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Updated presentation regarding EFH's prepaid asset detail in preparation for a meeting with EFH management. |
| 10029267 | Fresh Start | 20151029 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Revised executive summary documentation regarding EFH segment reporting with respect to comments generated from partner review. |
| 10029267 | Fresh Start | 20151029 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Updated overall summary status for all accounting policy topics specifically for Prepaid Assets and executive summary materials encompassing Segment Reporting and hedging/trading income statement presentation to provide to EFH |
| 10029267 | Fresh Start | 20151029 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting to review EFH accounting policy analysis project status in preparation for meeting with EFH on 10/29. Attendees: B. Berryman (KPMG) and B. Lancy (KPMG). |
| 10029267 | Fresh Start | 20151029 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Meeting with C. Dobry (EFH) and C. Martin (EFH) to discuss initial findings and threshold analysis of EFH's prepaid asset detail. KPMG Attendees: B. Lancy, B. Berryman, P. Fritsche. |
| 10029267 | Fresh Start | 20151029 | Lancy, Bradley | Director - Advisory | $ 500 | 2.2 | $ 1,100.00 | Performed director review of quantitative analysis / related summary findings for Prepaid Asset prior to being presented to EFH Corporate Accounting. |
| 10029267 | Fresh Start | 20151030 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.7 | $ 192.50 | Meeting with S. Kim (EFH) and C. Dobry (EFH) to discuss EFH accounting policy analysis related to deferred income taxes. KPMG Attendees: B. Berryman, B. Lancy, J. Jandera, M. Nesta, B. Bozon. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151030 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.9 | $ 247.50 | Drafted technical memo documenting EFH management's accounting policy related to prepaid expenses. |
| 10029267 | Fresh Start | 20151030 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.4 | $ 385.00 | Meeting to discuss analysis related to EFH balance sheet presentation of derivatives accounting policy and updates to the presentation related to interest rate swaps. Attendees: B. Berryman (KPMG) and P. Fritsche (KPMG). |
| 10029267 | Fresh Start | 20151030 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.9 | $ 522.50 | Researched SEC filings in order to identify examples of acceleration clauses related to deferred income tax accounting policy analysis for applicability to EFH. |
| 10029267 | Fresh Start | 20151030 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 2.2 | $ 605.00 | Analyzed count findings of EFH prepaid assets (at the business unit level) based on threshold banding of premium amounts. |
| 10029267 | Fresh Start | 20151030 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Inserted updated useful life peer companies analysis table into current version of the EFH PPE accounting policy presentation. |
| 10029267 | Fresh Start | 20151030 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Documented narrative within the EFH PPE accounting policy presentation to include further explanation of cost benefit analysis related to cost benefit presentation slide. |
| 10029267 | Fresh Start | 20151030 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Updated the useful life EFH peer companies analysis table in include suggestions made in review meeting on 10/30 with J. Jandera (KPMG). |
| 10029267 | Fresh Start | 20151030 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Updated componentization analysis slide content in the EFH PPE accounting policy PowerPoint presentation for suggestions made in review meeting on 10/30 with J. Jandera (KPMG). |
| 10029267 | Fresh Start | 20151030 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Updated PPE useful life current practice /slide content in the EFH PPE accounting policy PowerPoint presentation with respect to suggestions made in review meeting on 10/30 with J. Jandera (KPMG). |
| 10029267 | Fresh Start | 20151030 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Updated capitalization current practice /  slide content in the EFH PPE accounting policy  presentation with specific regards to suggestions made in review meeting on 10/30 with J. Jandera (KPMG). |
| 10029267 | Fresh Start | 20151030 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Updated capitalization threshold analysis slide content in the EFH PPE accounting policy presentation resulting from review meeting on 10/30 with J. Jandera (KPMG). |
| 10029267 | Fresh Start | 20151030 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Updated componentization current practice / slide content in the EFH PPE accounting policy presentation with respect to suggestions made in review meeting on 10/30 with J. Jandera (KPMG). |
| 10029267 | Fresh Start | 20151030 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting with S. Kim (EFH) and C. Dobry (EFH) to discuss EFH accounting policy analysis related to deferred income taxes. KPMG Attendees: B. Berryman, B. Lancy, J. Jandera, M. Nesta, B. Bozon. |
| 10029267 | Fresh Start | 20151030 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Documented (within the PPE presentation hardcopy) the suggested changes to the PPE presentation as of the review meeting with J. Jandera (KPMG). |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fresh Start | 20151030 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting to discuss updates to the EFH PPE policy presentation (made on 10/29) regarding PPE capitalization threshold analysis and cost benefit analysis in preparation for the EFH status meeting held on 10/30. Attendees: J. Jandera (KPMG) and B. Bozon (KPMG). |
| 10029267 | Fresh Start | 20151030 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Updated analysis of balance sheet presentation for derivatives to reflect EFH's historical interest rate swap positions. |
| 10029267 | Fresh Start | 20151030 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Meeting to discuss analysis related to EFH balance sheet presentation of derivatives accounting policy and updates to the presentation related to interest rate swaps. Attendees: B. Berryman (KPMG) and P. Fritsche (KPMG). |
| 10029267 | Fresh Start | 20151030 | Fritsche, Philip | Associate - Advisory | $ 190 | 3.5 | $ 665.00 | Analyzed count findings of EFH's prepaid insurance assets (at the business unit level) based on threshold banding of premium amounts, simultaneously documenting details related to same. |
| 10029267 | Fresh Start | 20151030 | Jandera, Judy | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting with S. Kim (EFH) and C. Dobry (EFH) to discuss EFH accounting policy analysis related to deferred income taxes. KPMG Attendees: B. Berryman, B. Lancy, J. Jandera, M. Nesta, B. Bozon. |
| 10029267 | Fresh Start | 20151030 | Jandera, Judy | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Meeting to discuss updates to the EFH PPE policy presentation (made on 10/29) regarding PPE capitalization threshold analysis and cost benefit analysis in preparation for the EFH status meeting held on 10/30. Attendees: J. Jandera (KPMG) and B. Bozon (KPMG). |
| 10029267 | Fresh Start | 20151030 | Jandera, Judy | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Document revisions, updating EFH accounting policy presentation in preparation for meeting with EFH leadership team. |
| 10029267 | Fresh Start | 20151030 | Lancy, Bradley | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Drafted summary of meeting / action items (from meeting on 10/30) in order to distribute to all meeting participants as well as the EFH Controller office. |
| 10029267 | Fresh Start | 20151030 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Reviewed EFH accounting policy assessment materials related to emissions allowances / renewable emissions credits. |
| 10029267 | Fresh Start | 20151030 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Prepared meeting material for upcoming meeting with EFH management to discuss fixed asset topics / overall policy assessment updates. |
| 10029267 | Fresh Start | 20151030 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Reviewed EFH peer group benchmarking materials aggregated for tax receivable agreements. |
| 10029267 | Fresh Start | 20151030 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting with S. Kim (EFH) and C. Dobry (EFH) to discuss EFH accounting policy analysis related to deferred income taxes. KPMG Attendees: B. Berryman, B. Lancy, J. Jandera, M. Nesta, B. Bozon. |
| 10029267 | Fresh Start | 20151030 | Nesta, Michael G | Partner - Advisory | $ 610 | 0.7 | $ 427.00 | Meeting with S. Kim (EFH) and C. Dobry (EFH) to discuss EFH accounting policy analysis related to deferred income taxes. KPMG Attendees: B. Berryman, B. Lancy, J. Jandera, M. Nesta, B. Bozon. |
| 11424868 | Fresh Start | 20151102 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.3 | $ 82.50 | Meeting with B. Berryman (KPMG) and P. Fritsche (KPMG) to discuss current draft of EFH's prepaid asset accounting policy and next steps as of 11/2/15. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151102 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.6 | $ 165.00 | Meeting to discuss review comments related to EFH prepaid expenses accounting policy.   B. Berryman (KPMG) and B. Lancy (KPMG). |
| 11424868 | Fresh Start | 20151102 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.6 | $ 165.00 | Researched SEC filings of EFH Peer Company B to benchmark accounting policy related to credit reserves for applicability to EFH. |
| 11424868 | Fresh Start | 20151102 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.7 | $ 192.50 | Researched SEC filings of EFH Peer Company A to benchmark accounting policy related to credit reserves for applicability to EFH. |
| 11424868 | Fresh Start | 20151102 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.7 | $ 192.50 | Researched SEC filings of EFH Peer Company D to benchmark accounting policy related to credit reserves for applicability to EFH. |
| 11424868 | Fresh Start | 20151102 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.8 | $ 220.00 | Researched SEC filings of EFH Peer Company C to benchmark accounting policy related to credit reserves for applicability to EFH. |
| 11424868 | Fresh Start | 20151102 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.9 | $ 247.50 | Researched SEC filings of EFH Peer Company E to benchmark accounting policy related to credit reserves for applicability to EFH. |
| 11424868 | Fresh Start | 20151102 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 2.5 | $ 687.50 | Continued (from 10/30/15) to draft technical memo documenting EFH management's accounting policy related to prepaid expenses. |
| 11424868 | Fresh Start | 20151102 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Continued (from 10/30) to update PPE useful life current practice / suggested alternatives content in the EFH PPE accounting policy PowerPoint presentation with respect to suggestions from review meeting on 10/30 (with J. Jandera - KPMG). |
| 11424868 | Fresh Start | 20151102 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Reviewed EFH PPE policy presentation , specifically revisions made on 11/2 (prior to EFH update meeting on 11/4). |
| 11424868 | Fresh Start | 20151102 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Updated EFH Useful Life Comparison documentation to include a Peer Companies table (within the PPE policy presentation). |
| 11424868 | Fresh Start | 20151102 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Updated the EFH Asset ID Componentization Efficiency (per Business Unit table) with respect to suggestions resulting from director review on 11/2. |
| 11424868 | Fresh Start | 20151102 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Continue (from 10/30) to update componentization current practice / suggested alternatives content in the EFH PPE accounting policy PowerPoint presentation to include suggestions resulting from review meeting on 10/30 with J. Jandera (KPMG). |
| 11424868 | Fresh Start | 20151102 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Continued (from 10/28) to document current EFH software capitalization policy language that pertains to the various descriptions of the expensed or capitalized transaction in preparation to receive further information from EFH. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151102 | Bozon, Brianna | Associate - Advisory | $ | 190 | 0.4 | $ | 76.00 | Continued, from 10/30, to update capitalization current practice / suggested alternatives content in the EFH PPE accounting policy PowerPoint presentation to include updates resulting from review meeting on 10/30 with J. Jandera (KPMG) |
| 11424868 | Fresh Start | 20151102 | Bozon, Brianna | Associate - Advisory | $ | 190 | 0.4 | $ | 76.00 | Reviewed EFH capital asset maintenance manual focusing on current useful life practice of assigning useful lives for PPE, tangible assets. |
| 11424868 | Fresh Start | 20151102 | Bozon, Brianna | Associate - Advisory | $ | 190 | 0.4 | $ | 76.00 | Updated EFH current practice of useful life policy within the PPE useful life presentation based on director review comments provided as of 11/2. |
| 11424868 | Fresh Start | 20151102 | Bozon, Brianna | Associate - Advisory | $ | 190 | 0.4 | $ | 76.00 | Updated the EFH capitalization analysis table to address director review comments as of 11/2. |
| 11424868 | Fresh Start | 20151102 | Bozon, Brianna | Associate - Advisory | $ | 190 | 0.5 | $ | 95.00 | Documented suggested changes to the EFH PPE presentation with respect to results of review meeting on 10/30 with J. Jandera (KPMG). |
| 11424868 | Fresh Start | 20151102 | Bozon, Brianna | Associate - Advisory | $ | 190 | 0.5 | $ | 95.00 | Reviewed EFCH 2014 10-K focusing on current useful life practice of assigning useful lives for PPE, tangible assets. |
| 11424868 | Fresh Start | 20151102 | Bozon, Brianna | Associate - Advisory | $ | 190 | 0.5 | $ | 95.00 | Revised EFH PPE presentation with respect to senior comments as of 11/2 prior to providing PPE presentation to EFH for leadership review. |
| 11424868 | Fresh Start | 20151102 | Bozon, Brianna | Associate - Advisory | $ | 190 | 0.6 | $ | 114.00 | Document questions from initial review of the EFH software project expense / capitalization data in preparation for a meeting to request additional information from EFH. |
| 11424868 | Fresh Start | 20151102 | Bozon, Brianna | Associate - Advisory | $ | 190 | 0.6 | $ | 114.00 | Revised presentation related to EFH PPE policy , specifically updates to be presented in EFH meeting on 11/4. |
| 11424868 | Fresh Start | 20151102 | Bozon, Brianna | Associate - Advisory | $ | 190 | 0.7 | $ | 133.00 | Updated the EFH Cost Benefit Analysis table to address director review comments provided on 11/2 as well as the addition of percent savings to total cost analysis. |
| 11424868 | Fresh Start | 20151102 | Bozon, Brianna | Associate - Advisory | $ | 190 | 1.1 | $ | 209.00 | Meeting to discuss EFH software project transactions items that require further documentation from EFH and suggested updates to the EFH PPE policy presentation content (based on director review on 11/2). J. Jandera (KPMG) and B. Bozon (KPMG |
| 11424868 | Fresh Start | 20151102 | Fritsche, Philip | Associate - Advisory | $ | 190 | 0.3 | $ | 57.00 | Meeting with B. Berryman (KPMG) and P. Fritsche (KPMG) to discuss current draft of EFH's prepaid asset accounting policy and next steps as of 11/2/15. |
| 11424868 | Fresh Start | 20151102 | Fritsche, Philip | Associate - Advisory | $ | 190 | 0.3 | $ | 57.00 | Revised EFH source data documentation, specifically EFH treatment of prepaid assets as of 11/2/15. |
| 11424868 | Fresh Start | 20151102 | Fritsche, Philip | Associate - Advisory | $ | 190 | 0.4 | $ | 76.00 | Updated the EFH summary presentation to include tabular disclosures of prepaid findings as of 11/2/15. |
| 11424868 | Fresh Start | 20151102 | Fritsche, Philip | Associate - Advisory | $ | 190 | 0.5 | $ | 95.00 | Created a flowchart highlighting potential inputs / outputs regarding EFH's prepaid asset recording procedure on a company wide basis. |
| 11424868 | Fresh Start | 20151102 | Fritsche, Philip | Associate - Advisory | $ | 190 | 1.2 | $ | 228.00 | Documented input procedures for EFH's potential prepaid asset accounting policy. |
| 11424868 | Fresh Start | 20151102 | Fritsche, Philip | Associate - Advisory | $ | 190 | 2.4 | $ | 456.00 | Analyzed count findings of EFH's other prepayments (marketing and IT) based on threshold banding of premium amounts, simultaneously documenting same. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151102 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Draft document detailing EFH's source data (regarding EFH's treatment of prepaid assets) as support to the analysis / count findings of the threshold bands. |
| 11424868 | Fresh Start | 20151102 | Jandera, Judy | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Meeting to discuss EFH software project transactions items that require further documentation from EFH and suggested updates to the EFH PPE policy presentation content (based on director review on 11/2). J. Jandera (KPMG) and B. Bozon (KPMG |
| 11424868 | Fresh Start | 20151102 | Jandera, Judy | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Review the presentation prepared for EFH relating to Property, Plant & Equipment (tangible asset) capitalization, componentization, useful life proposal, simultaneously making revisions in order to finalize (in preparation for EFH management review). |
| 11424868 | Fresh Start | 20151102 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting to discuss review comments related to EFH prepaid expenses accounting policy.  B. Berryman (KPMG) and B. Lancy (KPMG). |
| 11424868 | Fresh Start | 20151102 | Lancy, Bradley | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Perform initial review of first draft of EFH Prepaid Asset Detailed Findings including quantitative results / summary observations, simultaneously noting review comments. |
| 11424868 | Fresh Start | 20151102 | Lancy, Bradley | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Performed director review of initial draft of EFH accounting policy slides drafted for goodwill impairment date testing, simultaneously noting review comments to be addressed. |
| 11424868 | Fresh Start | 20151102 | Lancy, Bradley | Director - Advisory | $ 500 | 2.5 | $ 1,250.00 | Performed initial review of first draft of EFH Prepaid Asset Accounting Policy memo including prepaid insurance / prepaid other assets. |
| 11424868 | Fresh Start | 20151103 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.6 | $ 165.00 | Documented project plan related to accounting policy analysis / fresh start implementation related to 11/3/15 meeting with EFH staff. |
| 11424868 | Fresh Start | 20151103 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.6 | $ 165.00 | Researched SEC filings of EFH Peer Company G to benchmark accounting policy related to credit reserves for applicability to EFH. |
| 11424868 | Fresh Start | 20151103 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.7 | $ 192.50 | Researched SEC filings of EFH Peer Company F to benchmark accounting policy related to credit reserves for applicability to EFH. |
| 11424868 | Fresh Start | 20151103 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.7 | $ 192.50 | Researched SEC filings of EFH Peer Company I to benchmark accounting policy related to credit reserves for applicability to EFH. |
| 11424868 | Fresh Start | 20151103 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.8 | $ 220.00 | Researched SEC filings of EFH Peer Company H to benchmark accounting policy related to credit reserves for applicability to EFH. |
| 11424868 | Fresh Start | 20151103 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.9 | $ 247.50 | Meeting to discuss current EFH prepaid asset accounting policy and potential alternatives as of 11/3/15.  B. Berryman, B. Lancy, B. Bozon, P. Fritsche and J. Jandera (KPMG). |
| 11424868 | Fresh Start | 20151103 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.9 | $ 247.50 | Researched SEC filings of EFH Peer Company J to benchmark accounting policy related to credit reserves for applicability to EFH. |

Exhibit A33
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151103 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.1 | $ 302.50 | Continue (from 11/2/15) to draft technical memo documenting EFH management's accounting policy related to prepaid expenses. |
| 11424868 | Fresh Start | 20151103 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.2 | $ 330.00 | Met to discuss updates to EFH's potential accounting policy and procedures regarding prepaid assets. B. Berryman and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151103 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Updated SharePoint to include clarification regarding EFH Income spreadsheet (that explains the de minimis Safe Harbor rule) |
| 11424868 | Fresh Start | 20151103 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to discuss additional clarification needed regarding EFH software project transaction activity in preparation for meeting with C. Dobry (EFH). J Jandera (KPMG) and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151103 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Draft document detailing results of meeting with EFH plant asset manager , specifically action items that were carried out for the PPE analysis. |
| 11424868 | Fresh Start | 20151103 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Draft document detailing results of meeting with EFH regarding the received but not invoiced (RBNI) policy with respect to action items were carried out for the PPE analysis. |
| 11424868 | Fresh Start | 20151103 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Draft document detailing findings related to meetings with the EFH / KPMG tax teams, specifically action items carried out for the PPE analysis as of 11/3/15. |
| 11424868 | Fresh Start | 20151103 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting with C. Dobry (EFH) to discuss EFH software capitalization policy threshold, software project transaction data (specifically clarification on the source fields), accounts used, and journal group fields for the transactions. KPMG: (J. Jandera and B. Bozon). |
| 11424868 | Fresh Start | 20151103 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Reviewed ASC 350-40 related to the EFH software capitalization policy for internal-use software. |
| 11424868 | Fresh Start | 20151103 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting to discuss current EFH prepaid asset accounting policy and potential alternatives as of 11/3/15. B. Berryman, B. Lancy, B. Bozon, P. Fritsche and J. Jandera (KPMG). |
| 11424868 | Fresh Start | 20151103 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Met to discuss further analysis over the EFH software project expense transactions (using project description / EC description) and how the current software capitalization policy is applied to a project that has both capitalized and expensed, for applicability to EFH. J. Jandera and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151103 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Reviewed ASC 350-50 related to the EFH software capitalization policy with focus on website development costs. |
| 11424868 | Fresh Start | 20151103 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Analyzed EFH software transaction data for 2014 / 2015 with focus on expensed items, expense code descriptions that may be capitalized if the threshold were to be adjusted (in preparation for meeting on 11/3). |
| 11424868 | Fresh Start | 20151103 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting to discuss current EFH prepaid asset accounting policy and potential alternatives as of 11/3/15. B. Berryman, B. Lancy, B. Bozon, P. Fritsche and J. Jandera (KPMG). |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151103 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Met to discuss updates to EFH's potential accounting policy and procedures regarding prepaid assets.  B. Berryman and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151103 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Continued (from 11/2) to create a flowchart highlighting potential inputs / outputs related to EFH prepaid asset recording procedure on a company wide basis. |
| 11424868 | Fresh Start | 20151103 | Fritsche, Philip | Associate - Advisory | $ 190 | 3.5 | $ 665.00 | Continued to update source data documentation, specifically EFH treatment of prepaid assets (from 11/2/15) |
| 11424868 | Fresh Start | 20151103 | Jandera, Judy | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting to discuss additional clarification needed regarding EFH software project transaction activity in preparation for meeting with C. Dobry (EFH). J Jandera (KPMG) and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151103 | Jandera, Judy | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting with C. Dobry (EFH) to discuss EFH software capitalization policy threshold, software project transaction data (specifically clarification on the source fields), accounts used, and journal group fields for the transactions. KPMG: (J. Jandera and B. Bozon). |
| 11424868 | Fresh Start | 20151103 | Jandera, Judy | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Meeting to discuss current EFH prepaid asset accounting policy and potential alternatives as of 11/3/15.  B. Berryman, B. Lancy, B. Bozon, P. Fritsche and J. Jandera (KPMG). |
| 11424868 | Fresh Start | 20151103 | Jandera, Judy | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Met to discuss further analysis over the EFH software project expense transactions (using project description / EC description) and how the current software capitalization policy is applied to a project that has both capitalized and expensed, for applicability to EFH.  J. Jandera and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151103 | Jandera, Judy | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Review EFH's software capitalization policy with focus on consistency with US generally accepted accounting principle. |
| 11424868 | Fresh Start | 20151103 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | In preparation for upcoming meeting with EFH management, reviewed next steps documentation as of 11/3/15 (outlining subsequent activities that need to be completed for emergence) , noting revisions as needed. |
| 11424868 | Fresh Start | 20151103 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Updated EFH summary status related to accounting policy topics, with specific regards to weekly accomplishments related to Luminant Energy / corporate accounting topics as of 11/3/15 for communication to EFH management. |
| 11424868 | Fresh Start | 20151103 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Meeting to discuss current EFH prepaid asset accounting policy and potential alternatives as of 11/3/15.  B. Berryman, B. Lancy, B. Bozon, P. Fritsche and J. Jandera (KPMG). |
| 11424868 | Fresh Start | 20151103 | Lancy, Bradley | Director - Advisory | $ 500 | 1.7 | $ 850.00 | Performed director review of final draft of EFH accounting policy slides related to goodwill impairment date testing, including cleared director comments prior to providing to EFH |
| 11424868 | Fresh Start | 20151103 | Lancy, Bradley | Director - Advisory | $ 500 | 2.4 | $ 1,200.00 | Performed director review with substantive changes to EFH Prepaid Asset Detailed Findings including quantitative results / summary observations, specifically the Prepaid Insurance section. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151103 | Lancy, Bradley | Director - Advisory | $ 500 | 2.8 | $ 1,400.00 | Performed director review of substantive changes to EFH Prepaid Asset Detailed Findings including quantitative results / summary observations (Other Prepaid Assets sections including IT and Marketing). |
| 11424868 | Fresh Start | 20151103 | Nesta, Michael G | Partner - Advisory | $ 610 | 1.4 | $ 854.00 | Perform partner review of EFH accounting policy analysis work performed regarding capitalization thresholds / componentization approaches. |
| 11424868 | Fresh Start | 20151103 | Nesta, Michael G | Partner - Advisory | $ 610 | 2.1 | $ 1,281.00 | Perform accounting research / analysis on accounting, disclosure implications of tax receivable agreements, inclusive of review of financial statements of companies that have utilized Tax Receivable Agreements (TRAs) for pertinence to EFH |
| 11424868 | Fresh Start | 20151104 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.3 | $ 82.50 | Meeting to discuss action items and next steps following meeting with EFH management related to the preparation of updated EFH accounting policy findings.  B. Berryman, B. Lancy and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151104 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.6 | $ 165.00 | Reviewed published technical accounting guidance related to credit reserves with respect to credit risk accounting policy analysis for applicability to EFH |
| 11424868 | Fresh Start | 20151104 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.8 | $ 220.00 | Meeting to discuss the tax implications for EFH related to alternative accounting policies, service bill allocation and the money pool process.  S. Lyons (KPMG), J. Jandera (KPMG), B. Bozon (KPMG),  M. Nesta (KPMG), B. Lancy (KPMG), B. Berryman (KPMG), and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151104 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.0 | $ 275.00 | Prepare documentation to be utilized in 11/4 EFH meeting to discuss capitalization / componentization accounting policy. |
| 11424868 | Fresh Start | 20151104 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.3 | $ 357.50 | Revised EFH technical whitepaper in order to document approach to valuation of EFH balance sheet upon emergence. |
| 11424868 | Fresh Start | 20151104 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.5 | $ 412.50 | Meeting with T. Nutt (EFH) and C. Dobry (EFH) to draft an executive summary version of EFH accounting policy analysis related to capitalization and componentization, including related commentary.   B. Berryman, B. Lancy, J. Jandera, M. Nesta, B. Bozon and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151104 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 2.0 | $ 550.00 | Performed senior associate review of EFH technical whitepaper documenting approach for valuation of the balance sheet upon emergence. |
| 11424868 | Fresh Start | 20151104 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Updated componentization example image within the componentization example slide with respect to review comments received on 11/4 for presentation to EFH |
| 11424868 | Fresh Start | 20151104 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Updated key aspects noted in the EFH PPE capitalization threshold analysis slide with respect to changes suggested on 11/4. |
| 11424868 | Fresh Start | 20151104 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Updated alternatives within the EFH PPE useful life current practice / alternatives summary with respect to review comments made on 11/4. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151104 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Updated estimated annualized cost savings notation within EFH cost benefit analysis slide , specifically review comments received on 11/4/15. |
| 11424868 | Fresh Start | 20151104 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Updated the EFH PPE presentation regarding transaction types that were excluded in the expense per capitalization threshold analysis. |
| 11424868 | Fresh Start | 20151104 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Draft summary of meeting with EFH regarding software transaction data in order to record action items to be used for future reference / facilitate follow through as of 11/4 |
| 11424868 | Fresh Start | 20151104 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to discuss EFH Leadership review of PPE policy presentation update provided on 11/4.  J. Jandera (KPMG) and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151104 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Prepared list of Expense Code Descriptions related to capitalized transactions that require further explanation to be provided to EFH. |
| 11424868 | Fresh Start | 20151104 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting to discuss EFH software transaction data, EFH current software capitalization threshold, elements of a capitalized versus expensed project code, and the potential results if the software capitalization threshold were to be adjusted.   B. Moore (EFH), C. Dobry (EFH), J. Jandera (KPMG), and B. Bozon (KPMG) |
| 11424868 | Fresh Start | 20151104 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting to discuss the tax implications for EFH related to alternative accounting policies, service bill allocation and the money pool process.  S. Lyons , J. Jandera, B. Bozon,  M. Nesta, B. Lancy, B. Berryman and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151104 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Analyzed EFH software transaction data with project accounting data by pivoting elements of software project IDs for capitalized / expensed software transactions. |
| 11424868 | Fresh Start | 20151104 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Meeting to discuss the EFH software project accounting report, software project transaction data provided by EFH, further questions to be posed to EFH to address project FIM code definitions and additional data fields or information that can be acquired to identify project types.  J. Jandera (KPMG) and B. Bozon (KPMG) |
| 11424868 | Fresh Start | 20151104 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Meeting with T. Nutt (EFH) and C. Dobry (EFH) to draft an executive summary version of EFH accounting policy analysis related to capitalization and componentization, including related commentary.  B. Berryman, B. Lancy, J. Jandera, M. Nesta, B. Bozon and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151104 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Prepared document regarding EFH money pool / service bill policies in preparation for upcoming afternoon meeting with project team . |
| 11424868 | Fresh Start | 20151104 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Meeting to discuss action items and next steps following meeting with EFH management related to the preparation of updated EFH accounting policy findings.  B. Berryman, B. Lancy and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151104 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Updated summary documentation related to accounting policies to include updates as of November 4th, 2015 with information regarding normal elections, emission allowances, renewable energy credits, goodwill impairment date for EFH |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151104 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Draft document detailing research findings from literature regarding alternative calculations of credit risk exposure including any advantages / disadvantages associated with same for EFH |
| 11424868 | Fresh Start | 20151104 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Researched literature regarding alternative calculations of credit risk exposure including any advantages / disadvantages with respect to policy analysis EFH commodity and other derivatives policy analysis. |
| 11424868 | Fresh Start | 20151104 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Updated normal election slide to include policy regarding Normal Purchase Normal Sale (NPNS) implications for intercompany transactions. |
| 11424868 | Fresh Start | 20151104 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Revised EFH source data documentation, specifically focusing on EFH treatment of prepaid assets as of 11/4/15. |
| 11424868 | Fresh Start | 20151104 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting to discuss the tax implications for EFH related to alternative accounting policies, service bill allocation and the money pool process.  S. Lyons , J. Jandera, B. Bozon,  M. Nesta, B. Lancy), B. Berryman and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151104 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Perform review of final revisions to source data documentation specifically related to EFH treatment of prepaid assets. |
| 11424868 | Fresh Start | 20151104 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Continued (from 11/3) to update flowchart highlighting potential inputs / outputs regarding EFH prepaid asset recording procedure on a company wide basis. |
| 11424868 | Fresh Start | 20151104 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Updated EFH technical whitepaper detailing fresh start accounting qualification to include information from EFH's fifth amended plan of reorganization. |
| 11424868 | Fresh Start | 20151104 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Meeting with T. Nutt (EFH) and C. Dobry (EFH) to draft an executive summary version of EFH accounting policy analysis related to capitalization and componentization, including related commentary.  B. Berryman, B. Lancy, J. Jandera, M. Nesta, B. Bozon and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151104 | Jandera, Judy | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting to discuss EFH Leadership review of PPE policy presentation update provided on 11/4.  J. Jandera (KPMG) and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151104 | Jandera, Judy | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Review EFH's software project data, simultaneously noting questions related to same, in preparation for meeting with C. Dobry (EFH) to discuss software capitalization data provided. |
| 11424868 | Fresh Start | 20151104 | Jandera, Judy | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting to discuss EFH software transaction data, EFH current software capitalization threshold, elements of a capitalized versus expensed project code, and the potential results if the software capitalization threshold were to be adjusted.   B. Moore (EFH), C. Dobry (EFH), J. Jandera (KPMG), and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151104 | Jandera, Judy | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting to discuss the tax implications for EFH related to alternative accounting policies, service bill allocation and the money pool process.  S. Lyons , J. Jandera, B. Bozon,  M. Nesta, B. Lancy), B. Berryman and P. Fritsche (KPMG). |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151104 | Jandera, Judy | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Meeting to discuss the EFH software project accounting report, software project transaction data provided by EFH, further questions to be posed to EFH to address project FIM code definitions and additional data fields or information that can be acquired to identify project types. J. Jandera (KPMG) and B. Bozon (KPMG) |
| 11424868 | Fresh Start | 20151104 | Jandera, Judy | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Meeting with T. Nutt (EFH) and C. Dobry (EFH) to draft an executive summary version of EFH accounting policy analysis related to capitalization and componentization, including related commentary. B. Berryman, B. Lancy, J. Jandera, M. Nesta, B. Bozon and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151104 | Lancy, Bradley | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Meeting to discuss action items and next steps following meeting with EFH management related to the preparation of updated EFH accounting policy findings. B. Berryman, B. Lancy and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151104 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting to discuss the tax implications for EFH related to alternative accounting policies, service bill allocation and the money pool process. S. Lyons , J. Jandera, B. Bozon, M. Nesta, B. Lancy), B. Berryman and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151104 | Lancy, Bradley | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Meeting with T. Nutt (EFH) and C. Dobry (EFH) to draft an executive summary version of EFH accounting policy analysis related to capitalization and componentization, including related commentary. B. Berryman, B. Lancy, J. Jandera, M. Nesta, B. Bozon and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151104 | Nesta, Michael G | Partner - Advisory | $ 610 | 0.8 | $ 488.00 | Meeting to discuss the tax implications for EFH related to alternative accounting policies, service bill allocation and the money pool process. S. Lyons , J. Jandera, B. Bozon, M. Nesta, B. Lancy), B. Berryman and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151104 | Nesta, Michael G | Partner - Advisory | $ 610 | 1.5 | $ 915.00 | Meeting with T. Nutt (EFH) and C. Dobry (EFH) to draft an executive summary version of EFH accounting policy analysis related to capitalization and componentization, including related commentary. B. Berryman, B. Lancy, J. Jandera, M. Nesta, B. Bozon and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151105 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.3 | 82.50 | Meeting to discuss research findings and observations related to the offsetting of trade receivables/payables as it pertains to EFH scenario. B. Berryman (KPMG) and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151105 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.6 | 165.00 | Reviewed potential EFH organizational structure upon emergence with focus on implications on money pooling accounting policy. |
| 11424868 | Fresh Start | 20151105 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.9 | 247.50 | Perform review of published industry guidance related to gross v. net presentation of receivable/payable balances on settled transactions pertaining to EFH commodity and other derivative contract policy analysis. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151105 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.9 | $ 247.50 | Reviewed technical accounting guidance related to netting accounts receivable/payable on settled transactions pertaining to EFH commodity and other derivative contract policy analysis. |
| 11424868 | Fresh Start | 20151105 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.0 | $ 275.00 | Performed senior associate review of EFH benchmark findings as of 11/5 related to credit risk accounting policy prepared by associate. |
| 11424868 | Fresh Start | 20151105 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.2 | $ 330.00 | Draft response addressing director comments related to EFH prepaid expense accounting policy analysis. |
| 11424868 | Fresh Start | 20151105 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 2.8 | $ 770.00 | Continue (from 11/4/15) to revise technical whitepaper documenting approach to valuation of the EFH balance sheet upon emergence. |
| 11424868 | Fresh Start | 20151105 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Updated SharePoint to include EFH October Capitalization Review provided by EFH for analysis. |
| 11424868 | Fresh Start | 20151105 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Updated SharePoint to include the EFH October Capitalization Review spreadsheet that includes FASB codification as well as capitalization/expense documentation in preparation for director review. |
| 11424868 | Fresh Start | 20151105 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Updated SharePoint to include the EFH Project Accounting Report for software projects provided by EFH for future reference / analysis. |
| 11424868 | Fresh Start | 20151105 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with J. Jandera (KPMG) and B. Bozon (KPMG) to discuss additional information to request from EFH regarding the EFH October Capitalization Review documentation. |
| 11424868 | Fresh Start | 20151105 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting to discuss analysis to be performed on the EFH October Capitalization Review documentation (provided by EFH) and the applicable FASB 350-40 and 350-50 codification.  J. Jandera (KPMG) and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151105 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Updated the EFH October Capitalization & Review spreadsheet to include additional information regarding whether the project should or should not be capitalized based on the relevant FASB codification / project description. |
| 11424868 | Fresh Start | 20151105 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Analyzed project descriptions focusing on background information for EFH software projects designated as "not meeting the current capitalization threshold" within the October Capitalization & Review spreadsheet for software projects provided by EFH. |
| 11424868 | Fresh Start | 20151105 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Updated the EFH October Capitalization Review spreadsheet to include the applicable ASC 350-40 codification for the project description. |
| 11424868 | Fresh Start | 20151105 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Reviewed ASC 350-40 focusing on capitalization or expense qualifications for projects listed within the EFH October Capitalization Review related to software projects. |
| 11424868 | Fresh Start | 20151105 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Prepared a summary report with consolidated research findings related to receivable/payable offsetting, credit risk adjustments to be presented to EFH management |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151105 | Fritsche, Philip | Associate - Advisory | $  190 | 0.3 | $    57.00 | Meeting to discuss research findings and observations related to the offsetting of trade receivables/payables as it pertains to EFH scenario.  B. Berryman (KPMG) and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151105 | Fritsche, Philip | Associate - Advisory | $  190 | 0.6 | $   114.00 | Performed review of director comments and updates made to the draft of EFH's potential prepaid asset accounting policy as of 11/5/15. |
| 11424868 | Fresh Start | 20151105 | Fritsche, Philip | Associate - Advisory | $  190 | 0.7 | $   133.00 | Processed senior associate review comments made regarding the draft of EFH's technical whitepaper as of 11/5/15 detailing the fresh start accounting balance sheet approach. |
| 11424868 | Fresh Start | 20151105 | Fritsche, Philip | Associate - Advisory | $  190 | 0.8 | $   152.00 | Meeting to discuss results of EFH prepared data related to EFH commodity hedging and trading activity for Q3 and YTD 2015.  B. Berryman (KPMG) and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151105 | Fritsche, Philip | Associate - Advisory | $  190 | 0.9 | $   171.00 | Draft document detailing guidance for gross v. net presentation of settled receivables / payables pertaining to EFH commodity and other derivative contract policy analysis. |
| 11424868 | Fresh Start | 20151105 | Fritsche, Philip | Associate - Advisory | $  190 | 0.9 | $   171.00 | Updated the technical whitepaper detailing fresh start accounting balance sheet approach to include the most current information from EFH's 10-K. |
| 11424868 | Fresh Start | 20151105 | Fritsche, Philip | Associate - Advisory | $  190 | 1.6 | $   304.00 | Analyzed EFH proposed reorganized corporate structure, specifically money pooling accounting policy analysis. |
| 11424868 | Fresh Start | 20151105 | Fritsche, Philip | Associate - Advisory | $  190 | 1.9 | $   361.00 | Researched accounting literature related to the offsetting of trade receivables / trade payables for applicability in the EFH matter. |
| 11424868 | Fresh Start | 20151105 | Jandera, Judy | Director - Advisory | $  500 | 0.5 | $   250.00 | Meeting with J. Jandera (KPMG) and B. Bozon (KPMG) to discuss additional information to request from EFH regarding the October Capitalization Review documentation. |
| 11424868 | Fresh Start | 20151105 | Jandera, Judy | Director - Advisory | $  500 | 1.0 | $   500.00 | Meeting to discuss analysis to be performed on the EFH October Capitalization Review documentation (provided by EFH) and the applicable FASB 350-40 and 350-50 codification.  J. Jandera (KPMG) and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151105 | Jandera, Judy | Director - Advisory | $  500 | 2.3 | $ 1,150.00 | Review Software capitalization data from TXU, simultaneously noting questions to submit to TXU Program Management team (in preparation for our meeting on process / data understanding). |
| 11424868 | Fresh Start | 20151105 | Lancy, Bradley | Director - Advisory | $  500 | 1.3 | $   650.00 | Reviewed Reorganized TCEH emerging legal entity documentation (received from management), simultaneously noting comments related to potential filing requirements for the Successor entity in conjunction with legal entity simplification workstream planned for emergence. |
| 11424868 | Fresh Start | 20151105 | Lancy, Bradley | Director - Advisory | $  500 | 2.2 | $ 1,100.00 | Performed director review of updated draft of EFH Prepaid Asset Accounting Policy memo including prepaid insurance / prepaid other assets. |
| 11424868 | Fresh Start | 20151105 | Nesta, Michael G | Partner - Advisory | $  610 | 1.9 | $ 1,159.00 | Perform partner review of EFH draft prepaid asset accounting policy along with related summary materials. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151106 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.3 | $ 82.50 | Meeting with B. Berryman (KPMG) and P. Fritsche (KPMG) to discuss the application of EFH's potential prepaid expense accounting policy. |
| 11424868 | Fresh Start | 20151106 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.5 | $ 137.50 | Meeting with B. Berryman, P. Fritsche and B. Bozon (KPMG) to discuss potential alternatives for EFH deferred tax accounting policy. |
| 11424868 | Fresh Start | 20151106 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.8 | $ 220.00 | Reviewed materials prepared by EFH related to EFH commodity hedging / trading accounting policy analysis in preparation for inclusion in formal analysis. |
| 11424868 | Fresh Start | 20151106 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.4 | $ 385.00 | Continue to address director comments related to EFH prepaid expense accounting policy analysis, as began on 11/5/15. |
| 11424868 | Fresh Start | 20151106 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Updated SharePoint to include EFH Account Codes Project spreadsheet for software projects (provided by EFH) for analysis. |
| 11424868 | Fresh Start | 20151106 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Update EFH October Capitalization Review workbook to include further information pertaining to funding source codes, funding descriptions, as well as expense / capital project codes provided by EFH. |
| 11424868 | Fresh Start | 20151106 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Updated the EFH Software Capitalization 2014-2015 Project OpEx Spend workbook to include further information pertaining to funding source codes, funding descriptions, as well as expense / capital project codes provided by EFH. |
| 11424868 | Fresh Start | 20151106 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with B. Berryman, P. Fritsche and B. Bozon (KPMG) to discuss potential alternatives for EFH deferred tax accounting policy. |
| 11424868 | Fresh Start | 20151106 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Updated the EFH October Capitalization Review workbook to reflect EFH software capitalization policy that aligns with the project description. |
| 11424868 | Fresh Start | 20151106 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Reviewed the EFH software capitalization policy focusing on task descriptions that align with project descriptions within the EFH October Capitalization Review workbook. |
| 11424868 | Fresh Start | 20151106 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Reviewed the proposed corporate structure of Reorganized TCEH focusing on the potential structure upon bankruptcy emergence. |
| 11424868 | Fresh Start | 20151106 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Meeting with B. Berryman (KPMG) and P. Fritsche (KPMG) to discuss the application of EFH's potential prepaid expense accounting policy. |
| 11424868 | Fresh Start | 20151106 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with B. Berryman, P. Fritsche and B. Bozon (KPMG) to discuss potential alternatives for EFH deferred tax accounting policy. |
| 11424868 | Fresh Start | 20151106 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Reviewed latest draft of EFH's potential prepaid asset accounting policy, specifically director comments as of 11/6/15. |
| 11424868 | Fresh Start | 20151106 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Updated the analysis of EFH's commodity hedging / trading activity based on how the EFH may classify such activity on the income statement moving forward. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151106 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Reviewed commodity hedging / trading income statement recast provided by EFH management with focus on the "As If" presentation for policy assessment. |
| 11424868 | Fresh Start | 20151106 | Nesta, Michael G | Partner - Advisory | $ 610 | 2.3 | $ 1,403.00 | Perform accounting research associated with the creation of pro forma financial statements as well as potential disclosures required in connection with emergence from bankruptcy factoring in EFH specifics. |
| 11424868 | Fresh Start | 20151109 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.4 | $ 110.00 | Meeting to discuss current EFH received but not invoiced accounting procedures, EFH procurement process, and purchase order matching with corresponding invoice within the Maximo system with B. Berryman, J. Jandera and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151109 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.7 | $ 192.50 | Meeting to discuss EFH's commodity hedging and trading activity and how EFH may present the activity on the income statement in future periods.  P. Fritsche, B. Berryman and B. Lancy (KPMG). |
| 11424868 | Fresh Start | 20151109 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.8 | $ 220.00 | Meeting to discuss adjustments to content of EFH accounting policy analysis presentation related to segment reporting, commodity hedging and trading, and derivatives classification on balance sheet.  B. Berryman (KPMG) and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151109 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.8 | $ 220.00 | Meeting to discuss documented advantages / disadvantages of the normal purchase normal sale election for applicability to EFH.  P. Fritsche (KPMG) and B. Berryman (KPMG). |
| 11424868 | Fresh Start | 20151109 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.3 | $ 357.50 | Meeting to discuss current EFH received but not invoiced accounting practices and elements to be included in the construction of an EFH RBNI formal policy with B. Berryman, J. Jandera and B. Bozon (KPMG), and B. Carter (EFH). |
| 11424868 | Fresh Start | 20151109 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 2.0 | $ 550.00 | Revised technical whitepaper documenting EFH criteria in order to qualify for fresh start accounting treatment. |
| 11424868 | Fresh Start | 20151109 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to discuss current EFH received but not invoiced accounting procedures, EFH procurement process, and purchase order matching with corresponding invoice within the Maximo system with B. Berryman, J. Jandera and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151109 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Updated the EFH October Capitalization Review documentation to include information on whether the projects beginning Jan 2014 or later should be capitalized or expensed. |
| 11424868 | Fresh Start | 20151109 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Reviewed the EFH software capitalization policy to determine which projects beginning Jan 2014 (and later) met the guidelines set forth in the policy. |
| 11424868 | Fresh Start | 20151109 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Updated the EFH October Capitalization Review spreadsheet to reflect the reason to capitalize or expense the projects beginning Jan 2014 or later. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151109 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Performed an analysis over software projects (that meet a specific threshold that began in Jan 2014 or later) within the EFH October Capitalization Review focusing on which projects could be capitalized. |
| 11424868 | Fresh Start | 20151109 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting to discuss analysis to be performed on the EFH October Capitalization Review for projects expected start date January 2014 or later within a specified threshold, project descriptions provided by TXU that are used to determine if the project should be capitalized or expensed, and project descriptions that require further explanation by TXU to determine if they are expense or capital projects.  J. Jandera (KPMG) and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151109 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Meeting to discuss current EFH received but not invoiced accounting practices and elements to be included in the construction of an EFH RBNI formal policy with B. Berryman, J. Jandera and B. Bozon (KPMG), and B. Carter (EFH). |
| 11424868 | Fresh Start | 20151109 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Meeting with N. Davis (TXU), D. Harrison (TXU), and E. Lloyd (TXU) to discuss the software project set-up and approval process, capitalization review process, useful life assigned to completed projects, and definitions of the populated fields within the EFH October Capitalization Review spreadsheet provided by TXU. KPMG: (J. Jandera, B. Lancy, B. Bozon). |
| 11424868 | Fresh Start | 20151109 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Reviewed presentation regarding EFH's commodity hedging / trading activity, simultaneously noting revisions as needed. |
| 11424868 | Fresh Start | 20151109 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting to discuss EFH's commodity hedging and trading activity and how EFH may present the activity on the income statement in future periods.  P. Fritsche, B. Berryman and B. Lancy (KPMG). |
| 11424868 | Fresh Start | 20151109 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Perform reviewed of presentation regarding EFH's disclosure of derivative positions on the balance sheet, simultaneously noting revisions as needed. |
| 11424868 | Fresh Start | 20151109 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting to discuss adjustments to content of EFH accounting policy analysis presentation related to segment reporting, commodity hedging and trading, and derivatives classification on balance sheet.  B. Berryman (KPMG) and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151109 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting to discuss documented advantages / disadvantages of the normal purchase normal sale election for applicability to EFH.  P. Fritsche (KPMG) and B. Berryman (KPMG). |
| 11424868 | Fresh Start | 20151109 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Reviewed presentation regarding EFH's accounting policy for normal elections, simultaneously noting revisions as needed. |
| 11424868 | Fresh Start | 20151109 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Updated findings regarding EFH credit risk adjustment to include alternative methods used in the industry. |
| 11424868 | Fresh Start | 20151109 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Updated findings related to netting accounts receivable / accounts payable of settled derivative positions at the counterparty level as of 11/9/15 as it related to accounting policy analysis. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151109 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Created a tabular presentation documenting the advantages / disadvantages of the normal purchase normal sale election. |
| 11424868 | Fresh Start | 20151109 | Jandera, Judy | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting to discuss current EFH received but not invoiced accounting procedures, EFH procurement process, and purchase order matching with corresponding invoice within the Maximo system with B. Berryman, J. Jandera and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151109 | Jandera, Judy | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Review software capitalization questions in preparation for meeting with TXU PM team |
| 11424868 | Fresh Start | 20151109 | Jandera, Judy | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Meeting to discuss analysis to be performed on the October Capitalization Review on projects with expected start date January 2014 or later within a specified threshold, project descriptions provided by TXU that are used to determine if the project should be capitalized or expensed, and project descriptions that require further explanation by TXU to determine if they are expense or capital projects with J. Jandera (KPMG) and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151109 | Jandera, Judy | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Meeting to discuss current EFH received but not invoiced accounting practices and elements to be included in the construction of an EFH RBNI formal policy with B. Berryman, J. Jandera and B. Bozon (KPMG), and B. Carter (EFH). |
| 11424868 | Fresh Start | 20151109 | Jandera, Judy | Director - Advisory | $ 500 | 2.4 | $ 1,200.00 | Research industry practices and treatment of received but not invoiced (RBNI) and payment tolerances |
| 11424868 | Fresh Start | 20151109 | Jandera, Judy | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Meeting to discuss the software project set-up and approval process, capitalization review process, useful life assigned to completed projects, and definitions of the populated fields within the October Capitalization Review spreadsheet provided by TXU with J. Jandera (KPMG), B. Lancy (KPMG), B. Bozon (KPMG), N. Davis (TXU), D. Harrison (TXU), and E. Lloyd (TXU). |
| 11424868 | Fresh Start | 20151109 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Draft follow-up inquiries for peer group audit team regarding presentation of EFH receivables / payables generated by settled trade activity as well as credit reserve calculations. |
| 11424868 | Fresh Start | 20151109 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Reviewed application of EFH management's commodity hedging / trading income statement recast to the accounting policy "As If" presentation materials, simultaneously drafting review comments related to same. |
| 11424868 | Fresh Start | 20151109 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Reviewed adjustments made to the EFH Gross versus Net "As If" analysis performed for balance sheet presentation of fair value balances primarily adjusted for inclusion of interest rate swaps. |
| 11424868 | Fresh Start | 20151109 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting to discuss EFH's commodity hedging and trading activity and how EFH may present the activity on the income statement in future periods. P. Fritsche, B. Berryman and B. Lancy (KPMG). |

Exhibit A33
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151109 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Began research related to the use of credit default swap (CDS) spread for the calculation of credit reserves in response to EFH inquiry regarding industry credit exposure policies. |
| 11424868 | Fresh Start | 20151109 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Performed director reviewed of revisions to the EFH NPNS (Normal Purchase Normal Sale) cost / benefit analysis included with the accounting policy assessment slides |
| 11424868 | Fresh Start | 20151109 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Reviewed research performed regarding qualifications to net receivables / payables generated from settled hedging / trading transactions factoring in EFH specifics, simultaneously drafting review comments related to same. |
| 11424868 | Fresh Start | 20151109 | Lancy, Bradley | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Meeting with N. Davis (TXU), D. Harrison (TXU), and E. Lloyd (TXU) to discuss the software project set-up and approval process, capitalization review process, useful life assigned to completed projects, and definitions of the populated fields within the October Capitalization Review spreadsheet provided by TXU. KPMG: (J. Jandera, B. Lancy, B. Bozon). |
| 11424868 | Fresh Start | 20151110 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.7 | $ 192.50 | Create presentation related to analysis / data findings from the "What-If" exercise regarding EFH's commodity hedging / trading activity in preparation for meeting with EFH controller 11/10/15. |
| 11424868 | Fresh Start | 20151110 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.7 | $ 192.50 | Meeting to discuss analysis and data findings from the "What-If" exercise regarding EFH's commodity hedging and trading activity and how potential presentation methods may affect the EFH income statement.  P. Fritsche, B. Berryman and B. Lancy (KPMG). |
| 11424868 | Fresh Start | 20151110 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.9 | $ 247.50 | Meeting to discuss summary of findings for EFH "received but not invoiced" current accounting process and potential guidelines to be included in a received but not invoiced formal accounting policy.  B. Berryman, B. Lancy, J. Jandera and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151110 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.3 | $ 357.50 | Perform review of commodity hedging / trading activity data (provided by EFH management) with specific regards to it's use in analysis of commodity hedging / trading accounting policy. |
| 11424868 | Fresh Start | 20151110 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 2.1 | $ 577.50 | Performed senior associate review of pro forma workbook used to create pro forma financial statements related to EFH emergence from bankruptcy. |
| 11424868 | Fresh Start | 20151110 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 2.3 | $ 632.50 | Revised the technical whitepaper to reflect EFH's potential fresh-start accounting date. |
| 11424868 | Fresh Start | 20151110 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Updated Asset Stratification Alternative View within the EFH PPE policy presentation to illustrate the comparison of FY14 versus six months ended 2015 asset acquisitions for PPE capitalization analysis for EFH leadership review. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151110 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Continued, from 11/9, to update the EFH October Capitalization Review to include information on whether the projects beginning Jan 2014 or later should be capitalized or expensed. |
| 11424868 | Fresh Start | 20151110 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Continued, from 11/9, to update the EFH October Capitalization Review spreadsheet to reflect the reason to capitalize or expense the projects beginning Jan 2014 or later. |
| 11424868 | Fresh Start | 20151110 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Continued, from 11/9, to review the EFH software capitalization policy to determine which projects beginning Jan 2014 (and later) met the guidelines set forth in the policy. |
| 11424868 | Fresh Start | 20151110 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Reviewed asset value analysis performed by EFH (for seven months of asset acquisitions for 2014) focusing on how EFH analyzed asset values for stratification purposes. |
| 11424868 | Fresh Start | 20151110 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Continued, from 11/9, to perform analysis of software projects (meeting a specific threshold that began in Jan 2014 or later) within the EFH October Capitalization Review focusing on which projects could be capitalized. |
| 11424868 | Fresh Start | 20151110 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Created chart detailing 2014 / 2015 asset value stratification analysis to be included in the EFH PPE capitalization analysis. |
| 11424868 | Fresh Start | 20151110 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Created graph to show comparison of FY14 versus six months ended 2015 asset acquisitions to be included in the EFH PPE capitalization analysis. |
| 11424868 | Fresh Start | 20151110 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting to discuss summary of findings for EFH "received but not invoiced" current accounting process and potential guidelines to be included in a received but not invoiced formal accounting policy.  B. Berryman, B. Lancy, J. Jandera and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151110 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to discuss asset value analysis performed / provided by EFH for 2014 asset acquisitions, additional asset value analysis that is to be performed on all EFH asset acquisitions year-to-date, and asset stratification presentation for asset value ranges.  J. Jandera (KPMG) and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151110 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Analyzed asset acquisitions for six months ended June 2015 focusing on asset values for stratification presentation purposes. |
| 11424868 | Fresh Start | 20151110 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Analyzed all of 2014 asset acquisitions focusing on asset values for stratification presentation purposes for FY14. |
| 11424868 | Fresh Start | 20151110 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting to discuss analysis and data findings from the "What-If" exercise regarding EFH's commodity hedging and trading activity and how potential presentation methods may affect the EFH income statement.  P. Fritsche, B. Berryman and B. Lancy (KPMG). |
| 11424868 | Fresh Start | 20151110 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Perform review of data (provided by EFH) related to potential presentation of EFH commodity hedging / trading activity on the income statement. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151110 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Reviewed the "What-If" results regarding EFH's commodity hedging / trading activity in order to document findings / relevant details in slide format. |
| 11424868 | Fresh Start | 20151110 | Fritsche, Philip | Associate - Advisory | $ 190 | 3.9 | $ 741.00 | Updated the "What-If" analysis of EFH's commodity hedging / trading activity to include potential effects of different presentation methods on the income statement. |
| 11424868 | Fresh Start | 20151110 | Jandera, Judy | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting to discuss in-person comments/notes regarding software capitalization meeting on 11/9/15 with B. Lancy (KPMG), and J. Jandera (KPMG). |
| 11424868 | Fresh Start | 20151110 | Jandera, Judy | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Update the EFH executive status as of 11/10/15 in preparation for the EFH weekly status update meeting. |
| 11424868 | Fresh Start | 20151110 | Jandera, Judy | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Meeting to discuss summary of findings for EFH "received but not invoiced" current accounting process and potential guidelines to be included in a received but not invoiced formal accounting policy.  B. Berryman, B. Lancy, J. Jandera and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151110 | Jandera, Judy | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Meeting to discuss asset value analysis performed and provided by EFH for 2014 asset acquisitions, additional asset value analysis that is to be performed on all EFH asset acquisitions year-to-date, and asset stratification presentation for asset value ranges with J. Jandera (KPMG) and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151110 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting to discuss in-person comments/notes regarding TXU software capitalization meeting on 11/9/15.  B. Lancy (KPMG), and J. Jandera (KPMG). |
| 11424868 | Fresh Start | 20151110 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Drafted summary notes resulting from 11/9/15 meeting with TXU management regarding current software capitalization policy / procedure. |
| 11424868 | Fresh Start | 20151110 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting to discuss analysis and data findings from the "What-If" exercise regarding EFH's commodity hedging and trading activity and how potential presentation methods may affect the EFH income statement.  P. Fritsche, B. Berryman and B. Lancy (KPMG). |
| 11424868 | Fresh Start | 20151110 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Updated overall summary status documentation as of 11/10/15 with respect to accounting policy topics, specifically, incremental accomplishments related to Luminant Energy / Prepaid Asset Accounting policy. |
| 11424868 | Fresh Start | 20151110 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Meeting to discuss summary of findings for EFH "received but not invoiced" current accounting process and potential guidelines to be included in a received but not invoiced formal accounting policy.  B. Berryman, B. Lancy, J. Jandera and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151111 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.3 | $ 82.50 | Prepare analysis related to deferred tax accounting policy for EFH technical accounting director. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151111 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.5 | $ 137.50 | Meeting to discuss assumptions and methodologies used during the "What-If" analysis of EFH's commodity hedging and trading activity along with potential adjustments to be made to the presentation of findings. P. Fritsche (KPMG), B. Berryman (KPMG), and B. Lancy (KPMG). |
| 11424868 | Fresh Start | 20151111 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.2 | $ 330.00 | Meeting with T. Nutt (EFH), C. Dobry (EFH), and S. Kim (EFH) to discuss accounting policy analysis for commodity hedging and trading, emissions and renewable energy credits, and capitalization and componentization accounting policies. KPMG: (B. Berryman, J. Jandera, B. Lancy, M. Nesta). |
| 11424868 | Fresh Start | 20151111 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 2.0 | $ 550.00 | Continue (from 11/5) to update the technical whitepaper documenting approach to valuation of the EFH balance sheet upon emergence. |
| 11424868 | Fresh Start | 20151111 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 3.0 | $ 825.00 | Researched pro forma financial statements filed by public companies upon emergence from Chapter 11 bankruptcy to benchmark common pro forma adjustments / presentation considerations for EFH |
| 11424868 | Fresh Start | 20151111 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Continue, from 11/10, to review the EFH software capitalization policy to determine which projects beginning Jan 2014 (and later) met the guidelines set forth in the policy. |
| 11424868 | Fresh Start | 20151111 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Continue, from 11/10, to update the EFH October Capitalization Review to include information on whether the projects beginning Jan 2014 or later should be capitalized or expensed. |
| 11424868 | Fresh Start | 20151111 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Continue, from 11/10, to perform analysis of software projects (meeting a specific threshold that began in Jan 2014 or later) within the EFH October Capitalization Review focusing on which projects could be capitalized. |
| 11424868 | Fresh Start | 20151111 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Continue, from 11/10 to update the EFH October Capitalization Review spreadsheet to reflect the reason to capitalize or expense the projects beginning Jan 2014 or later. |
| 11424868 | Fresh Start | 20151111 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Meeting to discuss componentization and capitalization efficiency analysis, repair and maintenance expensing versus capitalizing accounting practices, and componentization analysis for EFH as of 11/11/15. S. Kim (EFH), J. Jandera (KPMG), and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151111 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Updated the PPE Capitalization Threshold Analysis slide (within the EFH PPE presentation) to include revised asset stratification |
| 11424868 | Fresh Start | 20151111 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Continue, from 11/10, to analyze six months June ended 2015 asset acquisitions focusing on asset values for stratification presentation purposes with respect to EFH leadership review comments provided on 11/11. |
| 11424868 | Fresh Start | 20151111 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Updated 2014 /2015 asset value stratification analysis summary for PPE capitalization analysis with respect to leadership review comments. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151111 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Continued, from 11/10, to analyze all of 2014 asset acquisitions focusing on asset values for stratification presentation purposes for FY14 with respect to EFH leadership review comments provided on 11/11. |
| 11424868 | Fresh Start | 20151111 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Updated master slide deck that includes all accounting policy analyses to include PPE policy presentation updated as of 11/11 in preparation for EFH presentation update meeting |
| 11424868 | Fresh Start | 20151111 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Updated PPE Capitalization Threshold Analysis summary in the PPE policy presentation to include stratification of asset value analysis (as well as content explaining the analysis performed) in preparation for presentation update meeting on 11/11. |
| 11424868 | Fresh Start | 20151111 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Updated the EFH 2015 asset data (related to the componentization efficiency analysis) to include transaction types that were included in the previous analysis. |
| 11424868 | Fresh Start | 20151111 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Updated the EFH 2014 asset data in the componentization efficiency analysis to include the transaction types that were included in the previous analysis. |
| 11424868 | Fresh Start | 20151111 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Meeting to discuss EFH leadership review of asset stratification, results of EFH update meeting held on 11/11, updates that need to be made in accordance with the EFH leadership comments, useful life analysis project being performed by EFH for specific assets, and the established baseline measurement of assets across multiple analyses performed.  J. Jandera (KPMG) and B. Bozon (KPMG) |
| 11424868 | Fresh Start | 20151111 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Continued updating findings related to EFH potential practice of netting accounts receivable / accounts payable of settled derivative positions at the counterparty level  as it related to accounting policy analysis (continued from 11/9/15). |
| 11424868 | Fresh Start | 20151111 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to discuss assumptions and methodologies used during the "What-If" analysis of EFH's commodity hedging and trading activity along with potential adjustments to be made to the presentation of findings.  P. Fritsche (KPMG), B. Berryman (KPMG), and B. Lancy (KPMG). |
| 11424868 | Fresh Start | 20151111 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.7 | 133.00 | Revised the "What-If" analysis regarding the presentation of EFH's commodity hedging / trading activity on the income statement in preparation for meeting with EFH management. |
| 11424868 | Fresh Start | 20151111 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Updated findings regarding EFH credit risk adjustment to include advantages / disadvantages of alternative practices. |
| 11424868 | Fresh Start | 20151111 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Draft document detailing assumptions / methodologies used by EFH / KPMG during the "What-If" analysis of the Company's commodity hedging / trading activity. |
| 11424868 | Fresh Start | 20151111 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.3 | 247.00 | Revised summary presentation to include the alternative method procedures as well as results from the "What-If" analysis of EFH's commodity hedging / trading activity. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151111 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Updated the "What-If" analysis as of 11/11 regarding the presentation of EFH's commodity hedging / trading activity on the income statement. |
| 11424868 | Fresh Start | 20151111 | Fritsche, Philip | Associate - Advisory | $ 190 | 3.6 | $ 684.00 | Began creating the pro forma workbook to be used in developing pro forma financials for the EFH upcoming registration statement (includes Q3-2015 balance sheet and income statement for year ended 2014 and nine months ended 09/30/15). |
| 11424868 | Fresh Start | 20151111 | Jandera, Judy | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Meeting to discuss componentization and capitalization efficiency analysis, repair and maintenance expensing versus capitalizing accounting practices, and componentization analysis for EFH with S. Kim (EFH), J. Jandera (KPMG), and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151111 | Jandera, Judy | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Met to debrief and outline action items for pro forma financial statement preparation based on request from client with M. Nesta, B. Lancy and J. Jandera (KPMG). |
| 11424868 | Fresh Start | 20151111 | Jandera, Judy | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Research industry RBNI, payment tolerances for pertinence to EFH scenario. |
| 11424868 | Fresh Start | 20151111 | Jandera, Judy | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Meeting to discuss accounting policy analysis for commodity hedging and trading, emissions and renewable energy credits, and capitalization and componentization accounting policies with B. Berryman (KPMG), J. Jandera (KPMG), B. Lancy (KPMG), M. Nesta (KPMG), T. Nutt (EFH), C. Dobry (EFH), and S. Kim (EFH). |
| 11424868 | Fresh Start | 20151111 | Jandera, Judy | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Review EFH software projects for those that we deem could potentially be capitalized noting questions for follow-up |
| 11424868 | Fresh Start | 20151111 | Jandera, Judy | Director - Advisory | $ 500 | 1.8 | $ 900.00 | Meeting to discuss EFH leadership review of asset stratification and analysis after the EFH update meeting held on 11/11, updates that need to be made in accordance with the EFH leadership comments, useful life analysis project being performed by EFH for specific assets, and the established baseline measurement of assets across multiple analyses performed with J. Jandera (KPMG) and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151111 | Jandera, Judy | Director - Advisory | $ 500 | 2.1 | $ 1,050.00 | Continue to review EFH software projects to identify those that could potentially be capitalized, noting questions as needed. Reviewed lines 100 to 145. |
| 11424868 | Fresh Start | 20151111 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting to discuss assumptions and methodologies used during the "What-If" analysis of EFH's commodity hedging and trading activity along with potential adjustments to be made to the presentation of findings. P. Fritsche (KPMG), B. Berryman (KPMG), and B. Lancy (KPMG). |
| 11424868 | Fresh Start | 20151111 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Met to discuss action items related to pro forma financial statement preparation as of 11/11/15 per EFH request. M. Nesta, B. Lancy and J. Jandera (KPMG). |
| 11424868 | Fresh Start | 20151111 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Perform review of EFH financial reporting disclosures checklist with specific regards to disclosure requirements for netted receivables / payables. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151111 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Perform review of revised draft of EFH commodity hedging & trading policy materials with focus on management policy consideration including presentation alternatives for MD&A disclosure. |
| 11424868 | Fresh Start | 20151111 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Meeting with T. Nutt (EFH), C. Dobry (EFH), and S. Kim (EFH) to discuss accounting policy analysis for commodity hedging and trading, emissions and renewable energy credits, and capitalization and componentization accounting policies. KPMG: (B. Berryman, J. Jandera, B. Lancy, M. Nesta). |
| 11424868 | Fresh Start | 20151111 | Lancy, Bradley | Director - Advisory | $ 500 | 1.9 | $ 950.00 | Perform director review of document prepared for EFH summarizing research findings regarding netting of settlement receivables / payables, credit risk reserve benchmarking as well as common practices related to same. |
| 11424868 | Fresh Start | 20151111 | Lancy, Bradley | Director - Advisory | $ 500 | 2.1 | $ 1,050.00 | Drafted checklist of potential pro forma financial statement adjustments for Reorganized TCEH registration statement. |
| 11424868 | Fresh Start | 20151111 | Nesta, Michael G | Partner - Advisory | $ 610 | 0.7 | $ 427.00 | Met to debrief and outline action items for pro forma financial statement preparation based on request from client with M. Nesta, B. Lancy and J. Jandera (KPMG). |
| 11424868 | Fresh Start | 20151111 | Nesta, Michael G | Partner - Advisory | $ 610 | 1.2 | $ 732.00 | Meeting with T. Nutt (EFH), C. Dobry (EFH), and S. Kim (EFH) to discuss accounting policy analysis for commodity hedging and trading, emissions and renewable energy credits, and capitalization and componentization accounting policies. KPMG: (B. Berryman, J. Jandera, B. Lancy, M. Nesta). |
| 11424868 | Fresh Start | 20151112 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.4 | $ 110.00 | Meeting to discuss upcoming filings for EFH and valuation logistics as of 11/12/15.  B. Berryman (KPMG) and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151112 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.7 | $ 192.50 | Reviewed the TCEH financial statements (prepared as of 9/30/15) with focus on considerations related to EFH pro forma financial statements. |
| 11424868 | Fresh Start | 20151112 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.1 | $ 302.50 | Meeting to discuss EFH pro forma financial statement considerations as of 11/12/15.  C. Dobry (EFH), S. Kim (EFH), B. Berryman, P. Fritsche, B. Bozon, J. Jandera and B. Lancy (KPMG). |
| 11424868 | Fresh Start | 20151112 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.4 | $ 385.00 | Reviewed valuation report to be considered for EFH pro forma financial statements fresh start accounting adjustments. |
| 11424868 | Fresh Start | 20151112 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.9 | $ 522.50 | Reviewed EFH debt transactions to be considered for pro forma EFH financial statements plan effects adjustments. |
| 11424868 | Fresh Start | 20151112 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Updated cost benefit analysis in the EFH PPE presentation with updated cost benefit analysis table as of 11/12/15. |
| 11424868 | Fresh Start | 20151112 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Updated the componentization impact (business units slide in the EFH PPE presentation) by including the updated asset ID componentization efficiency per business unit table as of 11/12/15. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151112 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Continue, from 11/11, to update the EFH October Capitalization Review to include information on whether the projects beginning Jan 2014 or later should be capitalized or expensed. |
| 11424868 | Fresh Start | 20151112 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to discuss upcoming filings for EFH and valuation logistics as of 11/12/15.  B. Berryman (KPMG) and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151112 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Updated the key aspects noted within the capitalization threshold analysis slide (in the EFH PPE presentation) with respect to Director comments regarding explanation of the analysis performed for each capitalization threshold. |
| 11424868 | Fresh Start | 20151112 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Perform review of Director comments related to capitalize or expense notes for EFH software projects beginning in Jan 2014 or later. |
| 11424868 | Fresh Start | 20151112 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Revised the EFH componentization impact table with respect to the update analysis performed on 11/11 for the 2014 / 2015 asset data. |
| 11424868 | Fresh Start | 20151112 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Revised the EFH the cost benefit analysis table to include updated componentized asset data analysis for 2014 / 2015. |
| 11424868 | Fresh Start | 20151112 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Revised the componentization impact slide in the EFH PPE presentation to include updated componentization impact table including the content / footnote explaining the analysis performed. |
| 11424868 | Fresh Start | 20151112 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Updated EFH asset ID componentization efficiency (per business unit table) by adding in the updated asset data analysis for 2014 / 2015. |
| 11424868 | Fresh Start | 20151112 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Continued, from 11/11, to review the EFH software capitalization policy focusing on which projects (beginning Jan 2014 and later) met the guidelines set forth in the policy. |
| 11424868 | Fresh Start | 20151112 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Continued, from 11/11, to update the EFH October Capitalization Review spreadsheet to include notes regarding the reason to capitalize or expense the projects beginning Jan 2014 or later. |
| 11424868 | Fresh Start | 20151112 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Continued, from 11/11, to analyze software projects (meeting a specific threshold that began in Jan 2014 or later) within the EFH October Capitalization Review focusing on which projects could be capitalized. |
| 11424868 | Fresh Start | 20151112 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to discuss EFH pro forma financial statement considerations as of 11/12/15.  C. Dobry (EFH), S. Kim (EFH), B. Berryman, P. Fritsche, B. Bozon, J. Jandera and B. Lancy (KPMG). |
| 11424868 | Fresh Start | 20151112 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to discuss results of baseline measurement used for assets across analyses performed and EFH PPE presentation updates as of 11/12/15 related to the componentization efficiency table, cost benefit analysis table (including the content associated with each analysis).  J. Jandera (KPMG) and B. Bozon (KPMG) |
| 11424868 | Fresh Start | 20151112 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Reviewed publically-filed Ovation pro forma financial statements and disclosures (issued for EFH) with focus on details related to the spin-off of the T-side / consolidation of the E-side. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151112 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to discuss EFH pro forma financial statement considerations as of 11/12/15.  C. Dobry (EFH), S. Kim (EFH), B. Berryman, P. Fritsche, B. Bozon, J. Jandera and B. Lancy (KPMG). |
| 11424868 | Fresh Start | 20151112 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Updated the summary log of pro forma adjustments performed including their potential effects on the EFH pro forma balance sheet / income statement. |
| 11424868 | Fresh Start | 20151112 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Began to update the pro forma workbook to include adjustments to depreciation / amortization as a result of fair value adjustments to EFH assets, liabilities (task not completed). |
| 11424868 | Fresh Start | 20151112 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Updated the pro forma workbook to include an output section which will detail EFH reorganization plan effects as well as fresh start adjustments. |
| 11424868 | Fresh Start | 20151112 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Updated the EFH pro forma workbook to include fresh start valuation adjustments to the Company's assets / liabilities as of 11/12/15. |
| 11424868 | Fresh Start | 20151112 | Jandera, Judy | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Review pro forma data and financial information provided by EFH to begin building the pro forma template. |
| 11424868 | Fresh Start | 20151112 | Jandera, Judy | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Meeting to discuss EFH pro forma financial statement considerations as of 11/12/15.  C. Dobry (EFH), S. Kim (EFH), B. Berryman, P. Fritsche, B. Bozon, J. Jandera and B. Lancy (KPMG). |
| 11424868 | Fresh Start | 20151112 | Jandera, Judy | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Meeting to discuss results of baseline measurement used for assets across analyses performed and to review PPE presentation update as of 11/12/15 for updates made to the componentization efficiency table, cost benefit analysis table, and the content associated with each analysis with J. Jandera (KPMG) and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151112 | Jandera, Judy | Director - Advisory | $ 500 | 2.3 | $ 1,150.00 | Continue to review EFH software projects to identify those that could potentially be capitalized, noting questions for follow-up.  Reviewed lines 146 to 200 |
| 11424868 | Fresh Start | 20151112 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Drafted preliminary request list of source documentation needed to draft Reorganized TCEH pro forma financial statements. |
| 11424868 | Fresh Start | 20151112 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Meeting to discuss EFH pro forma financial statement considerations as of 11/12/15.  C. Dobry (EFH), S. Kim (EFH), B. Berryman, P. Fritsche, B. Bozon, J. Jandera and B. Lancy (KPMG). |
| 11424868 | Fresh Start | 20151112 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Reviewed documentation provided by EFH management that outlines expected debt/equity activities at emergence that should be presented in pro forma financial statements. |
| 11424868 | Fresh Start | 20151112 | Lancy, Bradley | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Reviewed 9/30/15 valuation report drafted in conjunction with impairment testing in order to determine which balances would need to be adjusted in pro forma financial statements for EFH Fresh Start Accounting. |
| 11424868 | Fresh Start | 20151112 | Lancy, Bradley | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Reviewed publicly-filed Ovation pro forma financial statements in order to consider similar adjustments related to Reorganized TCEH pro forma financial statements. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151112 | Lancy, Bradley | Director - Advisory | $ 500 | 2.1 | $ 1,050.00 | Reviewed EFH Fifth Amended Plan of Reorganization to document claims satisfaction / other emergence activities that should be presented in pro forma financial statements. |
| 11424868 | Fresh Start | 20151113 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.8 | $ 220.00 | Meeting to discuss the effects of EFH's plan of reorganization, specifically NewCo's capital structure. B. Berryman (KPMG) and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151113 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.6 | $ 440.00 | Meeting to discuss PPE accounting policy presentation updates made as of 11/12, lease accounting practices and logistics for emergence, and EFH valuation information regarding PPE valuations. T. Hogan (EFH), J. Jandera, B. Bozon, B. Lancy, B. Berryman and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151113 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.7 | $ 467.50 | Meeting with B. Lancy, B. Berryman, B. Bozon, P. Fritsche, and J. Jandera (all KPMG) to discuss the pro forma template and questions that need to be addressed with EFH related to property, plant and equipment valuation. |
| 11424868 | Fresh Start | 20151113 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.9 | $ 522.50 | Reviewed EFH's disclosed plan of reorganization with focus on pro forma financial statements considerations. |
| 11424868 | Fresh Start | 20151113 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Meeting to walkthrough PPE valuation information provided by EFH, relevant FASB codification for fresh-start accounting for liabilities, reorganization footnote disclosures in EFH 2015 10-Q, and to determine what further information is to be requested from EFH regarding the PPE valuation information with J. Jandera (KPMG) and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151113 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to discuss EFH customer payment plans regarding average monthly billing and customer prepayments. A. Ball (EFH), J. Jandera (KPMG), B. Lancy (KPMG), and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151113 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Updated dollar / time cost driver analysis content in the cost benefit analysis slide with regards to the completion of EFH leadership review meeting held on 11/13. |
| 11424868 | Fresh Start | 20151113 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Reviewed court docket 333-1 focusing on EFH obligations for customer payment plans. |
| 11424868 | Fresh Start | 20151113 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Performed review of the FASB codification focusing on guidelines regarding liability presentation for fresh-start accounting for applicability to EFH. |
| 11424868 | Fresh Start | 20151113 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Reviewed the EFCH 2015 10-Q tables / related footnotes to determine reported reorganization costs as of 9/30. |
| 11424868 | Fresh Start | 20151113 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Meeting to discuss PPE accounting policy presentation updates made as of 11/12, lease accounting practices and logistics for emergence, and EFH valuation information regarding PPE valuations. T. Hogan (EFH), J. Jandera, B. Bozon, B. Lancy, B. Berryman and P. Fritsche (KPMG). |

Exhibit A33
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151113 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Meeting with B. Lancy, B. Berryman, B. Bozon, P. Fritsche, and J. Jandera (all KPMG) to discuss the pro forma template and questions that need to be addressed with EFH related to property, plant and equipment valuation. |
| 11424868 | Fresh Start | 20151113 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting to discuss the effects of EFH plan of reorganization, specifically NewCo's capital structure.  B. Berryman (KPMG) and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151113 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Updated the pro forma workbook to document the effects of EFH plan of reorganization inclusive of the issuance of new debt / new equity. |
| 11424868 | Fresh Start | 20151113 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Updated the pro forma workbook to document TCEH financial results for the nine months ending September 30, 2015. |
| 11424868 | Fresh Start | 20151113 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Continue (from 11/12) to update the pro forma workbook to include adjustments to depreciation / amortization as a result of fair value adjustments to EFH assets, liabilities. |
| 11424868 | Fresh Start | 20151113 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Meeting to discuss PPE accounting policy presentation updates made as of 11/12, lease accounting practices and logistics for emergence, and EFH valuation information regarding PPE valuations.   T. Hogan (EFH), J. Jandera, B. Bozon, B. Lancy, B. Berryman and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151113 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Meeting with B. Lancy, B. Berryman, B. Bozon, P. Fritsche, and J. Jandera (all KPMG) to discuss the pro forma template and questions that need to be addressed with EFH related to property, plant and equipment valuation. |
| 11424868 | Fresh Start | 20151113 | Jandera, Judy | Director - Advisory | $ 500 | 0.4 | $ 200.00 | In preparation for call with TXU management, draft meeting agenda / materials regarding possible valuation considerations for deferred revenue balances attributable to customer billing and prepayment. |
| 11424868 | Fresh Start | 20151113 | Jandera, Judy | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting to discuss EFH customer payment plans regarding average monthly billing and customer prepayments.  A. Ball (EFH), J. Jandera (KPMG), B. Lancy (KPMG), and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151113 | Jandera, Judy | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Meeting to walkthrough PPE valuation information provided by EFH, relevant FASB codification for fresh-start accounting practices for liabilities, reorganization footnote disclosures in EFH 2015 10-Q, and to determine what further information is to be requested from EFH regarding the PPE valuation information with J. Jandera (KPMG) and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151113 | Jandera, Judy | Director - Advisory | $ 500 | 1.6 | $ 800.00 | Meeting to discuss PPE accounting policy presentation updates made as of 11/12, lease accounting practices and logistics for emergence, and EFH valuation information regarding PPE valuations.   T. Hogan (EFH), J. Jandera, B. Bozon, B. Lancy, B. Berryman and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151113 | Jandera, Judy | Director - Advisory | $ 500 | 1.7 | $ 850.00 | Meeting with B. Lancy, B. Berryman, B. Bozon, P. Fritsche, and J. Jandera (all KPMG) to discuss the pro forma template and questions that need to be addressed with EFH related to property, plant and equipment valuation. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151113 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting to discuss EFH customer payment plans regarding average monthly billing and customer prepayments. A. Ball (EFH), J. Jandera (KPMG), B. Lancy (KPMG), and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151113 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Drafted document detailing facts related to pro forma technical accounting inquiries regarding future reorganization expenses / equity reset at EFH emergence, in preparation for partner review. |
| 11424868 | Fresh Start | 20151113 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Researched application of pro forma adjustments related to interest rate swaps in publicly filed financial statements for applicability to EFH |
| 11424868 | Fresh Start | 20151113 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Created claims matrix for tracking claims satisfaction (by class) for pro forma EFH financial statements through emergence. |
| 11424868 | Fresh Start | 20151113 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Researched equity restructuring examples / guidance with ASC 852 (SOP 90-7) accounting guidance with respect to journal entry / presentation within 4-column walk across within EFH Fresh Start footnote. |
| 11424868 | Fresh Start | 20151113 | Lancy, Bradley | Director - Advisory | $ 500 | 1.6 | $ 800.00 | Meeting to discuss PPE accounting policy presentation updates made as of 11/12, lease accounting practices and logistics for emergence, and EFH valuation information regarding PPE valuations. T. Hogan (EFH), J. Jandera, B. Bozon, B. Lancy, B. Berryman and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151113 | Lancy, Bradley | Director - Advisory | $ 500 | 1.7 | $ 850.00 | Meeting with B. Lancy, B. Berryman, B. Bozon, P. Fritsche, and J. Jandera (all KPMG) to discuss the pro forma template and questions that need to be addressed with EFH related to property, plant and equipment valuation. |
| 11424868 | Fresh Start | 20151113 | Nesta, Michael G | Partner - Advisory | $ 610 | 1.1 | $ 671.00 | Partner review of Reorganization Plan to provide comments to the engagement team regarding pro forma Effects of Plan adjustments related to spinoff of Reorganized TCEH and contributed entities. |
| 11424868 | Fresh Start | 20151116 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.3 | $ 82.50 | Performed senior review of EFH pro forma workbook incorporation of components of Plant, Property, & Equipment recognized elsewhere on the historical balance sheet. |
| 11424868 | Fresh Start | 20151116 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.9 | $ 247.50 | Met to update income statement effects of the reorganization plan into the EFH pro forma workbook to account for interest expense and financing costs. B. Berryman (KPMG) and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151116 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.9 | $ 247.50 | Met to update the EFH pro forma workbook with respect to the reclassification of capital leases, elimination of reorganization expenses, and elimination of interest expense associated with old debt. B. Berryman (KPMG) and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151116 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.5 | $ 412.50 | Meeting to discuss EFH balance sheet adjustments made for plan effects on the pro forma workbook as of 11/16/15. B. Berryman, B. Bozon, B. Lancy and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151116 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.7 | $ 467.50 | Meeting to update the pro forma workbook tracking the sources / uses of EFH's planned funds regarding its reorganization. B. Berryman (KPMG) and P. Fritsche (KPMG). |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151116 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 3.7 | $ 1,017.50 | Meeting to input balance sheet effects of the reorganization plan into the pro forma workbook to account for changes in the capital structure.  B. Berryman (KPMG) and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151116 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Consolidated FASB codification / supporting documentation regarding deferred revenue recognition rules relevant to EFH fresh-start accounting specifics in preparation for  director review. |
| 11424868 | Fresh Start | 20151116 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Reviewed EFCH 2015 10-Q tables / related footnotes, specifically how selling, general and administrative expenses related to reorganization were reported. |
| 11424868 | Fresh Start | 20151116 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Reviewed EFCH 2014 10-K focusing on total depreciation expense taken for FY14. |
| 11424868 | Fresh Start | 20151116 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Reviewed TCEH 2015 nine months ended financials focusing on total depreciation expense taken for nine months ended 2015. |
| 11424868 | Fresh Start | 20151116 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Analyzed historical depreciation documentation provided by EFH to determine historical depreciation expense for FY14 / depreciation expense by plant. |
| 11424868 | Fresh Start | 20151116 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting to discuss documentation to support EFH deferred revenue treatment upon emergence and the Hyperion report for historical depreciation data provided by EFH to determine depreciation at the plant level.  J. Jandera (KPMG) and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151116 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Analyzed Plant & Mine net book value workbook provided by EFH focusing on carrying values of Plants provided to third party valuation team. |
| 11424868 | Fresh Start | 20151116 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Meeting to discuss EFH balance sheet adjustments made for plan effects on the pro forma workbook as of 11/16/15.  B. Berryman, B. Bozon, B. Lancy and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151116 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Meeting to discuss EFH PPE carrying value provided to third party valuations team, elements that drive the carrying value of PPE, historical depreciation documentation provided by EFH, and tying the PPE and depreciation expense to the EFCH and TCEH financials.  B. Lancy (KPMG) and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151116 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Analyzed historical depreciation documentation provided by EFH focusing on total historical depreciation expense for nine months ended Sept 2015 as well as depreciation expense by plant. |
| 11424868 | Fresh Start | 20151116 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Updated the pro forma workbook to include support of conclusions reached regarding the recognition of deferred revenue upon EFH bankruptcy emergence / Fresh Start Accounting. |
| 11424868 | Fresh Start | 20151116 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Calculated interest expense associated with new debt to be issued along with any variances in the expense amount due to changes in rates for the EFH pro forma workbook. |
| 11424868 | Fresh Start | 20151116 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Updated the EFH pro forma workbook with respect to tracking the sources / uses of EFH's planned funds related to its reorganization. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151116 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Met to update income statement effects of the reorganization plan into the EFH pro forma workbook to account for interest expense and financing costs. B. Berryman (KPMG) and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151116 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Met to update the EFH pro forma workbook with respect to the reclassification of capital leases, elimination of reorganization expenses, and elimination of interest expense associated with old debt. B. Berryman (KPMG) and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151116 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Meeting to discuss EFH balance sheet adjustments made for plan effects on the pro forma workbook as of 11/16/15. B. Berryman, B. Bozon, B. Lancy and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151116 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Updated the EFH pro forma workbook to include additional adjustments related to the effects of the reorganization plan for balance sheet / income statement accounts. |
| 11424868 | Fresh Start | 20151116 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Meeting to update the pro forma workbook tracking the sources / uses of EFH's planned funds regarding its reorganization. B. Berryman (KPMG) and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151116 | Fritsche, Philip | Associate - Advisory | $ 190 | 3.7 | $ 703.00 | Meeting to input balance sheet effects of the reorganization plan into the pro forma workbook to account for changes in the capital structure. B. Berryman (KPMG) and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151116 | Jandera, Judy | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Meeting to discuss documentation to support EFH deferred revenue treatment upon emergence and the Hyperion report for historical depreciation data provided by EFH to determine depreciation at the plant level. J. Jandera (KPMG) and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151116 | Jandera, Judy | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Review EFH depreciation expense detail provided by EFH to support the pro forma statement. |
| 11424868 | Fresh Start | 20151116 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting with C. Dobry (EFH) to discuss intercompany company contributions at emergence to satisfy TCEH creditor claims. |
| 11424868 | Fresh Start | 20151116 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Researched public filings with Fresh Start walk across for presentation / classification of equity restructuring within the EFH Fresh Start footnote as well as the 4-column walk across. |
| 11424868 | Fresh Start | 20151116 | Lancy, Bradley | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Meeting to discuss EFH balance sheet adjustments made for plan effects on the pro forma workbook as of 11/16/15. B. Berryman, B. Bozon, B. Lancy and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151116 | Lancy, Bradley | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Meeting to discuss EFH PPE carrying value provided to third party valuations team, elements that drive the carrying value of PPE, historical depreciation documentation provided by EFH, and tying the PPE and depreciation expense to the EFCH and TCEH financials. B. Lancy (KPMG) and B. Bozon (KPMG). |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151116 | Lancy, Bradley | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Meeting to walkthrough financial reporting, tax, legal entity, and business unit impact of proposed Reorganized TCEH Successor structure with C. Howard (EFH), B. Bloom (EFH), K. Ashby (EFH), M. Nesta (KPMG), S. Lyons (KPMG), C. Crockett (KPMG), and B. Lancy (KPMG). |
| 11424868 | Fresh Start | 20151116 | Nesta, Michael G | Partner - Advisory | $ 610 | 1.5 | $ 915.00 | Meeting to walkthrough financial reporting, tax, legal entity, and business unit impact of proposed Reorganized TCEH Successor structure with C. Howard (EFH), B. Bloom (EFH), K. Ashby (EFH), M. Nesta (KPMG), S. Lyons (KPMG), C. Crockett (KPMG), and B. Lancy (KPMG). |
| 11424868 | Fresh Start | 20151116 | Nesta, Michael G | Partner - Advisory | $ 610 | 0.7 | $ 427.00 | Performed partner review of engagement team summary of findings related to the presentation of predecessor equity within the EFH pro forma financial statements. |
| 11424868 | Fresh Start | 20151117 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.5 | $ 137.50 | Reviewed publicly available EFCH historical financial statements and internal subsidiary historical financial statements in order to determine depreciation / amortization expense to include in pro forma financial statements. |
| 11424868 | Fresh Start | 20151117 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.5 | $ 137.50 | Reviewed publicly available EFCH historical financial statements in order to determine reorganization expense to include in pro forma financial statements. |
| 11424868 | Fresh Start | 20151117 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.6 | $ 165.00 | Performed senior review of EFH pro forma workbook with respect to the incorporation of financing expenses. |
| 11424868 | Fresh Start | 20151117 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.7 | $ 192.50 | Updated the EFH pro forma balance sheet and income statement workbook to include plan effect adjustments related to reorganization costs/expenses as assigned |
| 11424868 | Fresh Start | 20151117 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.7 | $ 192.50 | Reviewed publically available EFCH historical financial statements in order to determine impact of capital leases on pro forma financial statements. |
| 11424868 | Fresh Start | 20151117 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.9 | $ 247.50 | Meeting to discuss potential pro forma balance sheet and income statement adjustments. T. Nutt (EFH), C. Dobry (EFH), and S. Kim (EFH), B. Berryman (KPMG), B. Lancy (KPMG). |
| 11424868 | Fresh Start | 20151117 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.9 | $ 247.50 | Reviewed depreciation data provided by S. White (EFH) with specific regards to analysis related to fresh start accounting adjustments. |
| 11424868 | Fresh Start | 20151117 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.4 | $ 385.00 | Performed senior associate review of EFH pro forma workbook with respect to incorporation of funds flow. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151117 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.8 | $ 495.00 | Meeting to discuss EFH pro forma workbook of financial statements regarding PPE carrying values used in the report by third party valuations team versus PPE carrying values provided to third party valuations team by EFH, construction of reconciliation for PPE and intangible carrying values to TCEH financials, plan effects adjustments specifically related to sources and uses of funds and liabilities subject to compromise presentation.  B. Berryman, B. Lancy, P. Fritsche and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151117 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Analyzed updated intangible valuations provided by EFH performed on 11/17 to update the PPE / intangible asset reconciliation. |
| 11424868 | Fresh Start | 20151117 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to perform walkthrough of reconciliation workbook for PPE and intangible assets used to reconcile carrying value of PPE as of 9/30 and carrying value of intangible assets as of 9/30 to the TCEH financials.  B. Lancy (KPMG) and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151117 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Reviewed TCEH financials to determine disclosed carrying values of specific intangible assets. |
| 11424868 | Fresh Start | 20151117 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Updated the PPE / intangible asset reconciliation to incorporate updated intangible asset valuations provided by EFH on 11/17. |
| 11424868 | Fresh Start | 20151117 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Analyzed intangible asset carrying values as of 7/31 provided to third party valuations team in order to reconcile intangible carrying value total in the TCEH financials. |
| 11424868 | Fresh Start | 20151117 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Analyzed PPE carrying values provided by EFH to third party valuations team in order to reconcile PPE Plant & Mine carrying values as of 9/30 to PPE carrying value total in the TCEH financials. |
| 11424868 | Fresh Start | 20151117 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Analyzed breakdown by plant of PPE impairment expense taken as of 9/30/15 provided by EFH to be utilized in calculation of carrying value to tie to TCEH financials. |
| 11424868 | Fresh Start | 20151117 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Meeting to discuss EFH pro forma workbook of financial statements regarding PPE carrying values used in the report by third party valuations team versus PPE carrying values provided to third party valuations team by EFH, construction of reconciliation for PPE and intangible carrying values to TCEH financials, plan effects adjustments specifically related to sources and uses of funds and liabilities subject to compromise presentation.  B. Berryman, B. Lancy, P. Fritsche and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151117 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Prepared spreadsheet that details adjusting inputs into carrying value provided to third party valuations team to use as a reconciling item between carrying value of PPE / intangible assets as of 9/30 and TCEH financials as of 9/30. |
| 11424868 | Fresh Start | 20151117 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Revised the EFH accounting policy status slide deck documentation with updates as of 11/17/15 in preparation to send to EFH management for review. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151117 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Updated the EFH pro forma income statement workbook to include plan effect adjustments related to income tax expense/benefit. |
| 11424868 | Fresh Start | 20151117 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Updated the EFH pro forma workbook with respect to findings from Ovation Acquisition S-11 filed with the SEC regarding the rights offering to T-Side creditors. |
| 11424868 | Fresh Start | 20151117 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Updated the pro forma balance sheet and income statement workbook to include plan effect adjustments related to EFH reorganization costs/expenses as assigned |
| 11424868 | Fresh Start | 20151117 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Updated the pro forma income statement workbook to include plan effect adjustments related to the removal of amortization expense from old debt issue costs. |
| 11424868 | Fresh Start | 20151117 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Updated the EFH pro forma adjustments log to reflect all activity documented in the pro forma workbook along with any pending items to be discussed with EFH management as of 11/17/15. |
| 11424868 | Fresh Start | 20151117 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Reviewed Ovation Acquisition S-11 filed with the SEC in order to document findings associated with the rights offering to T-side creditors including if/how the offering will impact the pro forma workbook for the Company. |
| 11424868 | Fresh Start | 20151117 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Meeting to discuss EFH pro forma workbook of financial statements regarding PPE carrying values used in the report by third party valuations team versus PPE carrying values provided to third party valuations team by EFH, construction of reconciliation for PPE and intangible carrying values to TCEH financials, plan effects adjustments specifically related to sources and uses of funds and liabilities subject to compromise presentation.  B. Berryman, B. Lancy, P. Fritsche and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151117 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Updated the pro forma balance sheet / income statement workbook to include plan effect adjustments related to the reclassification of capital leases to operating leases inclusive of how the reclassification impacts PPE, long-term debt, accrued interest, interest expense, depreciation, rent expense. |
| 11424868 | Fresh Start | 20151117 | Jandera, Judy | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Performed director review of EFH pro forma statements tie out workbook. |
| 11424868 | Fresh Start | 20151117 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting to perform walkthrough of reconciliation workbook for PPE and intangible assets used to reconcile carrying value of PPE as of 9/30 and carrying value of intangible assets as of 9/30 to the TCEH financials.  B. Lancy (KPMG) and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151117 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting to discuss common practices for presenting equity restructuring of Chapter 11 filers within four-column walk across included in Fresh Start Accounting footnote for applicability to EFH.  B. Lancy and C. Kielkucki (all KPMG). |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151117 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Drafted list of open requests as of 11/17/15 for EFH corporate accounting team regarding pro forma adjustments including creditor consideration, reorganization item expenses, other income statement adjustments for new PPE value, Debt, Intangibles. |
| 11424868 | Fresh Start | 20151117 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Developed intangible asset tie out file from EFH consolidated balance sheet trial balance by business unit for use in pro forma workbook. |
| 11424868 | Fresh Start | 20151117 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Perform an initial review of requested documentation provided by EFH management related to pro forma adjustments including support for debt issuance costs / Non-LSTC debt. |
| 11424868 | Fresh Start | 20151117 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Performed preliminary review of requested documentation provided by EFH management related to pro forma adjustments, including support for capital leases / other railcar leases. |
| 11424868 | Fresh Start | 20151117 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Meeting to discuss potential pro forma balance sheet and income statement adjustments. T. Nutt (EFH), C. Dobry (EFH), and S. Kim (EFH), B. Berryman (KPMG), B. Lancy (KPMG). |
| 11424868 | Fresh Start | 20151117 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Analyzed alternative depreciation / amortization file provided by EFH management in order to assist with identifying plant depreciation as well as intangible amortization. |
| 11424868 | Fresh Start | 20151117 | Lancy, Bradley | Director - Advisory | $ 500 | 1.6 | $ 800.00 | Analyzed carrying value file initially provided to valuation specialists to begin process of identifying EFH unvalued assets. |
| 11424868 | Fresh Start | 20151117 | Lancy, Bradley | Director - Advisory | $ 500 | 1.8 | $ 900.00 | Meeting to discuss EFH pro forma workbook of financial statements regarding PPE carrying values used in the report by third party valuations team versus PPE carrying values provided to third party valuations team by EFH, construction of reconciliation for PPE and intangible carrying values to TCEH financials, plan effects adjustments specifically related to sources and uses of funds and liabilities subject to compromise presentation. B. Berryman, B. Lancy, P. Fritsche and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151118 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.3 | $ 82.50 | Performed senior associate review of pro forma workbook incorporation of EFH interest expense related to new financing. |
| 11424868 | Fresh Start | 20151118 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.4 | $ 110.00 | Continued (from 11/18) to perform senior associate review of EFH pro forma workbook with focus on the incorporation of financing expenses. |
| 11424868 | Fresh Start | 20151118 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.5 | $ 137.50 | Performed associate review of pro forma workbook incorporation of cash impact of EFH reorganization expenses. |
| 11424868 | Fresh Start | 20151118 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.1 | $ 302.50 | Meeting with S. Kim (EFH) and C. Dobry (EFH), B. Lancy, J. Jandera, B. Bozon, B. Berryman and P. Fritsche (KPMG) to perform walkthrough of EFH pro forma workbook so that EFH leadership can provide comments /suggestions for plan effects and input values and adjustments placed into the EFH pro forma workbook as of 11/18 |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151118 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.3 | $ 357.50 | Meeting to discuss final terms related to EFH capital leases subject to operating lease treatment post-emergence and their effect on the pro forma financial statements.  B. Berryman (KPMG) and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151118 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.6 | $ 440.00 | Meeting to discuss items presented on the TCEH income statement (provided by EFH) related to methodologies used for fresh-start accounting adjustments for PPE depreciation / amortization expense, intangible asset amortization expense in the EFH pro forma workbook, and  calculation of PPE depreciation expense going forward using the remaining useful life included in the third party valuation report for EFH.  B. Lancy, J. Jandera, B. Bozon, B. Berryman and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151118 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.9 | $ 522.50 | Meeting to discuss PPE adjustments to carrying values provided by EFH to arrive at carrying value of PPE as of 9/30, intangible asset carrying values provided by EFH that are included / excluded in the third party valuation report for EFH, and the depreciation / amortization expense adjustments to include in the EFH pro forma workbook to reconcile to the TCEH financials.  B. Lancy, J. Jandera, B. Bozon, B. Berryman and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151118 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.9 | $ 522.50 | Meeting to discuss updated PPE values, depreciation / amortization adjustments in the EFH pro forma workbook for the EFH pro forma workbook presentation to be given to EFH leadership on 11/19.  P. Fritsche (KPMG), B. Berryman (KPMG), B. Lancy (KPMG), J. Jandera (KPMG), and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151118 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to discuss depreciation and amortization breakout provided by EFH to determine depreciation and amortization by plant to include in the EFH pro forma workbook.  B. Bozon (KPMG), B. Lancy (KPMG) and J. Jandera (KPMG). |
| 11424868 | Fresh Start | 20151118 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Reviewed 9/30 balance sheet breakout for TCEH provided by EFH to identify value for CWIP, held for future use, and nuclear fuel to include in the PPE reconciliation to the TECH financials. |
| 11424868 | Fresh Start | 20151118 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Reviewed depreciation and amortization expense breakout focusing on further information that is needed from EFH regarding amortization expense per plant. |
| 11424868 | Fresh Start | 20151118 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with S. Kim (EFH) and C. Dobry (EFH), B. Lancy, J. Jandera, B. Bozon, B. Berryman and P. Fritsche (KPMG) to perform walkthrough of EFH pro forma workbook so that EFH leadership can provide comments /suggestions for plan effects and input values and adjustments placed into the EFH pro forma workbook as of 11/18 |
| 11424868 | Fresh Start | 20151118 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Meeting to discuss EFH leadership review / comments related to the PPE carrying value adjustments and inputs placed into the EFH pro forma workbook as of 11/18 with T. Hogan (EFH), J. Bonhard (EFH), B. Bozon , B. Lancy  and J. Jandera (KPMG). |

Exhibit A33
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151118 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Updated reconciliation spreadsheet to include PPE adjustments for items listed in the breakout of the TCEH balance sheet for CWIP, held for future use, mining development costs, and nuclear fuel to determine further information regarding PPE and intangible assets that is till required to be provided by EFH. |
| 11424868 | Fresh Start | 20151118 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Meeting to discuss items presented on the TCEH income statement (provided by EFH) related to methodologies used for fresh-start accounting adjustments for PPE depreciation / amortization expense, intangible asset amortization expense in the EFH pro forma workbook, and  calculation of PPE depreciation expense going forward using the remaining useful life included in the third party valuation report for EFH.  B. Lancy, J. Jandera, B. Bozon, B. Berryman and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151118 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Meeting to discuss PPE adjustments to carrying values provided by EFH to arrive at carrying value of PPE as of 9/30, intangible asset carrying values provided by EFH that are included / excluded in the third party valuation report for EFH, and the depreciation / amortization expense adjustments to include in the EFH pro forma workbook to reconcile to the TCEH financials.  B. Lancy, J. Jandera, B. Bozon, B. Berryman and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151118 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Meeting to discuss updated PPE values, depreciation / amortization adjustments in the EFH pro forma workbook for the EFH pro forma workbook presentation to be given to EFH leadership on 11/19.  P. Fritsche (KPMG), B. Berryman (KPMG), B. Lancy (KPMG), J. Jandera (KPMG), and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151118 | Bozon, Brianna | Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Meeting to discuss implementation of EFH leadership comments regarding PPE carrying value adjustments (used in the EFH pro forma workbook), and TCEH Balance Sheet Analysis for Goodwill Impairment workbook adjustments to include in the PPE values within the EFH pro forma workbook (based on EFH reconciliation workbook).   J. Jandera (KPMG), B Lancy (KPMG), and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151118 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Reviewed TCEH intangible asset/liability summary, concurrently documenting the net book value, adjustments to fair value,  classification on the Company's filings in preparation for making pro forma adjustments for fresh start accounting. |
| 11424868 | Fresh Start | 20151118 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with S. Kim (EFH) and C. Dobry (EFH), B. Lancy, J. Jandera, B. Bozon, B. Berryman and P. Fritsche (KPMG) to perform walkthrough of EFH pro forma workbook so that EFH leadership can provide comments /suggestions for plan effects and input values and adjustments placed into the EFH pro forma workbook as of 11/18 |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151118 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Meeting to discuss final terms related to EFH capital leases subject to operating lease treatment post-emergence and their effect on the pro forma financial statements.  B. Berryman (KPMG) and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151118 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Meeting to discuss items presented on the TCEH income statement (provided by EFH) related to methodologies used for fresh-start accounting adjustments for PPE depreciation / amortization expense, intangible asset amortization expense in the EFH pro forma workbook, and  calculation of PPE depreciation expense going forward using the remaining useful life included in the third party valuation report for EFH.  B. Lancy (KPMG), J. Jandera (KPMG), B. Bozon (KPMG), B. Berryman (KPMG), and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151118 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Meeting to discuss PPE adjustments to carrying values provided by EFH to arrive at carrying value of PPE as of 9/30, intangible asset carrying values provided by EFH that are included / excluded in the third party valuation report for EFH, and the depreciation / amortization expense adjustments to include in the EFH pro forma workbook to reconcile to the TCEH financials.  B. Lancy, J. Jandera, B. Bozon, B. Berryman and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151118 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Meeting to discuss updated PPE values, depreciation / amortization adjustments in the EFH pro forma workbook for the EFH pro forma workbook presentation to be given to EFH leadership on 11/19.  P. Fritsche (KPMG), B. Berryman (KPMG), B. Lancy (KPMG), J. Jandera (KPMG), and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151118 | Jandera, Judy | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting to discuss depreciation and amortization breakout provided by EFH to determine depreciation and amortization by plant to include in the EFH pro forma workbook.  B. Bozon (KPMG), B. Lancy (KPMG), and J. Jandera (KPMG). |
| 11424868 | Fresh Start | 20151118 | Jandera, Judy | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Met to discuss EFH pro forma depreciation analysis and reconciliation of depreciation details to financial statements and by plant.  J. Jandera and B. Lancy (both KPMG). |
| 11424868 | Fresh Start | 20151118 | Jandera, Judy | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Meeting with S. Kim (EFH) and C. Dobry (EFH), B. Lancy, J. Jandera, B. Bozon, B. Berryman and P. Fritsche (KPMG) to perform walkthrough of EFH pro forma workbook so that EFH leadership can provide comments /suggestions for plan effects and input values and adjustments placed into the EFH pro forma workbook as of 11/18. |
| 11424868 | Fresh Start | 20151118 | Jandera, Judy | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Meeting to discuss EFH leadership review / comments related to the PPE carrying value adjustments and inputs placed into the EFH pro forma workbook as of 11/18 with T. Hogan (EFH), J. Bonhard (EFH), B. Bozon , B. Lancy  and J. Jandera (KPMG). |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151118 | Jandera, Judy | Director - Advisory | $ 500 | 1.6 | $ 800.00 | Meeting to discuss items presented on the TCEH income statement (provided by EFH) related to methodologies used for fresh-start accounting adjustments for PPE depreciation / amortization expense, intangible asset amortization expense in the EFH pro forma workbook, and  calculation of PPE depreciation expense going forward using the remaining useful life included in the third party valuation report for EFH.  B. Lancy, J. Jandera, B. Bozon, B. Berryman and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151118 | Jandera, Judy | Director - Advisory | $ 500 | 1.7 | $ 850.00 | Draft document summarizing depreciation expense per income statement from amortization expense for inclusion in the EFH pro forma financial statements. |
| 11424868 | Fresh Start | 20151118 | Jandera, Judy | Director - Advisory | $ 500 | 1.9 | $ 950.00 | Meeting to discuss PPE adjustments to carrying values provided by EFH to arrive at carrying value of PPE as of 9/30, intangible asset carrying values provided by EFH that are included / excluded in the third party valuation report for EFH, and the depreciation / amortization expense adjustments to include in the EFH pro forma workbook to reconcile to the TCEH financials.  B. Lancy, J. Jandera, B. Bozon, B. Berryman and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151118 | Jandera, Judy | Director - Advisory | $ 500 | 1.9 | $ 950.00 | Meeting to discuss updated PPE values, depreciation / amortization adjustments in the EFH pro forma workbook for the EFH pro forma workbook presentation to be given to EFH leadership on 11/19.  P. Fritsche (KPMG), B. Berryman (KPMG), B. Lancy (KPMG), J. Jandera (KPMG), and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151118 | Jandera, Judy | Director - Advisory | $ 500 | 2.0 | $ 1,000.00 | Meeting to discuss implementation of EFH leadership comments regarding PPE carrying value adjustments (used in the EFH pro forma workbook), and TCEH Balance Sheet Analysis for Goodwill Impairment workbook adjustments to include in the PPE values within the EFH pro forma workbook (based on EFH reconciliation workbook).  J. Jandera (KPMG), B. Lancy (KPMG), and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151118 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting to discuss depreciation and amortization breakout provided by EFH to determine depreciation and amortization by plant to include in the EFH pro forma workbook.  B. Bozon (KPMG), B. Lancy (KPMG), and J. Jandera (KPMG). |
| 11424868 | Fresh Start | 20151118 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Meeting with S. Kim (EFH) and C. Dobry (EFH), B. Lancy, J. Jandera, B. Bozon, B. Berryman and P. Fritsche (KPMG) to perform walkthrough of EFH pro forma workbook so that EFH leadership can provide comments /suggestions for plan effects and input values and adjustments placed into the EFH pro forma workbook as of 11/18. |
| 11424868 | Fresh Start | 20151118 | Lancy, Bradley | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Meeting to discuss EFH leadership review / comments related to the PPE carrying value adjustments and inputs placed into the EFH pro forma workbook as of 11/18 with T. Hogan (EFH), J. Bonhard (EFH), B. Bozon , B. Lancy  and J. Jandera (KPMG). |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151118 | Lancy, Bradley | Director - Advisory | $ 500 | 1.6 | $ 800.00 | Meeting to discuss items presented on the TCEH income statement (provided by EFH) related to methodologies used for fresh-start accounting adjustments for PPE depreciation / amortization expense, intangible asset amortization expense in the EFH pro forma workbook, and calculation of PPE depreciation expense going forward using the remaining useful life included in the third party valuation report for EFH. B. Lancy, J. Jandera, B. Bozon, B. Berryman and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151118 | Lancy, Bradley | Director - Advisory | $ 500 | 1.9 | $ 950.00 | Meeting to discuss PPE adjustments to carrying values provided by EFH to arrive at carrying value of PPE as of 9/30, intangible asset carrying values provided by EFH that are included / excluded in the third party valuation report for EFH, and the depreciation / amortization expense adjustments to include in the EFH pro forma workbook to reconcile to the TCEH financials. B. Lancy, J. Jandera, B. Bozon, B. Berryman and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151118 | Lancy, Bradley | Director - Advisory | $ 500 | 1.9 | $ 950.00 | Meeting to discuss updated PPE values, depreciation / amortization adjustments in the EFH pro forma workbook for the EFH pro forma workbook presentation to be given to EFH leadership on 11/19. P. Fritsche (KPMG), B. Berryman (KPMG), B. Lancy (KPMG), J. Jandera (KPMG), and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151118 | Lancy, Bradley | Director - Advisory | $ 500 | 2.0 | 1,000.00 | Meeting to discuss implementation of EFH leadership comments regarding PPE carrying value adjustments (used in the EFH pro forma workbook), and TCEH Balance Sheet Analysis for Goodwill Impairment workbook adjustments to include in the PPE values within the EFH pro forma workbook (based on EFH reconciliation workbook). J. Jandera, B Lancy (KPMG), and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151118 | Lancy, Bradley | Director - Advisory | $ 500 | 3.1 | 1,550.00 | Performed in-depth director review of the pro forma workbook, specifically focusing on accuracy of Pre-Emergence Transfer adjustments / Plan of Reorganization adjustments. |
| 11424868 | Fresh Start | 20151118 | Nesta, Michael G | Partner - Advisory | $ 610 | 1.5 | $ 915.00 | Performed partner review of the pro forma workbook, specifically focusing on transfer/contribution adjustments and Effects of Plan adjustments. |
| 11424868 | Fresh Start | 20151118 | Nesta, Michael G | Partner - Advisory | $ 610 | 1.1 | 671.00 | Meeting with S. Kim (EFH) and C. Dobry (EFH), B. Lancy (KPMG), J. Jandera (KPMG), B. Bozon (KPMG), B. Berryman (KPMG), and P. Fritsche (KPMG) to perform walkthrough of EFH pro forma workbook so that EFH leadership can provide comments /suggestions for plan effects and input values and adjustments placed into the EFH pro forma workbook as of 11/18. |
| 11424868 | Fresh Start | 20151119 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.2 | 55.00 | Met to discuss fresh start tax adjustments regarding the tax effect of adjustments on the pro forma income statement and the treatment of deferred taxes on the pro forma balance sheet. B. Berryman (KPMG) and P. Fritsche (KPMG). |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151119 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.2 | $ 55.00 | Performed senior associate review of pro forma workbook incorporation of carrying values related to intangible liabilities. |
| 11424868 | Fresh Start | 20151119 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.5 | $ 137.50 | Meeting to discuss the TCEH 2015 Balance Sheet Analysis for Goodwill Impairment and determine further information needed from EFH regarding breakout of PPE values by plant to reconcile to the PPE values used in the EFH pro forma workbook.  B. Berryman (KPMG) and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151119 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.5 | $ 137.50 | Performed senior associate review of pro forma workbook incorporation of carrying values related to EFH intangible assets. |
| 11424868 | Fresh Start | 20151119 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.1 | $ 302.50 | Performed senior associate review of pro forma workbook incorporation of carrying values related to EFH plant, property & equipment. |
| 11424868 | Fresh Start | 20151119 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.2 | $ 330.00 | Meeting with T. Nutt (EFH), B. Lundell (EFH), C. Dobry (EFH), and S. Kim (EFH) to discuss EFH pro forma workbook inputs and adjustments included as of 11/19 and feedback from EFH leadership regarding updates related to implementing the EFH pro forma workbook. KPMG  B. Berryman, B. Lancy, B. Bozon, P. Fritsche, L. Jandera. |
| 11424868 | Fresh Start | 20151119 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.7 | $ 467.50 | Met to record plan adjustments (related to the removal of EFH interest expense and other related charges) which will be eliminated upon emergence, from the EFH pro forma income statement.  B. Berryman (KPMG) and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151119 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 2.6 | $ 715.00 | Met to discuss pro forma reclassification adjustments related to intangibles, PPE, and long-term receivables as well as the removal of certain fresh start adjustments for accrued income taxes .  B. Berryman (KPMG) and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151119 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to discuss the TCEH 2015 Balance Sheet Analysis for Goodwill Impairment and determine further information needed from EFH regarding breakout of PPE values by plant to reconcile to the PPE values used in the EFH pro forma workbook.  B. Berryman (KPMG) and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151119 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Reviewed footnotes within TCEH 9/30 financials to determine if a specific contract that was valued by the third party valuations team was presented on the TCEH 9/30 financials. |
| 11424868 | Fresh Start | 20151119 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss EFH received but not invoiced current practices and other company benchmark findings related to EFH received but not invoiced Policy & Procedures.  B. Carter (EFH), J. Bonhard (EFH), J. Jandera (KPMG), and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151119 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Reviewed EFH CORP Segment Balance Sheet G-tree Sep 2015 - PPE Breakout with respect to review of PPE values by business units. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151119 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Reviewed notes taken during the received but not invoiced accounting policy meeting held on 11/20 with EFH focusing on action items /next steps to take regarding EFH received but not invoiced potential accounting policy implementation. |
| 11424868 | Fresh Start | 20151119 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting with T. Nutt (EFH), B. Lundell (EFH), C. Dobry (EFH), and S. Kim (EFH) to discuss EFH pro forma workbook inputs and adjustments included as of 11/19 and feedback from EFH leadership regarding updates related to implementing the EFH pro forma workbook. KPMG:  B. Berryman, B. Lancy, B. Bozon, P. Fritsche, J. Jandera. |
| 11424868 | Fresh Start | 20151119 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Reviewed outside company RBNI policies & practices to benchmark / provide information to EFH about what methods other companies are using. |
| 11424868 | Fresh Start | 20151119 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Meeting to discuss EFH received but not invoiced accounting entries, further benchmarking to be performed on other company received but not invoiced accounting policies and practices, and policy guidelines to potentially include in an EFH formal received but not invoiced policy.  J. Jandera (KPMG) and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151119 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Updated SharePoint to include documentation related to PPE, depreciation / amortization, third party valuation, reference material used within the EFH pro forma workbook (provided by the EFH and referenced within the  EFH pro forma workbook) for engagement document management purposes. |
| 11424868 | Fresh Start | 20151119 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Documented action items resulting from meeting with EFH management in order to identify items to be adjusted in the pro forma workbook moving forward. |
| 11424868 | Fresh Start | 20151119 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Updated the EFH pro forma workbook to accurately reflect pro forma adjustments for depreciation / amortization expense due to revaluations from fresh start accounting. |
| 11424868 | Fresh Start | 20151119 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Met to record EFH fresh start tax adjustments regarding the tax effect of adjustments on the pro forma income statement and the treatment of deferred taxes on the pro forma balance sheet.  B. Berryman (KPMG) and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151119 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting with T. Nutt (EFH), B. Lundell (EFH), C. Dobry (EFH), and S. Kim (EFH) to discuss EFH pro forma workbook inputs and adjustments included as of 11/19 and feedback from EFH leadership regarding updates related to implementing the EFH pro forma workbook. KPMG  B. Berryman, B. Lancy, B. Bozon, P. Fritsche, J. Jandera. |
| 11424868 | Fresh Start | 20151119 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Updated the pro forma workbook with respect to upcoming presentation with EFH management to walk through the adjustments made to date. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151119 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Met to record plan adjustments (related to the removal of EFH interest expense and other related charges) which will be eliminated upon emergence, from the EFH pro forma income statement.  B. Berryman (KPMG) and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151119 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Met to discuss pro forma reclassification adjustments related to intangibles, PPE, and long-term receivables as well as the removal of certain fresh start adjustments for accrued income taxes .  B. Berryman (KPMG) and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151119 | Jandera, Judy | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting to discuss EFH "received but not invoiced" current practices and other company benchmark findings related to EFH received but not invoiced Policy & Procedures.  B. Carter (EFH), J. Bonhard (EFH), J. Jandera (KPMG), and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151119 | Jandera, Judy | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Meeting with T. Nutt (EFH), B. Lundell (EFH), C. Dobry (EFH), and S. Kim (EFH) to discuss EFH pro forma workbook inputs and adjustments included as of 11/19 and feedback from EFH leadership regarding updates related to implementing the EFH pro forma workbook. KPMG  B. Berryman, B. Lancy, B. Bozon, P. Fritsche, J. Jandera. |
| 11424868 | Fresh Start | 20151119 | Jandera, Judy | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Meeting to discuss EFH "received but not invoiced" accounting entries, further benchmarking to be performed on other company received but not invoiced accounting policies and practices, and policy guidelines to potentially include in an EFH formal received but not invoiced policy.  J. Jandera (KPMG) and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151119 | Jandera, Judy | Director - Advisory | $ 500 | 1.6 | $ 800.00 | Review RBNI supporting documentation / related research regarding additional benchmarks in preparation for meeting to discuss preliminary findings with EFH. |
| 11424868 | Fresh Start | 20151119 | Jandera, Judy | Director - Advisory | $ 500 | 1.7 | $ 850.00 | Performed manager review of EFH software capitalization details including an assessment of whether projects should be or should not be capitalized. |
| 11424868 | Fresh Start | 20151119 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Draft document detailing facts / circumstances to address EFH management question regarding enterprise value reconciliation to equity  value (including net debt / restricted cash questions) in preparation for Partner / director review |
| 11424868 | Fresh Start | 20151119 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Summarized meeting notes / action items from meeting with EFH management and corporate accounting team including new topics regarding deferred lease balances, inventory, non-straight-line amortization of certain intangibles in order to circulate to project team. |
| 11424868 | Fresh Start | 20151119 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Reviewed documentation received from EFH management related to capitalized asset balances, capitalized interest / depreciation. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151119 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Meeting with T. Nutt (EFH), B. Lundell (EFH), C. Dobry (EFH), and S. Kim (EFH) to discuss EFH pro forma workbook inputs and adjustments included as of 11/19 and feedback from EFH leadership regarding updates related to implementing the EFH pro forma workbook. KPMG: B. Berryman, B. Lancy, B. Bozon, P. Fritsche, J. Jandera. |
| 11424868 | Fresh Start | 20151119 | Lancy, Bradley | Director - Advisory | $ 500 | 1.9 | $ 950.00 | Drafted meeting materials in preparation for walkthrough of first draft of pro forma financial statements with EFH management - outlining summary of adjustments by Pre-Emergence Transfers, Plan of Reorganization, Fresh Start Accounting. |
| 11424868 | Fresh Start | 20151120 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.3 | $ 82.50 | Performed senior associate review of pro forma workbook incorporation of calculation of EFH reorganization equity value. |
| 11424868 | Fresh Start | 20151120 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.3 | $ 82.50 | Reviewed historical TCEH financial statements in order to determine breakout of intangible assets. |
| 11424868 | Fresh Start | 20151120 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.4 | $ 110.00 | Performed senior associate review of pro forma workbook with respect to the incorporation of amortization expense related to EFH deferred financing costs. |
| 11424868 | Fresh Start | 20151120 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.4 | $ 110.00 | Performed senior review of EFH pro forma workbook with focus on the incorporation of amortization expense related to capitalized software costs. |
| 11424868 | Fresh Start | 20151120 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.4 | $ 110.00 | Reviewed historical TCEH financial statements in order to determine breakout of intangible liabilities. |
| 11424868 | Fresh Start | 20151120 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.8 | $ 220.00 | Meeting to record plan adjustments related to the elimination of EFH reorganization expenses (pre and post-petition) from the pro forma income statement. B. Berryman (KPMG) and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151120 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.1 | $ 302.50 | Performed senior associate review of pro forma workbook incorporation of depreciation expense related to EFH assets accounted for as capital leases. |
| 11424868 | Fresh Start | 20151120 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.0 | $ 275.00 | Updated the EFH pro forma workbook with respect to revised terms which adjusted the Company's calculation of its reorganized equity value and in turn affected the equity value presented on the pro forma balance sheet. |
| 11424868 | Fresh Start | 20151120 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.2 | $ 330.00 | Performed senior associate review of pro forma workbook incorporation of carrying values related to EFH assets accounted for as capital leases. |
| 11424868 | Fresh Start | 20151120 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 2.1 | $ 577.50 | Updated the EFH pro forma workbook with transfer financial statements to show the transition from "The Company" as reported to "The Company" as adjusted in preparation of future financial statement adjustments. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151120 | Bozon, Brianna | Associate - Advisory | $ | 190 | 0.4 | $ | 76.00 | Updated SharePoint to include pro forma workpaper documentation relating to PPE values, depreciation, amortization as part of document management process. |
| 11424868 | Fresh Start | 20151120 | Bozon, Brianna | Associate - Advisory | $ | 190 | 0.5 | $ | 95.00 | Drafted email to J. Bonhard (EFH) and S. White (EFH) regarding additional questions related to PPE carrying values per plant in order to tie TCEH financials to Property, Plant, & Equipment values provided by EFH. |
| 11424868 | Fresh Start | 20151120 | Bozon, Brianna | Associate - Advisory | $ | 190 | 0.6 | $ | 114.00 | Update SharePoint to include multiple documents pertaining to PPE, depreciation / amortization, third party valuation documentation, reference material used within the EFH pro forma workbook (that had been provided by the EFH) as part of engagement document management. |
| 11424868 | Fresh Start | 20151120 | Bozon, Brianna | Associate - Advisory | $ | 190 | 0.7 | $ | 133.00 | Meeting to discuss approach to evaluating benchmarking material for companies having a received but not invoiced accounting policy and material and benchmarking items to include in the received but not invoiced accounting policy presentation to be constructed for EFH.  J. Jandera (KPMG) and B. Bozon (KPMG) |
| 11424868 | Fresh Start | 20151120 | Bozon, Brianna | Associate - Advisory | $ | 190 | 0.7 | $ | 133.00 | Reviewed net book value / impairment charges documentation provided by EFH to update the layered on impairment charges within the PPE workpapers based on questions provided to EFH on 11/20; this information will be used to determine if the PPE carrying values by plant tie to the TCEH 9/30 financials. |
| 11424868 | Fresh Start | 20151120 | Bozon, Brianna | Associate - Advisory | $ | 190 | 0.8 | $ | 152.00 | Reviewed intangible asset accounting policy provided by EFH with respect to background knowledge of EFH intangible assets / impairment expense calculations used for EFH intangible assets that are to be included in the EFH pro forma workbook. |
| 11424868 | Fresh Start | 20151120 | Bozon, Brianna | Associate - Advisory | $ | 190 | 1.3 | $ | 247.00 | Continued (from 11/19) to review outside company RBNI policies & practices to benchmark / provide information to EFH about what methods other companies are using. |
| 11424868 | Fresh Start | 20151120 | Fritsche, Philip | Associate - Advisory | $ | 190 | 0.8 | $ | 152.00 | Meeting to record plan adjustments related to the elimination of EFH reorganization expenses (pre and post-petition) from the pro forma income statement.  B. Berryman (KPMG) and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151120 | Fritsche, Philip | Associate - Advisory | $ | 190 | 1.1 | $ | 209.00 | Updated the EFH pro forma workbook with respect to revised terms which adjusted the EFH's calculation of its reorganized equity value,  in turn affecting the equity value presented on the pro forma balance sheet as assigned |
| 11424868 | Fresh Start | 20151120 | Fritsche, Philip | Associate - Advisory | $ | 190 | 1.5 | $ | 285.00 | Created a PPE reconciliation file showing the carrying value balance of PPE as of 9/30/15 along with any impairment adjustments at the plant level in order to verify any future adjustments to be made to the EFH pro forma workbook. |

Exhibit A33
**KPMG Time Detail**
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151120 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Created an intangible valuation tab noting the carrying value of EFH intangibles along with fair value adjustments leading to changes in pro forma amortization expense in the workbook. |
| 11424868 | Fresh Start | 20151120 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Created a PPE valuation tab noting the carrying value of EFH assets (by location) along with fair value adjustments leading to changes in pro forma depreciation expense in the workbook. |
| 11424868 | Fresh Start | 20151120 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Updated the EFH pro forma workbook to include transfer financial statements that illustrate the transition from EFH (as reported to EFH) as adjusted in preparation for future financial statement adjustments as assigned |
| 11424868 | Fresh Start | 20151120 | Jandera, Judy | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Analyzed the EFH intangible asset amortization analysis provided by S. Kim (EFH) in order to compare to the intangible asset amortization policy, simultaneously noting additional questions for EFH to address. |
| 11424868 | Fresh Start | 20151120 | Jandera, Judy | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting to discuss approach to evaluating peer benchmarking material for companies having a "received but not invoiced" accounting policy and material and benchmarking items to include in the received but not invoiced accounting policy presentation to be constructed for EFH.  J. Jandera (KPMG) and B. Bozon (KPMG) |
| 11424868 | Fresh Start | 20151120 | Jandera, Judy | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Reconciled the depreciation / amortization expense from detail transaction data to financial trial balance to final footnote for TCEH entity in order to identify the unreconciled balance to be addressed with EFH. |
| 11424868 | Fresh Start | 20151120 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Performed director review of reconciliation of EFH depreciation / amortization detail (by account and plant) to financial statement disclosures of amortization expense prepared for YTD 12/31/14 and YTD 9/30/15. |
| 11424868 | Fresh Start | 20151120 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Performed director review of updated pro forma workbook with respect to updates related to: EFH Property, Plant, & Equipment, intangible asset/liability supporting schedules. |
| 11424868 | Fresh Start | 20151120 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Perform research related to Fresh Start valuation guidance for deferred balances generated from difference between lease payment schedule / straight-line recognition on lease agreements as it pertains to EFH |
| 11424868 | Fresh Start | 20151120 | Lancy, Bradley | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Updated the EFH property, plant & equipment reconciliation utilizing plant carrying values provided to valuation specialists as well as corporate assets by business unit. |
| 11424868 | Fresh Start | 20151123 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.3 | $ 82.50 | Performed senior associate review of pro forma workbook incorporation of recalculated depreciation expense related to pro forma adjustments of fair value of EFH Plant, Property, & Equipment. |
| 11424868 | Fresh Start | 20151123 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.5 | $ 137.50 | Meeting to perform walkthrough of PPE reconciliation prepared by KPMG on 11/20 that was incorporated into the EFH pro forma workbook to present breakout of carrying value and adjustments to tie to 9/30 TCEH financials.  B. Berryman, P. Fritsche and B. Bozon (KPMG). |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151123 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.0 | $ 275.00 | Meeting to discuss and walkthrough PPE carrying values calculation used in the KPMG PPE reconciliation prepared on 11/20, recap of the meeting with S. White (EFH) held on 11/23, recap of meeting with T. Hogan (EFH) and J. Bonhard (EFH) held on 11/18, further information needed from EFH regarding tying out PPE carrying values per plant to the TCEH financials, further information needed for deferred balances pertaining to leases, depreciation and amortization tie out to the 9/30 TCEH financials, and fair value adjustments related to inventory with B. Berryman, B. Lancy, B. Bozon and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151123 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.1 | $ 302.50 | Meeting to discuss preparation for meeting with S. White (EFH) on 11/23 related to PPE reconciliation prepared by KPMG, depreciation / amortization reconciliation prepared by KPMG. B. Berryman (KPMG) and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151123 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.4 | $ 385.00 | Meeting to discuss the PPE reconciliation prepared by KPMG on 11/20 to determine what other elements are to be included or excluded in the PPE carrying values per plant in order to tie to the TCEH 9/30 financials, transaction detail behind the TCEH footnote regarding amortization, and detail behind which business units roll up into each plant. B. Berryman (KPMG), B. Bozon (KPMG) and S. White (EFH) |
| 11424868 | Fresh Start | 20151123 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 3.7 | $ 1,017.50 | Met to discuss adjustments to the EFH pro forma workbook specifically related to the valuation of PPE based on specific account balances that were either included or excluded in the EFH third party asset valuation report. B. Berryman (KPMG), B. Bozon (KPMG), and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151123 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Performed reconciliation of EFH Property Plant & Equipment asset data in the net book value and impairment expense file in order to tie to the property, plant, and equipment reconciliation prepared on 11/20. |
| 11424868 | Fresh Start | 20151123 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Performed reconciliation of EFH PPE asset data in the Plant Mine PPE NBV September 2015 draft file to tie to PPE reconciliation prepared on 11/20. |
| 11424868 | Fresh Start | 20151123 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Continued (from same day) to discuss adjustments to the pro forma workbook specifically related to the valuation of PPE based on specific account balances that were either included or excluded in the EFH third party asset valuation report. B. Berryman, B. Bozon and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151123 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to perform walkthrough of PPE reconciliation prepared by KPMG on 11/20 that was incorporated into the EFH pro forma workbook to present breakout of carrying value and adjustments to tie to 9/30 TCEH financials. B. Berryman, P. Fritsche and B. Bozon (KPMG). |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151123 | Bozon, Brianna | Associate - Advisory | $ | 190 | 1.0 | $ | 190.00 | Meeting to discuss and walkthrough PPE carrying values calculation used in the KPMG PPE reconciliation prepared on 11/20, recap of the meeting with S. White (EFH) held on 11/23, recap of meeting with T. Hogan (EFH) and J. Bonhard (EFH) held on 11/18, further information needed from EFH regarding tying out PPE carrying values per plant to the TCEH financials, further information needed for deferred balances pertaining to leases, depreciation and amortization tie out to the 9/30 TCEH financials, and fair value adjustments related to inventory with B. Berryman, B. Lancy, B. Bozon and P. Fritsche (KPMG) |
| 11424868 | Fresh Start | 20151123 | Bozon, Brianna | Associate - Advisory | $ | 190 | 1.1 | $ | 209.00 | Meeting to discuss preparation for meeting with S. White (EFH) on 11/23 related to PPE reconciliation prepared by KPMG and depreciation / amortization reconciliation prepared by KPMG. B. Berryman (KPMG) and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151123 | Bozon, Brianna | Associate - Advisory | $ | 190 | 1.4 | $ | 266.00 | Meeting to discuss the PPE reconciliation prepared by KPMG on 11/20 to determine what other elements are to be included or excluded in the PPE carrying values per plant in order to tie to the TCEH 9/30 financials, transaction detail behind the TCEH footnote regarding amortization, and detail behind which business units roll up into each plant. B. Berryman (KPMG), B. Bozon (KPMG), and S. White (EFH) |
| 11424868 | Fresh Start | 20151123 | Bozon, Brianna | Associate - Advisory | $ | 190 | 3.7 | $ | 703.00 | Met to discuss adjustments to the EFH pro forma workbook specifically related to the valuation of PPE based on specific account balances that were either included or excluded in the EFH third party asset valuation report. B. Berryman (KPMG), B. Bozon (KPMG), and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151123 | Fritsche, Philip | Associate - Advisory | $ | 190 | 0.4 | $ | 76.00 | Continued (from same day) to discuss adjustments to the pro forma workbook specifically related to the valuation of PPE based on specific account balances that were either included or excluded in the EFH third party asset valuation report. B. Berryman, B. Bozon and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151123 | Fritsche, Philip | Associate - Advisory | $ | 190 | 0.5 | $ | 95.00 | Meeting to perform walkthrough of PPE reconciliation prepared by KPMG on 11/20 that was incorporated into the EFH pro forma workbook to present breakout of carrying value and adjustments to tie to 9/30 TCEH financials. B. Berryman, P. Fritsche and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151123 | Fritsche, Philip | Associate - Advisory | $ | 190 | 0.6 | $ | 114.00 | In order to proceed with adjustments in the pro forma workbook, reviewed notes from meeting with EFH management regarding current EFH PPE policies, including specific accounts which make up the balance presented in EFH financials |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151123 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting to discuss and walkthrough PPE carrying values calculation used in the KPMG PPE reconciliation prepared on 11/20, recap of the meeting with S. White (EFH) held on 11/23, recap of meeting with T. Hogan (EFH) and J. Bonhard (EFH) held on 11/18, further information needed from EFH regarding tying out PPE carrying values per plant to the TCEH financials, further information needed for deferred balances pertaining to leases, depreciation and amortization tie out to the 9/30 TCEH financials, and fair value adjustments related to inventory with B. Berryman, B. Lancy, B. Bozon and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151123 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Updated the PPE valuation / reconciliation tab in the pro forma workbook to reflect adjustments to asset carrying values as presented on the EFH balance sheet. |
| 11424868 | Fresh Start | 20151123 | Fritsche, Philip | Associate - Advisory | $ 190 | 3.7 | $ 703.00 | Met to discuss adjustments to the EFH pro forma workbook specifically related to the valuation of PPE based on specific account balances that were either included or excluded in the EFH third party asset valuation report.  B. Berryman (KPMG), B. Bozon (KPMG), and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151123 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Meeting to discuss and walkthrough PPE carrying values calculation used in the KPMG PPE reconciliation prepared on 11/20, recap of the meeting with S. White (EFH) held on 11/23, recap of meeting with T. Hogan (EFH) and J. Bonhard (EFH) held on 11/18, further information needed from EFH regarding tying out PPE carrying values per plant to the TCEH financials, further information needed for deferred balances pertaining to leases, depreciation and amortization tie out to the 9/30 TCEH financials, and fair value adjustments related to inventory with B. Berryman, B. Lancy, B. Bozon and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151124 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.4 | $ 110.00 | Draft document detailing findings resulting from 11/24 meeting with M. Bridgman (EFH) related to pro forma adjustments for EFH operating leases. |
| 11424868 | Fresh Start | 20151124 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.6 | $ 165.00 | Documented findings from 11/24 meeting with C. Martin (EFH) related to pro forma adjustments for operating leases. |
| 11424868 | Fresh Start | 20151124 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.7 | $ 192.50 | Meeting to discuss pro forma accounting treatment of EFH subleases with C. Martin (EFH). |
| 11424868 | Fresh Start | 20151124 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.8 | $ 220.00 | Meeting to discuss potential adjustments to EFH inventory balances for pro forma EFH financial statements with M. Bridgman (EFH). |
| 11424868 | Fresh Start | 20151124 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.9 | $ 247.50 | Researched technical accounting guidance to identify support for potential EFH pro forma adjustments related to operating leases. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151124 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 2.6 | $ 715.00 | Updated assigned portion of the pro forma workbook for any adjustments related to PPE, intangible assets, depreciation, amortization and interest expense in order to accurately reflect EFH pro forma position on the balance sheet and income statement. |
| 11424868 | Fresh Start | 20151124 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Reviewed 2015 TECH balance sheet related to the PPE breakout focusing on which business units are part of power, construction, wholesale, and development. |
| 11424868 | Fresh Start | 20151124 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Reviewed New Media S-1 template document focusing on what contents will be kept and/or used by the KPMG team when constructing the TCEH S-1. |
| 11424868 | Fresh Start | 20151124 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Met to discuss final adjustments to the PPE carrying value reported in the pro forma workbook by removing book values included in the carrying value that are actually categorized as non-PPE items on EFH's balance sheet.  B. Bozon (KPMG) and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151124 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Created the New Media S-1 template document for use when constructing the TCEH S-1 by designating where tables / contents should be added as well as updating dates / company names throughout the document. |
| 11424868 | Fresh Start | 20151124 | Bozon, Brianna | Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Updated assigned portion of the EFH pro forma workbook for any adjustments related to PPE, intangible assets, depreciation, amortization and interest expense in order to accurately reflect EFH pro forma position on the balance sheet and income statement. |
| 11424868 | Fresh Start | 20151124 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Updated the EFH pro forma workbook to remove interest expense associated with old debt including any related issue costs. |
| 11424868 | Fresh Start | 20151124 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Updated the pro forma workbook's PPE reconciliation tab to accurately reflect adjustments to the Company's PPE carrying value as reported in the third party valuation report in order to accurately measure the full PPE balance found on the Company's balance sheet. |
| 11424868 | Fresh Start | 20151124 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Updated the EFH pro forma workbook presentation / disclosure of financial statement adjustments along with the source data associated with the adjustments in order to improve workbook functionality and ease of use upon presentation to EFH management. |
| 11424868 | Fresh Start | 20151124 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Updated the EFH pro forma workbook to include an adjustment related to the payment of a promissory note as a part of the effects of the plan of reorganization. |
| 11424868 | Fresh Start | 20151124 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Created an interest expense reconciliation to be included in the pro forma workbook as a source of the removal of all interest expense related to extinguished debt due to the EFH plan of reorganization. |
| 11424868 | Fresh Start | 20151124 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Updated the intangible valuation tab in the pro forma workbook to reflect adjustments to asset carrying values as presented on EFH balance sheet along with any effects on the EFH income statement (amortization expense). |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151124 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Met to discuss final adjustments to the PPE carrying value reported in the pro forma workbook by removing book values included in the carrying value that are actually categorized as non-PPE items on EFH's balance sheet. B. Bozon (KPMG) and P. Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151124 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Updated (as assigned) the EFH pro forma workbook for certain adjustments related to PPE, intangible assets, depreciation, amortization and interest expense in order to accurately reflect EFH pro forma position on the balance sheet and income statement. |
| 11424868 | Fresh Start | 20151125 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Draft documentation detailing current status / open items as of 11/25 related to the pro forma workbook in preparation for further discussions with EFH Management. |
| 11424868 | Fresh Start | 20151125 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Updated the pro forma workbook section regarding plan effects / related adjustments affecting the pro forma financial statements in preparation of sharing the workbook with EFH management. |
| 11424868 | Fresh Start | 20151125 | Fritsche, Philip | Associate - Advisory | $ 190 | 3.6 | $ 684.00 | Updated the EFH pro forma workbook to include adjustments related to the fair value of PPE inclusive of adding back ARO carrying values that were not included in the third party valuation report but are included as a part of the PPE net book value on the balance sheet. |
| 11424868 | Fresh Start | 20151129 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Performed technical accounting research for application of Fresh Start accounting and valuation adjustments related to capital lease arrangements factoring in EFH specifics |
| 11424868 | Fresh Start | 20151130 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.4 | $ 110.00 | Documented key facts related to EFH operating leases and capital leases with conclusions on pro forma accounting treatment. |
| 11424868 | Fresh Start | 20151130 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.6 | $ 165.00 | Meeting to discuss potential pro forma adjustment related to EFH fuel inventory with M. Bridgman (EFH). |
| 11424868 | Fresh Start | 20151130 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.8 | $ 220.00 | Meeting to discuss pro forma approach to operating leases, capital leases, plant, property & equipment, and intangible assets & liabilities with B. Berryman , B. Lancy, and J. Jandera (KPMG). |
| 11424868 | Fresh Start | 20151130 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 2.0 | $ 550.00 | Meeting to discuss PPE valuation reconciliation, pro forma footnote progress, EFH inventory valuation methodology, deferred balance of lease contracts, classification of debt, depreciation / amortization reconciliation within the EFH pro forma workbook, intangible amortization calculation, and further information needed from EFH regarding PPE the valuation reconciliation and the depreciation and amortization reconciliation. J. Jandera (KPMG), B. Bozon (KPMG), M. Nesta (KPMG), P. Fritsche (KPMG), B. Lancy (KPMG), and B. Berryman (KPMG). |
| 11424868 | Fresh Start | 20151130 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 2.0 | $ 550.00 | Meeting regarding content of the TCEH S-1 pro forma footnotes regarding the TCEH plan effects and fresh start accounting adjustments. B. Berryman (KPMG) and B. Bozon (KPMG). |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151130 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 2.1 | $ 577.50 | Prepared calculation of pro forma adjustment to fuel inventory to record inventory at fair value, based on meetings with M. Bridgman (EFH). |
| 11424868 | Fresh Start | 20151130 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Reviewed depreciation expense file provided by EFH to review depreciation expense for March through September 2015 by business unit level for each plant. |
| 11424868 | Fresh Start | 20151130 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Analyzed asset data (provided by EFH) to determine which plants belong to which business units to breakout the value of business units presented on the TCEH 9/15 trial balance. |
| 11424868 | Fresh Start | 20151130 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Reviewed PPE carrying value table used within the EFH pro forma workbook to tie out carrying values to the source data provided by EFH , specifically account information related to the asset data information provided by EFH. |
| 11424868 | Fresh Start | 20151130 | Bozon, Brianna | Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Meeting to discuss PPE valuation reconciliation, pro forma footnote progress, EFH inventory valuation methodology, deferred balance of lease contracts, classification of debt, depreciation / amortization reconciliation within the EFH pro forma workbook, intangible amortization calculation, and further information needed from EFH regarding PPE the valuation reconciliation and the depreciation and amortization reconciliation.  J. Jandera, B. Bozon, M. Nesta, P. Fritsche, B. Lancy and B. Berryman (KPMG). |
| 11424868 | Fresh Start | 20151130 | Bozon, Brianna | Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Meeting regarding content of the TCEH S-1 pro forma footnotes regarding the TCEH plan effects and fresh start accounting adjustments.  B. Berryman (KPMG) and B. Bozon (KPMG). |
| 11424868 | Fresh Start | 20151130 | Bozon, Brianna | Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Meeting with S. White (EFH) to reconcile property, plant and equipment carrying value included in the fair value analysis to the general ledger for 9/30 focusing on what EFH assets were fair valued by third party valuation specialists.  B. Lancy, J. Jandera, B. Bozon and P Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151130 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Analyzed the EFH PPE reconciliation (showing differences between quarter end PPE balance and the PPE balance) provided to third party valuation experts. |
| 11424868 | Fresh Start | 20151130 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Updated the EFH PPE reconciliation to include carrying values of PPE assets located at corporate plants that were not included in the carrying values provided to third party valuation experts. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151130 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Meeting to discuss PPE valuation reconciliation, pro forma footnote progress, EFH inventory valuation methodology, deferred balance of lease contracts, classification of debt, depreciation / amortization reconciliation within the EFH pro forma workbook, intangible amortization calculation, and further information needed from EFH regarding PPE the valuation reconciliation and the depreciation and amortization reconciliation.  J. Jandera, B. Bozon, M. Nesta, P. Fritsche, B. Lancy and B. Berryman (KPMG). |
| 11424868 | Fresh Start | 20151130 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Reconciled balances by account between the trial balance / carrying value data provided by the third party valuation company when revaluating EFH's PPE assets. |
| 11424868 | Fresh Start | 20151130 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Meeting with S. White (EFH) to reconcile property, plant and equipment carrying value included in the fair value analysis to the general ledger for 9/30 focusing on what EFH assets were fair valued by third party valuation specialists.   B. Lancy, J. Jandera, B. Bozon and P Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151130 | Jandera, Judy | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Review Amortization schedule received from EFH and evaluate the amortization approach used. |
| 11424868 | Fresh Start | 20151130 | Jandera, Judy | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting to discuss pro forma approach to operating leases, capital leases, plant, property & equipment, and intangible assets & liabilities with B. Berryman , B. Lancy, and J. Jandera (KPMG). |
| 11424868 | Fresh Start | 20151130 | Jandera, Judy | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Review depreciation schedule provided by Susan White and determine how to bifurcate data into pro forma format |
| 11424868 | Fresh Start | 20151130 | Jandera, Judy | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Use revised depreciation expense detail provided by Susan White (EFCH) to categorize depreciation by business unit and plant/mine. |
| 11424868 | Fresh Start | 20151130 | Jandera, Judy | Director - Advisory | $ 500 | 2.0 | $ 1,000.00 | Meeting to discuss PPE valuation reconciliation, pro forma footnote progress, EFH inventory valuation methodology, deferred balance of lease contracts, classification of debt, depreciation / amortization reconciliation within the EFH pro forma workbook, intangible amortization calculation, and further information needed from EFH regarding PPE the valuation reconciliation and the depreciation and amortization reconciliation.  J. Jandera, B. Bozon, M. Nesta, P. Fritsche, B. Lancy and B. Berryman (KPMG). |
| 11424868 | Fresh Start | 20151130 | Jandera, Judy | Director - Advisory | $ 500 | 2.9 | $ 1,450.00 | Meeting with S. White (EFH) to reconcile property, plant and equipment carrying value included in the fair value analysis to the general ledger for 9/30 focusing on what EFH assets were fair valued by third party valuation specialists.   B. Lancy, J. Jandera, B. Bozon and P Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151130 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Began developing an operating and capital lease matrix to track relevant information needed to determine fair value adjustments to be reflected in the EFH pro forma financial statements. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151130 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Performed director review of EFH property, plant, and equipment carrying value reconciliation used to reconcile 9/30/15 carrying value for purposes of application in pro forma adjustments. |
| 11424868 | Fresh Start | 20151130 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Researched main terms related to publicly announced acquisition of certain businesses to determine impact on EFH pro forma financial statements. |
| 11424868 | Fresh Start | 20151130 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Drafted list of action items related to pro forma financial statement work as of 11/30/15 including fair value reconciliations and footnote drafting. |
| 11424868 | Fresh Start | 20151130 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Reviewed intangible amortization Hyperion report provided by EFH management for purposes of reconciling historical activity to be included/modified in pro forma financial statements. |
| 11424868 | Fresh Start | 20151130 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting to discuss pro forma approach to operating leases, capital leases, plant, property & equipment, and intangible assets & liabilities with B. Berryman , B. Lancy, and J. Jandera (KPMG). |
| 11424868 | Fresh Start | 20151130 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Reviewed intangible asset/liability Hyperion report provided by EFH management for purposes of reconciling historical carrying value of intangibles to be included/modified in pro forma financial statements. |
| 11424868 | Fresh Start | 20151130 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Performed director review of final property, plant, and equipment carrying value reconciliation and fair value adjustment schedule for purposes of application in EFH pro forma adjustments. |
| 11424868 | Fresh Start | 20151130 | Lancy, Bradley | Director - Advisory | $ 500 | 2.0 | $ 1,000.00 | Meeting to discuss PPE valuation reconciliation, pro forma footnote progress, EFH inventory valuation methodology, deferred balance of lease contracts, classification of debt, depreciation / amortization reconciliation within the EFH pro forma workbook, intangible amortization calculation, and further information needed from EFH regarding PPE the valuation reconciliation and the depreciation and amortization reconciliation. J. Jandera, B. Bozon, M. Nesta, P. Fritsche, B. Lancy and B. Berryman (KPMG). |
| 11424868 | Fresh Start | 20151130 | Lancy, Bradley | Director - Advisory | $ 500 | 2.9 | $ 1,450.00 | Meeting with S. White (EFH) to reconcile property, plant and equipment carrying value included in the fair value analysis to the general ledger for 9/30 focusing on what EFH assets were fair valued by third party valuation specialists.  B. Lancy, J. Jandera, B. Bozon and P Fritsche (KPMG). |
| 11424868 | Fresh Start | 20151130 | Nesta, Michael G | Partner - Advisory | $ 610 | 2.0 | $ 1,220.00 | Meeting to discuss PPE valuation reconciliation, pro forma footnote progress, EFH inventory valuation methodology, deferred balance of lease contracts, classification of debt, depreciation / amortization reconciliation within the EFH pro forma workbook, intangible amortization calculation, and further information needed from EFH regarding PPE the valuation reconciliation and the depreciation and amortization reconciliation. J. Jandera, B. Bozon, M. Nesta, P. Fritsche, B. Lancy and B. Berryman (KPMG). |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fresh Start | 20151130 | Nesta, Michael G | Partner - Advisory | $  610 | 1.0 | $  610.00 | Performed partner review of the pro forma workbook, specifically focusing on Fresh Start PPE & Intangible adjustments as well as Effects of Plan changes from prior version reviewed. |
| 12061235 | Fresh Start | 20151201 | Berryman, Ben | Senior Associate - Advisory | $  275 | 1.0 | $  275.00 | Meeting to discuss external auditor support requests for EFH pro forma balance sheet with B. Berryman (KPMG), and B. Lancy (KPMG). |
| 12061235 | Fresh Start | 20151201 | Berryman, Ben | Senior Associate - Advisory | $  275 | 0.5 | $  137.50 | Meeting to discuss general terms and accounting balances/activity associated with EFH corporate leases and subleases with B. Berryman (KPMG), B. Lancy (KPMG), and C. Martin (EFH). |
| 12061235 | Fresh Start | 20151201 | Berryman, Ben | Senior Associate - Advisory | $  275 | 0.6 | $  165.00 | Meeting to discuss historical accounting and potential pro forma valuation revisions related to certain EFH corporate leases with M. Nesta, B. Lancy, and B. Berryman (all KPMG). |
| 12061235 | Fresh Start | 20151201 | Berryman, Ben | Senior Associate - Advisory | $  275 | 1.8 | $  495.00 | Performed senior review of associate revisions to EFH pro forma footnotes related to plan effects and fresh start adjustments. |
| 12061235 | Fresh Start | 20151201 | Berryman, Ben | Senior Associate - Advisory | $  275 | 0.4 | $  110.00 | Performed senior review of EFH pro forma workbook incorporation of updated intangible asset amortization calculations. |
| 12061235 | Fresh Start | 20151201 | Berryman, Ben | Senior Associate - Advisory | $  275 | 2.2 | $  605.00 | Populated content within the TCEH pro forma footnotes regarding TCEH plan effects for the TCEH 9/30 balance sheet and the TCEH 12/31/14 and 9/30 income statements |
| 12061235 | Fresh Start | 20151201 | Berryman, Ben | Senior Associate - Advisory | $  275 | 2.6 | $  715.00 | Prepared response to address auditor comments related to first draft of EFH forma balance sheet with related footnotes as of 12/01/15. |
| 12061235 | Fresh Start | 20151201 | Berryman, Ben | Senior Associate - Advisory | $  275 | 0.9 | $  247.50 | Prepared supporting documentation to assist auditor review of first draft of EFH pro forma balance sheet with related footnotes as of 12/01/15. |
| 12061235 | Fresh Start | 20151201 | Bozon, Brianna | Associate - Advisory | $  190 | 0.5 | $  95.00 | Continued, from 11/20, to review simultaneously benchmarking outside company Received But Not Invoiced (RBNI) policies / practices to provide information to EFH regarding methods other companies are using. |
| 12061235 | Fresh Start | 20151201 | Bozon, Brianna | Associate - Advisory | $  190 | 0.6 | $  114.00 | Continued, from 11/24, to prepare instructions document for team reference when constructing the TCEH pro forma footnotes and financial information for EFH. |
| 12061235 | Fresh Start | 20151201 | Bozon, Brianna | Associate - Advisory | $  190 | 3.2 | $  608.00 | Created accounting policy PowerPoint to be presented to EFH regarding Received But Not Invoiced accounting policy updating with other considerations regarding legal and business process aspects, other company practices and procedures, and alternatives, including their implementation benefits and challenges, for EFH consideration with respect to a Received But Not Invoiced accounting policy. |

Exhibit A33
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Fresh Start | 20151201 | Bozon, Brianna | Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Populated content within the TCEH pro forma footnotes regarding TCEH fresh start adjustments for the TCEH 9/30 balance sheet and the TCEH 12/31/14 and 9/30 income statements. |
| 12061235 | Fresh Start | 20151201 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.4 | 266.00 | Reviewed benchmarking material gathered for Received But Not Invoiced accounting policy for alternate practices / policies that will be presented to EFH for potential construction of a formal RBNI policy. |
| 12061235 | Fresh Start | 20151201 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.2 | 228.00 | Updated accounting policy PowerPoint to be presented to EFH regarding Received But Not Invoiced account policy by including EFH current practices and procedures. |
| 12061235 | Fresh Start | 20151201 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.4 | 266.00 | Discuss the PPE valuation, reconciliation tables and the proper pro forma adjustment that EFH should record for depreciation and PPE on the financials with B. Lancy (KPMG), J. Jandera (KPMG), and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151201 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.3 | 57.00 | Discussion regarding the updated EFH transfer adjustments and eliminations related to the reorganization of NewCo as presented on the pro forma financial statements with B. Lancy and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151201 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.8 | 342.00 | Finalized the PPE reconciliation table to include all of the adjustments provided by EFH management in order to tie the plant carrying values with amounts used by the third party valuation company. |
| 12061235 | Fresh Start | 20151201 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.1 | 399.00 | Recorded historical depreciation related to PPE not revalued by the third party valuation firm for purposes related to the EFH pro forma depreciation adjustments. |
| 12061235 | Fresh Start | 20151201 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | 209.00 | Recorded pro forma depreciation adjustments related to plant PPE values that were revalued by the third party valuation company to properly affect changes in the EFH depreciation calculations. |
| 12061235 | Fresh Start | 20151201 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | 209.00 | Review, simultaneously updating transfer adjustments provided by EFH management to arrive at the adjusted NewCo financial statements. |
| 12061235 | Fresh Start | 20151201 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.9 | 171.00 | Transferred PPE carrying value amounts from the PPE reconciliation table to the valuation worksheet to reflect changes in PPE value to be recorded on the EFH pro forma financials. |
| 12061235 | Fresh Start | 20151201 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | 114.00 | Updated the pro forma amortization expense related to the EFH's customer value intangible based on the projected amortization provided by EFH management. |
| 12061235 | Fresh Start | 20151201 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.9 | 171.00 | Updated the pro forma financials to include updated transfer adjustments and eliminations related to the reorganization of NewCo. |
| 12061235 | Fresh Start | 20151201 | Jandera, Judy | Director - Advisory | $ 500 | 1.2 | 600.00 | Calculate amortization for EFH value intangible asset based on D&P's valuation as of 9/30/2015. |
| 12061235 | Fresh Start | 20151201 | Jandera, Judy | Director - Advisory | $ 500 | 0.8 | 400.00 | Director review of the EFH RBNI (Received But Not Invoiced) accounting policy presentation as of 12/1. |
| 12061235 | Fresh Start | 20151201 | Jandera, Judy | Director - Advisory | $ 500 | 0.6 | 300.00 | Director review of v15 of the EFH pro forma financial statement workbook along with support focusing on property, plant, and equipment valuation / depreciation. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Fresh Start | 20151201 | Jandera, Judy | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Discuss the PPE valuation, reconciliation tables and the proper pro forma adjustment that EFH should record for depreciation and PPE on the financials with B. Lancy (KPMG), J. Jandera (KPMG), and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151201 | Jandera, Judy | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Reconcile simultaneously tying Depreciation expense to the EFH pro forma financial statement to match carrying value of assets with associated depreciation expense. |
| 12061235 | Fresh Start | 20151201 | Jandera, Judy | Director - Advisory | $ 500 | 1.6 | $ 800.00 | Review lease schedules provided by EFH in order to build out lease obligation account with transactional mapping schedule. |
| 12061235 | Fresh Start | 20151201 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Assemble EFH data repository of all operating and capital lease term sheets and payment schedules received from management to develop tracking matrix for pro forma valuation purposes (.4) and circulate to team members (.1) . |
| 12061235 | Fresh Start | 20151201 | Lancy, Bradley | Director - Advisory | $ 500 | 1.7 | $ 850.00 | Conducted technical accounting research regarding application of asset retirement obligation asset concept in conjunction with the valuation of property by a third-party specialist focusing on EFH specifics. |
| 12061235 | Fresh Start | 20151201 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Developed tracking mechanism for documenting management review of EFH pro forma support as well as delivery of support to external audit team. |
| 12061235 | Fresh Start | 20151201 | Lancy, Bradley | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Discuss the PPE valuation, reconciliation tables and the proper pro forma adjustment that EFH should record for depreciation and PPE on the financials with B. Lancy (KPMG), J. Jandera (KPMG), and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151201 | Lancy, Bradley | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Discussion regarding the updated EFH transfer adjustments and eliminations related to the reorganization of NewCo as presented on the pro forma financial statements with B. Lancy and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151201 | Lancy, Bradley | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Drafted brief outline for EFH pro forma footnotes to be used by staff |
| 12061235 | Fresh Start | 20151201 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Meeting to discuss external auditor support requests for  EFH pro forma balance sheet with B. Berryman (KPMG), and B. Lancy (KPMG). |
| 12061235 | Fresh Start | 20151201 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting to discuss general terms and accounting balances/activity associated with EFH corporate leases and subleases with B. Berryman (KPMG), B. Lancy (KPMG), and C. Martin (EFH). |
| 12061235 | Fresh Start | 20151201 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting to discuss historical accounting and potential pro forma valuation revisions related to certain EFH corporate leases with M. Nesta, B. Lancy, and B. Berryman (all KPMG). |
| 12061235 | Fresh Start | 20151201 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Perform research regarding financial statement footnotes for publicly disclosed information related to capital lease amortization included in depreciation and amortization income statement caption that can be used for pro forma adjustments focusing on EFH specifics. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Fresh Start | 20151201 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Performed director review of revised EFH customer value intangible amortization calculation based on attrition rates for purposes of application in pro forma adjustments. |
| 12061235 | Fresh Start | 20151202 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 3.4 | $ 935.00 | Drafted introductory language for inclusion in the EFH pro forma financial statements. |
| 12061235 | Fresh Start | 20151202 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.8 | $ 495.00 | Meeting to discuss content included in the TCEH pro forma footnotes as of 12/2 for director review and comments with B. Berryman (KPMG), B. Lancy (KPMG), and B. Bozon (KPMG). |
| 12061235 | Fresh Start | 20151202 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.4 | $ 110.00 | Meeting to discuss EFH pro forma transfer adjustments made when spinning off NewCo from the predecessor company with P. Fritsche (KPMG), B. Berryman (KPMG), and B. Lancy (KPMG). |
| 12061235 | Fresh Start | 20151202 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.5 | $ 412.50 | Meeting to discuss TCEH pro forma footnote tables for adjustments to cash, long-term debt, identifiable intangible assets, reorganization value, liabilities subject to compromise, and property, plant, and equipment. B. Berryman (KPMG) and B. Bozon (KPMG) |
| 12061235 | Fresh Start | 20151202 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.8 | $ 220.00 | Performed senior review of EFH pro forma workbook incorporation of updated financing transactions assumptions. |
| 12061235 | Fresh Start | 20151202 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.0 | $ 275.00 | Performed senior review of EFH pro forma workbook incorporation of updated interest expense assumptions for capital leases. |
| 12061235 | Fresh Start | 20151202 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.6 | $ 165.00 | Prepared bridge analysis related to historical financial information presented in EFH pro forma financial statements for management review. |
| 12061235 | Fresh Start | 20151202 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.5 | $ 137.50 | Prepared response to additional auditor comments related to first draft of the EFH pro forma balance sheet with related footnotes as of 12/02/15. |
| 12061235 | Fresh Start | 20151202 | Bozon, Brianna | Associate - Advisory | $ 190 | 3.5 | $ 665.00 | Created financial pro forma tables within the pro forma workbook to be used in the TCEH pro forma footnotes. |
| 12061235 | Fresh Start | 20151202 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Denoted footnote notations within the pro forma workbook balance sheet, income statements to tie out to the TCEH pro forma footnotes. |
| 12061235 | Fresh Start | 20151202 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Meeting to discuss content included in the TCEH pro forma footnotes as of 12/2 for director review and comments with B. Berryman (KPMG), B. Lancy (KPMG), and B. Bozon (KPMG). |
| 12061235 | Fresh Start | 20151202 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to discuss content incorporated into the Received But Not Invoiced EFH accounting policy presentation as of 12/1. J. Jandera (KPMG) and B. Bozon (KPMG). |
| 12061235 | Fresh Start | 20151202 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Meeting to discuss TCEH pro forma footnote tables for adjustments to cash, long-term debt, identifiable intangible assets, reorganization value, liabilities subject to compromise, and property, plant, and equipment. B. Berryman (KPMG) and B. Bozon (KPMG). |

Exhibit A33
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Fresh Start | 20151202 | Bozon, Brianna | Associate - Advisory | $  190 | 0.8 | $  152.00 | Referenced pro forma footnotes of other emergence-related public filings to develop consistent presentation of financial tables for the Reorganized TCEH pro forma footnotes. |
| 12061235 | Fresh Start | 20151202 | Bozon, Brianna | Associate - Advisory | $  190 | 0.7 | $  133.00 | Updated EFH financial pro forma tables based on comments from senior review received on 12/2. |
| 12061235 | Fresh Start | 20151202 | Fritsche, Philip | Associate - Advisory | $  190 | 3.2 | $  608.00 | Continued (from earlier in the day) to update the pro forma adjustments related to the valuation of intangibles on EFH's balance sheet by adjusting for updated carrying value amounts and fair value measures made by the third party valuation company for presentation to EFH management |
| 12061235 | Fresh Start | 20151202 | Fritsche, Philip | Associate - Advisory | $  190 | 0.4 | $  76.00 | Meeting to discuss EFH pro forma transfer adjustments made when spinning off NewCo from the predecessor company with P. Fritsche (KPMG), B. Berryman (KPMG), and B. Lancy (KPMG). |
| 12061235 | Fresh Start | 20151202 | Fritsche, Philip | Associate - Advisory | $  190 | 0.8 | $  152.00 | Meeting to review the pro forma adjustments related to the valuation of intangibles on EFH's balance sheet including adjustments for updated carrying value amounts and fair value measures made by the third party valuation company with B. Lancy (KPMG) and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151202 | Fritsche, Philip | Associate - Advisory | $  190 | 0.7 | $  133.00 | Recorded an inventory valuation adjustment to be included on the pro forma balance sheet to accurately reflect the market value of EFH's coal and lignite inventory. |
| 12061235 | Fresh Start | 20151202 | Fritsche, Philip | Associate - Advisory | $  190 | 0.6 | $  114.00 | Updated the EFH pro forma balance sheet adjustment related to the issuance of preferred stock along with the cash flow provided by the issuance. |
| 12061235 | Fresh Start | 20151202 | Fritsche, Philip | Associate - Advisory | $  190 | 0.6 | $  114.00 | Updated the EFH pro forma workbook to include financial statements that will be presented in EFH's S-1 filed with the SEC. |
| 12061235 | Fresh Start | 20151202 | Fritsche, Philip | Associate - Advisory | $  190 | 0.5 | $  95.00 | Updated the interest reconciliation table within the EFH pro forma workbook to accurately reflect the amount of interest expense related to Energy Plaza that will continue to be recognized by reorganized NewCo. |
| 12061235 | Fresh Start | 20151202 | Fritsche, Philip | Associate - Advisory | $  190 | 1.1 | $  209.00 | Updated the pro forma adjustments related to the amortization of intangibles on EFH's income statement by adjusting for historical amortization amounts as well as updating amortization calculated from revalued intangibles. |
| 12061235 | Fresh Start | 20151202 | Fritsche, Philip | Associate - Advisory | $  190 | 0.9 | $  171.00 | Updated the pro forma adjustments related to the valuation of intangibles on EFH's balance sheet by adjusting for updated carrying value amounts and fair value measures made by the third party valuation company. |
| 12061235 | Fresh Start | 20151202 | Fritsche, Philip | Associate - Advisory | $  190 | 2.1 | $  399.00 | Updated the pro forma workbook to include a table of contents describing the supporting documentation found within the workbook along with the list of adjustments to be made by EFH management for presentation to EFH management |
| 12061235 | Fresh Start | 20151202 | Jandera, Judy | Director - Advisory | $  500 | 1.6 | $  800.00 | Build EFH lease obligation account with transactional mapping for asset groups. |

Exhibit A33
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Fresh Start | 20151202 | Jandera, Judy | Director - Advisory | $ 500 | 1.9 | $ 950.00 | Build EFH lease obligation account with transactional mapping for depreciation groups. |
| 12061235 | Fresh Start | 20151202 | Jandera, Judy | Director - Advisory | $ 500 | 1.8 | $ 900.00 | Build EFH lease obligation account with transactional mapping for interest expense groups. |
| 12061235 | Fresh Start | 20151202 | Jandera, Judy | Director - Advisory | $ 500 | 2.0 | $ 1,000.00 | Build EFH lease obligation account with transactional mapping for liability groups. |
| 12061235 | Fresh Start | 20151202 | Jandera, Judy | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Meeting to discuss content incorporated into the Received But Not Invoiced EFH accounting policy presentation as of 12/1. J. Jandera (KPMG) and B. Bozon (KPMG). |
| 12061235 | Fresh Start | 20151202 | Jandera, Judy | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Reviewed the PPE valuation and reconciliation tables and discussed the proper pro forma adjustment that EFH should record for depreciation and PPE on the financials with B. Lancy (KPMG), J. Jandera (KPMG), and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151202 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Began drafting summary of EFH pro forma financial statement changes since last management meeting (11/19/15) to be discussed with T. Nutt (EFH). |
| 12061235 | Fresh Start | 20151202 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Began reviewing, simultaneously updating EFH intangible asset and liabilities carrying value reconciliation used to reconcile 9/30/15 carrying value for purposes of application in pro forma adjustments. |
| 12061235 | Fresh Start | 20151202 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Conducted director review of EFH pro forma adjustments related to the updated balance and business unit transfer adjustments received from C. Dobry (EFH). |
| 12061235 | Fresh Start | 20151202 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Drafted inquiries to discuss with EFH management regarding court-approved enterprise value reconciliation to equity value of Successor entity (.4) and circulated to engagement partner (.1) . |
| 12061235 | Fresh Start | 20151202 | Lancy, Bradley | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Drafted summary of asset retirement obligations (ARO) asset research findings simultaneously documenting facts and circumstances pertaining to EFH asset retirement obligations for partner consideration. |
| 12061235 | Fresh Start | 20151202 | Lancy, Bradley | Director - Advisory | $ 500 | 1.8 | $ 900.00 | Meeting to discuss content included in the TCEH pro forma footnotes as of 12/2 for director review and comments with B. Berryman (KPMG), B. Lancy (KPMG), and B. Bozon (KPMG). |
| 12061235 | Fresh Start | 20151202 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting to discuss EFH pro forma transfer adjustments made when spinning off NewCo from the predecessor company with P. Fritsche (KPMG), B. Berryman (KPMG), and B. Lancy (KPMG). |
| 12061235 | Fresh Start | 20151202 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting to review the pro forma adjustments related to the valuation of intangibles on EFH's balance sheet including adjustments for updated carrying value amounts and fair value measures made by the third party valuation company with B. Lancy (KPMG) and P. Fritsche (KP;MG). |
| 12061235 | Fresh Start | 20151202 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Researched simultaneously documenting nuclear decommissioning disclosures in EFCH public filings for balance sheet valuation consideration within pro forma financial statements for Reorganized TCEH. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Fresh Start | 20151202 | Lancy, Bradley | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Review, simultaneously modifying EFH corporate lease section of the operating and capital lease tracking matrix including term, balance, and income statement documentation for the pro forma periods. |
| 12061235 | Fresh Start | 20151203 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.4 | $ 110.00 | Documented EFH management's review comments provided during 12/3 meeting related to EFH pro forma footnotes. |
| 12061235 | Fresh Start | 20151203 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.5 | $ 137.50 | Incorporated EFH management review notes related to historical financial information presented in the EFH pro forma financial statements. |
| 12061235 | Fresh Start | 20151203 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.9 | $ 247.50 | Meeting to discuss methodology for revaluing EFH asset retirement obligations and capital lease balances in conjunction with pro forma and Fresh Start accounting with M. Nesta, B. Lancy, and B. Berryman (all KPMG). |
| 12061235 | Fresh Start | 20151203 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.4 | $ 385.00 | Meeting to discuss the first draft of the pro forma footnotes along with the updated pro forma adjustments regarding PPE and intangible revaluations and the related depreciation and amortization expense with M. Nesta (KPMG), B. Lancy (KPMG), B. Berryman (KPMG), B. Bozon (KPMG), P. Fritsche (KPMG), T. Nutt (EFH), and B. Lundell (EFH). |
| 12061235 | Fresh Start | 20151203 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.7 | $ 467.50 | Met regarding population of the TCEH pro forma footnotes with financial tables, additional footnote content, further adjustments to be made within the TCEH pro forma footnotes. B. Berryman (KPMG) and B. Bozon (KPMG). |
| 12061235 | Fresh Start | 20151203 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.3 | $ 357.50 | Performed senior level review of the EFH pro forma workbook to be presented to EFH management at 12/3 meeting. |
| 12061235 | Fresh Start | 20151203 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 2.3 | $ 632.50 | Performed senior review of the EFH pro forma footnotes to be presented to management at 12/3 meeting. |
| 12061235 | Fresh Start | 20151203 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Continued, from 12/2, to construct financial pro forma tables within the pro forma workbook to be used in the TCEH pro forma footnotes. |
| 12061235 | Fresh Start | 20151203 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Meeting to discuss the first draft of the pro forma footnotes along with the updated pro forma adjustments regarding PPE and intangible revaluations and the related depreciation and amortization expense with M. Nesta (KPMG), B. Lancy (KPMG), B. Berryman (KPMG), B. Bozon (KPMG), P. Fritsche (KPMG), T. Nutt (EFH), and B. Lundell (EFH). |
| 12061235 | Fresh Start | 20151203 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Met regarding population of the TCEH pro forma footnotes with financial tables, additional footnote content, further adjustments to be made within the TCEH pro forma footnotes. B. Berryman (KPMG) and B. Bozon (KPMG). |
| 12061235 | Fresh Start | 20151203 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Researched weighted-average method for costing inventory to gain insight into possible accounting policy alternatives for Reorganized TCEH at emergence. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Fresh Start | 20151203 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Reviewed Received But Not Invoiced workbook provided by EFH to determine elements of current practices and procedures to include in the Received But Not Invoiced policy presentation. |
| 12061235 | Fresh Start | 20151203 | Bozon, Brianna | Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Updated EFH RBNI (Received But Not Invoiced) policy presentation per director review comments received on 12/2. |
| 12061235 | Fresh Start | 20151203 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Updated footnote notations within the EFH pro forma workbook balance sheet and income statements for tie out purposes to the adjusted pro forma footnotes as of 12/3 |
| 12061235 | Fresh Start | 20151203 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Meeting to discuss the first draft of the pro forma footnotes along with the updated pro forma adjustments regarding PPE and intangible revaluations and the related depreciation and amortization expense with M. Nesta (KPMG), B. Lancy (KPMG), B. Berryman (KPMG), B. Bozon (KPMG), P. Fritsche (KPMG), T. Nutt (EFH), and B. Lundell (EFH) |
| 12061235 | Fresh Start | 20151203 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting to discuss updates made to the pro forma EFH workbook regarding the revalued amortization of intangibles and the associated historical amortization with B. Lancy and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151203 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Perform research regarding how Reorganized TCEH preferred stock dividends should be presented in the pro forma financial statements. |
| 12061235 | Fresh Start | 20151203 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Prepared for meeting with EFH management by reviewing the pro forma workbook, updates made, open items, future adjustments and significant findings. |
| 12061235 | Fresh Start | 20151203 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Summarized all updates / changes made to the EFH pro forma workbook since the last presentation with management in preparation for EFH management's review. |
| 12061235 | Fresh Start | 20151203 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Updated the EFH pro forma workbook to include plan effects on adjustment related to potential preferred stock dividends based on the criteria found on the company's preferred stock term sheet. |
| 12061235 | Fresh Start | 20151203 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Updated the pro forma workbook to include the discounted cash flow analysis calculation of amortization for EFH's customer value intangible. |
| 12061235 | Fresh Start | 20151203 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Continue review, simultaneously updating EFH intangible asset and liabilities carrying value reconciliation used to reconcile 9/30/15 carrying value for purposes of application in the pro forma adjustments. |
| 12061235 | Fresh Start | 20151203 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Meeting to discuss methodology for revaluing EFH asset retirement obligations and capital lease balances in conjunction with pro forma and Fresh Start accounting with M. Nesta, B. Lancy, and B. Berryman (all KPMG). |
| 12061235 | Fresh Start | 20151203 | Lancy, Bradley | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Meeting to discuss the first draft of the pro forma footnotes along with the updated pro forma adjustments regarding PPE and intangible revaluations and the related depreciation and amortization expense with M. Nesta (KPMG), B. Lancy (KPMG), B. Berryman (KPMG), B. Bozon (KPMG), P. Fritsche (KPMG), T. Nutt (EFH), and B. Lundell (EFH) |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Fresh Start | 20151203 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Meeting to discuss updates made to the pro forma EFH workbook regarding the revalued amortization of intangibles and the associated historical amortization with B. Lancy and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151203 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Prepared EFH pro forma financial statement meeting material with detailed agenda for meeting with management including T. Nutt and B. Lundell (both EFH) |
| 12061235 | Fresh Start | 20151203 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Review, simultaneously updating current version of EFH pro forma financial statements to be discussed at meeting with management including T. Nutt and B. Lundell (EFH) |
| 12061235 | Fresh Start | 20151203 | Lancy, Bradley | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Reviewed lease terms, balance details related to the TXU Energy business for valuation consideration in the EFH pro forma financial statements. |
| 12061235 | Fresh Start | 20151203 | Nesta, Michael G | Partner - Advisory | $ 610 | 0.9 | $ 549.00 | Meeting to discuss methodology for revaluing EFH asset retirement obligations and capital lease balances in conjunction with pro forma and Fresh Start accounting with M. Nesta, B. Lancy, and B. Berryman (all KPMG). |
| 12061235 | Fresh Start | 20151203 | Nesta, Michael G | Partner - Advisory | $ 610 | 1.4 | $ 854.00 | Meeting to discuss the first draft of the pro forma footnotes along with the updated pro forma adjustments regarding PPE and intangible revaluations and the related depreciation and amortization expense with M. Nesta (KPMG), B. Lancy (KPMG), B. Berryman (KPMG), B. Bozon (KPMG), P. Fritsche (KPMG), T. Nutt (EFH), and B. Lundell (EFH) |
| 12061235 | Fresh Start | 20151203 | Nesta, Michael G | Partner - Advisory | $ 610 | 0.2 | $ 122.00 | Perform partner review of updated pro forma adjustments in advance of meeting |
| 12061235 | Fresh Start | 20151204 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 2.1 | $ 577.50 | Continued, from 11/30, to document key facts related to operating leases and capital leases with conclusions on EFH pro forma accounting treatment. |
| 12061235 | Fresh Start | 20151204 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.8 | $ 220.00 | Meeting with EFH leadership to review TCEH pro forma footnotes content and presentation as of 12/3 with B. Berryman, B. Bozon, P Fritsche (KPMG), and B. Lundell (EFH). |
| 12061235 | Fresh Start | 20151204 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.1 | $ 302.50 | Reviewed information provided by EFH management from internal lease tool focusing on potential impact of operating leases on EFH pro forma financial statements. |
| 12061235 | Fresh Start | 20151204 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Continued, from 12/3, to update EFH RBNI (Received But Not Invoiced) policy presentation to address director review comments received on 12/2. |
| 12061235 | Fresh Start | 20151204 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting with EFH leadership to review TCEH pro forma footnotes content and presentation as of 12/3 with B. Berryman, B. Bozon, P Fritsche (KPMG), and B. Lundell (EFH). |
| 12061235 | Fresh Start | 20151204 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting with EFH leadership to review TCEH pro forma footnotes content and presentation as of 12/3 with B. Berryman, B. Bozon, P Fritsche (KPMG), and B. Lundell (EFH). |

Exhibit A33
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Fresh Start | 20151204 | Fritsche, Philip | Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Updating the pro forma workbook to include items discussed during the meeting with EFH management (valuation of intangibles and PPE, depreciation and amortization, and capital lease updates) related to fresh start accounting adjustments |
| 12061235 | Fresh Start | 20151207 | Barton, Alan | Partner - Tax | $ 610 | 1.0 | $ 610.00 | Discuss 351 issues with B. DeMyer (KPMG) |
| 12061235 | Fresh Start | 20151207 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.6 | $ 165.00 | Continued meeting to discuss approach to pro forma work based on comments/feedback from EFH last week's review meeting and re-engaging in software capitalization projects work as well as Received But Not Invoiced policy work with B. Lancy, B. Berryman and J. Jandera (all KPMG). |
| 12061235 | Fresh Start | 20151207 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 2.7 | $ 742.50 | Created fresh-start balance sheet analysis to determine accounting treatment for all EFH historical balances as of the emergence date. |
| 12061235 | Fresh Start | 20151207 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.4 | $ 110.00 | Meeting to discuss EFH leadership review comments regarding TCEH pro forma footnotes, provided to EFH on 12/3, contents and presentation. B. Lancy (KPMG), B. Berryman (KPMG), P. Fritsche (KPMG), and B. Bozon (KPMG). |
| 12061235 | Fresh Start | 20151207 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.9 | $ 247.50 | Meeting to discuss EFH software projects to determine if the specified projects meet the criteria for capitalization with J. Jandera (KPMG), B. Berryman (KPMG), B. Bozon (KPMG), P. Fritsche (KPMG), B. Lancy (KPMG), E. Lloyd (TXU), D. Harrison (TXU), and N. Davis (TXU). |
| 12061235 | Fresh Start | 20151207 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.1 | $ 302.50 | Meeting to discuss the pro forma workbook to include tabular footnote disclosures that will be presented in EFH's filing with the SEC with B. Bozon (KPMG), B. Berryman (KPMG) and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151207 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.9 | $ 247.50 | Meeting to tie footnote disclosures to their related pro forma adjustments found in the EFH workbook with B. Bozon (KPMG), B. Berryman (KPMG), and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151207 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.5 | $ 137.50 | Performed senior review of updates to EFH pro forma financial statement footnote revisions as of 12/7/15 |
| 12061235 | Fresh Start | 20151207 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.9 | $ 247.50 | Reviewed EFH business unit consolidation tree to incorporate into fresh-start balance sheet analysis to be distributed to management. |
| 12061235 | Fresh Start | 20151207 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Documented information obtained from meeting with TXU held on 12/7 for information regarding provided software project capitalization |
| 12061235 | Fresh Start | 20151207 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to discuss EFH leadership review comments regarding TCEH pro forma footnotes, provided to EFH on 12/3, contents and presentation. B. Lancy (KPMG), B. Berryman (KPMG), P. Fritsche (KPMG), and B. Bozon (KPMG). |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 12061235 | Fresh Start | 20151207 | Bozon, Brianna | Associate - Advisory | $ | 190 | 0.9 | $ | 171.00 | Meeting to discuss EFH software projects to determine if the specified projects meet the criteria for capitalization with J. Jandera (KPMG), B. Berryman (KPMG), B. Bozon (KPMG), P. Fritsche (KPMG), B. Lancy (KPMG), E. Lloyd (TXU), D. Harrison (TXU), and N. Davis (TXU). |
| 12061235 | Fresh Start | 20151207 | Bozon, Brianna | Associate - Advisory | $ | 190 | 1.1 | $ | 209.00 | Meeting to discuss the pro forma workbook to include tabular footnote disclosures that will be presented in EFH's filing with the SEC with B. Bozon (KPMG), B. Berryman (KPMG) and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151207 | Bozon, Brianna | Associate - Advisory | $ | 190 | 0.9 | $ | 171.00 | Meeting to tie footnote disclosures to their related pro forma adjustments found in the EFH workbook with B. Bozon (KPMG), B. Berryman (KPMG), and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151207 | Bozon, Brianna | Associate - Advisory | $ | 190 | 0.5 | $ | 95.00 | Review, simultaneously analyzing the capitalization review workbook provided by TXU for software projects beginning October 2015 and later. |
| 12061235 | Fresh Start | 20151207 | Bozon, Brianna | Associate - Advisory | $ | 190 | 1.9 | $ | 361.00 | Review, simultaneously revising TCEH pro forma footnotes content as of 12/7 to address director review comments. |
| 12061235 | Fresh Start | 20151207 | Bozon, Brianna | Associate - Advisory | $ | 190 | 0.7 | $ | 133.00 | Reviewed software project capitalization material in preparation for meeting on 12/7 with TXU. |
| 12061235 | Fresh Start | 20151207 | DeMyer, Bruce | Director - Tax | $ | 500 | 2.0 | $ | 1,000.00 | Discuss 351 issues with A. Barton (KPMG) (1.0) , Call with S. Lyons (KPMG) regarding the implications for opening balance sheet at emergence and pro forma financial statements (1.0) |
| 12061235 | Fresh Start | 20151207 | Fritsche, Philip | Associate - Advisory | $ | 190 | 3.2 | $ | 608.00 | Created detailed balance sheet data related to specific companies within EFH with balances at the account and business unit level to be used in determining the appropriate measurement for fresh start accounting. |
| 12061235 | Fresh Start | 20151207 | Fritsche, Philip | Associate - Advisory | $ | 190 | 0.4 | $ | 76.00 | Meeting to discuss EFH leadership review comments regarding TCEH pro forma footnotes, provided to EFH on 12/3, contents and presentation. B. Lancy (KPMG), B. Berryman (KPMG), P. Fritsche (KPMG), and B. Bozon (KPMG). |
| 12061235 | Fresh Start | 20151207 | Fritsche, Philip | Associate - Advisory | $ | 190 | 0.9 | $ | 171.00 | Meeting to discuss EFH software projects to determine if the specified projects meet the criteria for capitalization with J. Jandera (KPMG), B. Berryman (KPMG), B. Bozon (KPMG), P. Fritsche (KPMG), B. Lancy (KPMG), E. Lloyd (TXU), D. Harrison (TXU), and N. Davis (TXU). |
| 12061235 | Fresh Start | 20151207 | Fritsche, Philip | Associate - Advisory | $ | 190 | 1.1 | $ | 209.00 | Meeting to discuss the pro forma workbook to include tabular footnote disclosures that will be presented in EFH's filing with the SEC with B. Bozon (KPMG), B. Berryman (KPMG) and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151207 | Fritsche, Philip | Associate - Advisory | $ | 190 | 0.9 | $ | 171.00 | Meeting to tie footnote disclosures to their related pro forma adjustments found in the EFH workbook with B. Bozon (KPMG), B. Berryman (KPMG), and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151207 | Fritsche, Philip | Associate - Advisory | $ | 190 | 1.5 | $ | 285.00 | Updated the pro forma EFH workbook to include links / notes referring to support as well as source tabs found in the appendix of the workbook. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Fresh Start | 20151207 | Jandera, Judy | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Continued meeting to discuss approach to pro forma work based on comments/feedback from EFH last week's review meeting and re-engaging in software capitalization projects work as well as Received But Not Invoiced policy work with B. Lancy, B. Berryman and J. Jandera (all KPMG). |
| 12061235 | Fresh Start | 20151207 | Jandera, Judy | Director - Advisory | $ 500 | 2.1 | $ 1,050.00 | Incorporate software capitalization benchmark information into EFH deliverable presentation regarding same |
| 12061235 | Fresh Start | 20151207 | Jandera, Judy | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting to discuss approach to pro forma work based on comments/feedback from EFH during last week's review meeting, software capitalization projects work as well as Received But Not Invoiced policy work with B. Lancy (KPMG) and J. Jandera (KPMG). |
| 12061235 | Fresh Start | 20151207 | Jandera, Judy | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Meeting to discuss EFH software projects to determine if the specified projects meet the criteria for capitalization with J. Jandera (KPMG), B. Berryman (KPMG), B. Bozon (KPMG), P. Fritsche (KPMG), B. Lancy (KPMG), E. Lloyd (TXU), D. Harrison (TXU), and N. Davis (TXU). |
| 12061235 | Fresh Start | 20151207 | Jandera, Judy | Director - Advisory | $ 500 | 2.3 | $ 1,150.00 | Perform research regarding software capitalization benchmarks in the industry and cross industry for EFH comparison purposes. |
| 12061235 | Fresh Start | 20151207 | Jandera, Judy | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Review software project questions in preparation for meeting with EFH to confirm software capitalization assessments in support of accounting policy review. |
| 12061235 | Fresh Start | 20151207 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Began drafting summary material for EFH management status update to be used as list of action items for the week of 12/7/15. |
| 12061235 | Fresh Start | 20151207 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Continued meeting to discuss approach to pro forma work based on comments/feedback from EFH last week's review meeting and re-engaging in software capitalization projects work as well as Received But Not Invoiced policy work with B. Lancy, B. Berryman and J. Jandera (all KPMG). |
| 12061235 | Fresh Start | 20151207 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Drafted valuation open items for follow-up with EFH management including intangible asset inquiries, lease agreement valuation balances, gas portfolio premiums, and asset retirement obligations (.4) and circulated to EFH contacts (.1) |
| 12061235 | Fresh Start | 20151207 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting to discuss approach to pro forma work based on comments/feedback from EFH during last week's review meeting, software capitalization projects work as well as Received But Not Invoiced policy work with B. Lancy (KPMG) and J. Jandera (KPMG). |
| 12061235 | Fresh Start | 20151207 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting to discuss EFH leadership review comments regarding TCEH pro forma footnotes, provided to EFH on 12/3, contents and presentation. B. Lancy (KPMG), B. Berryman (KPMG), P. Fritsche (KPMG), and B. Bozon (KPMG). |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Fresh Start | 20151207 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Meeting to discuss EFH software projects to determine if the specified projects meet the criteria for capitalization with J. Jandera (KPMG), B. Berryman (KPMG), B. Bozon (KPMG), P. Fritsche (KPMG), B. Lancy (KPMG), E. Lloyd (TXU), D. Harrison (TXU), and N. Davis (TXU). |
| 12061235 | Fresh Start | 20151207 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Meeting to discuss preliminary management comments related to the first draft of pro forma footnotes with B. Lancy (KPMG) and B. Lundell (EFH). |
| 12061235 | Fresh Start | 20151207 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Perform research simultaneously drafting summary of EFH transferred legal entities and balances upon emergence for disclosure in the pro forma footnotes. |
| 12061235 | Fresh Start | 20151207 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Review EFH Tax Receivable Agreement documentation with supporting schedules that support current calculation for net present value of expected payments (.4) and circulate to KPMG team (.1). |
| 12061235 | Fresh Start | 20151207 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Reviewed listing of lease information provided by EFH management to be used as a check of completeness for identifying pro forma adjustments pertaining to operating and capital leases. |
| 12061235 | Fresh Start | 20151208 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.1 | $ 302.50 | Meeting to discuss EFH management review of draft pro forma footnotes with B. Lancy,, B. Berryman, B. Bozon (KPMG) and B. Lundell (EFH). |
| 12061235 | Fresh Start | 20151208 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.2 | $ 330.00 | Meeting to discuss PPE and intangible valuation reconciliations, asset retirement obligation balances, depreciation expense adjustments, and lease terms with B. Lancy (KPMG), J. Jandera (KPMG), B. Berryman (KPMG), B. Bozon (KPMG), P. Fritsche (KPMG), T. Hogan (EFH), J. Bonhard (EFH), and S. White (EFH). |
| 12061235 | Fresh Start | 20151208 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.8 | $ 220.00 | Performed senior review of draft of EFH pro forma financial statements, as of 12/8, to ensure all director comments were correctly incorporated. |
| 12061235 | Fresh Start | 20151208 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.5 | $ 412.50 | Reviewed first draft of accounting integration plan for systems and processes for a publicly-announced and court-approved acquisition by EFH, modifying as necessary during course of review |
| 12061235 | Fresh Start | 20151208 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 3.4 | $ 935.00 | Updated designated portion of TCEH draft pro forma footnotes based on EFH management review comments received on 12/8 |
| 12061235 | Fresh Start | 20151208 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Continued, from 12/7, to analyze the capitalization review workbook provided by TXU for software projects beginning October 2015 and later. |
| 12061235 | Fresh Start | 20151208 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Continued, from 12/7, to document information from meeting with TXU held on 12/7 for information regarding provided project information. |
| 12061235 | Fresh Start | 20151208 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Continued, from 12/7, to review , simultaneously revising TCEH pro forma footnotes content as of 12/7 to address director review comments. |
| 12061235 | Fresh Start | 20151208 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Created financial table for adjustments to retained earnings to be inserted into the TCEH pro forma footnotes. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Fresh Start | 20151208 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to discuss EFH management review of draft pro forma footnotes with B. Lancy,, B. Berryman, B. Bozon (KPMG) and B. Lundell (EFH). |
| 12061235 | Fresh Start | 20151208 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting to discuss PPE and intangible valuation reconciliations, asset retirement obligation balances, depreciation expense adjustments, and lease terms with B. Lancy (KPMG), J. Jandera (KPMG), B. Berryman (KPMG), B. Bozon (KPMG), P. Fritsche (KPMG), T. Hogan (EFH), J. Bonhard (EFH), and S. White (EFH). |
| 12061235 | Fresh Start | 20151208 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Reviewed EFH Fifth Amended Plan pages 16 and 133 focusing on the EFH Spin-Off contribution to Reorganized TCEH. |
| 12061235 | Fresh Start | 20151208 | Bozon, Brianna | Associate - Advisory | $ 190 | 3.5 | $ 665.00 | Updated assigned portion of TCEH draft pro forma footnotes based on EFH management review comments received on 12/8 |
| 12061235 | Fresh Start | 20151208 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Updated footnote designations, for senior review comments as of 12/8, within the pro forma financial workbook to tie out to footnote disclosures presented in the TCEH pro forma footnotes. |
| 12061235 | Fresh Start | 20151208 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Confirm specific items noted such as intangible liability balance, remaining useful lives of PPE and depreciation expense adjustments related to EFH PPE based on meeting notes. |
| 12061235 | Fresh Start | 20151208 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Created an accounting integration plan for systems and processes for a publicly-announced and court-approved acquisition by EFH. |
| 12061235 | Fresh Start | 20151208 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting to discuss PPE and intangible valuation reconciliations, asset retirement obligation balances, depreciation expense adjustments, and lease terms with B. Lancy (KPMG), J. Jandera (KPMG), B. Berryman (KPMG), B. Bozon (KPMG), P. Fritsche (KPMG), T. Hogan (EFH), J. Bonhard (EFH), and S. White (EFH). |
| 12061235 | Fresh Start | 20151208 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Meeting to discuss the reconciliation issues regarding EFH historical plant depreciation expense and recalculated depreciation expense based on revalued assets and updated useful lives with J. Jandera (KPMG) and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151208 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Met to discuss project integration plan for an acquisition which EFH is actively pursuing with B. Lancy and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151208 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Prepared for a meeting with EFH management by developing summary documenting: PPE valuation, intangible valuation, ARO liability account balances at the business unit level, and depreciation expense by location at the business unit level. |
| 12061235 | Fresh Start | 20151208 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Updated the accounting integration plan to include findings and conclusions from the working session in order to prepare the plan for send off to EFH management. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Fresh Start | 20151208 | Jandera, Judy | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Meeting to discuss PPE and intangible valuation reconciliations, asset retirement obligation balances, depreciation expense adjustments, and lease terms with B. Lancy (KPMG), J. Jandera (KPMG), B. Berryman (KPMG), B. Bozon (KPMG), P. Fritsche (KPMG), T. Hogan (EFH), J. Bonhard (EFH), and S. White (EFH). |
| 12061235 | Fresh Start | 20151208 | Jandera, Judy | Director - Advisory | $ 500 | 2.3 | $ 1,150.00 | Meeting to discuss the reconciliation issues regarding EFH historical plant depreciation expense and recalculated depreciation expense based on revalued assets and updated useful lives with J. Jandera (KPMG) and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151208 | Jandera, Judy | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Performed director review of EFH RBNI (Received But Not Invoiced) presentation updates made by staff as of 12/8. |
| 12061235 | Fresh Start | 20151208 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Drafted summary inclusive of action items from PPE and intangible valuation meeting with Luminant Power (.3) and circulated with KPMG team and management. (.1) |
| 12061235 | Fresh Start | 20151208 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Meeting to discuss EFH management review of draft pro forma footnotes with B. Lancy,, B. Berryman, B. Bozon (KPMG) and B. Lundell (EFH). |
| 12061235 | Fresh Start | 20151208 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Meeting to discuss PPE and intangible valuation reconciliations, asset retirement obligation balances, depreciation expense adjustments, and lease terms with B. Lancy (KPMG), J. Jandera (KPMG), B. Berryman (KPMG), B. Bozon (KPMG), P. Fritsche (KPMG), T. Hogan (EFH), J. Bonhard (EFH), and S. White (EFH). |
| 12061235 | Fresh Start | 20151208 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Met to discuss project integration plan for an acquisition which EFH is actively pursuing with B. Lancy and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151208 | Lancy, Bradley | Director - Advisory | $ 500 | 1.7 | $ 850.00 | Perform research of peer public filings and technical accounting guidance (ASC 852) to determine which components of the equity reset will impact Predecessor earnings and which will contribute to the blackline balance sheet gap for Reorganized TCEH pro forma financial statements. |
| 12061235 | Fresh Start | 20151208 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Prepared meeting material inclusive of agenda for PPE and intangible valuation meeting with Luminant Power management. |
| 12061235 | Fresh Start | 20151208 | Lancy, Bradley | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Researched liabilities subject to compromise to identify individual claim balances that are to be transferred through the spinoff of Reorganized TCEH. |
| 12061235 | Fresh Start | 20151208 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Reviewed file provided by EFH management regarding CAT14 capital leases to determine Fresh Start Accounting adjustment for pro forma financials and emergence. |
| 12061235 | Fresh Start | 20151208 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Reviewing, simultaneously updating accounting integration project plan template to be provided to EFH management in preparation for a publicly-announced and court-approved acquisition by EFH. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Fresh Start | 20151208 | Lee, Catherine | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting to discuss common practices for applying non-straight-line amortization within pro forma financial statements focusing on EFH specifics with B. Lancy and C. Lee (KPMG). |
| 12061235 | Fresh Start | 20151209 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 2.1 | $ 577.50 | Continue, from 12/4, documentation of key facts related to EFH operating leases and capital leases with conclusions on pro forma accounting treatment. |
| 12061235 | Fresh Start | 20151209 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.7 | $ 192.50 | Meeting to discuss potential operational accounting impacts of fresh start emergence for EFH with B. Berryman, M. Nesta, J. Jandera, and B. Lancy (all KPMG). |
| 12061235 | Fresh Start | 20151209 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.1 | $ 302.50 | Meeting to discuss potential pro forma impact of operating and capital leases, and review of pro forma adjustments related to tangible and intangible assets & liabilities with B. Berryman (KPMG), B. Lancy (KPMG), J. Jandera (KPMG), M. Nesta (KPMG), C. Dobry (EFH), S. Kim (EFH), M. Chen (EFH), C. Martin (EFH), and B. Hartley (EFH). |
| 12061235 | Fresh Start | 20151209 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.8 | $ 495.00 | Reviewed intangible amortization schedules provided by EFH management to be considered for pro forma financial statement adjustments. |
| 12061235 | Fresh Start | 20151209 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.2 | $ 330.00 | Revise EFH pro forma financial statements for updated adjustment to amortization expense related to fair value adjustment of intangible assets. |
| 12061235 | Fresh Start | 20151209 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.1 | $ 302.50 | Updated detailed balance sheet of designated companies within EFH to reflect balances at the account and business unit level to be used in determining the appropriate measurement for fresh start accounting . |
| 12061235 | Fresh Start | 20151209 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Benchmarked for software capitalization thresholds used by cross industry companies to determine alternative software capitalization thresholds that can be implemented by EFH. |
| 12061235 | Fresh Start | 20151209 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to discuss updates made to the Received But Not Invoiced accounting policy presentation for EFH as of 12/9. J. Jandera and B. Bozon (KPMG). |
| 12061235 | Fresh Start | 20151209 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Prepared EFH software capitalization PowerPoint presentation content for use by director in upcoming client meeting |
| 12061235 | Fresh Start | 20151209 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Review the EFH software capitalization threshold analysis workpaper documentation as well as documents provided by the client for completeness. (1.2) Uploaded to SharePoint the EFH software capitalization threshold analysis workpaper documentation and documents provided by the client for engagement documentation purposes. (.2) |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Fresh Start | 20151209 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Reviewed the EFH property, plant, and equipment capitalization threshold analysis workpaper documentation along with related documents provided by the client for completeness. (1.2) Uploaded to SharePoint the EFH property, plant, and equipment capitalization threshold analysis workpaper documentation and documents provided by the client for engagement documentation purposes. (.3) |
| 12061235 | Fresh Start | 20151209 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Reviewed the EFH property, plant, and equipment componentization analysis workpaper documentation for completeness. (1.3) Uploaded to SharePoint the property, plant, and equipment componentization analysis workpaper documentation and documents provided by the client for engagement documentation purposes. (.3) |
| 12061235 | Fresh Start | 20151209 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Reviewing EFH property, plant, and equipment useful lives analysis, documentation provided by the client for completeness. (1.0) Uploaded to SharePoint the EFH property, plant, and equipment componentization documentation provided by the client for engagement documentation purposes. (.3) |
| 12061235 | Fresh Start | 20151209 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Created a schedule grouping EFH's business units based on primary contacts in preparation of making additional fresh start adjustments related to values presented on the balance sheet. |
| 12061235 | Fresh Start | 20151209 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Prepared document benchmarking how industry peers amortize customer relationship intangibles in order to present to EFH management for potential pro forma adjustment. |
| 12061235 | Fresh Start | 20151209 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.0 | 190.00 | Update detailed balance sheet for specific companies within EFH (as assigned) with balances at the account and business unit level to be used in determining the appropriate measurement for fresh start accounting . |
| 12061235 | Fresh Start | 20151209 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | 209.00 | Updated the detailed balance sheet related to company 1 within EFH with balances at the account and business unit level to be used in determining the appropriate measurement for fresh start accounting. |
| 12061235 | Fresh Start | 20151209 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.3 | 247.00 | Updated the detailed balance sheet related to company 2 within EFH with balances at the account and business unit level to be used in determining the appropriate measurement for fresh start accounting. |
| 12061235 | Fresh Start | 20151209 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.9 | 171.00 | Updated the detailed balance sheet related to company 3 within EFH with balances at the account and business unit level to be used in determining the appropriate measurement for fresh start accounting. |
| 12061235 | Fresh Start | 20151209 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.6 | 304.00 | Updated the detailed balance sheet related to company 4 within EFH with balances at the account and business unit level to be used in determining the appropriate measurement for fresh start accounting. |
| 12061235 | Fresh Start | 20151209 | Jandera, Judy | Director - Advisory | $ 500 | 0.8 | 400.00 | Meeting to discuss methodology for developing EFH intangible amortization based on attrition rate/discounted cash flow calculation with M. Nesta (KPMG), J. Jandera (KPMG), B. Lancy (KPMG), and A. Ball (EFH). |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Fresh Start | 20151209 | Jandera, Judy | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting to discuss potential operational accounting impacts of fresh start emergence for EFH with B. Berryman, M. Nesta, J. Jandera, and B. Lancy (all KPMG). |
| 12061235 | Fresh Start | 20151209 | Jandera, Judy | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Meeting to discuss potential pro forma impact of operating and capital leases, and review of pro forma adjustments related to tangible and intangible assets & liabilities with B. Berryman (KPMG), B. Lancy (KPMG), J. Jandera (KPMG), M. Nesta (KPMG), C. Dobry (EFH), S. Kim (EFH), M. Chen (EFH), C. Martin (EFH), and B. Hartley (EFH) |
| 12061235 | Fresh Start | 20151209 | Jandera, Judy | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Meeting to discuss updates made to the Received But Not Invoiced accounting policy presentation for EFH as of 12/9. J. Jandera and B. Bozon (KPMG). |
| 12061235 | Fresh Start | 20151209 | Jandera, Judy | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Perform research regarding additional cross industry software capitalization benchmarks focusing on EHF specifics. |
| 12061235 | Fresh Start | 20151209 | Jandera, Judy | Director - Advisory | $ 500 | 2.0 | $ 1,000.00 | Performed director review of EFH RBNI (Received But Not Invoiced) presentation of updates made by staff as of 12/9 |
| 12061235 | Fresh Start | 20151209 | Jandera, Judy | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Review latest version of EFH pro forma workbook as of 12/9 to prepare for meeting with EFH to discuss approach / questions. |
| 12061235 | Fresh Start | 20151209 | Jandera, Judy | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Update EFH software capitalization presentation as of 12/9 with further detail supporting the various approaches and benchmarks. |
| 12061235 | Fresh Start | 20151209 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Continued preparing summary material for EFH management status update to be used as list of action items as well as accomplishments for the week of 12/7/15. |
| 12061235 | Fresh Start | 20151209 | Lancy, Bradley | Director - Advisory | $ 500 | 1.9 | $ 950.00 | Continued review, simultaneously updating as needed accounting integration project plan template to be provided to management in preparation for a publicly-announced and court-approved acquisition by EFH. |
| 12061235 | Fresh Start | 20151209 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting to discuss methodology for developing EFH intangible amortization based on attrition rate/discounted cash flow calculation with M. Nesta (KPMG), J. Jandera (KPMG), B. Lancy (KPMG), and A. Ball (EFH). |
| 12061235 | Fresh Start | 20151209 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting to discuss potential operational accounting impacts of fresh start emergence for EFH with B. Berryman, M. Nesta, J. Jandera, and B. Lancy (all KPMG). |
| 12061235 | Fresh Start | 20151209 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Meeting to discuss potential pro forma impact of operating and capital leases, and review of pro forma adjustments related to tangible and intangible assets & liabilities with B. Berryman (KPMG), B. Lancy (KPMG), J. Jandera (KPMG), M. Nesta (KPMG), C. Dobry (EFH), S. Kim (EFH), M. Chen (EFH), C. Martin (EFH), and B. Hartley (EFH) |
| 12061235 | Fresh Start | 20151209 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Performed director review of format of EFH balance sheet assessment trackers to be used for Fresh Start revaluation by balance sheet account and business unit using 9/30/15 trial balance. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Fresh Start | 20151209 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Review file provided by EFH management that provides account, business unit, and balance information for the Energy Plaza capital lease assets. |
| 12061235 | Fresh Start | 20151209 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Reviewed information provided by EFH management to support Luminant Energy valuation and amortization of retail and wholesale contract intangible values. |
| 12061235 | Fresh Start | 20151209 | Nesta, Michael G | Partner - Advisory | $ 610 | 0.8 | $ 488.00 | Meeting to discuss methodology for developing EFH intangible amortization based on attrition rate/discounted cash flow calculation with M. Nesta (KPMG), J. Jandera (KPMG), B. Lancy (KPMG), and A. Ball (EFH). |
| 12061235 | Fresh Start | 20151209 | Nesta, Michael G | Partner - Advisory | $ 610 | 0.7 | $ 427.00 | Meeting to discuss potential operational accounting impacts of fresh start emergence for EFH with B. Berryman, M. Nesta, J. Jandera, and B. Lancy (all KPMG). |
| 12061235 | Fresh Start | 20151210 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.7 | $ 467.50 | Continue, from 12/9, to document key facts related to EFH operating leases and capital leases along with conclusions on pro forma accounting treatment. |
| 12061235 | Fresh Start | 20151210 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.9 | $ 247.50 | Documented EFH account balances related to capital and operating leases for purposes of fresh-start reporting balance sheet. |
| 12061235 | Fresh Start | 20151210 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.1 | $ 302.50 | Performed senior review of EFH pro forma workbook prior to providing to EFH management and attorneys. |
| 12061235 | Fresh Start | 20151210 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 2.3 | $ 632.50 | Revised EFH pro forma financial statement presentation based on management comments as of 12/10. |
| 12061235 | Fresh Start | 20151210 | Bozon, Brianna | Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Analyzed EFH capitalizable software expense for projects beginning in 2014 and 2015 to determine the amount of capitalizable expense per capitalization threshold. |
| 12061235 | Fresh Start | 20151210 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Created software capitalization analysis table to be inserted into the EFH software capitalization accounting policy slide deck |
| 12061235 | Fresh Start | 20151210 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting to discuss, review, and walkthrough the EFH RBNI (Received But Not Invoiced) accounting policy presentation. J. Jandera (KPMG), B. Bozon (KPMG), and B. Lancy (KPMG). |
| 12061235 | Fresh Start | 20151210 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Reviewed EFCH 9/30 10-Q to calculate adjusted EBITDA for 2015 third quarter. |
| 12061235 | Fresh Start | 20151210 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Tied out EFCH 3/31 10-Q and 6/30 10-Q filings for reconciliation purposes within the property, plant, and equipment capitalization analysis workbook. |
| 12061235 | Fresh Start | 20151210 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Tied out EFCH 3/31 10-Q, 6/30 10-Q, 9/30 10-Q filings for reconciliation purposes within the software capitalization analysis workbook. |
| 12061235 | Fresh Start | 20151210 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Tied out financial statements in the TCEH pro forma footnotes in preparation for management review on 12/10. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Fresh Start | 20151210 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Updated EFH software capitalization accounting policy presentation to include capitalizable expense per threshold analysis table, key drivers explanation for the analysis table, and key aspects explanation for the analysis table. |
| 12061235 | Fresh Start | 20151210 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Analyzed the revisions made by EFH management to the business unit mapping schedule documenting the controller (primary contact) for each business unit. |
| 12061235 | Fresh Start | 20151210 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Review the EFH pro forma financials to verify all adjustments were made to the historical financial statements , simultaneously documenting pending adjustments. |
| 12061235 | Fresh Start | 20151210 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Reviewed the updated EFH pro forma financial statements for accuracy simultaneously updating the pro forma footnotes to reflect any changes made. |
| 12061235 | Fresh Start | 20151210 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Updated the EFH pro forma workbook to include cash flow method estimates of amortization expense for the company's retail and wholesale contract positions with adjustments flowing through the income statement. |
| 12061235 | Fresh Start | 20151210 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Updated the pro forma status update slide to be provided to EFH management documenting the team's current status and future action items. |
| 12061235 | Fresh Start | 20151210 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Updated the pro forma workbook to include management's fair value estimate for EFH's renewable energy credits affecting the overall adjustment to the intangible line item on the balance sheet. |
| 12061235 | Fresh Start | 20151210 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Utilizing the updated business unit mapping schedule, revised the detailed balance sheet related to company 1 within EFH to determine the appropriate measurement for fresh start accounting. |
| 12061235 | Fresh Start | 20151210 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Utilizing the updated business unit mapping schedule, revised the detailed balance sheet related to company 2 within EFH to determine the appropriate measurement for fresh start accounting. |
| 12061235 | Fresh Start | 20151210 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Utilizing the updated business unit mapping schedule, revised the detailed balance sheet related to company 3 within EFH to determine the appropriate measurement for fresh start accounting. |
| 12061235 | Fresh Start | 20151210 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Utilizing the updated business unit mapping schedule, revised the detailed balance sheet related to company 4 within EFH to determine the appropriate measurement for fresh start accounting. |
| 12061235 | Fresh Start | 20151210 | Jandera, Judy | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting to discuss, review, and walkthrough the EFH RBNI (Received But Not Invoiced) accounting policy presentation. J. Jandera (KPMG), B. Bozon (KPMG), and B. Lancy (KPMG). |
| 12061235 | Fresh Start | 20151210 | Jandera, Judy | Director - Advisory | $ 500 | 3.3 | $ 1,650.00 | Performed director review of EFH RBNI (Received But Not Invoiced) presentation as of 12/10, simultaneously updating presentation as needed |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Fresh Start | 20151210 | Jandera, Judy | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Update EFH RBNI (Received But Not Invoiced) presentation as of 12/10 to clarify the options available based on comments from B. Lancy (KPMG). |
| 12061235 | Fresh Start | 20151210 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting to discuss, review, and walkthrough the EFH RBNI (Received But Not Invoiced) accounting policy presentation. J. Jandera (KPMG), B. Bozon (KPMG), and B. Lancy (KPMG). |
| 12061235 | Fresh Start | 20151210 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Perform analysis to determine if regulatory process will have additional impact on timing of emergence for EFH based on recent developments including publicly announced acquisition. |
| 12061235 | Fresh Start | 20151210 | Lancy, Bradley | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Performed director review of updates to the EFH pro forma financial statement workbook as of 12/10 focusing on adjustments made for retail/wholesale intangible amortization and balance sheet categorization as assets and liabilities. |
| 12061235 | Fresh Start | 20151210 | Lancy, Bradley | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Performed director review, simultaneously noting comments related to the EFH RBNI (Received But Not Invoiced) accounting policy summary materials to be presented to T. Nutt (EFH). |
| 12061235 | Fresh Start | 20151211 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.4 | $ 110.00 | Meeting to discuss fresh start accounting impacts on EFH leases with B. Berryman (KPMG) and J. Jandera (KPMG). |
| 12061235 | Fresh Start | 20151211 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.3 | $ 82.50 | Meeting to discuss potential EFH pro forma financial statement impacts related to equity financing transactions with B. Berryman (KPMG) and B. Lancy (KPMG). |
| 12061235 | Fresh Start | 20151211 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.8 | $ 220.00 | Met to document the reasoning and support for the fresh start valuation methodologies used for specific account balances (on a line item basis) associated with company 1 within EFH with B. Berryman (KPMG) and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151211 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.6 | $ 165.00 | Met to document the reasoning and support for the fresh start valuation methodologies used for specific account balances (on a line item basis) associated with company 2 within EFH with B. Berryman (KPMG) and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151211 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.7 | $ 192.50 | Met to document the reasoning and support for the fresh start valuation methodologies used for specific account balances (on a line item basis) associated with company 3 with EFH with B. Berryman (KPMG) and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151211 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.9 | $ 247.50 | Met to document the reasoning and support for the fresh start valuation methodologies used for specific account balances (on a line item basis) associated with company 4 within EFH with B. Berryman (KPMG) and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151211 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 2.3 | $ 632.50 | Performed senior review of EFH accounting policy analysis to be presented to management in 12/15 meeting. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Fresh Start | 20151211 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Created EFH RBNI (Received But Not Invoiced) example scenario walkthrough table for the RBNI accounting policy presentation. |
| 12061235 | Fresh Start | 20151211 | Bozon, Brianna | Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Meeting to discuss updated content, as of 12/11, for the EFH Received But Not Invoiced accounting policy presentation and the software capitalization accounting policy presentation for director review comments including discussion of additional content to be added to the presentations with J. Jandera (KPMG) and B. Bozon (KPMG) |
| 12061235 | Fresh Start | 20151211 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Updated EFH RBNI (Received But Not Invoiced) accounting policy presentation to address director review comments received on 12/10 and 12/11. |
| 12061235 | Fresh Start | 20151211 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Updated EFH software capitalization accounting policy presentation per director review comments received on 12/11. |
| 12061235 | Fresh Start | 20151211 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Updated EFH software capitalization table for director review comments received on 12/11. |
| 12061235 | Fresh Start | 20151211 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Created a document listing specific line items along with the valuation methodology that EFH will use during fresh start accounting to revalue the line item at fair value. |
| 12061235 | Fresh Start | 20151211 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Met to document the reasoning and support for the fresh start valuation methodologies used for specific account balances (on a line item basis) associated with company 1 within EFH with B. Berryman (KPMG) and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151211 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Met to document the reasoning and support for the fresh start valuation methodologies used for specific account balances (on a line item basis) associated with company 2 within EFH with B. Berryman (KPMG) and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151211 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Met to document the reasoning and support for the fresh start valuation methodologies used for specific account balances (on a line item basis) associated with company 3 with EFH with B. Berryman (KPMG) and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151211 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Met to document the reasoning and support for the fresh start valuation methodologies used for specific account balances (on a line item basis) associated with company 4 within EFH with B. Berryman (KPMG) and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151211 | Fritsche, Philip | Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Updated the EFH detailed balance sheet documentation (used to document fresh start valuation adjustments) to include a summary of accounts revalued along with any notes regarding the current designations. |
| 12061235 | Fresh Start | 20151211 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Updated the EFH pro forma workbook to include the most updated preferred stock term sheet as of 12/11 to support related plan effects adjustments. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Fresh Start | 20151211 | Jandera, Judy | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Continue to update EFH RBNI (Received But Not Invoiced) presentation to clarify the options available based on comments from B. Lancy (KPMG). |
| 12061235 | Fresh Start | 20151211 | Jandera, Judy | Director - Advisory | $ 500 | 2.0 | $ 1,000.00 | Continue to update EFH RBNI (Received But Not Invoiced) presentation to clarify the options available based on comments from B. Lancy (KPMG). |
| 12061235 | Fresh Start | 20151211 | Jandera, Judy | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting to discuss fresh start accounting impacts on EFH leases with B. Berryman (KPMG) and J. Jandera (KPMG). |
| 12061235 | Fresh Start | 20151211 | Jandera, Judy | Director - Advisory | $ 500 | 2.1 | $ 1,050.00 | Meeting to discuss updated content, as of 12/11, for the EFH Received But Not Invoiced accounting policy presentation and the software capitalization accounting policy presentation for director review comments including discussion of additional content to be added to the presentations with J. Jandera (KPMG) and B. Bozon (KPMG) |
| 12061235 | Fresh Start | 20151211 | Jandera, Judy | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Performed director review of updates made to EFH software capitalization presentation prior to submission to EFH management for review. |
| 12061235 | Fresh Start | 20151211 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | director review of EFH Pro forma workbook including detailed schedules supporting each adjustment, specifically Effects of Plan adjustments pertaining to reclassification of renegotiated railcar leases. |
| 12061235 | Fresh Start | 20151211 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Drafted final set of weekly status materials with T. Nutt (EFH) including updates on pro forma financial statement and footnote modifications - week of 12/7 - 12/11/15 (.6) and circulated (.1). |
| 12061235 | Fresh Start | 20151211 | Lancy, Bradley | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Meeting to discuss potential EFH pro forma financial statement impacts related to equity financing transactions with B. Berryman (KPMG) and B. Lancy (KPMG). |
| 12061235 | Fresh Start | 20151211 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Performed director review of EFH Pro forma workbook as of 12/11, including detailed schedules supporting each adjustment, specifically Effects of Plan adjustments pertaining to reorganization items/charges. |
| 12061235 | Fresh Start | 20151211 | Lancy, Bradley | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Performed director review of EFH Pro forma workbook including detailed schedules supporting each adjustment, specifically business units and balances contributed into Reorganized TCEH. |
| 12061235 | Fresh Start | 20151211 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Performed director review of EFH Pro forma workbook including detailed schedules supporting each adjustment, specifically Effects of Plan adjustments pertaining to interest expense. |
| 12061235 | Fresh Start | 20151211 | Lancy, Bradley | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Performed director review of EFH Pro forma workbook including detailed schedules supporting each adjustment, specifically Effects of Plan adjustments pertaining to the determination of equity value as a function of the court-approved enterprise value. |
| 12061235 | Fresh Start | 20151211 | Lancy, Bradley | Director - Advisory | $ 500 | 2.5 | $ 1,250.00 | Performed director review of EFH Pro forma workbook including detailed schedules supporting each adjustment, specifically Effects of Plan adjustments pertaining to the extinguishment/satisfaction of claims on pre-petition and DIP obligations. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Fresh Start | 20151214 | Bozon, Brianna | Associate - Advisory | $  190 | 0.8 | $  152.00 | Meeting to discuss EFH management review updates made to the executive accounting policy presentation as of 12/14 with J. Jandera, B. Lancy,  B. Bozon and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151214 | Bozon, Brianna | Associate - Advisory | $  190 | 1.0 | $  190.00 | Meeting to discuss executive accounting policy presentation including, property, plant, and equipment capitalization, segment reporting, and commodities hedging and trading activities, for EFH management review and comments with T. Nutt (EFH), M. Nesta (KPMG), B. Lancy (KPMG), J. Jandera (KPMG), B. Bozon (KPMG), and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151214 | Bozon, Brianna | Associate - Advisory | $  190 | 1.1 | $  209.00 | Meeting to discuss of EFH RBNI (Received But Not Invoiced) accounting policy presentation updates base on director review.  J. Jandera and B. Bozon (KPMG). |
| 12061235 | Fresh Start | 20151214 | Bozon, Brianna | Associate - Advisory | $  190 | 1.3 | $  247.00 | Reviewed PPE accounting policy presentation in preparation for EFH management review on 12/14. |
| 12061235 | Fresh Start | 20151214 | Bozon, Brianna | Associate - Advisory | $  190 | 0.5 | $  95.00 | Updated EFH asset cost analysis workpaper documentation to include calculation for time cost driver assumptions included in the PPE policy presentation. |
| 12061235 | Fresh Start | 20151214 | Bozon, Brianna | Associate - Advisory | $  190 | 0.8 | $  152.00 | Updated EFH RBNI (Received But Not Invoiced) accounting policy presentation to address remaining director comments made as of 12/13. |
| 12061235 | Fresh Start | 20151214 | Bozon, Brianna | Associate - Advisory | $  190 | 1.4 | $  266.00 | Updated example walkthrough for the EFH RBNI (Received But Not Invoiced) accounting policy presentation to address director review comments received on 12/14. |
| 12061235 | Fresh Start | 20151214 | Bozon, Brianna | Associate - Advisory | $  190 | 0.9 | $  171.00 | Updated PPE accounting policy presentation specifically the PPE capitalization trend analysis table, the PPE capitalization threshold analysis table,  notes outlining the calculation for the time cost driver assumptions for the cost benefit analysis in preparation for EFH management review. |
| 12061235 | Fresh Start | 20151214 | Bozon, Brianna | Associate - Advisory | $  190 | 1.2 | $  228.00 | Updated PPE portion of the EFH executive accounting policy presentation for EFH management review comments received on 12/14. |
| 12061235 | Fresh Start | 20151214 | Fritsche, Philip | Associate - Advisory | $  190 | 0.8 | $  152.00 | Meeting to discuss EFH management review updates made to the executive accounting policy presentation as of 12/14 with J. Jandera, B. Lancy,  B. Bozon and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151214 | Fritsche, Philip | Associate - Advisory | $  190 | 1.0 | $  190.00 | Meeting to discuss executive accounting policy presentation including, property, plant, and equipment capitalization, segment reporting, and commodities hedging and trading activities, for EFH management review and comments with T. Nutt (EFH), M. Nesta (KPMG), B. Lancy, J. Jandera, B. Bozon, and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151214 | Fritsche, Philip | Associate - Advisory | $  190 | 1.3 | $  247.00 | Review EFH final executive summary presentation as of 12/14 simultaneously noting potential changes in accounting policies related to commodities hedging and trading activity and segment reporting. |
| 12061235 | Fresh Start | 20151214 | Fritsche, Philip | Associate - Advisory | $  190 | 2.4 | $  456.00 | Updated balance sheet approach notes at the account level as of 12/14 for all business units related to Luminant Generation. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Fresh Start | 20151214 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Updated balance sheet approach notes at the account level as of 12/14 for all business units related to TCEH Corporate. |
| 12061235 | Fresh Start | 20151214 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Updated balance sheet approach notes at the account level as of 12/14 for all business units related to TXU Energy. |
| 12061235 | Fresh Start | 20151214 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Updated the EFH pro forma workbook to include specific source information for all support tabs along with the original owner of the source data in preparation of updating the workbook for year end balances |
| 12061235 | Fresh Start | 20151214 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Updated the final EFH executive summary presentation noting potential changes in accounting policies as of 12/14 related to commodities hedging and trading activity and segment reporting based on the meeting with EFH management. |
| 12061235 | Fresh Start | 20151214 | Jandera, Judy | Director - Advisory | $ 500 | 2.8 | $ 1,400.00 | Continue to update the EFH RBNI (Received But Not Invoiced) presentation as of 12/14 |
| 12061235 | Fresh Start | 20151214 | Jandera, Judy | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting to discuss EFH management review updates made to the executive accounting policy presentation as of 12/14 with J. Jandera, B. Lancy, B. Bozon and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151214 | Jandera, Judy | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Meeting to discuss executive accounting policy presentation including, property, plant, and equipment capitalization, segment reporting, and commodities hedging and trading activities, for EFH management review and comments with T. Nutt (EFH), M. Nesta, B. Lancy, J. Jandera, B. Bozon, and P. Fritsche (KPMG) |
| 12061235 | Fresh Start | 20151214 | Jandera, Judy | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Meeting to discuss of EFH RBNI (Received But Not Invoiced) accounting policy presentation updates base on director review.  J. Jandera and B. Bozon (KPMG). |
| 12061235 | Fresh Start | 20151214 | Jandera, Judy | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Performed director level review of EFH integration workbook as of 12/14 |
| 12061235 | Fresh Start | 20151214 | Jandera, Judy | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Prepare final EFH draft policy presentation to review with client. |
| 12061235 | Fresh Start | 20151214 | Jandera, Judy | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Review EFH accounting policies and conventions presentation in preparation for meeting with client. |
| 12061235 | Fresh Start | 20151214 | Lancy, Bradley | Director - Advisory | $ 500 | 1.6 | $ 800.00 | In preparation for working session with T. Nutt (EFH), reviewed segment reporting,  commodity, hedging, and trading activity accounting policy materials to develop a summary deck for executive consumption. |
| 12061235 | Fresh Start | 20151214 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting to discuss EFH management review updates made to the executive accounting policy presentation as of 12/14 with J. Jandera, B. Lancy,  B. Bozon and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151214 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Meeting to discuss executive accounting policy presentation including, property, plant, and equipment capitalization, segment reporting, and commodities hedging and trading activities, for EFH management review and comments with T. Nutt (EFH), M. Nesta, B. Lancy, J. Jandera, B. Bozon, and P. Fritsche (KPMG) |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Fresh Start | 20151214 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Performed analysis to determine how intercompany balances related to certain leases eliminate upon consolidation of Reorganized TCEH for purposes of Fresh Start approach at emergence. |
| 12061235 | Fresh Start | 20151214 | Lancy, Bradley | Director - Advisory | $ 500 | 2.3 | $ 1,150.00 | Performed director review of preliminary draft of Fresh Start balance sheet approach document pertaining to TXU Energy business units for accuracy of balance conclusion, identification of further inquiries. |
| 12061235 | Fresh Start | 20151214 | Lancy, Bradley | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Performed research of current reportable segment presentation for accounting policy peer group to confirm appropriate information is contained in the EFH executive summary policy materials. |
| 12061235 | Fresh Start | 20151214 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Performed review of remaining useful life information contained within external valuation report for the purposes of confirming proper amortization presented in the EFH pro forma financial statements. |
| 12061235 | Fresh Start | 20151214 | Nesta, Michael G | Partner - Advisory | $ 610 | 1.0 | $ 610.00 | Meeting to discuss executive accounting policy presentation including, property, plant, and equipment capitalization, segment reporting, and commodities hedging and trading activities, for EFH management review and comments with T. Nutt (EFH), M. Nesta, B. Lancy, J. Jandera, B. Bozon, and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151215 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Continued to update executive accounting policy presentation for EFH management review comments received on 12/14. |
| 12061235 | Fresh Start | 20151215 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Documented further information needed from EFH regarding balance sheet approach file for T. Hogan (EFH). |
| 12061235 | Fresh Start | 20151215 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Meeting to discuss the balance sheet approach for assets prepared for business units that roll up under EFH Corporate to determine asset balances needing further clarification from EFH with B. Lancy, J. Jandera, P. Fritsche, and B. Bozon (KPMG). |
| 12061235 | Fresh Start | 20151215 | Bozon, Brianna | Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Meeting to discuss the balance sheet approach for assets prepared for business units that roll up under Luminant Power to determine asset balances needing further clarification from EFH with B. Lancy, J. Jandera, P. Fritsche and B. Bozon (KPMG). |
| 12061235 | Fresh Start | 20151215 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Meeting to discuss the balance sheet approach for liabilities prepared for business units that roll up under Luminant Power to determine liability balances needing further clarification from EFH with B. Lancy, J. Jandera, P. Fritsche and B. Bozon (KPMG). |
| 12061235 | Fresh Start | 20151215 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Prepared analysis workbook for capitalized assets per dollar value range provided by EFH for upload to SharePoint for engagement documentation purposes. |
| 12061235 | Fresh Start | 20151215 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Prepared EFH workpaper documentation for capitalized asset analysis per dollar value range for director review (.5) and uploaded to SharePoint for engagement documentation purposes (.1). |
| 12061235 | Fresh Start | 20151215 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Began analyzing the current reorganization equity value calculation to identify items that need to be adjusted, such as net debt, and how adjustments would affect the EFH pro forma financial statements. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Fresh Start | 20151215 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Continued to update balance sheet approach notes at the account level for all business units related to TXU Energy. |
| 12061235 | Fresh Start | 20151215 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Meeting to discuss the balance sheet approach for assets prepared for business units that roll up under EFH Corporate to determine asset balances needing further clarification from EFH with B. Lancy, J. Jandera, P. Fritsche, and B. Bozon (KPMG). |
| 12061235 | Fresh Start | 20151215 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Meeting to discuss the balance sheet approach for assets prepared for business units that roll up under Luminant Power to determine asset balances needing further clarification from EFH with B. Lancy, J. Jandera, P. Fritsche and B. Bozon (KPMG). |
| 12061235 | Fresh Start | 20151215 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Meeting to discuss the balance sheet approach for liabilities prepared for business units that roll up under Luminant Power to determine liability balances needing further clarification from EFH with B. Lancy, J. Jandera, P. Fritsche and B. Bozon (KPMG). |
| 12061235 | Fresh Start | 20151215 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Updated balance sheet approach notes at the account level as of 12/15 for all business units related to Luminant Energy. |
| 12061235 | Fresh Start | 20151215 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Updated the balance sheet approach files to include any carryover updates discussed in the meeting regarding business units that roll up under Luminant Power. |
| 12061235 | Fresh Start | 20151215 | Jandera, Judy | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Meeting to discuss the balance sheet approach for assets prepared for business units that roll up under EFH Corporate to determine asset balances needing further clarification from EFH with B. Lancy, J. Jandera, P. Fritsche, and B. Bozon (KPMG). |
| 12061235 | Fresh Start | 20151215 | Jandera, Judy | Director - Advisory | $ 500 | 2.1 | $ 1,050.00 | Meeting to discuss the balance sheet approach for assets prepared for business units that roll up under Luminant Power to determine asset balances needing further clarification from EFH with B. Lancy, J. Jandera, P. Fritsche and B. Bozon (KPMG). |
| 12061235 | Fresh Start | 20151215 | Jandera, Judy | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Meeting to discuss the balance sheet approach for liabilities prepared for business units that roll up under Luminant Power to determine liability balances needing further clarification from EFH with B. Lancy, J. Jandera, P. Fritsche and B. Bozon (KPMG). |
| 12061235 | Fresh Start | 20151215 | Lancy, Bradley | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Drafted follow-up inquiries for Luminant Energy team to confirm assumptions related to amortization of wholesale contracts within the pro forma financial statements (.2) and circulated (.1). |
| 12061235 | Fresh Start | 20151215 | Lancy, Bradley | Director - Advisory | $ 500 | 1.6 | $ 800.00 | In preparation for Fresh Start balance sheet approach meeting with C. Dobry (EFH), reviewed 9/30/15 trial balances of EFH properties business unit (TUP) and EFH services business unit (TUS). |
| 12061235 | Fresh Start | 20151215 | Lancy, Bradley | Director - Advisory | $ 500 | 2.1 | $ 1,050.00 | Meeting to discuss the balance sheet approach for assets prepared for business units that roll up under Luminant Power to determine asset balances needing further clarification from EFH with B. Lancy, J. Jandera, P. Fritsche and B. Bozon (KPMG). |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Fresh Start | 20151215 | Lancy, Bradley | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Meeting to discuss the balance sheet approach for liabilities prepared for business units that roll up under Luminant Power to determine liability balances needing further clarification from EFH with B. Lancy, J. Jandera, P. Fritsche and B. Bozon (KPMG). |
| 12061235 | Fresh Start | 20151215 | Lancy, Bradley | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Meeting to walkthrough and discuss the balance sheet approach for assets prepared for business units that roll up under EFH Corporate to determine asset balances needing further clarification from EFH with B. Lancy, J. Jandera, P. Fritsche, and B. Bozon (KPMG). |
| 12061235 | Fresh Start | 20151215 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Perform research regarding use of debt issuance costs and discounts to reconcile court-approved total enterprise value to emerging equity value for new debt in Reorganized TCEH pro forma financial statements. |
| 12061235 | Fresh Start | 20151215 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Performed director comments on the Reorganized TCEH pro forma introductory narrative along with balance sheet footnotes, simultaneously noting review comments |
| 12061235 | Fresh Start | 20151216 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to discuss balance sheet approach prepared for business units that pertain to Luminant Power with T. Hogan (EFH), J. Bonhard (EFH), B. Lancy, J. Jandera, B. Bozon and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151216 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Meeting to discuss director review comments and further content updates to be made in the EFH pro forma footnotes. B. Lancy and B. Bozon (KPMG). |
| 12061235 | Fresh Start | 20151216 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss EFH's use of adequate protection regarding its pre-petition debt and how accrued interest related to adequate protection should be adjusted as an effect of the plan with B. Lancy , B. Bozon, J. Jandera and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151216 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting to discuss the balance sheet approach for liabilities prepared for business units that roll up under EFH Corporate to determine liability balances needing further clarification from EFH with B. Lancy, J. Jandera, P. Fritsche and B. Bozon (KPMG). |
| 12061235 | Fresh Start | 20151216 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Met to review the updated EFH pro forma financials and footnotes to accurately reflect account balances and adjustments found within the financial statements. Fritsche and B. Bozon (KPMG). |
| 12061235 | Fresh Start | 20151216 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Reconcile pro forma footnote content to the pro forma footnotes updated as of 12/16 in the EFH pro forma workbook . |
| 12061235 | Fresh Start | 20151216 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Review meeting objectives, approach, and accumulate balance sheet account questions to discuss with Luminant Power accounting team with B. Lancy, B. Bozon, P. Fritsche, and J. Jandera (KPMG). |
| 12061235 | Fresh Start | 20151216 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Reviewed footnote disclosure content for liabilities subject to compromise within the EFH 9/30/15 10-Q. |
| 12061235 | Fresh Start | 20151216 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Reviewed EFH 9/30 trial balance to determine accounts and adjustments associated with liabilities subject to compromise. |
| 12061235 | Fresh Start | 20151216 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Reviewed footnote disclosure content for liabilities subject to compromise within TCEH 9/30/15 financials. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Fresh Start | 20151216 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Updated adjustment to retained earnings table within the pro forma workbook for updated values as of 12/16 to be included in the TCEH pro forma footnotes |
| 12061235 | Fresh Start | 20151216 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.6 | 304.00 | Updated EFH pro forma footnotes content per director review comments received on 12/16. |
| 12061235 | Fresh Start | 20151216 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.0 | 190.00 | Updated liabilities subject to compromise table within the pro forma workbook for values as of 12/16 to be included in the TCEH pro forma footnotes. |
| 12061235 | Fresh Start | 20151216 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | 95.00 | Updated reorganization value table within the pro forma workbook for values as of 12/16 to be included in the TCEH pro forma footnotes |
| 12061235 | Fresh Start | 20151216 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.7 | 133.00 | Updated tangible assets table within the pro forma workbook for values as of 12/16 to be included in the TCEH pro forma footnotes. |
| 12061235 | Fresh Start | 20151216 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.4 | 76.00 | Created the EFH pro forma plan effects adjustment removing accrued interest related to adequate protection resulting in an adjusted pro forma ending balance. |
| 12061235 | Fresh Start | 20151216 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.8 | 152.00 | Meeting to discuss adjustments related to interest expense and interest income to be transferred into Reorganized TCEH and how adjustments may affect the pro forma financial statements with B. Lancy and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151216 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | 209.00 | Meeting to discuss balance sheet approach prepared for business units that pertain to Luminant Power with T. Hogan (EFH), J. Bonhard (EFH), B. Lancy, J. Jandera, B. Bozon and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151216 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | 114.00 | Meeting to discuss EFH's use of adequate protection regarding its pre-petition debt and how accrued interest related to adequate protection should be adjusted as an effect of the plan with B. Lancy , B. Bozon, J. Jandera and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151216 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.7 | 133.00 | Meeting to discuss the balance sheet approach for liabilities prepared for business units that roll up under EFH Corporate to determine liability balances needing further clarification from EFH with B. Lancy, J. Jandera, P. Fritsche and B. Bozon (KPMG). |
| 12061235 | Fresh Start | 20151216 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.0 | 190.00 | Meeting to discuss the interest expense reconciliation table detailing the pro forma adjustments removing interest related to extinguished debt and adding interest related to new debt to be issued by Reorganized TCEH with B. Lancy and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151216 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.9 | 171.00 | Met to review the updated EFH pro forma financials and footnotes to accurately reflect account balances and adjustments found within the financial statements. Fritsche and B. Bozon (KPMG). |
| 12061235 | Fresh Start | 20151216 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | 209.00 | Removed all elimination related business units from the balance sheet approach file documentation simultaneously creating a separate file noting the balances and account information for all EFH eliminations. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Fresh Start | 20151216 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Review meeting objectives, approach, and accumulate balance sheet account questions to discuss with Luminant Power accounting team with B. Lancy, B. Bozon, P. Fritsche, and J. Jandera (KPMG). |
| 12061235 | Fresh Start | 20151216 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Review the EFH balance sheet approach files to verify balance classifications as book value, fair value or reset to zero based on future fresh start valuation adjustments. |
| 12061235 | Fresh Start | 20151216 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Reviewed the interest expense reconciliation found within the EFH pro forma workbook and updated the table for any transfer adjustments that may affect the pro forma balance. |
| 12061235 | Fresh Start | 20151216 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Updated the balance sheet approach file to remove a business unit currently classified under Luminant Power that should be classified under Luminant Energy based on the meeting with EFH management. |
| 12061235 | Fresh Start | 20151216 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Updated the EFH pro forma workbook for adjustments related to goodwill simultaneously incorporating remaining useful life details for retail and wholesale contracts in the pro forma footnotes. |
| 12061235 | Fresh Start | 20151216 | Jandera, Judy | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Meeting to discuss balance sheet approach prepared for business units that pertain to Luminant Power with T. Hogan (EFH), J. Bonhard (EFH), B. Lancy, J. Jandera, B. Bozon and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151216 | Jandera, Judy | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting to discuss EFH's use of adequate protection regarding its pre-petition debt and how accrued interest related to adequate protection should be adjusted as an effect of the plan with B. Lancy , B. Bozon, J. Jandera and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151216 | Jandera, Judy | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting to discuss the balance sheet approach for liabilities prepared for business units that roll up under EFH Corporate to determine liability balances needing further clarification from EFH with B. Lancy, J. Jandera, P. Fritsche and B. Bozon (KPMG). |
| 12061235 | Fresh Start | 20151216 | Jandera, Judy | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Review meeting objectives, approach, and accumulate balance sheet account questions to discuss with Luminant Power accounting team with B. Lancy, B. Bozon, P. Fritsche, and J. Jandera (KPMG). |
| 12061235 | Fresh Start | 20151216 | Jandera, Judy | Director - Advisory | $ 500 | 0.2 | $ 100.00 | Review technical white paper on balance sheet approach to ensure we have incorporated what needs to be incorporated in the balance sheet approach memos that we will prepare for EFH |
| 12061235 | Fresh Start | 20151216 | Jandera, Judy | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Update lease schedule with updated account reconciliations from EFH as of 12/16. |
| 12061235 | Fresh Start | 20151216 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting to discuss adjustments related to interest expense and interest income to be transferred into Reorganized TCEH and how adjustments may affect the pro forma financial statements with B. Lancy and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151216 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Meeting to discuss balance sheet approach prepared for business units that pertain to Luminant Power with T. Hogan (EFH), J. Bonhard (EFH), B. Lancy, J. Jandera, B. Bozon and P. Fritsche (KPMG). |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Fresh Start | 20151216 | Lancy, Bradley | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Meeting to discuss director review comments and further content updates to be made in the EFH pro forma footnotes. B. Lancy and B. Bozon (KPMG). |
| 12061235 | Fresh Start | 20151216 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting to discuss EFH's use of adequate protection regarding its pre-petition debt and how accrued interest related to adequate protection should be adjusted as an effect of the plan with B. Lancy , B. Bozon, J. Jandera and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151216 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting to discuss pro forma financial statement impact of adequate protection balances with B. Lancy (KPMG) and C. Dobry (EFH). |
| 12061235 | Fresh Start | 20151216 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting to discuss the balance sheet approach for liabilities prepared for business units that roll up under EFH Corporate to determine liability balances needing further clarification from EFH with B. Lancy, J. Jandera, P. Fritsche and B. Bozon (KPMG). |
| 12061235 | Fresh Start | 20151216 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Meeting to discuss the interest expense reconciliation table detailing the pro forma adjustments removing interest related to extinguished debt and adding interest related to new debt to be issued by Reorganized TCEH with B. Lancy and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151216 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Perform research regarding accrued interest, adequate protection balances to determine impact on EFH pro forma financials statements. |
| 12061235 | Fresh Start | 20151216 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Performed director review of the Reorganized TCEH pro forma income statement footnotes, noting comments as needed |
| 12061235 | Fresh Start | 20151216 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Review meeting objectives, approach, and accumulate balance sheet account questions to discuss with Luminant Power accounting team with B. Lancy, B. Bozon, P. Fritsche, and J. Jandera (KPMG). |
| 12061235 | Fresh Start | 20151216 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Review, simultaneously confirming changes made to Effects of Plan balance sheet adjustments within the EFH Pro forma workbook in response to director comments provided to staff. |
| 12061235 | Fresh Start | 20151216 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Review, simultaneously providing director comments on the EFH Pro Forma disclosure regarding Liabilities Subject to Compromise (LSTC) including the application of LSTC related to contributed business units. |
| 12061235 | Fresh Start | 20151217 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to discuss director review comments for EFH pro forma footnote updates made as of 12/16. B. Lancy and B. Bozon (KPMG). |
| 12061235 | Fresh Start | 20151217 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to discuss the accounting policy presentation regarding commodities hedging and trading activity and how policy changes could affect management's discussion and analysis in EFH's public filings with B. Lundell (EFH), B. Lancy (KPMG), B. Bozon (KPMG) and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151217 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to walkthrough the balance sheet approach for business units that roll up under Luminant Energy with B. Fleming (EFH), T. Eaton (EFH), B. Lancy, P. Fritsche and B. Bozon (KPMG). |

Exhibit A33
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 12061235 | Fresh Start | 20151217 | Bozon, Brianna | Associate - Advisory | $ | 190 | 0.8 | $ | 152.00 | Met to review the pro forma footnote values for account balances and adjustments as of 12/17 included in the EFH pro forma workbook financial statements. P. Fritsche and B. Bozon (KPMG). |
| 12061235 | Fresh Start | 20151217 | Bozon, Brianna | Associate - Advisory | $ | 190 | 1.2 | $ | 228.00 | Prepared footnote disclosure comparison with comments for updates made to pro forma footnotes previously submitted to EFH on 12/8. |
| 12061235 | Fresh Start | 20151217 | Bozon, Brianna | Associate - Advisory | $ | 190 | 1.4 | $ | 266.00 | Reconciled the updated pro forma footnote content to EFH pro forma workbook financial statements updated as of 12/17. |
| 12061235 | Fresh Start | 20151217 | Bozon, Brianna | Associate - Advisory | $ | 190 | 0.7 | $ | 133.00 | Reviewed EFH 10-Q footnote disclosure content related to ASC 852 and the Disclosure Statement. |
| 12061235 | Fresh Start | 20151217 | Bozon, Brianna | Associate - Advisory | $ | 190 | 0.8 | $ | 152.00 | Reviewed TCEH 9/30 financials to tie out debt presented in the financials to debt included in the pro forma workbook and pro forma footnotes. |
| 12061235 | Fresh Start | 20151217 | Bozon, Brianna | Associate - Advisory | $ | 190 | 1.4 | $ | 266.00 | Updated EFH pro forma footnote content per director review comments received on 12/17. |
| 12061235 | Fresh Start | 20151217 | Fritsche, Philip | Associate - Advisory | $ | 190 | 0.6 | $ | 114.00 | Adjusted the reorganization equity value calculation with updated capital lease balances and undiscounted debt to be issued upon EFH emergence. |
| 12061235 | Fresh Start | 20151217 | Fritsche, Philip | Associate - Advisory | $ | 190 | 0.5 | $ | 95.00 | Continued to update the file documenting the account balance and adjustment changes made to the pro forma financial statements since last presenting the results to EFH management. |
| 12061235 | Fresh Start | 20151217 | Fritsche, Philip | Associate - Advisory | $ | 190 | 1.4 | $ | 266.00 | Created a file documenting the account balance and adjustment changes made to the pro forma financial statements as of 12/17 since last presenting the results to EFH management. |
| 12061235 | Fresh Start | 20151217 | Fritsche, Philip | Associate - Advisory | $ | 190 | 0.9 | $ | 171.00 | Finalized the file documenting the account balance and adjustment changes made to the pro forma financial statements since last presenting the results to EFH management (.6)  and prepared handouts in preparation of meeting with EFH management. (.3) |
| 12061235 | Fresh Start | 20151217 | Fritsche, Philip | Associate - Advisory | $ | 190 | 0.5 | $ | 95.00 | Meeting to discuss the accounting policy presentation regarding commodities hedging and trading activity and how policy changes could affect management's discussion and analysis in EFH's public filings with B. Lundell (EFH), B. Lancy (KPMG), B. Bozon (KPMG) and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151217 | Fritsche, Philip | Associate - Advisory | $ | 190 | 0.3 | $ | 57.00 | Meeting to discuss the file documenting the account balance and adjustment changes made to the pro forma financial statements since last presenting the results to EFH management with B. Lancy and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151217 | Fritsche, Philip | Associate - Advisory | $ | 190 | 1.1 | $ | 209.00 | Meeting to walkthrough the balance sheet approach for business units that roll up under Luminant Energy with B. Fleming (EFH), T. Eaton (EFH), B. Lancy, P. Fritsche and B. Bozon (KPMG). |
| 12061235 | Fresh Start | 20151217 | Fritsche, Philip | Associate - Advisory | $ | 190 | 0.8 | $ | 152.00 | Met to review the pro forma footnote values for account balances and adjustments as of 12/17 included in the EFH pro forma workbook financial statements. P. Fritsche and B. Bozon (KPMG). |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Fresh Start | 20151217 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Prepared for a meeting with EFH management by updating valuation templates (.2) and preparing handouts (.2). |
| 12061235 | Fresh Start | 20151217 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Review the accounting policy presentation regarding commodities hedging and trading activity simultaneously preparing a file documenting potential changes to management's discussion and analysis to be provided to EFH management. |
| 12061235 | Fresh Start | 20151217 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Updated the Property, Plant, and Equipment valuation file within the EFH pro forma workbook to exclude asset retirement obligation values being added to the fair value provided by the third party valuation firm. |
| 12061235 | Fresh Start | 20151217 | Jandera, Judy | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Perform research regarding pro forma examples for post emergence from bankruptcy focusing on EFH specifics. |
| 12061235 | Fresh Start | 20151217 | Jandera, Judy | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Review EFH account reconciliation for account  YYYYYY. |
| 12061235 | Fresh Start | 20151217 | Jandera, Judy | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Review EFH account reconciliation for account XXXXXX. |
| 12061235 | Fresh Start | 20151217 | Jandera, Judy | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Review EFH account reconciliation for account WWWWW. |
| 12061235 | Fresh Start | 20151217 | Jandera, Judy | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Review EFH account reconciliation for account ZZZZZZ. |
| 12061235 | Fresh Start | 20151217 | Lancy, Bradley | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Continued researching use of debt issuance costs and debt discounts to reconcile court-approved total enterprise value to emerging equity value for Fresh Start accounting focusing on EFH specifics. |
| 12061235 | Fresh Start | 20151217 | Lancy, Bradley | Director - Advisory | $ 500 | 1.6 | $ 800.00 | Inventory Valuation - Analyzed pro forma inventory valuation in response to EFH management feedback regarding use of net realizable value or market spot rate pricing |
| 12061235 | Fresh Start | 20151217 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting to discuss director review comments for EFH pro forma footnote updates made as of 12/16. B. Lancy and B. Bozon (KPMG). |
| 12061235 | Fresh Start | 20151217 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting to discuss the accounting policy presentation regarding commodities hedging and trading activity and how policy changes could affect management's discussion and analysis in EFH's public filings with B. Lundell (EFH), B. Lancy (KPMG), B. Bozon (KPMG) and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151217 | Lancy, Bradley | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Meeting to discuss the file documenting the account balance and adjustment changes made to the pro forma financial statements since last presenting the results to EFH management with B. Lancy and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151217 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Meeting to walkthrough the balance sheet approach for business units that roll up under Luminant Energy with B. Fleming (EFH), T. Eaton (EFH), B. Lancy, P. Fritsche and B. Bozon (KPMG). |
| 12061235 | Fresh Start | 20151217 | Lancy, Bradley | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Researched disclosure requirements and calculation practices for amortized activity other than straight-line focusing on EFH intangible assets and liabilities. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Fresh Start | 20151217 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Updated meeting material to be used in weekly status update meeting with T. Nutt (EFH) and corporate accounting team including status of policy work, pro forma assistance, and balance sheet approach work as of 12/17 |
| 12061235 | Fresh Start | 20151218 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Meeting to discuss EFH management review comments regarding the Received But Not Invoiced accounting policy presentation and the software capitalization accounting policy presentation, and further updates to be made for each accounting policy presentation with J. Jandera (KPMG) and B. Bozon (KPMG). |
| 12061235 | Fresh Start | 20151218 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting to discuss objectives and materials as of 12/18 to be presented prior to the EFH weekly update meeting with J. Jandera, B. Lancy, B. Bozon and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151218 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting to discuss Received But Not Invoiced accounting policy presentation for EFH management review and comments with B. Carter (EFH), J. Jandera (KPMG), and B. Bozon (KPMG). |
| 12061235 | Fresh Start | 20151218 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss status updates regarding software capitalization accounting policy presentation, pro forma footnote changes, and Received But Not Invoiced accounting policy presentation with C. Dobry (EFH), S. Kim (EFH), B. Lundell (EFH), M. Nesta, J. Jandera, B. Lancy, B. Bozon and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151218 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting to discuss the balance sheet approach prepared for business units that roll up under EFH Corporate to determine Fresh Start Accounting implications a Emergence with C. Dobry (EFH), B. Hartley (EFH), J. Jandera, B. Lancy, B. Bozon and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151218 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Updated  EFH RBNI (Received But Not Invoiced) policy presentation per management comments received on 12/18. |
| 12061235 | Fresh Start | 20151218 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Updated EFH software capitalization accounting policy presentation per EFH management comments received on 12/18. |
| 12061235 | Fresh Start | 20151218 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Document a formal request list to be sent out to EFH management for items needed to update the pro forma workbook for 12/31/15 values by reviewing all workbook inputs related to plan effects adjustments. |
| 12061235 | Fresh Start | 20151218 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Incorporate comments for all balance sheet approach files documenting fresh start valuation assumptions at the account level based on prior meetings with EFH management. |
| 12061235 | Fresh Start | 20151218 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting to discuss objectives and materials as of 12/18 to be presented prior to the EFH weekly update meeting with J. Jandera, B. Lancy, B. Bozon and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151218 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss status updates regarding software capitalization accounting policy presentation, pro forma footnote changes, and Received But Not Invoiced accounting policy presentation with C. Dobry (EFH), S. Kim (EFH), B. Lundell (EFH), M. Nesta, J. Jandera, B. Lancy, B. Bozon and P. Fritsche (KPMG). |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Fresh Start | 20151218 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting to discuss the balance sheet approach prepared for business units that roll up under EFH Corporate to determine Fresh Start Accounting implications a Emergence with C. Dobry (EFH), B. Hartley (EFH), J. Jandera, B. Lancy, B. Bozon and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151218 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Updated the balance sheet approach for business units that roll up under Luminant Energy simultaneously including the primary contact information for each account to be used when making valuation adjustments for fresh start accounting. |
| 12061235 | Fresh Start | 20151218 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Updated the pro forma workbook to include revised tax receivable agreement obligation which EFH will record at emergence due to obligations related to the step-up in asset values. |
| 12061235 | Fresh Start | 20151218 | Jandera, Judy | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Meeting to discuss EFH management review comments regarding the Received But Not Invoiced accounting policy presentation and the software capitalization accounting policy presentation, and further updates to be made for each accounting policy presentation with J. Jandera (KPMG) and B. Bozon (KPMG). |
| 12061235 | Fresh Start | 20151218 | Jandera, Judy | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Meeting to discuss objectives and materials as of 12/18 to be presented prior to the EFH weekly update meeting with J. Jandera, B. Lancy, B. Bozon and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151218 | Jandera, Judy | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Meeting to discuss Received But Not Invoiced accounting policy presentation for EFH management review and comments with B. Carter (EFH), J. Jandera (KPMG), and B. Bozon (KPMG). |
| 12061235 | Fresh Start | 20151218 | Jandera, Judy | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting to discuss status updates regarding software capitalization accounting policy presentation, pro forma footnote changes, and Received But Not Invoiced accounting policy presentation with C. Dobry (EFH), S. Kim (EFH), B. Lundell (EFH), M. Nesta (KPMG), J. Jandera (KPMG), B. Lancy (KPMG), B. Bozon (KPMG), and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151218 | Jandera, Judy | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Meeting to discuss the balance sheet approach prepared for business units that roll up under EFH Corporate to determine Fresh Start Accounting implications a Emergence with C. Dobry (EFH), B. Hartley (EFH), J. Jandera, B. Lancy, B. Bozon and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151218 | Jandera, Judy | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Prepare reconciliation listing requests for C. Dobry's team (EFH) as of 12/18/15. |
| 12061235 | Fresh Start | 20151218 | Jandera, Judy | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Prepare reconciliation listing requests for T. Eaton's team (EFH) as of 12/18/15. |
| 12061235 | Fresh Start | 20151218 | Jandera, Judy | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Review revised Tax Receivable Agreement spreadsheet from client focusing on the change / impact to the EFH pro forma financial statements. |
| 12061235 | Fresh Start | 20151218 | Jandera, Judy | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Summarize meeting notes from balance sheet approach review with EFH Corporate. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Fresh Start | 20151218 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting to discuss common practices for applying non-straight-line amortization within pro forma financial statements focusing on EFH specifics with B. Lancy and C. Lee (KPMG). |
| 12061235 | Fresh Start | 20151218 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Meeting to discuss objectives and materials as of 12/18 to be presented prior to the EFH weekly update meeting with J. Jandera, B. Lancy, B. Bozon and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151218 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting to discuss status updates regarding software capitalization accounting policy presentation, pro forma footnote changes, and Received But Not Invoiced accounting policy presentation with C. Dobry (EFH), S. Kim (EFH), B. Lundell (EFH), M. Nesta, J. Jandera, B. Lancy, B. Bozon and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151218 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Meeting to discuss the balance sheet approach prepared for business units that roll up under EFH Corporate to determine Fresh Start Accounting implications a Emergence with C. Dobry (EFH), B. Hartley (EFH), J. Jandera, B. Lancy, B. Bozon and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151218 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Performed director review of meeting materials to be used in the balance sheet approach meeting regarding EFH Corporate balances with C. Dobry and B. Hartley (both EFH). |
| 12061235 | Fresh Start | 20151218 | Nesta, Michael G | Partner - Advisory | $ 610 | 0.6 | $ 366.00 | Meeting to discuss status updates regarding software capitalization accounting policy presentation, pro forma footnote changes, and Received But Not Invoiced accounting policy presentation with C. Dobry (EFH), S. Kim (EFH), B. Lundell (EFH), M. Nesta, J. Jandera, B. Lancy, B. Bozon and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151221 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.9 | $ 247.50 | Performed senior associate review of EFH pro forma information request log related to updated historical information for most recent time period to be sent to management after year-end. |
| 12061235 | Fresh Start | 20151221 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.5 | $ 412.50 | Performed senior associate review of latest draft of EFH pro forma financial statements workbook for inclusion of revised assumptions related to deferred income taxes. |
| 12061235 | Fresh Start | 20151221 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.2 | $ 330.00 | Review of EFH management assumptions used in calculation of fair value of fuel inventory for pro forma adjustment purposes. |
| 12061235 | Fresh Start | 20151221 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 2.4 | $ 660.00 | Reviewed industry technical accounting guidance to ensure all potential pro forma adjustments have been identified for EFH pro forma financial statements. |
| 12061235 | Fresh Start | 20151221 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Finalized the formal request list (including description, source documentation and EFH contact) to be sent out to EFH management for items to be updated in the pro forma workbook with 12/31/15 balances and activity. |
| 12061235 | Fresh Start | 20151222 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.8 | $ 220.00 | Created tabular disclosure related to TCEH reorganization value for inclusion in pro forma financial statements. |

**Exhibit A33**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Fresh Start | 20151222 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.2 | $ 330.00 | Reviewed pro forma financial statements of other emergence-related public filings to ensure consistency of information disclosed in the pro forma footnotes. |
| 12061235 | Fresh Start | 20151222 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Documented a list of the required pro forma adjustments simultaneously marking adjustments as complete or incomplete based on the adjustment's current status in the EFH pro forma workbook as of 1222. |
| 12061235 | Fresh Start | 20151222 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Reviewed the EFH pro forma workbook to update the pro forma workbook with 12/31/15 balances and activity with B. Berryman (KPMG) and P. Fritsche (KPMG). |
| 12061235 | Fresh Start | 20151222 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Reviewed technical pro forma guidance outlining the necessary pro forma adjustments required when filing pro forma financials to the SEC focusing on EFH specifics. |
| | | | | **Total** | | **2,300.7** | **$ 721,208.50** | |

**Exhibit A35**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Fee Statement and Fee Application Preparation | 20150901 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 3.3 | $ 983.40 | Prepare response to 3rd preliminary report issued by the Fee Review Committee. |
| 9052581 | Fee Statement and Fee Application Preparation | 20150901 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.4 | $ 417.20 | Finalize draft response to 3rd preliminary report in advance of sending to S. Carlin (KPMG) for review. |
| 9052581 | Fee Statement and Fee Application Preparation | 20150901 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.8 | $ 182.40 | Preparation of exhibit C21 of EFH 16th monthly fee application as of 9/1/15. |
| 9052581 | Fee Statement and Fee Application Preparation | 20150901 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Preparation of exhibit C26 of EFH 16th monthly fee application. |
| 9052581 | Fee Statement and Fee Application Preparation | 20150902 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.6 | $ 476.80 | Prepare designated portion of Exhibit C26 of EFH 15th fee statement |
| 9052581 | Fee Statement and Fee Application Preparation | 20150902 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.3 | $ 387.40 | Revise response to 3rd preliminary report issued by the Fee Review Committee. |
| 9052581 | Fee Statement and Fee Application Preparation | 20150903 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 3.0 | $ 894.00 | Begin preparation of designated portion of Exhibit C28 of EFH 16th fee statement |
| 9052581 | Fee Statement and Fee Application Preparation | 20150903 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Incorporate new exhibit into master fee statement spreadsheet to accommodate new services being provided to EFH |
| 9052581 | Fee Statement and Fee Application Preparation | 20150903 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Continue to prepare exhibit C26 of EFH 16th monthly fee application as of 9/3/15. |
| 9052581 | Fee Statement and Fee Application Preparation | 20150904 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Perform manager review Exhibit C21 of EFH 15th fee statement as required for approval to file |
| 9052581 | Fee Statement and Fee Application Preparation | 20150904 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | For new Exhibit 28, link summary and detail exhibits within master spreadsheet. |
| 9052581 | Fee Statement and Fee Application Preparation | 20150904 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Prepare designated portion of D1 of EFH 15th fee statement |
| 9052581 | Fee Statement and Fee Application Preparation | 20150904 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Draft email detailing planned response regarding certain fees in order to send to C. Thompson, B. Laukhuff (KPMG) for review. |
| 9052581 | Fee Statement and Fee Application Preparation | 20150904 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Update 3rd Fee Review Committee response based on Office of General Counsel review comments |

**Exhibit A35**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Fee Statement and Fee Application Preparation | 20150904 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.2 | $ 273.60 | Preparation of exhibit C21 of EFH 16th monthly fee statement |
| 9052581 | Fee Statement and Fee Application Preparation | 20150904 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Begin to prepare exhibit C25 of EFH 16th fee application |
| 9052581 | Fee Statement and Fee Application Preparation | 20150904 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.3 | $ 296.40 | Continue preparation of exhibit C26 of EFH 16th monthly fee statement as of 9/4/15. |
| 9052581 | Fee Statement and Fee Application Preparation | 20150908 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.3 | $ 387.40 | Prepare summary (.6) , draft email (.4), follow-up with partners to obtain approval for proposed 3rd interim agreed upon reduction (.3). |
| 9052581 | Fee Statement and Fee Application Preparation | 20150908 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.1 | $ 250.80 | Continue to prepare exhibit C26 of EFH 16th monthly fee application as of 9/8/15 |
| 9052581 | Fee Statement and Fee Application Preparation | 20150908 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.0 | $ 228.00 | Prepare exhibit C27 of EFH 16th fee application. |
| 9052581 | Fee Statement and Fee Application Preparation | 20150908 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.8 | $ 182.40 | Prepare exhibit C29 of EFH 16th fee application  as of 9/8/15. |
| 9052581 | Fee Statement and Fee Application Preparation | 20150909 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Communicate via email to obtain partner approvals as required in order to file 15th fee statement |
| 9052581 | Fee Statement and Fee Application Preparation | 20150909 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.1 | $ 625.80 | Continue preparation of Exhibit C28 of EFH 15th fee statement |
| 9052581 | Fee Statement and Fee Application Preparation | 20150909 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Continue to prepare exhibit C21 of EFH 16th fee application  as of 9/8/15. |
| 9052581 | Fee Statement and Fee Application Preparation | 20150909 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 114.00 | Continue to prepare exhibit C27 of EFH 16th fee app  as of 9/9/15. |
| 9052581 | Fee Statement and Fee Application Preparation | 20150909 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Begin to prepare exhibit C31 of EFH 17th fee application |
| 9052581 | Fee Statement and Fee Application Preparation | 20150909 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Continued to prepare exhibit C29 of EFH 16th fee application as of 9/9/15. |
| 9052581 | Fee Statement and Fee Application Preparation | 20150910 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with T. Nutt (EFH) for approval to file CNO for 6-15 fee statement as required per EFH retained professionals instructions. |

**Exhibit A35**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Fee Statement and Fee Application Preparation | 20150910 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Draft email to J. Madron (RLF) to request preparation/filing of CNO for 6-15 fee statement |
| 9052581 | Fee Statement and Fee Application Preparation | 20150910 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Finalize exhibits prior to required associate director review in advance of filing - 15th fee statement |
| 9052581 | Fee Statement and Fee Application Preparation | 20150910 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Respond to L. Banda (KPMG) inquiry regarding 2nd holdback payment. |
| 9052581 | Fee Statement and Fee Application Preparation | 20150910 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.5 | $ 447.00 | Finalize 3rd interim response inclusive of supporting exhibits prior to sending to C. Andres (GK) |
| 9052581 | Fee Statement and Fee Application Preparation | 20150910 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.6 | $ 195.00 | Associate Director review of July fee statement as required prior to filing. |
| 9052581 | Fee Statement and Fee Application Preparation | 20150910 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.1 | $ 32.50 | Performed Associate director review of exhibit C21 of EFH July fee statement. |
| 9052581 | Fee Statement and Fee Application Preparation | 20150910 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.2 | $ 65.00 | Performed Associate Director review of exhibit C13 of EFH July fee statement. |
| 9052581 | Fee Statement and Fee Application Preparation | 20150911 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Review EFH 6-15 CNO prepared by RLF, approve for filing. |
| 9052581 | Fee Statement and Fee Application Preparation | 20150911 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.3 | $ 685.40 | Perform manager review of Exhibit C25 for 15th fee statement as required in advance of filing. |
| 9052581 | Fee Statement and Fee Application Preparation | 20150911 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.2 | $ 65.00 | Performed Associate Director review of EFH July fee statement. |
| 9052581 | Fee Statement and Fee Application Preparation | 20150914 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 114.00 | Prepare exhibit C13 of EFH 16th fee application |
| 9052581 | Fee Statement and Fee Application Preparation | 20150914 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Prepare exhibit C18 of EFH 16th fee application |
| 9052581 | Fee Statement and Fee Application Preparation | 20150914 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.3 | $ 296.40 | Continue to prepare exhibit C25 of EFH 16th fee application as of 9/14/15. |
| 9052581 | Fee Statement and Fee Application Preparation | 20150914 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Continue to prepare exhibit C31 of EFH 17th fee application as of 9/14/15. |

**Exhibit A35**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Fee Statement and Fee Application Preparation | 20150914 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Continue to prepare exhibit C26 of EFH 16th fee application as of 9/14/15. |
| 9052581 | Fee Statement and Fee Application Preparation | 20150914 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Continue to prepare exhibit C27 of EFH 16th fee application as of 9/14/15. |
| 9052581 | Fee Statement and Fee Application Preparation | 20150914 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Continue to prepare exhibit C31 of EFH 16th fee application as of 9/14/15. |
| 9052581 | Fee Statement and Fee Application Preparation | 20150915 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Continue manager review of Exhibit C25 for 15th fee statement as required in advance of filing. |
| 9052581 | Fee Statement and Fee Application Preparation | 20150915 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Complete manager review of Exhibit C27 for 15th fee statement as required prior to filing. |
| 9052581 | Fee Statement and Fee Application Preparation | 20150915 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Complete preparation of Exhibit C28 for 15th fee statement |
| 9052581 | Fee Statement and Fee Application Preparation | 20150915 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Begin to prepare designated portion of Exhibit C35 of EFH 15th fee statement |
| 9052581 | Fee Statement and Fee Application Preparation | 20150915 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.7 | $ 227.50 | Continue Associate Director review of July fee statement as required prior to filing. |
| 9052581 | Fee Statement and Fee Application Preparation | 20150915 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.3 | $ 97.50 | Continued to perform Associate Director review of exhibit C13 of EFH July fee statement (began task on 9.10.15). |
| 9052581 | Fee Statement and Fee Application Preparation | 20150915 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.9 | $ 292.50 | Performed Associate Director review of exhibit C28 of EFH July fee statement. |
| 9052581 | Fee Statement and Fee Application Preparation | 20150915 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Continue to prepare exhibit C21 of EFH 16th fee app as of 9/15/15. |
| 9052581 | Fee Statement and Fee Application Preparation | 20150915 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.7 | $ 159.60 | Continued preparation of exhibit C25 of EFH 16th fee application as of 9/15/15. |
| 9052581 | Fee Statement and Fee Application Preparation | 20150915 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Continue to prepare exhibit C13 of EFH 16th fee application as of 9/15/15. |
| 9052581 | Fee Statement and Fee Application Preparation | 20150916 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Update 5-15 allocation to factor in 2 check scenario due to issues needing EFH resolution regarding 1 service line |

**Exhibit A35**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Fee Statement and Fee Application Preparation | 20150916 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Continue to prepare designated portion of C35 of EFH 15th fee statement |
| 9052581 | Fee Statement and Fee Application Preparation | 20150916 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Prepare 2nd holdback application instructions (with reductions incorporated) to provide to L. Banda (KPMG) |
| 9052581 | Fee Statement and Fee Application Preparation | 20150916 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Address M. Plangman (KPMG) associate director comments related to 15th fee statement exhibits |
| 9052581 | Fee Statement and Fee Application Preparation | 20150917 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.8 | $ 834.40 | Begin preparation of EFH 6-15 allocation factoring in complication created by 80% payment of fees due to bankruptcy related stipulations. |
| 9052581 | Fee Statement and Fee Application Preparation | 20150918 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Complete manager review Exhibit C21 of EFH 15th fee statement as required for approval to file |
| 9052581 | Fee Statement and Fee Application Preparation | 20150918 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Eliminate confidential wording from Exhibit C25 of EFH 15th |
| 9052581 | Fee Statement and Fee Application Preparation | 20150918 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Finalize Exhibit C28 of EFH 15th fee statement |
| 9052581 | Fee Statement and Fee Application Preparation | 20150918 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.7 | $ 506.60 | Complete Exhibit C35 of EFH 15th fee statement |
| 9052581 | Fee Statement and Fee Application Preparation | 20150918 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Prepare Exhibit C36 of EFH 15th fee statement |
| 9052581 | Fee Statement and Fee Application Preparation | 20150918 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.3 | $ 97.50 | Continue to perform Associate Director review of exhibit C28 of EFH July fee statement (began task on 9/15). |
| 9052581 | Fee Statement and Fee Application Preparation | 20150918 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.9 | $ 205.20 | Continue to prepare exhibit C13 of EFH 17th fee app as of 9/18/15. |
| 9052581 | Fee Statement and Fee Application Preparation | 20150921 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.5 | $ 745.00 | Begin preparation of EFH 16th fee statement (transfer of time detail to respective exhibits) |
| 9052581 | Fee Statement and Fee Application Preparation | 20150921 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Finalize Exhibit C1, C13, C22 of 16th fee statement prior to sending to responsible partner for approval in advance of filing . |
| 9052581 | Fee Statement and Fee Application Preparation | 20150921 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Finalize Exhibit C35 of EFH 15th statement in preparation for filing |

**Exhibit A35**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Fee Statement and Fee Application Preparation | 20150921 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Finalize Exhibit C36 of EFH 15th statement in preparation for filing |
| 9052581 | Fee Statement and Fee Application Preparation | 20150921 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Finalize Exhibit D1 of EFH 15th fee statement in preparation for filing |
| 9052581 | Fee Statement and Fee Application Preparation | 20150921 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with M. Elliott (EFH) regarding June payment due to upcoming 2015 FYE. |
| 9052581 | Fee Statement and Fee Application Preparation | 20150921 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Call with C. Andres (GK) to discuss outstanding questions related to expenses |
| 9052581 | Fee Statement and Fee Application Preparation | 20150921 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Begin preparation of exhibit C25 of EFH 17th fee app |
| 9052581 | Fee Statement and Fee Application Preparation | 20150921 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.7 | $ 159.60 | Prepare exhibit C28 of EFH 17th fee app |
| 9052581 | Fee Statement and Fee Application Preparation | 20150922 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Update 16th fee statement spreadsheet to include professionals new to team, titles, rates based on governing statement of work. |
| 9052581 | Fee Statement and Fee Application Preparation | 20150922 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Perform manager review of Exhibit C21 of EFH 16th fee statement as required for approval to file. |
| 9052581 | Fee Statement and Fee Application Preparation | 20150922 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Perform manager review of Exhibit C22 of EFH 16th fee statement as required for approval to file. |
| 9052581 | Fee Statement and Fee Application Preparation | 20150922 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Prepare designated portion of Exhibit C27 of EFH 16th fee statement |
| 9052581 | Fee Statement and Fee Application Preparation | 20150922 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Prepare Exhibit C28 of EFH 16th fee statement |
| 9052581 | Fee Statement and Fee Application Preparation | 20150922 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Create new Exhibit C29 for newly approved service, incorporate into fee statement workbook. |
| 9052581 | Fee Statement and Fee Application Preparation | 20150922 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Update team member rates for Exhibit C29 based on governing statement of work |
| 9052581 | Fee Statement and Fee Application Preparation | 20150922 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Prepare Exhibit C30 of EFH 16th fee statement |

**Exhibit A35**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Fee Statement and Fee Application Preparation | 20150923 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.5 | $ 447.00 | Perform manager review of Exhibit C26 of EFH 16th fee statement as required for approval to file |
| 9052581 | Fee Statement and Fee Application Preparation | 20150923 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.6 | $ 476.80 | Perform manager review of Exhibit C29 of EFH 16th fee statement as required in advance of filing |
| 9052581 | Fee Statement and Fee Application Preparation | 20150924 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.2 | $ 357.60 | Continue manager review of Exhibit C27 of EFH 16th fee statement as required in advance of filing |
| 9052581 | Fee Statement and Fee Application Preparation | 20150924 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Continue manager review of Exhibit C29 of EFH 16th fee statement as required in advance of filing |
| 9052581 | Fee Statement and Fee Application Preparation | 20150924 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Begin preparation of Exhibit D1 of EFH 16th fee statement |
| 9052581 | Fee Statement and Fee Application Preparation | 20150924 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Update 6-15 EFH allocation to reflect 2 check scenario based on communications with EFH regarding payment released |
| 9052581 | Fee Statement and Fee Application Preparation | 20150924 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.0 | $ 228.00 | Complete preparation of exhibit C26 as of 9/24/25. |
| 9052581 | Fee Statement and Fee Application Preparation | 20150924 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Continue to prepare exhibit C28 of EFH 17th fee application as of 9/24/25. |
| 9052581 | Fee Statement and Fee Application Preparation | 20150925 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Begin finalizing 15th fee statement in preparation for filing |
| 9052581 | Fee Statement and Fee Application Preparation | 20150925 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Create summary tables for inclusion in 15th narrative prior to filing |
| 9052581 | Fee Statement and Fee Application Preparation | 20150925 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Prepare narrative for EFH 15th fee statement |
| 9052581 | Fee Statement and Fee Application Preparation | 20150928 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Convert data points in 15th monthly time and expense detail per FRC requirements |
| 9052581 | Fee Statement and Fee Application Preparation | 20150928 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Transfer 15th monthly expense detail to FRC file format |
| 9052581 | Fee Statement and Fee Application Preparation | 20150928 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Finalize 15th fee statement narrative/exhibits in preparation for filing |

**Exhibit A35**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9052581 | Fee Statement and Fee Application Preparation | 20150928 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.4 | $ 130.00 | Final associate director review of July fee application. |
| 9052581 | Fee Statement and Fee Application Preparation | 20150928 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.7 | $ 387.60 | Begin to prepare exhibit C33 of EFH 17th fee application |
| 9052581 | Fee Statement and Fee Application Preparation | 20150929 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Upload 15th fee statement files to box.com as required for FRC |
| 9052581 | Fee Statement and Fee Application Preparation | 20150929 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Send filed 15th fee statement to T. Nut (EFH) per established retained professionals protocol |
| 9052581 | Fee Statement and Fee Application Preparation | 20150929 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Parse 15th detail exhibits by service group per client request to send to EFH to facilitate internal review process in advance of inclusion with interim. |
| 9052581 | Fee Statement and Fee Application Preparation | 20150930 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.4 | $ 319.20 | Continue to prepare exhibit C32 of EFH 17th fee app as of 9/30/15. |
| 10029267 | Fee Statement and Fee Application Preparation | 20151001 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.4 | $ 319.20 | Continue preparation of Exhibit C29 of EFH 17th fee as of 10/01/15. |
| 10029267 | Fee Statement and Fee Application Preparation | 20151001 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.1 | $ 478.80 | Continue preparation of Exhibit C13 of EFH 17th fee (from 9/30/15). |
| 10029267 | Fee Statement and Fee Application Preparation | 20151002 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.2 | $ 273.60 | Continue preparation of Exhibit C21 of EFH 17th fee application as of 10/2/15. |
| 10029267 | Fee Statement and Fee Application Preparation | 20151002 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.8 | $ 182.40 | Continue preparation of Exhibit C28 of EFH 17th fee application as of 10/2/15. |
| 10029267 | Fee Statement and Fee Application Preparation | 20151005 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with C. Andres (GK) regarding KPMG's 3rd response, FRC position |
| 10029267 | Fee Statement and Fee Application Preparation | 20151005 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Prepare spreadsheet summarizing SOX fees through 9/30/15 at the request of D. Cargile (KPMG) to provide to EFH |
| 10029267 | Fee Statement and Fee Application Preparation | 20151005 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.1 | $ 250.80 | Continue preparation of Exhibit C25 of EFH 17th fee application as of 10/5/15. |
| 10029267 | Fee Statement and Fee Application Preparation | 20151006 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Incorporate new exhibit for Earnings and Profit Study into master fee statement spreadsheet to accommodate new services being provided to EFH |

**Exhibit A35**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fee Statement and Fee Application Preparation | 20151007 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.3 | $ 387.40 | Continue preparation of Exhibit C27 of 16th fee statement as of 10/7 |
| 10029267 | Fee Statement and Fee Application Preparation | 20151007 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Began to prepare Exhibit C31 of 18th fee statement |
| 10029267 | Fee Statement and Fee Application Preparation | 20151008 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Follow-up via email with EFH engagement management regarding FRC's final reductions for 3rd interim period, summarizing outcome. |
| 10029267 | Fee Statement and Fee Application Preparation | 20151008 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 1.5 | $ 289.50 | Began preparation of Exhibit D1 for inclusion in September monthly fee statement. |
| 10029267 | Fee Statement and Fee Application Preparation | 20151008 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.8 | $ 182.40 | Continue preparation of Exhibit C13 of EFH 17th monthly fee application as of 10/8/15. |
| 10029267 | Fee Statement and Fee Application Preparation | 20151008 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 3.1 | $ 706.80 | Continue preparation of Exhibit C29 of EFH 17th monthly fee application  (2.9); Communication with C. Campbell (KPMG Manager) regarding same (.2) |
| 10029267 | Fee Statement and Fee Application Preparation | 20151009 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 2.3 | $ 443.90 | Continue preparation of Exhibit D1 for inclusion in September monthly fee statement (as began on 10/8) |
| 10029267 | Fee Statement and Fee Application Preparation | 20151012 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 0.2 | $ 38.60 | Continue preparation of Exhibit D1 for inclusion in September monthly fee statement (continued from 10/9) |
| 10029267 | Fee Statement and Fee Application Preparation | 20151012 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Continue preparation of Exhibit C29 Of EFH 17th monthly fee application as of 10/12. |
| 10029267 | Fee Statement and Fee Application Preparation | 20151012 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.5 | $ 570.00 | Continue preparation of Exhibit C25 of EFH 17th fee application |
| 10029267 | Fee Statement and Fee Application Preparation | 20151012 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.4 | $ 319.20 | Update exhibit C33 of EFH 17th fee application per direction from B. Bozon (removed names of peer companies) and checked remainder of consolidated spreadsheet for same to address confidentiality concerns |
| 10029267 | Fee Statement and Fee Application Preparation | 20151013 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Continue preparation Exhibit C26 of 16th fee statement |
| 10029267 | Fee Statement and Fee Application Preparation | 20151013 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.2 | $ 357.60 | Continue manager review of Exhibit C29 of 16th fee statement as required in advance of filing |

**Exhibit A35**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fee Statement and Fee Application Preparation | 20151013 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Perform manager review of Exhibit C27 of 16th fee statement as required in advance of filing |
| 10029267 | Fee Statement and Fee Application Preparation | 20151013 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 0.2 | $ 38.60 | Continue preparation of Exhibit D1 for inclusion in September monthly fee statement (continued from 10/12) |
| 10029267 | Fee Statement and Fee Application Preparation | 20151014 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Complete exhibit C13 of 16th fee statement, send to S. Lynch (KPMG) for director review/approval required in order to file. |
| 10029267 | Fee Statement and Fee Application Preparation | 20151014 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Complete exhibit C21 of 16th fee statement, send to B. Laukhuff (KPMG) for review/approval required in order to file. |
| 10029267 | Fee Statement and Fee Application Preparation | 20151014 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Complete exhibit C26 of 16th fee statement, send to R. Kleppel (KPMG) for partner review/approval required in order to file. |
| 10029267 | Fee Statement and Fee Application Preparation | 20151014 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Complete exhibit C27 of 16th fee statement, send to G. Homen (KPMG) for review/approval required in order to file. |
| 10029267 | Fee Statement and Fee Application Preparation | 20151014 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Complete exhibit C28 of 16th fee statement, send to S. Lyons (KPMG) for partner review/approval required in order to file. |
| 10029267 | Fee Statement and Fee Application Preparation | 20151014 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.4 | $ 417.20 | Continue manager review of Exhibit C29 of 16th fee statement as required in advance of filing (continued from 10/13) |
| 10029267 | Fee Statement and Fee Application Preparation | 20151014 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Add additional professionals to master spreadsheet summary and detail exhibits participating in E&P study including titles, standard rate, discount rate |
| 10029267 | Fee Statement and Fee Application Preparation | 20151014 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Prepared Exhibit C30 of 16th fee statement |
| 10029267 | Fee Statement and Fee Application Preparation | 20151014 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Draft email to K. Stadler (GK) requesting filing extension for EFH 4th interim fee application. |
| 10029267 | Fee Statement and Fee Application Preparation | 20151014 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.4 | $ 319.20 | Update exhibit C33 of EFH 18th monthly fee application to address additional peer group naming substitutions for confidentiality |
| 10029267 | Fee Statement and Fee Application Preparation | 20151015 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Finalize exhibit C29 of 16th fee statement, send to D. Cargile (KPMG) for director review/approval required in order to file. |
| 10029267 | Fee Statement and Fee Application Preparation | 20151015 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Prepare Exhibit C3 of 16th fee statement |

**Exhibit A35**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fee Statement and Fee Application Preparation | 20151015 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.0 | $ 298.00 | Continue preparation of exhibit C31 of 16th fee statement as of 10/15 |
| 10029267 | Fee Statement and Fee Application Preparation | 20151015 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.8 | $ 536.40 | Begin preparation of designated portion of Exhibit c35 of 16th fee statement |
| 10029267 | Fee Statement and Fee Application Preparation | 20151015 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Per EFH request as communicated by S. Lyons (KPMG), split Tax Accounting support services into quarterly /restructuring by adding new exhibit to master file, moving, creating links in summary exhibits, etc. |
| 10029267 | Fee Statement and Fee Application Preparation | 20151015 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 2.6 | $ 845.00 | Perform associate director review of August fee application as required to release for filing |
| 10029267 | Fee Statement and Fee Application Preparation | 20151015 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.8 | $ 182.40 | Update EFH exhibit C33 of 17th monthly fee application (to address client confidentiality) |
| 10029267 | Fee Statement and Fee Application Preparation | 20151015 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | .20 Continue preparation of Exhibit C13 of EFH 17th fee app, .10 update exhibit C13 of EFH 18th fee application. |
| 10029267 | Fee Statement and Fee Application Preparation | 20151015 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.5 | $ 342.00 | Continue preparation of Exhibit C21 of EFH 17th monthly fee application (from 10/2) |
| 10029267 | Fee Statement and Fee Application Preparation | 20151015 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.2 | $ 273.60 | Continue preparation of exhibit C25 of EFH 17th fee application. |
| 10029267 | Fee Statement and Fee Application Preparation | 20151016 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.6 | $ 476.80 | Continue preparation of designated portion of Exhibit C35 of 16th fee statement (as began on 10/15) |
| 10029267 | Fee Statement and Fee Application Preparation | 20151016 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Update D1 of 16th to include additional expenses provided, Exhibit B Expense summary |
| 10029267 | Fee Statement and Fee Application Preparation | 20151016 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Follow-up with partners regarding review/approval status of respective portions of 16th fee statement exhibit |
| 10029267 | Fee Statement and Fee Application Preparation | 20151016 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.8 | $ 182.40 | Continue preparation of Exhibit C25 of EFH 17th monthly fee application (from 10/12) |
| 10029267 | Fee Statement and Fee Application Preparation | 20151019 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Finalized Exhibit C13 of 16th fee statement in preparation for filing |

**Exhibit A35**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fee Statement and Fee Application Preparation | 20151019 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Finalized Exhibit C29 of 16th fee statement in preparation for filing |
| 10029267 | Fee Statement and Fee Application Preparation | 20151019 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Finalized Exhibit C30 of 16th fee statement in preparation for filing |
| 10029267 | Fee Statement and Fee Application Preparation | 20151019 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Finalized Exhibit C31 of 16th fee statement in preparation for filing |
| 10029267 | Fee Statement and Fee Application Preparation | 20151019 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Finalized Exhibit C35 of 16th fee statement in preparation for filing |
| 10029267 | Fee Statement and Fee Application Preparation | 20151019 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Finalized Exhibit C18 of 16th fee statement in preparation for filing |
| 10029267 | Fee Statement and Fee Application Preparation | 20151019 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Finalized Exhibit C21 of 16th fee statement in preparation for filing |
| 10029267 | Fee Statement and Fee Application Preparation | 20151019 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Finalized Exhibit C22 of 16th fee statement in preparation for filing |
| 10029267 | Fee Statement and Fee Application Preparation | 20151019 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Finalized Exhibit C26 of 16th fee statement in preparation for filing |
| 10029267 | Fee Statement and Fee Application Preparation | 20151019 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Finalized Exhibit C27 of 16th fee statement in preparation for filing |
| 10029267 | Fee Statement and Fee Application Preparation | 20151019 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Finalized Exhibit C28 of 16th fee statement in preparation for filing |
| 10029267 | Fee Statement and Fee Application Preparation | 20151019 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Finalized Exhibit D1 of 16th fee statement in preparation for filing |
| 10029267 | Fee Statement and Fee Application Preparation | 20151019 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Respond to L. Banda (KPMG) regarding allocation of check 2 received from EFH (due to bankruptcy complications) as of 10.19.15 |
| 10029267 | Fee Statement and Fee Application Preparation | 20151019 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Begin to prepare narrative to accompany EFH 16th fee statement |
| 10029267 | Fee Statement and Fee Application Preparation | 20151019 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Prepare summary tables for inclusion in EFH 16th fee statement |

**Exhibit A35**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fee Statement and Fee Application Preparation | 20151019 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Convert expense data for 16th fee statement into FRC required file format |
| 10029267 | Fee Statement and Fee Application Preparation | 20151019 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Draft email to J. Madron (RLF) inclusive of 16th statement to request filing and service. |
| 10029267 | Fee Statement and Fee Application Preparation | 20151019 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.3 | $ 97.50 | Perform associate director review of August fee application narrative as required to release for filing |
| 10029267 | Fee Statement and Fee Application Preparation | 20151019 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.8 | $ 182.40 | Continue preparation of Exhibit C24 of EFH 17th fee application. |
| 10029267 | Fee Statement and Fee Application Preparation | 20151019 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Continue preparation of Exhibit C25 of EFH 18th fee application. |
| 10029267 | Fee Statement and Fee Application Preparation | 20151020 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Convert data points in 16th time detail as required to comply with FRC data format requests. |
| 10029267 | Fee Statement and Fee Application Preparation | 20151020 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Upload PDF of 16th filed fee statement and expense Excel file to box.com as required for Fee Review Committee. |
| 10029267 | Fee Statement and Fee Application Preparation | 20151020 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Email T. Nutt (EFH ) to request approval to file CNO for 15th fee statement. |
| 10029267 | Fee Statement and Fee Application Preparation | 20151020 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Email T. Nutt (EFH ) to notify of filing of 16th fee statement and provide filed fee statement along with supporting detail. |
| 10029267 | Fee Statement and Fee Application Preparation | 20151020 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.5 | $ 447.00 | Begin consolidating time detail for inclusion in 4th interim fee application |
| 10029267 | Fee Statement and Fee Application Preparation | 20151021 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | In order to facilitate EFH's internal review of the 16th fee statement, create supporting detail files parsed by subject area to provide to T. Nutt, R. Leal (EFH) |
| 10029267 | Fee Statement and Fee Application Preparation | 20151021 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.4 | $ 417.20 | Continue consolidating time for EFH 4th interim fee application (as began on 10/20) |
| 10029267 | Fee Statement and Fee Application Preparation | 20151021 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Prepare consolidated project category table for inclusion in EFH 4th interim narrative |
| 10029267 | Fee Statement and Fee Application Preparation | 20151021 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Transfer consolidated 4th interim time detail to FRC required file format. |

**Exhibit A35**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fee Statement and Fee Application Preparation | 20151021 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 1.5 | $ 289.50 | Populate additional FRC required data point for inclusion in EFH 4th interim consolidated time detail. |
| 10029267 | Fee Statement and Fee Application Preparation | 20151022 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Request filing of CNO for 15th fee statement |
| 10029267 | Fee Statement and Fee Application Preparation | 20151022 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Review/approve draft CNO of 15th fee statement for filing |
| 10029267 | Fee Statement and Fee Application Preparation | 20151022 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Begin to prepare narrative to accompany 4th interim fee application. |
| 10029267 | Fee Statement and Fee Application Preparation | 20151022 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.7 | $ 506.60 | Prepare Attachment B for EFH 4th interim fee application |
| 10029267 | Fee Statement and Fee Application Preparation | 20151022 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Prepare prior apps table for inclusion in EFH 4th interim fee application. |
| 10029267 | Fee Statement and Fee Application Preparation | 20151022 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 0.8 | $ 154.40 | Consolidate EFH expenses for inclusion in EFH 4th interim fee application |
| 10029267 | Fee Statement and Fee Application Preparation | 20151022 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.7 | $ 159.60 | Begin preparation of exhibit C33 of EFH 18th fee app as of 10/22/15. |
| 10029267 | Fee Statement and Fee Application Preparation | 20151023 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with J. Madron (RLF), request amended CNO be filed |
| 10029267 | Fee Statement and Fee Application Preparation | 20151023 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Prepare 7-15 MFIS to provide to EFH per retained professionals instructions distributed 10/14 |
| 10029267 | Fee Statement and Fee Application Preparation | 20151023 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Update 4th interim narrative, summary tables to reflect agreed upon reduction. |
| 10029267 | Fee Statement and Fee Application Preparation | 20151023 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Reference docket to pull needed information for inclusion in EFH 4th interim narrative |
| 10029267 | Fee Statement and Fee Application Preparation | 20151023 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.0 | $ 596.00 | Follow-up with 10 engagement leads to request summary of services for their respective projects for the 4th interim period, providing guidance as required |
| 10029267 | Fee Statement and Fee Application Preparation | 20151023 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.6 | $ 476.80 | Start transferring consolidated time detail to respective 4th interim exhibits which comply with FRC required format |

**Exhibit A35**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fee Statement and Fee Application Preparation | 20151023 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.4 | $ 319.20 | Continue preparation of Exhibit C33 of EFH 18th fee application as of 10/23/15. |
| 10029267 | Fee Statement and Fee Application Preparation | 20151023 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Continue preparation of Exhibit C13 of EFH 18th monthly fee application as of 10/22/15. |
| 10029267 | Fee Statement and Fee Application Preparation | 20151023 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.1 | $ 22.80 | Preparation of Exhibit C3 of EFH 18th fee application as of 10/23/15. |
| 10029267 | Fee Statement and Fee Application Preparation | 20151026 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Complete preparation of EFH 4th interim narrative |
| 10029267 | Fee Statement and Fee Application Preparation | 20151026 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Follow-up with partners regarding summary of services for 4th interim period for inclusion in the fee application. |
| 10029267 | Fee Statement and Fee Application Preparation | 20151027 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Access docket, pull order related to 3rd interim hearing |
| 10029267 | Fee Statement and Fee Application Preparation | 20151027 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Prepare 3rd interim MFIS per EFH instructions in order to obtain 20% holdback for this period. |
| 10029267 | Fee Statement and Fee Application Preparation | 20151028 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Finalize 3rd interim MFIS per EFH instructions in order to obtain 20% holdback for this period. |
| 10029267 | Fee Statement and Fee Application Preparation | 20151028 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.3 | $ 685.40 | Prepare EFH 7-15 consolidated allocation factoring 80%/ 20% complication created by EFH bankruptcy status. |
| 10029267 | Fee Statement and Fee Application Preparation | 20151028 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Initialize master fee statement exhibit spreadsheet as initial step to preparing EFH 17th monthly fee statement. |
| 10029267 | Fee Statement and Fee Application Preparation | 20151028 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Begin preparation of 17th fee statement by transferring time detail data to individual exhibits (C3 - C36) |
| 10029267 | Fee Statement and Fee Application Preparation | 20151028 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.6 | $ 364.80 | Continue to prepare Exhibit C32 of EFH 18th fee app |
| 10029267 | Fee Statement and Fee Application Preparation | 20151029 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Complete 4th interim narrative to include summary of services provided for each service by project leads |
| 10029267 | Fee Statement and Fee Application Preparation | 20151029 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Update tables in EFH 4th interim narrative to reflect agreed upon reductions |

Exhibit A35
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10029267 | Fee Statement and Fee Application Preparation | 20151029 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Finalize 4th interim narrative, exhibits, combine & send to T. Nutt (EFH) in advance of filing as required |
| 10029267 | Fee Statement and Fee Application Preparation | 20151029 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Continue transfer of detail to master spreadsheet file in order to prepare 17th fee statement. |
| 10029267 | Fee Statement and Fee Application Preparation | 20151030 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Complete EFH 7-15 consolidated allocation factoring 80%/ 20% complication created by EFH bankruptcy status, forward to L. Banda (KPMG) |
| 10029267 | Fee Statement and Fee Application Preparation | 20151030 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Continue transfer of detail to master spreadsheet file in order to prepare 17th fee statement (as began on 10/29) |
| 10029267 | Fee Statement and Fee Application Preparation | 20151030 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Update EFH master spreadsheet to include exhibit for new services - Fresh Start |
| 10029267 | Fee Statement and Fee Application Preparation | 20151030 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.5 | $ 447.00 | Update EFH master spreadsheet to with professionals new to team for 9-15, including titles, standard rates, discount rate based on applicable Statement of Work |
| 10029267 | Fee Statement and Fee Application Preparation | 20151030 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 3.8 | $ 733.40 | Extract receipts saving with meaningful names to facilitate EFH FRC matching process to provide with 4th interim - May (.6), June - (.9), July (.5), August (1.8) |
| 10029267 | Fee Statement and Fee Application Preparation | 20151030 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.9 | $ 292.50 | Begin associate director review of EFH 4th interim fee application as required in advance of filing. |
| 11424868 | Fee Statement and Fee Application Preparation | 20151102 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Perform manager review of Exhibit C3 of 17th fee statement as required in advance of filing |
| 11424868 | Fee Statement and Fee Application Preparation | 20151102 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Prepare designated portion of Exhibit C13 of 17th fee statement |
| 11424868 | Fee Statement and Fee Application Preparation | 20151102 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 0.6 | $ 115.80 | Extract receipts for expenses included in August Fee Statement over $300 saving with meaningful names to provide to fee examiner when 4th interim fee application is filed |
| 11424868 | Fee Statement and Fee Application Preparation | 20151103 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Perform manager review of Exhibit C24 of 17th fee statement as required in advance of filing |
| 11424868 | Fee Statement and Fee Application Preparation | 20151103 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Perform manager review of Exhibit C21 of 17th fee statement as required in advance of filing |
| 11424868 | Fee Statement and Fee Application Preparation | 20151104 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Prepare designated portion of Exhibit C33 of 17th fee statement |

**Exhibit A35**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fee Statement and Fee Application Preparation | 20151104 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Perform manager review of Exhibit C32 of 17th fee statement as required in advance of filing |
| 11424868 | Fee Statement and Fee Application Preparation | 20151104 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Prepare Exhibit C31 of 17th fee statement |
| 11424868 | Fee Statement and Fee Application Preparation | 20151104 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Perform manager review of Exhibit C30 of 17th fee statement as required in advance of filing |
| 11424868 | Fee Statement and Fee Application Preparation | 20151104 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.3 | $ 685.40 | Prepare designated portion of Exhibit C29 of 17th fee statement |
| 11424868 | Fee Statement and Fee Application Preparation | 20151104 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Perform manager review of Exhibit C28 of 17th fee statement as required in advance of filing |
| 11424868 | Fee Statement and Fee Application Preparation | 20151104 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Prepare Exhibit C27 of 17th fee statement |
| 11424868 | Fee Statement and Fee Application Preparation | 20151105 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up via email with T. Nutt (EFH) to regarding approval to file 8-15 CNO, 4th interim next week. |
| 11424868 | Fee Statement and Fee Application Preparation | 20151105 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Communicate via email to address T. Nutt (EFH) questions in advance of filing 4th interim. |
| 11424868 | Fee Statement and Fee Application Preparation | 20151106 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Continue to prepare Exhibit C31 of 17th fee statement (as began previously) |
| 11424868 | Fee Statement and Fee Application Preparation | 20151106 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Continue preparation of Exhibit C27 of 17th fee statement (from 11/6) |
| 11424868 | Fee Statement and Fee Application Preparation | 20151106 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Complete manager review of Exhibit C24 of 17th fee statement as required in advance of filing |
| 11424868 | Fee Statement and Fee Application Preparation | 20151106 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.0 | $ 298.00 | Perform manager review of Exhibit C13 of 17th fee statement as required to file |
| 11424868 | Fee Statement and Fee Application Preparation | 20151106 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.8 | $ 182.40 | Continue to prepare exhibit C33 of EFH 18th monthly fee application. |
| 11424868 | Fee Statement and Fee Application Preparation | 20151106 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 1.5 | $ 289.50 | Begin preparation of Exhibit D1 for inclusion in EFH 18th monthly fee statement. |

**Exhibit A35**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fee Statement and Fee Application Preparation | 20151107 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.6 | $ 476.80 | Perform manager review of Exhibit C29 of 17th fee statement as required in advance of filing |
| 11424868 | Fee Statement and Fee Application Preparation | 20151109 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Prepare designated portion of Exhibit D1 of 17th monthly fee statement. |
| 11424868 | Fee Statement and Fee Application Preparation | 20151109 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.2 | $ 357.60 | Continue to prepare designated portion of Exhibit C33 of 17th fee statement (from 11/4) |
| 11424868 | Fee Statement and Fee Application Preparation | 20151109 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Prepare declaration to accompany EFH 4th interim fee application. |
| 11424868 | Fee Statement and Fee Application Preparation | 20151109 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Forward EFH 4th Interim fee application to T. Bibby (KPMG) for review /approval required to proceed with filing. |
| 11424868 | Fee Statement and Fee Application Preparation | 20151109 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with T. Nutt (EFH) regarding approval to file CNO for 16th monthly fee statement. |
| 11424868 | Fee Statement and Fee Application Preparation | 20151109 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 3.0 | $ 579.00 | Begin preparation of Exhibit C29 of EFH 18th monthly fee statement |
| 11424868 | Fee Statement and Fee Application Preparation | 20151110 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Send final 4th interim fee application to M. Plangman (KPMG) for final review prior to filing. |
| 11424868 | Fee Statement and Fee Application Preparation | 20151110 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Draft email requesting filing and service of EFH 4th interim fee application, including file. |
| 11424868 | Fee Statement and Fee Application Preparation | 20151110 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Consolidate monthly receipt support for 4th interim period into 1 folder to facilitate upload to box.com for fee review committee review. |
| 11424868 | Fee Statement and Fee Application Preparation | 20151110 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Finalize excel file containing all time detail related to 4th interim period to provide to FRC. |
| 11424868 | Fee Statement and Fee Application Preparation | 20151110 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Continue manager review of Exhibit C21 of 17th fee statement as required in advance of filing |
| 11424868 | Fee Statement and Fee Application Preparation | 20151110 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Continue manager review of Exhibit C32 of 17th fee statement as required in advance of filing |
| 11424868 | Fee Statement and Fee Application Preparation | 20151110 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Continue preparation of Exhibit C26 of 17th fee statement |

**Exhibit A35**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fee Statement and Fee Application Preparation | 20151110 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Finalize 4th interim fee application as required in order to file |
| 11424868 | Fee Statement and Fee Application Preparation | 20151110 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Finalize exhibit C24 of 17th monthly fee statement (.4), send to M. Gram (KPMG) for review as required in advance of filing (.1) |
| 11424868 | Fee Statement and Fee Application Preparation | 20151110 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with T. Bibby (KPMG) to confirm no objections to for 16th fee statement. |
| 11424868 | Fee Statement and Fee Application Preparation | 20151110 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 2.6 | $ 501.80 | Continue preparation of Exhibit C29 of EFH 18th monthly fee statement as began on 11/9 |
| 11424868 | Fee Statement and Fee Application Preparation | 20151111 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Request RLF prepare CNO for EFH 16th fee statement |
| 11424868 | Fee Statement and Fee Application Preparation | 20151111 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Complete manager review of Exhibit C27 of 17th fee statement (incorporate G. Homen responses) |
| 11424868 | Fee Statement and Fee Application Preparation | 20151111 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.8 | $ 536.40 | Continue to prepare designated portion of Exhibit C33 of 17th fee statement (from 11/9) |
| 11424868 | Fee Statement and Fee Application Preparation | 20151111 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Complete Exhibit C26 of 17th fee statement, send to R. Kleppel (KPMG) for partner review as required to file |
| 11424868 | Fee Statement and Fee Application Preparation | 20151111 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Complete manager review of Exhibit C29 of 17th fee statement, send to D. Cargile (KPMG) for partner review/approval as required to file |
| 11424868 | Fee Statement and Fee Application Preparation | 20151111 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Complete manager review of Exhibit C28 of 17th fee statement (.7), send to S. Lyons (KPMG) for partner review/approval as required to file |
| 11424868 | Fee Statement and Fee Application Preparation | 20151112 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.3 | $ 387.40 | Perform manager review of Exhibit C33 of 17th fee statement as required in advance of filing |
| 11424868 | Fee Statement and Fee Application Preparation | 20151112 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Complete preparation of Exhibit C31 of 17th fee statement |
| 11424868 | Fee Statement and Fee Application Preparation | 20151112 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Finalize Exhibit C30 of 17th fee statement as required in advance of filing |
| 11424868 | Fee Statement and Fee Application Preparation | 20151112 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Finalize Exhibit C21 of 17th fee statement as required in order to file |

Exhibit A35
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fee Statement and Fee Application Preparation | 20151112 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow up with EFH to determine expected release of 3rd holdback payment. |
| 11424868 | Fee Statement and Fee Application Preparation | 20151112 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Review RLF prepared draft CNO for EFH 16th fee statement, approve for filing |
| 11424868 | Fee Statement and Fee Application Preparation | 20151112 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.7 | $ 387.60 | Continue to prepare exhibit C33 Of EFH 18th monthly fee application (from 11/6) |
| 11424868 | Fee Statement and Fee Application Preparation | 20151113 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.3 | $ 387.40 | Begin to prepare EFH 8-15 allocation factoring in 80%, 100% complication created by bankruptcy |
| 11424868 | Fee Statement and Fee Application Preparation | 20151113 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Begin to prepare EFH 3rd interim holdback allocation reduced by agreed upon FRC reduction for 3rd interim period. |
| 11424868 | Fee Statement and Fee Application Preparation | 20151113 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Prepare MFIS for 16th monthly fee statement per EFH retained professionals instructions to submit to EFH |
| 11424868 | Fee Statement and Fee Application Preparation | 20151113 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Communicate via email with S. Lyons (KPMG) to clarify governing SOW for certain services provided |
| 11424868 | Fee Statement and Fee Application Preparation | 20151116 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.1 | $ 327.80 | Continue preparation of EFH 8-15 allocation factoring in 80%, 100% complication created by bankruptcy |
| 11424868 | Fee Statement and Fee Application Preparation | 20151116 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Revise EFH 7-15 allocation to provide to L. Banda due to variance in amount paid by EFH vs. due amount. |
| 11424868 | Fee Statement and Fee Application Preparation | 20151116 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Finalize 8-15 MFIS, send to T. Nutt (EFH) in accordance with EFH retained professionals instructions distributed 10/14. |
| 11424868 | Fee Statement and Fee Application Preparation | 20151116 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.3 | $ 387.40 | Continue to prepare EFH 3rd interim holdback allocation reduced by agreed upon FRC reduction for 3rd interim period. |
| 11424868 | Fee Statement and Fee Application Preparation | 20151117 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Complete EFH 8-15 allocation factoring in 80%, 100% complication created by bankruptcy (.8), send to L. Banda (KPMG) for processing along with supporting court documentation (.1). |
| 11424868 | Fee Statement and Fee Application Preparation | 20151117 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.6 | $ 476.80 | Continue to perform manager review of Exhibit C33 of 17th fee statement (from 11/11) |

**Exhibit A35**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fee Statement and Fee Application Preparation | 20151117 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Finalize Exhibit C32 of 17th fee statement based on partner comments |
| 11424868 | Fee Statement and Fee Application Preparation | 20151117 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Complete manager review of Exhibit C3 of 17th statement as required for approval to file |
| 11424868 | Fee Statement and Fee Application Preparation | 20151117 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Finalize Exhibit C29 of 17th fee statement based on partner comments |
| 11424868 | Fee Statement and Fee Application Preparation | 20151117 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Finalize Exhibit C28 of 17th fee statement based on partner comments |
| 11424868 | Fee Statement and Fee Application Preparation | 20151117 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Finalize Exhibit C26 of 17th fee statement based on partner comments |
| 11424868 | Fee Statement and Fee Application Preparation | 20151118 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.2 | $ 357.60 | Complete manager review of Exhibit C33 of 17th fee statement as required in advance of filing |
| 11424868 | Fee Statement and Fee Application Preparation | 20151118 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Complete finalization of Exhibit C28 of 17th fee statement based on partner comments as required prior to filing |
| 11424868 | Fee Statement and Fee Application Preparation | 20151118 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 1.3 | $ 422.50 | Associate Director review of September fee application prior to finalization. |
| 11424868 | Fee Statement and Fee Application Preparation | 20151119 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 3.3 | $ 983.40 | Prepare designated portion of Exhibit C35 of 17th fee statement. |
| 11424868 | Fee Statement and Fee Application Preparation | 20151119 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.3 | $ 97.50 | Continue Associate Director review of September fee application prior to finalization. |
| 11424868 | Fee Statement and Fee Application Preparation | 20151120 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Finalize Exhibit C33 of 17th fee statement as required in order to proceed with filing |
| 11424868 | Fee Statement and Fee Application Preparation | 20151120 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Continue to prepare designated portion of Exhibit D1 of 17th monthly fee statement (as began previously). |
| 11424868 | Fee Statement and Fee Application Preparation | 20151120 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.0 | $ 298.00 | Continue preparing Exhibit C27 of EFH 17th fee statement |
| 11424868 | Fee Statement and Fee Application Preparation | 20151120 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.9 | $ 292.50 | Associate Director review of September fee application expenses prior to finalization. |

Exhibit A35
KPMG Time Detail
September 1, 2015 through December 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fee Statement and Fee Application Preparation | 20151123 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Perform manager review of completed Exhibit D1 of 17th fee statement as required for approval to file |
| 11424868 | Fee Statement and Fee Application Preparation | 20151123 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Finalize Exhibit C33 of 17th fee statement in preparation for filing |
| 11424868 | Fee Statement and Fee Application Preparation | 20151123 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Finalize Exhibit C27 of 17th fee statement prior to providing to associate director for review |
| 11424868 | Fee Statement and Fee Application Preparation | 20151123 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.2 | $ 357.60 | Address associate director comments related to 17th fee statement exhibit C3,13, 21,26,28, 29, 30, 31, 32 as required for approval to file. |
| 11424868 | Fee Statement and Fee Application Preparation | 20151124 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Update titles in master fee statement exhibit spreadsheet for Fresh Start professionals new to team based on feedback from B. Lancy (KPMG) - 17th |
| 11424868 | Fee Statement and Fee Application Preparation | 20151124 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Prepare narrative to accompany 17th monthly fee statement |
| 11424868 | Fee Statement and Fee Application Preparation | 20151124 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Prepare summary tables for inclusion in narratives - 17th |
| 11424868 | Fee Statement and Fee Application Preparation | 20151124 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Convert specific data points in 17th expense data to comply with FRC communicated requirements. |
| 11424868 | Fee Statement and Fee Application Preparation | 20151124 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Convert 17th expense data to FRC required file format |
| 11424868 | Fee Statement and Fee Application Preparation | 20151124 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Send narrative / exhibits to M. Plangman (KPMG) for required review - 17th |
| 11424868 | Fee Statement and Fee Application Preparation | 20151124 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Draft email providing files and requesting partner approval for 17th fee statement as required to move forward with filing |
| 11424868 | Fee Statement and Fee Application Preparation | 20151124 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Finalize EFH 17th fee statement in order to proceed with filing |
| 11424868 | Fee Statement and Fee Application Preparation | 20151124 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.2 | $ 65.00 | Associate director review of C27 of September fee statement. |
| 11424868 | Fee Statement and Fee Application Preparation | 20151125 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Convert data points in EFH 17th time and expense detail as required to be compliant with FRC requirements. |

**Exhibit A35**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11424868 | Fee Statement and Fee Application Preparation | 20151125 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Draft email to T. Nutt (EFH) providing filed 17th fee statement and PDF of supporting details |
| 11424868 | Fee Statement and Fee Application Preparation | 20151125 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.1 | $ 327.80 | Parse 17th fee statement exhibits by subject area per EFH request in order to facilitate EFH internal review process. |
| 11424868 | Fee Statement and Fee Application Preparation | 20151125 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Upload filed 17th fee statement and supporting files to box.com as required for FRC. |
| 11424868 | Fee Statement and Fee Application Preparation | 20151130 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 3.9 | $ 889.20 | Continue preparation of Exhibit C33 of EFH 18th monthly fee application  (as began previously) |
| 12061235 | Fee Statement and Fee Application Preparation | 20151201 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | 89.40 | Initialized fee statement workbook in preparation for creating 10-15 fee statement |
| 12061235 | Fee Statement and Fee Application Preparation | 20151201 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.4 | 715.20 | Began transferring detail to fee statement format (18th) for 15 exhibits addressing rate issues (created by multiple professionals providing services under multiple SOW's) during transfer |
| 12061235 | Fee Statement and Fee Application Preparation | 20151201 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | 119.20 | Began preparation of Exhibit C31 of 18th fee statement |
| 12061235 | Fee Statement and Fee Application Preparation | 20151201 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | 178.80 | Begin preparation of Exhibit D1 for 18th fee statement |
| 12061235 | Fee Statement and Fee Application Preparation | 20151202 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.8 | 536.40 | Perform manager review of Exhibit C29 of 18th fee statement |
| 12061235 | Fee Statement and Fee Application Preparation | 20151203 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | 238.40 | Update 10-15 fee statement summary exhibits to include professionals new to team, titles, discounted and standard rates. |
| 12061235 | Fee Statement and Fee Application Preparation | 20151204 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.5 | 447.00 | Begin manager review of Exhibit C33 of 18th fee statement |
| 12061235 | Fee Statement and Fee Application Preparation | 20151204 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | 178.80 | Continue preparation of Exhibit D1 of 18th fee statement (as began previously) |
| 12061235 | Fee Statement and Fee Application Preparation | 20151204 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 3.7 | 843.60 | Begin preparation of exhibit C33 of EFH 19th monthly fee application |
| 12061235 | Fee Statement and Fee Application Preparation | 20151204 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 1.7 | 328.10 | Compile receipts over $300 per request of Fee Examiner for November (.6) Begin to prepare expense exhibit for inclusion in November fee statement (1.1) |

**Exhibit A35**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Fee Statement and Fee Application Preparation | 20151207 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | 89.40 | Prepare Exhibit C21 of 18th monthly fee statement |
| 12061235 | Fee Statement and Fee Application Preparation | 20151207 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | 178.80 | Prepare Exhibit C26 of 18th monthly fee statement |
| 12061235 | Fee Statement and Fee Application Preparation | 20151207 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | 208.60 | Prepare Exhibit C27 of 18th monthly fee statement |
| 12061235 | Fee Statement and Fee Application Preparation | 20151207 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | 59.60 | Prepare Exhibit C3 of 18th monthly fee statement |
| 12061235 | Fee Statement and Fee Application Preparation | 20151207 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | 268.20 | Prepare Exhibit C32 of 18th monthly fee statement |
| 12061235 | Fee Statement and Fee Application Preparation | 20151208 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | 119.20 | Complete preparation of Exhibit C26 of 18th fee statement |
| 12061235 | Fee Statement and Fee Application Preparation | 20151208 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.2 | 357.60 | Begin preparation of updated 3rd holdback allocation to reflect agreed application of reductions to date |
| 12061235 | Fee Statement and Fee Application Preparation | 20151209 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | 149.00 | Finalize Exhibit C26 of 18th fee statement (.4), send to R. Kleppel (KPMG) for partner review/approval to file (.1) |
| 12061235 | Fee Statement and Fee Application Preparation | 20151209 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | 178.80 | Finalize Exhibit C29 of 18th fee statement (.5),send to D. Cargile (KPMG) for partner review/approval to file (.1) |
| 12061235 | Fee Statement and Fee Application Preparation | 20151209 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | 89.40 | Continue preparation of Exhibit C31 of 18th fee statement (as began on 12.1) |
| 12061235 | Fee Statement and Fee Application Preparation | 20151210 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | 119.20 | Finalize Exhibit C27 of 18th fee statement (.3), send to G. Homen (KPMG) for review/approval to file (.1) |
| 12061235 | Fee Statement and Fee Application Preparation | 20151210 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.1 | 327.80 | Continue to prepare Exhibit C32 of 18th fee statement (as began on 12/7) |
| 12061235 | Fee Statement and Fee Application Preparation | 20151215 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | 178.80 | Continue preparation of Exhibit C21 of 18th fee statement |
| 12061235 | Fee Statement and Fee Application Preparation | 20151215 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.1 | 327.80 | Prepare Exhibit C30 of 18th fee statement |

**Exhibit A35**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Fee Statement and Fee Application Preparation | 20151215 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.8 | 834.40 | Prepare designated portion of Exhibit C33 of 18th fee statement |
| 12061235 | Fee Statement and Fee Application Preparation | 20151215 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.1 | 327.80 | Update master fee statement workbook to reflect FY 16 standard rates for each professional in order to track discounted vs. standard as required. |
| 12061235 | Fee Statement and Fee Application Preparation | 20151216 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | 29.80 | Follow-up via email with R. Leal (EFH) regarding payment status of 16th fee statement |
| 12061235 | Fee Statement and Fee Application Preparation | 20151216 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | 59.60 | Communicate via email with M. Elliott (EFH) regarding 16th payment, 17th MFIS/CNO status, timing |
| 12061235 | Fee Statement and Fee Application Preparation | 20151216 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | 29.80 | Email T. Nutt (EFH) to request approval to file CNO for 17th fee statement. |
| 12061235 | Fee Statement and Fee Application Preparation | 20151216 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | 119.20 | Finalize exhibit C33, C35 in advance of associate director review - 18th |
| 12061235 | Fee Statement and Fee Application Preparation | 20151216 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | 268.20 | Prepare Exhibit C28 of 18th fee statement |
| 12061235 | Fee Statement and Fee Application Preparation | 20151216 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | 208.60 | Complete Exhibit C32 of 18th fee statement |
| 12061235 | Fee Statement and Fee Application Preparation | 20151216 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.2 | 357.60 | Continue to update master fee statement workbook to reflect FY 16 standard rates for each professional in order to track discounted vs. standard as required for case (from 12/15) |
| 12061235 | Fee Statement and Fee Application Preparation | 20151216 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.2 | 273.60 | Continue to prepare exhibit C33 of EFH 19th monthly fee application (as began on 12/4) |
| 12061235 | Fee Statement and Fee Application Preparation | 20151217 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | 89.40 | Email J. Madron (RLF) regarding CNO for EFH 17th fee statement, review draft, approve for filing. |
| 12061235 | Fee Statement and Fee Application Preparation | 20151217 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 3.2 | 953.60 | Continue to prepare designated portion of Exhibit C33 of 18th fee statement |
| 12061235 | Fee Statement and Fee Application Preparation | 20151217 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | 149.00 | Begin to prepare Exhibit C35 of 18th fee statement |
| 12061235 | Fee Statement and Fee Application Preparation | 20151217 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | 238.40 | Continue preparation of Exhibit D1 of 18th fee statement including additional expenses provided by team  (from 12/18) |

**Exhibit A35**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Fee Statement and Fee Application Preparation | 20151217 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.1 | 32.50 | Associate director review of 18th fee statement - C21. |
| 12061235 | Fee Statement and Fee Application Preparation | 20151217 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.2 | 65.00 | Associate director review of 18th fee statement - C26. |
| 12061235 | Fee Statement and Fee Application Preparation | 20151217 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.1 | 32.50 | Associate director review of 18th fee statement - C27. |
| 12061235 | Fee Statement and Fee Application Preparation | 20151217 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.5 | 162.50 | Associate director review of 18th fee statement - C28 and C32. |
| 12061235 | Fee Statement and Fee Application Preparation | 20151217 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.2 | 65.00 | Associate director review of 18th fee statement - C29. |
| 12061235 | Fee Statement and Fee Application Preparation | 20151217 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.3 | 97.50 | Associate director review of 18th fee statement - C30. |
| 12061235 | Fee Statement and Fee Application Preparation | 20151217 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.4 | 130.00 | Associate director review of 18th fee statement - C33. |
| 12061235 | Fee Statement and Fee Application Preparation | 20151217 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 1.8 | 585.00 | Associate director review of 18th fee statement. |
| 12061235 | Fee Statement and Fee Application Preparation | 20151218 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | 149.00 | Update 8-15 allocation to reflect EFH payment via 2 checks due to EFH internal approval process. |
| 12061235 | Fee Statement and Fee Application Preparation | 20151218 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | 29.80 | Access docket, pull down 17th CNO for EFH to provide to EFH along with MFIS as required |
| 12061235 | Fee Statement and Fee Application Preparation | 20151218 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | 89.40 | Prepare MFIS for EFH 17th monthly fee statement as required per retained professionals instructions. |
| 12061235 | Fee Statement and Fee Application Preparation | 20151218 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | 149.00 | Finalize Exhibit C21 of 18th fee statement prior to filing |
| 12061235 | Fee Statement and Fee Application Preparation | 20151218 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.0 | 298.00 | Finalize Exhibit C30 of 18th fee statement prior to filing (.9), send to B. Johnson (KPMG) for partner review/approval as required to file (.1) |
| 12061235 | Fee Statement and Fee Application Preparation | 20151218 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | 149.00 | Continue preparation of Exhibit D1 of 18th fee statement (as began on 12/1) |

**Exhibit A35**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Fee Statement and Fee Application Preparation | 20151220 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.1 | 327.80 | Continue to prepare Exhibit 35 of 18th fee statement (from 12/17) |
| 12061235 | Fee Statement and Fee Application Preparation | 20151221 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.4 | 715.20 | Prepare 9-15 allocation factoring in 80%, 20% complication created as result of bankruptcy |
| 12061235 | Fee Statement and Fee Application Preparation | 20151221 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.4 | 715.20 | Continue preparation of Exhibit 35 of 18th fee statement (from 12/20) |
| 12061235 | Fee Statement and Fee Application Preparation | 20151221 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | 29.80 | Follow-up with M. Elliott (EFH) regarding newly assigned PO number for SOX services |
| 12061235 | Fee Statement and Fee Application Preparation | 20151221 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 3.2 | 617.60 | Prepare Exhibit C29 for inclusion in 19th monthly fee statement. |
| 12061235 | Fee Statement and Fee Application Preparation | 20151221 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.5 | 114.00 | Continue preparation of Exhibit C33 of EFH 19th monthly fee application (from 12/16) |
| 12061235 | Fee Statement and Fee Application Preparation | 20151221 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.6 | 195.00 | Associate director review of Exhibit D1 for 18th fee statement |
| 12061235 | Fee Statement and Fee Application Preparation | 20151222 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | 238.40 | Complete  9-15 allocation factoring in 80%, 20% complication created as result of bankruptcy |
| 12061235 | Fee Statement and Fee Application Preparation | 20151222 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | 208.60 | Create professionals table for inclusion in 18th narrative |
| 12061235 | Fee Statement and Fee Application Preparation | 20151222 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.6 | 476.80 | Begin preparation of narrative to accompany 18th fee statement (inclusive of required tables) |
| 12061235 | Fee Statement and Fee Application Preparation | 20151222 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | 178.80 | Convert expense data to FRC required format to submit along with 18th fee statement as required. |
| 12061235 | Fee Statement and Fee Application Preparation | 20151222 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | 119.20 | Finalize Exhibit 33 of 18th fee statement (from 12/17) in preparation for filing |
| 12061235 | Fee Statement and Fee Application Preparation | 20151222 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | 178.80 | Finalize Exhibit 35 of 18th fee statement in preparation for filing |
| 12061235 | Fee Statement and Fee Application Preparation | 20151222 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | 29.80 | Provide most current SOX EL to M. Elliott (EFH) |

**Exhibit A35**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Fee Statement and Fee Application Preparation | 20151223 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | 149.00 | Convert time detail data points to FRC required format for the 18th fee statement |
| 12061235 | Fee Statement and Fee Application Preparation | 20151223 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | 59.60 | Email 18th filed fee statement along with supporting detail file to T. Nutt (EFH) as required per retained professionals' instructions. |
| 12061235 | Fee Statement and Fee Application Preparation | 20151223 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | 29.80 | Upload 18th filed fee statement and expense Excel file to box.com for FRC review |
| 12061235 | Fee Statement and Fee Application Preparation | 20151223 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | 178.80 | Parse 18th detail by subject area to create subsetted files to facilitate EFH internal review process per EFH request. |
| 12061235 | Fee Statement and Fee Application Preparation | 20151223 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 0.6 | 115.80 | Continue to prepare Exhibit C29 for inclusion in 19th monthly fee statement (as began on 12/21) |
| 12061235 | Fee Statement and Fee Application Preparation | 20151228 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | 29.80 | Respond to M. Elliott (EFH) regarding 2nd August payment |
| 12061235 | Fee Statement and Fee Application Preparation | 20151229 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.0 | 456.00 | Begin preparation of exhibit C21 of EFH 20th monthly fee application |
| | | Total | | | | 303.6 | $  84,159.10 | |

**Exhibit A36**
**KPMG Time Detail**
**September 1, 2015 through December 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12061235 | Retention | 20151201 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Respond to M. Gram (KPMG) regarding bankruptcy services, provide bankruptcy specific language for inclusion in EFH SOW being prepared |
| 12061235 | Retention | 20151211 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Review CAO amendment provided by S. Lynch (KPMG), respond to S. Lynch, forward to M. Plangman (KPMG) |
| 12061235 | Retention | 20151211 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.5 | $ 162.50 | Address communication from S. Lynch and C. Campbell (KPMG) regarding Amendment for filing of Notice and specific details with same. |
| 12061235 | Retention | 20151214 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Review revised CAO amendment provided by S. Lynch (KPMG), respond to S. Lynch, forward to M. Plangman |
| **Total** | | | | | | **1.2** | **$ 371.10** | |