## EXHIBIT D

**Detailed Description of Expenses and Disbursements**



# RICHARDS LAYTON & FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX   75201

Tax I.D. No.:   51-0226371

February 26, 2016
Invoice 505100

Page 1
Client #   740489
Matter #  180326

For disbursements incurred through January 31, 2016
relating to EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---:|
| Business Meals | $86.33 |
| Conference Calling | $74.00 |
| Document Retrieval | $885.00 |
| Filing Fees/Court Costs | $175.00 |
| Long distance telephone charges | $65.33 |
| Messenger and delivery service | $293.11 |
| Overtime | n/c |
| Photocopying/Printing | $497.20 |
| 1288 @ .10 pg / 3684 @ .10 pg | |
| Photocopying/Printing - outside vendor | $14,079.33 |
| Postage | $42.41 |

| | |
|---|---:|
| Other Charges | $16,197.71 |

| | |
|---|---:|
| **TOTAL DUE FOR THIS INVOICE** | **$16,197.71** |
| BALANCE BROUGHT FORWARD | $19,370.91 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100

Page 2

Client #  740489

Matter # 180326

**TOTAL DUE FOR THIS MATTER**                                **$35,568.62**

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 26, 2016  
Invoice 505100  
Page 95

Client #  740489

Retention of Others - TCEH  
RLF Fee Applications - ALL  
Fee Applications of Others - ALL  
Fee Applications of Others - EFH  
Fee Applications of Others - EFIH  
Fee Applications of Others - TCEH

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 10/22/15 | GROTTO PIZZA, INC.: Food Service 10/22 | MEALSCL |
| | Amount =  $21.77 | |
| 10/30/15 | PARCELS, INC.: 605284 - 180326 | DUPOUT |
| | Amount =  $802.95 | |
| 12/01/15 | GROTTO PIZZA, INC.: Food Service 12/1 | MEALSCL |
| | Amount =  $15.14 | |
| 12/17/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 12/17/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 12/17/15 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 12/17/15 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 12/17/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 01/03/16 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 01/03/16 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 01/03/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 01/03/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 01/03/16 | PACER | DOCRETRI |
| | Amount =  $2.80 | |
| 01/04/16 | DECHERT LLP - Messenger and delivery | MESS |
| | Amount =  $11.52 | |

Energy Future Competitive Holdings Co.                                    February 26, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 505100
1601 Bryan Street                                                         Page 96
Dallas TX  75201
                                                                          Client #  740489

| 01/04/16 | DECHERT LLP - Messenger and delivery | MESS |
|----------|--------------------------------------|------|
|          | Amount =  $12.20                     |      |
| 01/04/16 | DECHERT LLP - Messenger and delivery | MESS |
|          | Amount =  $12.20                     |      |
| 01/04/16 | Photocopies                          | DUP  |
|          | Amount =  $1.80                      |      |
| 01/04/16 | PACER                                | DOCRETRI |
|          | Amount =  $0.30                      |      |
| 01/04/16 | PACER                                | DOCRETRI |
|          | Amount =  $3.00                      |      |
| 01/04/16 | PACER                                | DOCRETRI |
|          | Amount =  $3.00                      |      |
| 01/04/16 | PACER                                | DOCRETRI |
|          | Amount =  $3.00                      |      |
| 01/04/16 | PACER                                | DOCRETRI |
|          | Amount =  $0.10                      |      |
| 01/04/16 | PACER                                | DOCRETRI |
|          | Amount =  $0.50                      |      |
| 01/04/16 | PACER                                | DOCRETRI |
|          | Amount =  $1.70                      |      |
| 01/04/16 | PACER                                | DOCRETRI |
|          | Amount =  $0.70                      |      |
| 01/04/16 | PACER                                | DOCRETRI |
|          | Amount =  $0.30                      |      |
| 01/04/16 | PACER                                | DOCRETRI |
|          | Amount =  $3.00                      |      |
| 01/04/16 | PACER                                | DOCRETRI |
|          | Amount =  $2.80                      |      |
| 01/04/16 | PACER                                | DOCRETRI |
|          | Amount =  $3.00                      |      |
| 01/04/16 | PACER                                | DOCRETRI |
|          | Amount =  $3.00                      |      |
| 01/04/16 | PACER                                | DOCRETRI |
|          | Amount =  $1.70                      |      |
| 01/04/16 | PACER                                | DOCRETRI |
|          | Amount =  $0.50                      |      |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 97

Client #  740489

| 01/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/04/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/04/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/16 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 98

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 99

Client #  740489

| Date | Description | | | Code |
|------|-------------|---|---|------|
| 01/04/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 01/05/16 | AMERICAN EXPRESS: BJW PHV | | | FLFEE |
| | | Amount = | $50.00 | |
| 01/05/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 01/05/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 01/05/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 01/05/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 01/05/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 01/05/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 01/05/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/05/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/05/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/05/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 01/05/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/05/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/05/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 01/05/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 01/05/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 01/05/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100

Page 100

Client #  740489

| 01/05/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100

Page 101

Client #  740489

| | | | |
|---|---|---|---|
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.     February 26, 2016
Texas Competitive Electric Holdings Co.    Invoice 505100
1601 Bryan Street           Page 102
Dallas TX  75201

                  Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/16 | Printing | | DUP |
| | | Amount =  $7.70 | |
| 01/05/16 | Printing | | DUP |
| | | Amount =  $10.30 | |
| 01/05/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/05/16 | Printing | | DUP |
| | | Amount =  $3.90 | |
| 01/05/16 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 01/05/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/05/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/05/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/05/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/05/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 103

Client #  740489

| 01/05/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 01/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/05/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 01/05/16 | Printing | | DUP |
| | | Amount =  $7.60 | |
| 01/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 104

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/05/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/05/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 01/05/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 01/05/16 | Printing | | DUP |
| | | Amount =  $7.60 | |
| 01/05/16 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 01/06/16 | 12125305460 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 01/06/16 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 105

Client #  740489

| 01/06/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                          February 26, 2016
Texas Competitive Electric Holdings Co.                         Invoice 505100
1601 Bryan Street                                               Page 106
Dallas TX  75201
                                                                Client #  740489

| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

| 01/06/16 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 01/06/16 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 01/06/16 | PACER | DOCRETRI |
| | Amount = $0.60 | |
| 01/06/16 | Printing | DUP |
| | Amount = $0.10 | |
| 01/06/16 | Printing | DUP |
| | Amount = $0.10 | |
| 01/06/16 | Printing | DUP |
| | Amount = $0.20 | |
| 01/06/16 | Printing | DUP |
| | Amount = $0.10 | |
| 01/06/16 | Printing | DUP |
| | Amount = $0.10 | |
| 01/06/16 | Printing | DUP |
| | Amount = $0.10 | |
| 01/06/16 | Printing | DUP |
| | Amount = $0.10 | |
| 01/06/16 | Printing | DUP |
| | Amount = $0.10 | |
| 01/06/16 | Printing | DUP |
| | Amount = $0.10 | |
| 01/06/16 | Printing | DUP |
| | Amount = $0.10 | |
| 01/06/16 | Printing | DUP |
| | Amount = $0.10 | |
| 01/06/16 | Printing | DUP |
| | Amount = $0.20 | |
| 01/06/16 | Printing | DUP |
| | Amount = $0.20 | |
| 01/06/16 | Printing | DUP |
| | Amount = $0.10 | |
| 01/06/16 | Printing | DUP |
| | Amount = $0.10 | |
| 01/06/16 | Printing | DUP |
| | Amount = $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 26, 2016  
Invoice 505100  
Page 108

Client #  740489

| 01/06/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 01/06/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/06/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/06/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/06/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/06/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/06/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/06/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/06/16 | Printing | | DUP |
| | | Amount =   $1.10 | |
| 01/07/16 | Photocopies | | DUP |
| | | Amount =   $0.20 | |
| 01/07/16 | Richards Layton and Finger/UNITED STATES BANKRUPTCY COURT Messenger and delivery charges | | MESS |
| | | Amount =   $6.45 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100

Page 109

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 110

Client #  740489

| | | | |
|---|---|---|---|
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 01/07/16 | Postage | | POST |
| | | Amount =  $19.99 | |
| 01/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 111

Client #  740489

| 01/07/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 01/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/07/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/07/16 | Printing | | DUP |
| | | Amount =  $6.60 | |
| 01/07/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/07/16 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 01/07/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/07/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/07/16 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 01/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/07/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/07/16 | Printing | | DUP |
| | | Amount =  $2.70 | |

Energy Future Competitive Holdings Co.                                    February 26, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 505100
1601 Bryan Street                                                         Page 112
Dallas TX  75201
                                                                          Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/08/16 | Photocopies | | DUP |
| | | Amount =  $50.40 | |
| 01/08/16 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |

Energy Future Competitive Holdings Co.                    February 26, 2016
Texas Competitive Electric Holdings Co.                   Invoice 505100
1601 Bryan Street                                         Page 113
Dallas TX  75201
                                                          Client #  740489

| 01/08/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $3.00 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount =   $1.30 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount =   $1.40 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |

Energy Future Competitive Holdings Co.          February 26, 2016
Texas Competitive Electric Holdings Co.         Invoice 505100
1601 Bryan Street                               Page 114
Dallas TX  75201
                                                Client #  740489

| 01/08/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 01/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 115

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/08/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 01/08/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/08/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/08/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/08/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/08/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 01/08/16 | Printing | | DUP |
| | | Amount = $0.90 | |
| 01/08/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 01/08/16 | Printing | | DUP |
| | | Amount = $6.70 | |
| 01/08/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/08/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/08/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/08/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/08/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/08/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/08/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/08/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/08/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/08/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 116

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 01/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/08/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 01/08/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 01/08/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 01/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/08/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/08/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/08/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/08/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 01/08/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 01/08/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 01/08/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/08/16 | Printing | | DUP |
| | | Amount =  $3.90 | |
| 01/08/16 | Printing | | DUP |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.                    February 26, 2016
Texas Competitive Electric Holdings Co.                   Invoice 505100
1601 Bryan Street                                          Page 117
Dallas TX  75201

                                                          Client #  740489

| 01/08/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $7.60 | |
| 01/08/16 | Printing | | DUP |
| | | Amount =  $28.30 | |
| 01/08/16 | Printing | | DUP |
| | | Amount =  $7.90 | |
| 01/08/16 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 01/08/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/08/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 01/08/16 | Printing | | DUP |
| | | Amount =  $3.70 | |
| 01/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/16 | AMERICAN EXPRESS: BJW | | FLFEE |
| | | Amount =  $100.00 | |
| 01/11/16 | Richards Layton and Finger/US Trustee Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                    February 26, 2016
Texas Competitive Electric Holdings Co.                   Invoice 505100
1601 Bryan Street                                         Page 118
Dallas TX  75201
                                                          Client #  740489

| 01/11/16 | PACER | | DOCRETRI |
|----------|-------|--|----------|
| | | Amount = $2.60 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 119

Client # 740489

| | | | | |
|---|---|---|---|---|
| 01/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 01/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 01/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 01/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 01/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 01/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 01/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 01/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.          February 26, 2016
Texas Competitive Electric Holdings Co.         Invoice 505100
1601 Bryan Street                               Page 120
Dallas TX  75201
                                                Client #  740489

| 01/11/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $2.50 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 01/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/11/16 | Printing | | DUP |
| | | Amount = $1.60 | |
| 01/11/16 | Printing | | DUP |
| | | Amount = $1.60 | |
| 01/11/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/11/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 01/11/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 01/11/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 01/11/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 01/11/16 | Printing | | DUP |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 121

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/11/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/11/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 01/11/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/11/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 01/11/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/11/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 01/12/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 122

Client #  740489

| Date | | | |
|---|---|---|---|
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.                    February 26, 2016
Texas Competitive Electric Holdings Co.                   Invoice 505100
1601 Bryan Street                                         Page 123
Dallas TX  75201
                                                          Client #  740489

| 01/12/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.50 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100

Page 124

Client #  740489

| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/12/16 | Postage | | POST |
| | | Amount =  $19.99 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $10.30 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $1.60 | |

Energy Future Competitive Holdings Co.                                February 26, 2016
Texas Competitive Electric Holdings Co.                               Invoice 505100
1601 Bryan Street                                                     Page 125
Dallas TX  75201
                                                                      Client #  740489

| 01/12/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.60 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 126

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 01/12/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/12/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/12/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/12/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/12/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/12/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/12/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 01/12/16 | Printing | | DUP |
| | Amount = | $1.20 | |
| 01/12/16 | Printing | | DUP |
| | Amount = | $1.40 | |
| 01/12/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/12/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/12/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/12/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/12/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/12/16 | Printing | | DUP |
| | Amount = | $10.30 | |
| 01/12/16 | Printing | | DUP |
| | Amount = | $0.70 | |
| 01/12/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/12/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/12/16 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.  February 26, 2016
Texas Competitive Electric Holdings Co.  Invoice 505100
1601 Bryan Street  Page 127
Dallas TX  75201

Client #  740489

| Date | Description | | | Code |
|------|-------------|---|---|------|
| 01/12/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 01/12/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/12/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/12/16 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 01/12/16 | Printing | | | DUP |
| | | Amount = | $6.70 | |
| 01/12/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/12/16 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 01/12/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/12/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 01/12/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/12/16 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 01/12/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 01/12/16 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 01/13/16 | PARALEGAL OT THRU 1/15/16 | | | OT |
| | | Amount = | $0.00 | |
| 01/13/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | | MESS |
| | | Amount = | $6.45 | |
| 01/13/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 01/13/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 01/13/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.                                    February 26, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 505100
1601 Bryan Street                                                         Page 128
Dallas TX  75201
                                                                         Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 01/13/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/13/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/13/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/13/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/13/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/13/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 01/13/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 01/13/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 01/13/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 01/13/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 01/13/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/13/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 01/13/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/13/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/13/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/13/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/13/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/13/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |

Energy Future Competitive Holdings Co.                                           February 26, 2016
Texas Competitive Electric Holdings Co.                                          Invoice 505100
1601 Bryan Street                                                                Page 129
Dallas TX  75201
                                                                                 Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/13/16 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 130

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 01/13/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 01/13/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 01/13/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 01/13/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 01/13/16 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 01/13/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 01/13/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 01/13/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 01/13/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 01/13/16 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 01/13/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 01/13/16 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 01/13/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 01/13/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 01/13/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 01/13/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 01/13/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 01/13/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 01/13/16 | Printing | | DUP |
| | Amount =  $0.70 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 131

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 01/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/13/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 01/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/13/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/13/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/13/16 | Printing | | DUP |
| | | Amount = $10.30 | |
| 01/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.                        February 26, 2016
Texas Competitive Electric Holdings Co.                       Invoice 505100
1601 Bryan Street                                             Page 132
Dallas TX  75201
                                                              Client #  740489

| 01/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/14/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/14/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/14/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 133

Client #  740489

| 01/14/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    February 26, 2016
Texas Competitive Electric Holdings Co.                   Invoice 505100
1601 Bryan Street                                         Page 134
Dallas TX  75201
                                                          Client #  740489

| 01/14/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 135

Client #  740489

| 01/14/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 136

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 01/14/16 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =   $0.70 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.                    February 26, 2016
Texas Competitive Electric Holdings Co.                   Invoice 505100
1601 Bryan Street                                         Page 137
Dallas TX 75201
                                                          Client #  740489

| 01/14/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100

Page 138

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 01/14/16 | Printing | Amount = $0.10 | DUP |
| 01/14/16 | Printing | Amount = $0.10 | DUP |
| 01/14/16 | Printing | Amount = $0.40 | DUP |
| 01/14/16 | Printing | Amount = $0.40 | DUP |
| 01/14/16 | Printing | Amount = $0.40 | DUP |
| 01/14/16 | Printing | Amount = $0.40 | DUP |
| 01/14/16 | Printing | Amount = $0.60 | DUP |
| 01/14/16 | Printing | Amount = $0.80 | DUP |
| 01/15/16 | PACER | Amount = $3.00 | DOCRETRI |
| 01/15/16 | PACER | Amount = $2.40 | DOCRETRI |
| 01/15/16 | PACER | Amount = $3.00 | DOCRETRI |
| 01/15/16 | PACER | Amount = $4.10 | DOCRETRI |
| 01/15/16 | PACER | Amount = $0.20 | DOCRETRI |
| 01/15/16 | PACER | Amount = $0.50 | DOCRETRI |
| 01/15/16 | PACER | Amount = $0.40 | DOCRETRI |
| 01/15/16 | PACER | Amount = $0.60 | DOCRETRI |
| 01/15/16 | PACER | Amount = $3.00 | DOCRETRI |
| 01/15/16 | PACER | Amount = $3.00 | DOCRETRI |

Energy Future Competitive Holdings Co.                    February 26, 2016
Texas Competitive Electric Holdings Co.                   Invoice 505100
1601 Bryan Street                                         Page 139
Dallas TX  75201
                                                          Client #  740489

| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $4.70 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $26.90 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $20.50 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $22.00 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $5.70 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 140

Client #  740489

| 01/15/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.60 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $12.00 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $17.60 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/15/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 141

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 01/15/16 | Printing | Amount = $0.60 | DUP |
| 01/15/16 | Printing | Amount = $0.30 | DUP |
| 01/15/16 | Printing | Amount = $0.20 | DUP |
| 01/15/16 | Printing | Amount = $0.10 | DUP |
| 01/15/16 | Printing | Amount = $0.40 | DUP |
| 01/15/16 | Printing | Amount = $0.50 | DUP |
| 01/15/16 | Printing | Amount = $0.10 | DUP |
| 01/15/16 | Printing | Amount = $0.10 | DUP |
| 01/15/16 | Printing | Amount = $0.60 | DUP |
| 01/15/16 | Printing | Amount = $0.40 | DUP |
| 01/15/16 | Printing | Amount = $0.60 | DUP |
| 01/17/16 | PACER | Amount = $3.00 | DOCRETRI |
| 01/17/16 | PACER | Amount = $2.40 | DOCRETRI |
| 01/17/16 | PACER | Amount = $0.10 | DOCRETRI |
| 01/17/16 | PACER | Amount = $0.10 | DOCRETRI |
| 01/17/16 | PACER | Amount = $0.10 | DOCRETRI |
| 01/17/16 | PACER | Amount = $0.10 | DOCRETRI |
| 01/17/16 | PACER | Amount = $0.20 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 142

Client #  740489

| | | | |
|---|---|---|---|
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 143

Client #  740489

| 01/17/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.60 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $29.70 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $18.20 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                      February 26, 2016
Texas Competitive Electric Holdings Co.                     Invoice 505100
1601 Bryan Street                                           Page 144
Dallas TX  75201
                                                            Client #  740489

| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 145

Client #  740489

| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =   $4.00 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =   $6.70 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 01/19/16 | CAPLIN & DRYSDALE CHARTERED - Messenger and delivery | | MESS |
| | | Amount =   $12.62 | |
| 01/19/16 | KAZAN MCCLAIN SATTERLEY & GREENWOOD - Messenger and delivery | | MESS |
| | | Amount =   $29.84 | |
| 01/19/16 | CAPLIN & DRYSDALE CHARTERED - Messenger and delivery | | MESS |
| | | Amount =   $12.62 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 146

Client #  740489

| | | | |
|---|---|---|---|
| 01/19/16 | EARLY LUCARELLI SWEENEY & STRAUSS - Messenger and delivery | | MESS |
| | Amount = | $17.23 | |
| 01/19/16 | Photocopies | | DUP |
| | Amount = | $76.00 | |
| 01/19/16 | 12155972995 Long Distance | | LD |
| | Amount = | $1.39 | |
| 01/19/16 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 01/19/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/19/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 01/19/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 01/19/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/19/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 01/19/16 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 01/19/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 01/19/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/19/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/19/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/19/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/19/16 | PACER | | DOCRETRI |
| | Amount = | $1.60 | |
| 01/19/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 147

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 01/19/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 01/19/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 01/19/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 01/19/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/19/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/19/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 01/19/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 01/19/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 01/19/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 01/19/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 01/19/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/19/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/19/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 01/19/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 01/19/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 01/19/16 | PACER | | | DOCRETRI |
| | | Amount = | $2.40 | |
| 01/19/16 | PACER | | | DOCRETRI |
| | | Amount = | $4.70 | |
| 01/19/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |

Energy Future Competitive Holdings Co.                           February 26, 2016
Texas Competitive Electric Holdings Co.                          Invoice 505100
1601 Bryan Street                                                Page 148
Dallas TX  75201
                                                                 Client #  740489

| 01/19/16 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 149

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount = $5.70 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount = $4.80 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/19/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/19/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 01/19/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/19/16 | Printing | | DUP |
| | | Amount = $13.20 | |
| 01/19/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/19/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/19/16 | Printing | | DUP |
| | | Amount = $1.20 | |
| 01/19/16 | Printing | | DUP |
| | | Amount = $19.00 | |
| 01/19/16 | Printing | | DUP |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 150

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/19/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/19/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/19/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/19/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/19/16 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 01/19/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/19/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 01/19/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/19/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 01/19/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/19/16 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 01/19/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/19/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/20/16 | 12155972995 Long Distance | | LD |
| | | Amount =  $5.56 | |
| 01/20/16 | 12152380011 Long Distance | | LD |
| | | Amount =  $11.12 | |
| 01/20/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 01/20/16 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 01/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100

Page 151

Client #  740489

| Date | | | |
|---|---|---|---|
| 01/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 01/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/20/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/20/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 01/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/20/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 152

Client #  740489

| 01/20/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.20 | |
| 01/20/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/20/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/20/16 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 01/20/16 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 01/20/16 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 01/20/16 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 01/20/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/20/16 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 01/20/16 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 01/20/16 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 01/20/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/20/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/20/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/20/16 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 01/20/16 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 01/20/16 | Printing | | DUP |
| | | Amount =   $1.00 | |
| 01/20/16 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 01/20/16 | Printing | | DUP |
| | | Amount =   $0.70 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 26, 2016  
Invoice 505100  
Page 153

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 01/20/16 | Printing | | DUP |
| | Amount = | $1.00 | |
| 01/20/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/20/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/21/16 | PARCELS, INC.: 622863 - 180326 | | DUPOUT |
| | Amount = | $11,649.83 | |
| 01/21/16 | AMERICAN EXPRESS: JMM PHV | | FLFEE |
| | Amount = | $25.00 | |
| 01/21/16 | GROTTO PIZZA, INC.: Food Service 1/21 | | MEALSCL |
| | Amount = | $29.79 | |
| 01/21/16 | THE HOGAN FIRM - Messenger and delivery | | MESS |
| | Amount = | $11.52 | |
| 01/21/16 | MIRER MAZZOCCHI SCHALET & JULIEN - Messenger and delivery | | MESS |
| | Amount = | $11.52 | |
| 01/21/16 | Photocopies | | DUP |
| | Amount = | $0.40 | |
| 01/21/16 | 12128013191 Long Distance | | LD |
| | Amount = | $20.85 | |
| 01/21/16 | Messenger and delivery | | MESS |
| | Amount = | $7.20 | |
| 01/21/16 | PACER | | DOCRETRI |
| | Amount = | $2.10 | |
| 01/21/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/21/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 01/21/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/21/16 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 01/21/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/21/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100

Page 154

Client #  740489

| | | | |
|---|---|---|---|
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 155

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/21/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 01/21/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 01/21/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/21/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/21/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 01/21/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/21/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 01/21/16 | Printing | | DUP |
| | | Amount = $1.20 | |
| 01/21/16 | Printing | | DUP |
| | | Amount = $1.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 156

Client #  740489

| 01/21/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 01/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/21/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/21/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/21/16 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 01/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/21/16 | Printing | | DUP |
| | | Amount =  $4.40 | |
| 01/21/16 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 01/22/16 | PARCELS, INC.: 619081 - 180326 | | DUPOUT |
| | | Amount =  $1,626.55 | |

Energy Future Competitive Holdings Co.                    February 26, 2016
Texas Competitive Electric Holdings Co.                   Invoice 505100
1601 Bryan Street                                         Page 157
Dallas TX  75201
                                                          Client #  740489

| 01/22/16 | - Messenger and delivery FEDEX Thomas Moers Mayer | MESS |
| | Amount =  $14.12 | |
| 01/22/16 | - Messenger and delivery FEDEX Natalie Ramsey, Mark Fink | MESS |
| | Amount =  $14.21 | |
| 01/22/16 | - Messenger and delivery FEDEX Stephanie Wickouski | MESS |
| | Amount =  $14.12 | |
| 01/22/16 | - Messenger and delivery FEDEX Andrew Dietderich | MESS |
| | Amount =  $14.12 | |
| 01/22/16 | CourtCall | CONFCALL |
| | Amount =  $74.00 | |
| 01/22/16 | PACER | DOCRETRI |
| | Amount =  $1.10 | |
| 01/22/16 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 01/22/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 01/22/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 01/22/16 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 01/22/16 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 01/22/16 | PACER | DOCRETRI |
| | Amount =  $0.90 | |
| 01/22/16 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 01/22/16 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 01/22/16 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 01/22/16 | PACER | DOCRETRI |
| | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100

Page 158

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 01/22/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 01/22/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 01/22/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 01/22/16 | PACER | Amount =  $2.70 | DOCRETRI |
| 01/22/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 01/22/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 01/22/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 01/22/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 01/22/16 | Printing | Amount =  $0.10 | DUP |
| 01/22/16 | Printing | Amount =  $0.10 | DUP |
| 01/22/16 | Printing | Amount =  $0.10 | DUP |
| 01/22/16 | Printing | Amount =  $0.30 | DUP |
| 01/22/16 | Printing | Amount =  $0.10 | DUP |
| 01/22/16 | Printing | Amount =  $0.10 | DUP |
| 01/22/16 | Printing | Amount =  $0.10 | DUP |
| 01/22/16 | Printing | Amount =  $0.10 | DUP |
| 01/25/16 | PACER | Amount =  $0.60 | DOCRETRI |
| 01/25/16 | PACER | Amount =  $0.60 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 159

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 01/25/16 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 01/25/16 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 01/25/16 | PACER | | DOCRETRI | |
| | | Amount = $0.70 | | |
| 01/25/16 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 01/25/16 | PACER | | DOCRETRI | |
| | | Amount = $0.40 | | |
| 01/25/16 | PACER | | DOCRETRI | |
| | | Amount = $0.80 | | |
| 01/25/16 | PACER | | DOCRETRI | |
| | | Amount = $0.40 | | |
| 01/25/16 | PACER | | DOCRETRI | |
| | | Amount = $0.40 | | |
| 01/25/16 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 01/25/16 | PACER | | DOCRETRI | |
| | | Amount = $0.40 | | |
| 01/25/16 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 01/25/16 | PACER | | DOCRETRI | |
| | | Amount = $0.40 | | |
| 01/25/16 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 01/25/16 | PACER | | DOCRETRI | |
| | | Amount = $2.30 | | |
| 01/25/16 | PACER | | DOCRETRI | |
| | | Amount = $1.00 | | |
| 01/25/16 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 01/25/16 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 01/25/16 | PACER | | DOCRETRI | |
| | | Amount = $0.40 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 160

Client #  740489

| Date | | | |
|---|---|---|---|
| 01/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/25/16 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 01/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/25/16 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 01/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/25/16 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 01/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 161

Client #  740489

| 01/25/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 01/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 162

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 163

Client #  740489

| 01/25/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/26/16 | MIRER MAZZOCCHI SCHALET & JULIEN - Messenger and delivery | | MESS |
| | | Amount =  $11.52 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 26, 2016  
Invoice 505100  
Page 164  

Client #  740489

| 01/26/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 01/26/16 | Messenger and delivery | MESS |
| | Amount = $5.40 | |
| 01/26/16 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 01/26/16 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 01/26/16 | PACER | DOCRETRI |
| | Amount = $1.00 | |
| 01/26/16 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 01/26/16 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 01/26/16 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 01/26/16 | PACER | DOCRETRI |
| | Amount = $1.70 | |
| 01/26/16 | PACER | DOCRETRI |
| | Amount = $0.90 | |
| 01/26/16 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 01/26/16 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 01/26/16 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 01/26/16 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 01/26/16 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 01/26/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 01/26/16 | PACER | DOCRETRI |
| | Amount = $0.20 | |

Energy Future Competitive Holdings Co.                      February 26, 2016
Texas Competitive Electric Holdings Co.                     Invoice 505100
1601 Bryan Street                                           Page 165
Dallas TX  75201
                                                            Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 01/26/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 01/26/16 | PACER | Amount =  $2.70 | DOCRETRI |
| 01/26/16 | PACER | Amount =  $0.90 | DOCRETRI |
| 01/26/16 | PACER | Amount =  $2.50 | DOCRETRI |
| 01/26/16 | PACER | Amount =  $0.90 | DOCRETRI |
| 01/26/16 | Printing | Amount =  $1.00 | DUP |
| 01/26/16 | Printing | Amount =  $1.00 | DUP |
| 01/26/16 | Printing | Amount =  $0.20 | DUP |
| 01/26/16 | Printing | Amount =  $0.30 | DUP |
| 01/26/16 | Printing | Amount =  $0.10 | DUP |
| 01/26/16 | Printing | Amount =  $0.10 | DUP |
| 01/26/16 | Printing | Amount =  $0.10 | DUP |
| 01/26/16 | Printing | Amount =  $0.10 | DUP |
| 01/26/16 | Printing | Amount =  $18.80 | DUP |
| 01/26/16 | Printing | Amount =  $13.10 | DUP |
| 01/27/16 | Messenger and delivery | Amount =  $5.40 | MESS |
| 01/27/16 | Messenger and delivery | Amount =  $14.40 | MESS |
| 01/27/16 | PACER | Amount =  $0.70 | DOCRETRI |

Energy Future Competitive Holdings Co.                                   February 26, 2016
Texas Competitive Electric Holdings Co.                                  Invoice 505100
1601 Bryan Street                                                        Page 166
Dallas TX  75201
                                                                         Client #  740489

| Date | | | |
|---|---|---|---|
| 01/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/27/16 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 01/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/27/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/27/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 167

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 01/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/27/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/27/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/27/16 | Postage | | POST |
| | | Amount =  $2.43 | |
| 01/27/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/27/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 01/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/27/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/27/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 01/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/27/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 01/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/27/16 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 01/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/27/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100

Page 168

Client #  740489

| 01/27/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 01/28/16 | PARALEGAL OT THRU 1/29/16 | | OT |
| | | Amount = $0.00 | |
| 01/28/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/28/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 01/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/28/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/28/16 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 169

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/28/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 01/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 01/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/29/16 | 12124464903 Long Distance | | LD |
| | | Amount =  $25.02 | |
| 01/29/16 | Messenger and delivery From Kid Shelleens BJW | | MEALSCL |
| | | Amount =  $19.63 | |
| 01/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.  February 26, 2016
Texas Competitive Electric Holdings Co.  Invoice 505100
1601 Bryan Street  Page 170
Dallas TX  75201

Client #  740489

| 01/29/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 01/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/29/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/29/16 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 01/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/29/16 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 01/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/29/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 01/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 01/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.              February 26, 2016
Texas Competitive Electric Holdings Co.            Invoice 505100
1601 Bryan Street                                   Page 171
Dallas TX  75201

                                                Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/29/16 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 01/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/29/16 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 01/29/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/29/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 01/29/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/29/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/29/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/29/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 01/29/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/29/16 | Printing | | DUP |
| | | Amount =  $2.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 172

Client #  740489

| | | | |
|---|---|---|---|
| 01/29/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses     $16,197.71