# EXHIBIT B

**Time Records**

(Detailed expense records have been included with each Monthly Fee Statement)

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
William O. Hiltz - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 9/17/2015 | Order Approving Entry Into the PSA - Hearing | 1.0 | 8 | All |
| 9/30/2015 | TXUE 2016-22 LRP discussion with Company | 1.0 | 2 | TCEH |
| 10/8/2015 | Valuation Committee Meeting re. valuation | 1.0 | 6 | EFH |
| 10/8/2015 | Internal EFH valuation discussion | 1.0 | 6 | EFH |
| 10/9/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.5 | 9 | All |
| 10/22/2015 | Internal EFH call re. workstreams | 0.5 | 1 | All |
| | | **6.0** | | |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 9/1/2015 | Review Latest Fidelity Proposal | 1.0 | 8 | ALL |
| 9/1/2015 | DIP Extension/Exit Financing Discussion | 1.0 | 4 | ALL |
| 9/3/2015 | Weekly Execution Call (PW/K&E/Co) | 0.5 | 1 | ALL |
| 9/8/2015 | Weekly Update Call with K&E | 1.0 | 1 | ALL |
| 9/8/2015 | Conversation with Deutsche Bank re exit financing | 0.5 | 4 | ALL |
| 9/8/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 9/9/2015 | PSA Discovery/Narrowing Telephonic Hearing - Wilmington, DE | 4.0 | 11 | ALL |
| 9/10/2015 | Call with Company re DIP and Exit financing | 1.0 | 4 | ALL |
| 9/14/2015 | Weekly Update Call with K&E | 1.0 | 1 | ALL |
| 9/14/2015 | Weekly Transaction Pre-Call (K&E/Co/GDC/EVR) | 1.0 | 8 | ALL |
| 9/14/2015 | Weekly Transaction Call (Co/K&E/W&C/BB) | 1.0 | 8 | ALL |
| 9/15/2015 | Review court filings, objections to PSA motion | 3.0 | 11 | ALL |
| 9/15/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 9/15/2015 | Internal discussion re exit financing alternatives | 0.5 | 4 | ALL |
| 9/16/2015 | Review draft analysis of TCEH financing alternatives | 1.0 | 4 | TCEH |
| 9/16/2015 | TCEH Exit Financing Call (Advisors/Company) | 1.0 | 4 | TCEH |
| 9/17/2015 | 9/17 Omnibus / PSA Hearing - Wilmington, DE @ 9:30 AM ET | 2.0 | 11 | ALL |
| 9/18/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 9/20/2015 | Review court filings, objections to Disclosure statement hearing | 2.5 | 11 | ALL |
| 9/21/2015 | Review latest Disclosure Statement and POR | 3.0 | 11 | ALL |
| 9/21/2015 | 9/21 Disclosure Statement Hearing - Wilmington, DE | 1.0 | 11 | ALL |
| 9/22/2015 | Deposition Prep with K&E | 4.0 | 11 | ALL |
| 9/22/2015 | Review Board Meeting Decks for 2015 - Deposition Prep | 3.0 | 11 | ALL |
| 9/22/2015 | Call with Guggenheim re Plan of Reorg discussions | 0.5 | 10 | EFH |
| 9/23/2015 | Deposition at K&E | 5.0 | 11 | ALL |
| 9/23/2015 | Review Latest Company Long Range Plan | 3.5 | 2 | ALL |
| 9/24/2015 | Review latest market valuation metrics and earnings estimates for comparable companies | 2.0 | 6 | TCEH |
| 9/24/2015 | Call with Company re latest EFH objections | 1.0 | 10 | EFH |
| 9/25/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 9/25/2015 | Call with Company re DIP extension for T and E | 0.5 | 4 | ALL |
| 9/25/2015 | Call with Company re conversations with T 1Ls | 0.5 | 10 | TCEH |
| 9/26/2015 | Review latest market valuation metrics and earnings estimates for comparable companies | 2.5 | 6 | EFH |
| 9/27/2015 | Review corrrepondence and objections of EFH Committee | 1.0 | 10 | EFH |
| 9/28/2015 | Review TCEH Debt Comps Financial and Market Metrics | 1.5 | 3 | TCEH |
| 9/28/2015 | Internal Discussion re next Steps | 0.5 | 1 | ALL |
| 9/28/2015 | 9/28 Telephonic Hearing re E-Committee Letter to Adjourn the Confirmation Hearing | 0.5 | 11 | EFH |
| 9/28/2015 | Call with K&E re financial analysis in support of EFH committee litigation | 0.5 | 11 | EFH |
| 9/28/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 9/29/2015 | Weekly Update Call with Company K&E | 1.0 | 1 | ALL |
| 9/29/2015 | EFH: Expert Work on Restatement Issue | 1.0 | 11 | ALL |
| 9/29/2015 | Call with Millstein re TCEH debt capacity | 0.5 | 3 | TCEH |
| 9/29/2015 | Call with Company re exit financing | 0.5 | 4 | ALL |
| 9/29/2015 | Call with K&E re Plan Discussions | 0.5 | 8 | ALL |
| 9/30/2015 | Luminant 2016-22 LRP discussion with Company | 2.0 | 2 | TCEH |
| 9/30/2015 | TCEH follow up diligence and financial analysis | 1.0 | 2 | TCEH |
| 9/30/2015 | TXUE 2016-22 LRP discussion with Company | 1.0 | 2 | TCEH |
| 9/30/2015 | Call with K&E re tax provisions of Reorg Plan | 0.5 | 8 | ALL |
| 9/30/2015 | Call with Aurellius re TCEH PCRBs | 0.5 | 10 | TCEH |
| 10/1/2015 | EFH - Weekly Execution Call (PW/K&E/Co) | 1.0 | 1 | ALL |
| 10/1/2015 | EFH - Weekly Execution Pre-Call with K&E | 0.5 | 1 | ALL |
| 10/5/2015 | EFH Weekly Update Call with K&E | 1.0 | 1 | ALL |
| 10/5/2015 | Weekly Transaction Pre-Call (K&E/Co/GDC/EVR) | 1.0 | 10 | ALL |
| 10/5/2015 | Call with K&E re EFH discovery requests | 0.5 | 10 | EFH |
| 10/5/2015 | Call with Millstein re TCEH debt capacity | 0.5 | 10 | TCEH |
| 10/5/2015 | Call with Creditor re TCEH | 0.5 | 10 | TCEH |
| 10/5/2015 | Call with Creditor re EFH | 0.5 | 10 | EFH |
| 10/5/2015 | Internal discussion re expert report | 0.5 | 11 | ALL |
| 10/6/2015 | Reviewing Bank Exit Financing Proposals | 2.0 | 3 | TCEH |
| 10/6/2015 | Review valuation analysis for TCEH | 1.5 | 6 | TCEH |
| 10/6/2015 | Review debt capacity analysis for TCEH | 1.0 | 3 | TCEH |
| 10/6/2015 | Discussion with K&E re valuation analysis for court hearing | 0.5 | 11 | TCEH |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 10/6/2015 | Internal discussion re expert report | 0.5 | 11 | ALL |
| 10/7/2015 | Review TCEH valuation analysis | 1.0 | 6 | TCEH |
| 10/7/2015 | Internal meeting re TCEH valuation | 1.0 | 6 | TCEH |
| 10/8/2015 | Review latest TCEH valuation analysis | 1.0 | 6 | TCEH |
| 10/8/2015 | Internal Valuation Committee Meeting | 1.0 | 6 | TCEH |
| 10/8/2015 | Review Board Materials | 0.5 | 9 | ALL |
| 10/9/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 10/9/2015 | Internal meeting re EFH Feasibility analysis | 1.0 | 11 | EFH |
| 10/9/2015 | Review EFH Feasibility analysis | 1.0 | 11 | EFH |
| 10/9/2015 | Call with Company re Plan of Reorganization | 0.5 | 8 | ALL |
| 10/9/2015 | Internal discussion re EFH Feasibility ana;lysis | 0.5 | 11 | EFH |
| 10/10/2015 | Review latest draft of EFH feasibility report | 1.5 | 11 | TCEH |
| 10/10/2015 | Review latest draft of TCEH Feasiblity report | 1.0 | 11 | EFH |
| 10/10/2015 | Internal discussion re EFH Feasibility report | 0.5 | 11 | EFH |
| 10/11/2015 | Review latest draft of EFH feasibility report | 2.0 | 11 | EFH |
| 10/11/2015 | Internal call to discuss EFH feasibility report | 0.5 | 11 | EFH |
| 10/12/2015 | Weekly Update Call with K&E | 1.0 | 1 | ALL |
| 10/12/2015 | Call with K&E re EFH UCC diligence requests | 0.5 | 10 | EFH |
| 10/12/2015 | Call with Guggenheim re diligence requests | 0.5 | 10 | EFH |
| 10/12/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 10/13/2015 | Review EFH expert reports | 3.0 | 11 | EFH |
| 10/13/2015 | Call with K&E re diligence requests fro EFH UCC advisors | 1.0 | 10 | EFH |
| 10/14/2015 | Call with K&E re EFH expert reports | 1.5 | 11 | EFH |
| 10/14/2015 | Call with Company re TCEH tax issues | 0.5 | 3 | TCEH |
| 10/14/2015 | Call with K&E re TCEH tax issues | 0.5 | 3 | TCEH |
| 10/15/2015 | E Cmte (Guggenheim) Diligence Meeting w/FEP and EVR | 2.0 | 10 | EFH |
| 10/16/2015 | Prep for Deposition with K&E | 2.0 | 11 | EFH |
| 10/16/2015 | Internal meeting re review TCEH valuation reprot | 2.0 | 6 | TCEH |
| 10/17/2015 | Review EFH expert reports | 2.5 | 11 | EFH |
| 10/17/2015 | Review EFH Rule expert report | 1.5 | 11 | EFH |
| 10/17/2015 | Deposition Prep: Review Expert report | 1.0 | 11 | ALL |
| 10/18/2015 | Deposition prep: Review Rule report | 1.0 | 11 | EFH |
| 10/18/2015 | Internal call re Rule report | 0.5 | 11 | EFH |
| 10/19/2015 | Deposition | 3.5 | 11 | EFH |
| 10/19/2015 | Weekly Update Call with Company K&E | 1.0 | 1 | ALL |
| 10/21/2015 | Internal discussion re EFH Committee expert reports | 0.5 | 11 | EFH |
| 10/21/2015 | Review Settlement with Avenue and GSO PIK claims for PPI | 0.5 | 1 | EFIH |
| 10/22/2015 | Review Board materials and GSO Avenue settlement | 1.5 | 9 | ALL |
| 10/22/2015 | Internal call re TCEH debt capacity | 1.0 | 3 | TCEH |
| 10/22/2015 | Meeting with K&E re latest developments re plan confirmation | 1.0 | 8 | ALL |
| 10/23/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 10/25/2015 | Review draft of rebuttal to EFH expert report | 1.0 | 11 | EFH |
| 10/26/2015 | EFH UCC Omnibus Objection and EFH Memorandum in Support | 2.0 | 11 | EFH |
| 10/26/2015 | Review draft of rebuttal to EFH expert report | 1.0 | 11 | EFH |
| 10/26/2015 | Reviewing Draft of EFH Rebuttal | 1.0 | 11 | EFH |
| 10/26/2015 | Review latest draft of Rule Rebuttal Report | 1.0 | 11 | EFH |
| 10/26/2015 | Weekly Update Call with Company & K&E | 0.5 | 1 | ALL |
| 10/26/2015 | Call with K&E re Rule Rebuttal Report | 0.5 | 11 | EFH |
| 10/26/2015 | Weekly Transaction Pre-Call (K&E/Co/GDC/EVR) | 0.5 | 8 | ALL |
| 10/26/2015 | Weekly Transaction Call (Co/K&E/W&C/BB) | 0.5 | 10 | ALL |
| 10/27/2015 | Review EFH and EFIH Plan and Settkement Objections | 1.5 | 11 | EFH |
| 10/27/2015 | Review latest draft of Rule Rebuttal Report | 0.5 | 11 | EFH |
| 10/27/2015 | Final review of Rebuttal Report | 0.5 | 11 | EFH |
| 10/28/2015 | Review PIK Settlement agreement and objections | 2.0 | 11 | EFIH |
| 10/28/2015 | 10/28 PIK PPI Hearing - Wilmington, DE @ 11 AM ET | 1.0 | 11 | ALL |
| 10/28/2015 | Review 2nd Lien Make Whole Opinion | 1.0 | 11 | EFIH |
| 10/28/2015 | Review terms of amended PIK settlement re PPI | 0.5 | 11 | EFIH |
| 10/30/2015 | Review PIK PPI Opnion | 2.0 | 11 | EFIH |
| 10/31/2015 | Review Court Filings by EFH UCC, EFH and EFIH Trustees, EFIH PIKs | 2.5 | 11 | ALL |
| 10/31/2015 | Review T Side UCC, TCEH Unsecured, 2nd Lien 1st Lien filings in support of Debtors Plan | 2.5 | 11 | ALL |
| 10/31/2015 | Review Debtor Disinterested Directors EFH Shareholders responses | 2.0 | 11 | ALL |
| 10/31/2015 | Review and Comment on Draft of Confirmation Reply | 1.5 | 11 | ALL |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 11/1/2015 | Review Debtors Plan and Settlement Analysis | 2.0 | 11 | ALL |
| 11/2/2015 | 11/2 PIK PPI Telephonic Hearing - Wilmington, DE | 1.0 | 11 | EFIH |
| 11/2/2015 | Weekly Update Call with Company K&E | 0.5 | 1 | ALL |
| 11/2/2015 | Call with Compnay re Plan of Reorganization | 0.5 | 8 | ALL |
| 11/3/2015 | 11/3 Confirmation Hearing - Wilmington, DE | 4.0 | 11 | ALL |
| 11/4/2015 | 11/4 Confirmation Hearing Continued - Wilmington, DE | 4.0 | 11 | ALL |
| 11/5/2015 | 11/5 Confirmation Hearing Continued - Wilmington, DE | 3.5 | 11 | ALL |
| 11/5/2015 | Review Board Materials | 0.5 | 9 | ALL |
| 11/6/2015 | 1/6 Confirmation Hearing Continued - Wilmington, DE | 4.0 | 11 | ALL |
| 11/6/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 11/9/2015 | Weekly Update Call with Company K&E | 1.0 | 1 | ALL |
| 11/9/2015 | Weekly Transaction Call (Co/K&E/W&C/BB) re. TCEH | 1.0 | 10 | TCEH |
| 11/10/2015 | 11/12 Confirmation Hearing Continued - Wilmington, DE @ 9:30 AM ET | 3.0 | 11 | ALL |
| 11/10/2015 | Meeting with Company K&E re Project Longhorn and Confrimation hearing Issues | 2.5 | 8 | ALL |
| 11/11/2015 | Discussion with TCEH Unsecured Holder re Plan of Reorganization | 0.5 | 10 | TCEH |
| 11/12/2015 | 11/12 Confirmation Hearing Continued - Wilmington, DE | 3.0 | 11 | ALL |
| 11/12/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 11/14/2015 | Review and Draft Declaration | 2.0 | 11 | ALL |
| 11/15/2015 | Review latest dradft of Declaration | 1.0 | 11 | ALL |
| 11/16/2015 | Weekly Update Call with Company K&E | 1.0 | 1 | ALL |
| 11/16/2015 | Weekly Transaction Pre-Call (K&E/Co/GDC/EVR) | 0.5 | 10 | TCEH |
| 11/16/2015 | Weekly Transaction Call (Co/K&E/W&C/BB) | 0.5 | 10 | TCEH |
| 11/17/2015 | Review Additional Written Direct materials | 4.0 | 11 | EFH |
| 11/17/2015 | Meeting with K&E re Deposition and Testimony Prep | 2.0 | 11 | ALL |
| 11/18/2015 | Call with Company re Exit Financing Strategy | 1.0 | 4 | ALL |
| 11/18/2015 | Call with K&E re Litigation and Confirmation Trial | 1.0 | 11 | ALL |
| 11/19/2015 | 11/19 Confirmation Hearing Continued - Wilmington, DE @ 10 AM ET | 2.5 | 11 | ALL |
| 11/20/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 11/20/2015 | Review Board Materials | 0.5 | 9 | ALL |
| 11/22/2015 | Review latest draft of EFH UCC Settlement | 2.0 | 11 | EFH |
| 11/23/2015 | Weekly Update Call with Company K&E | 0.5 | 1 | ALL |
| 11/25/2015 | 11/25 Omnibus Hearing - Wilmington, DE @ 10 AM ET | 1.0 | 11 | ALL |
| 12/2/2015 | 12/2 Confirmation Hearing Continued - Wilmington, DE @ 10 AM ET | 2.0 | 11 | ALL |
| 12/7/2015 | Weekly Update Call with K&E | 0.5 | 1 | ALL |
| 12/7/2015 | Weekly Transaction Pre-Call (K&E/Co/GDC/EVR) | 0.5 | 10 | ALL |
| 12/7/2015 | Weekly Transaction Call (Co/K&E/W&C/BB) | 0.5 | 10 | ALL |
| 12/8/2015 | Review of latest equity and fixed income research on Utility companies and YieldCos | 1.5 | 6 | ALL |
| 12/8/2015 | Review of latest equity and fixed income research on IPPs | 1.5 | 6 | TCEH |
| 12/9/2015 | Weekly Execution Call (PW/K&E/Co) | 1.0 | 10 | TCEH |
| 12/9/2015 | Weekly Execution Pre-Call with Company K&E | 0.5 | 1 | ALL |
| 12/9/2015 | Call with K&E re various conditions to closing | 0.5 | 1 | ALL |
| 12/9/2015 | Call with Company re Financing alternatives prior to or at closing | 0.5 | 4 | ALL |
| 12/14/2015 | Weekly Update Call with K&E | 1.0 | 1 | ALL |
| 12/14/2015 | Weekly Transaction Pre-Call (K&E/Co/GDC/EVR) | 0.5 | 1 | ALL |
| 12/14/2015 | Weekly Transaction Call (Co/K&E/W&C/BB) | 0.5 | 10 | ALL |
| | | **211.5** | | |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 9/1/2015 | Call with Company and K&E re. DIP | 1.0 | 4 | All |
| 9/1/2015 | Review Fidelity proposal | 1.0 | 5 | EFH |
| 9/1/2015 | Discussion re. supplemental disclosures | 0.5 | 13 | All |
| 9/2/2015 | Review PoR analysis | 1.5 | 8 | All |
| 9/2/2015 | Internal DIP financing discussion | 0.5 | 4 | All |
| 9/3/2015 | Weekly execution call re. merger | 1.0 | 8 | All |
| 9/3/2015 | Call with Company and K&E re. DIP | 1.0 | 4 | All |
| 9/3/2015 | Call with K&E and FEP re. valuation | 1.0 | 6 | All |
| 9/4/2015 | Review correspondence from fee committee | 1.0 | 14 | All |
| 9/4/2015 | Work session regarding fee committee correspondce | 1.0 | 14 | All |
| 9/4/2015 | Review tax materials from K&E | 1.0 | 8 | All |
| 9/5/2015 | Review materials re. DIP financing | 1.5 | 4 | All |
| 9/8/2015 | Review draft Plan, PSA and Settlement Agreement | 2.0 | 8 | All |
| 9/8/2015 | Review fee committee memo | 1.0 | 14 | All |
| 9/8/2015 | Internal discussion re. fee committee memo | 1.0 | 14 | All |
| 9/8/2015 | Internal meeting re. expert report | 1.0 | 11 | All |
| 9/8/2015 | Internal dialogue re. TCEH valuation | 0.5 | 6 | TCEH |
| 9/8/2015 | Call with Miller Buckfire re. case update | 0.5 | 1 | All |
| 9/8/2015 | Review docket | 0.5 | 1 | All |
| 9/9/2015 | Work session re. valuation | 1.5 | 6 | All |
| 9/9/2015 | Review materials K&E re. DIP | 1.0 | 4 | All |
| 9/9/2015 | Work session re. response to fee committee correspondence | 1.0 | 14 | All |
| 9/10/2015 | Work session re. expert report | 4.0 | 11 | All |
| 9/10/2015 | Internal meeting re. expert report | 1.0 | 11 | All |
| 9/10/2015 | EFIH DIP call with Company and K&E, and follow-up | 1.0 | 4 | EFIH |
| 9/11/2015 | Listen to court hearing re. discovery | 0.5 | 11 | All |
| 9/11/2015 | Review PoR analysis | 0.5 | 8 | All |
| 9/14/2015 | Weekly prep call with Internal and K&E | 1.0 | 1 | All |
| 9/14/2015 | Weekly transaction call with K&E | 0.5 | 8 | All |
| 9/14/2015 | Review and discuss DY deposition notice | 0.5 | 11 | All |
| 9/15/2015 | Review docs re buyout of Oncor minority | 1.0 | 8 | All |
| 9/15/2015 | Call with Company re projections and valuation | 0.5 | 6 | All |
| 9/15/2015 | Work session re invoices and billing | 0.5 | 14 | All |
| 9/16/2015 | Internal dialogue re valuation | 1.0 | 6 | All |
| 9/16/2015 | Review draft business plan | 1.0 | 2 | All |
| 9/16/2015 | Dialogue with FEP re valuation | 0.5 | 6 | All |
| 9/16/2015 | Internal dialogue re tax implications of merger | 0.5 | 8 | All |
| 9/16/2015 | Work session re billing | 0.5 | 14 | All |
| 9/17/2015 | Work session re billing | 1.5 | 14 | All |
| 9/17/2015 | Preparation for David Ying's deposition | 1.0 | 11 | All |
| 9/17/2015 | Work session re valuation | 0.5 | 6 | All |
| 9/17/2015 | Internal dialogue re business plan | 0.5 | 2 | All |
| 9/17/2015 | Work session re conflicts check | 0.5 | 13 | All |
| 9/18/2015 | Review litigation support documents from K&E | 2.0 | 11 | All |
| 9/18/2015 | Preparation for David Ying's deposition | 1.0 | 11 | All |
| 9/18/2015 | Call with K&E to prepare for David Ying's deposition | 1.0 | 11 | All |
| 9/18/2015 | Call with Company re Disclosure Statement recoveries | 0.5 | 6 | All |
| 9/19/2015 | Review litigation support documents from K&E | 3.0 | 11 | All |
| 9/19/2015 | Work session in connection with Proskauer document request | 2.5 | 9 | All |
| 9/20/2015 | Further review of litigation support documents from K&E | 1.5 | 11 | All |
| 9/20/2015 | Work session in connection with Proskauer document request | 1.0 | 9 | All |
| 9/21/2015 | Review materials in preparation for David Ying's deposition | 2.0 | 11 | All |
| 9/21/2015 | Listen to court hearing re. disclosure statement | 1.5 | 11 | All |
| 9/21/2015 | Internal dialogue to prepare for David Ying's deposition | 1.5 | 11 | All |
| 9/22/2015 | Meeting with K&E to prepare for David Ying's deposition | 2.0 | 11 | All |
| 9/22/2015 | Review materials re changes in IRS tax policy | 1.0 | 8 | All |
| 9/22/2015 | Dialogue with Miller Buckfire re case update | 0.5 | 1 | All |
| 9/22/2015 | Dialogue with K&E re case update | 0.5 | 1 | All |
| 9/22/2015 | Review docket | 0.5 | 1 | All |
| 9/23/2015 | Listen to David Ying's deposition | 4.0 | 11 | All |
| 9/23/2015 | Review revised draft of business plan | 0.5 | 2 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 9/23/2015 | Additional dialogue with Miller Buckfire re case update | 0.5 | 1 | All |
| 9/24/2015 | Review revised draft of business plan | 2.5 | 2 | All |
| 9/24/2015 | Work session re valuation | 1.0 | 6 | All |
| 9/24/2015 | Internal dialogue re case status and update | 0.5 | 1 | All |
| 9/25/2015 | Review board materials | 1.0 | 9 | All |
| 9/25/2015 | Participate in joint board call | 1.0 | 9 | All |
| 9/27/2015 | Review drafts of letter to EFH UCC and related docs | 1.5 | 10 | EFH |
| 9/27/2015 | Calls internally and with K&E re letter to EFH UCC | 1.0 | 10 | EFH |
| 9/27/2015 | Review correspondence with EFH UCC re EFH legacy notes | 0.5 | 10 | EFH |
| 9/27/2015 | Dialogue with K&E re litigation support and expert reports | 0.5 | 11 | All |
| 9/27/2015 | Review TCEH business plan | 0.5 | 2 | TCEH |
| 9/28/2015 | Internal meetings re case status and next steps | 1.0 | 1 | All |
| 9/28/2015 | Review TCEH exit financing materials | 1.0 | 4 | TCEH |
| 9/28/2015 | Work session re litigation support | 1.0 | 11 | All |
| 9/28/2015 | Listened to omnibus Court hearing | 0.5 | 11 | All |
| 9/28/2015 | Internal dialogue re TCEH expert report | 0.5 | 11 | TCEH |
| 9/29/2015 | Call with Company, K&E and FEP re. litigation support | 1.0 | 11 | All |
| 9/29/2015 | Dialogue internally and with Company re. TCEH exit financing | 1.0 | 4 | TCEH |
| 9/29/2015 | Weekly preparation call with Company and K&E | 0.5 | 1 | All |
| 9/29/2015 | Call with Company re. TCEH projections | 0.5 | 2 | TCEH |
| 9/29/2015 | Internal dialogue re. litigation support | 0.5 | 11 | All |
| 9/30/2015 | Review TCEH business plan and related materials | 1.0 | 2 | TCEH |
| 9/30/2015 | Call with Company re. Luminant business plan | 1.0 | 2 | TCEH |
| 9/30/2015 | Call with Company re. TXUE business plan | 1.0 | 2 | TCEH |
| 9/30/2015 | Work session re. TCEH expert report | 1.0 | 11 | TCEH |
| 9/30/2015 | Internal discussion re. TCEH expert report | 0.5 | 11 | TCEH |
| 10/1/2015 | Internal dialogue and work session re EFH and TCEH feasibility | 2.5 | 11 | All |
| 10/1/2015 | Calls with Company re EFH and TCEH feasibility | 1.5 | 11 | All |
| 10/2/2015 | Work session re EFH and TCEH feasibility | 2.5 | 11 | All |
| 10/2/2015 | Calls with K&E re expert reports | 1.0 | 11 | All |
| 10/2/2015 | Call with Company re EFH and TCEH feasibility | 0.5 | 11 | All |
| 10/3/2015 | Review TCEH feasibility analysis | 2.0 | 11 | TCEH |
| 10/4/2015 | Work session re. TCEH expert report | 3.5 | 11 | TCEH |
| 10/5/2015 | Work session re. expert reports | 3.0 | 11 | All |
| 10/5/2015 | Weekly preparation call with Company and K&E | 1.0 | 1 | All |
| 10/5/2015 | Review draft TCEH exit financing terms sheets | 0.5 | 4 | TCEH |
| 10/5/2015 | Internal meeting re expert reports | 0.5 | 11 | All |
| 10/6/2015 | Attend bank meetings re. TCEH exit financing | 3.5 | 4 | TCEH |
| 10/6/2015 | Work session re. feasibility analysis | 2.5 | 11 | All |
| 10/6/2015 | Meeting with Company re. feasiblity analysis | 1.0 | 11 | All |
| 10/6/2015 | Meeting with Company re. valuation | 1.0 | 6 | All |
| 10/6/2015 | Work session re. valuation | 0.5 | 6 | All |
| 10/7/2015 | Attend bank meetings re. TCEH exit financing | 5.0 | 4 | TCEH |
| 10/7/2015 | Work session re. feasibility analysis | 3.0 | 11 | All |
| 10/7/2015 | Review TCEH valuation materials | 1.0 | 6 | TCEH |
| 10/7/2015 | Internal meeting re. feasibility analysis | 0.5 | 11 | All |
| 10/7/2015 | Meeting with Company re. feasiblity analysis | 0.5 | 11 | All |
| 10/8/2015 | Work session re. feasibility analysis | 2.5 | 11 | All |
| 10/8/2015 | Internal meetings re. TCEH valuation | 2.0 | 6 | TCEH |
| 10/8/2015 | Review valuation materials | 1.5 | 6 | TCEH |
| 10/8/2015 | Dialogue with Company re. EFH and TCEH exit financing | 1.0 | 4 | All |
| 10/8/2015 | Internal meetings re. feasibility analysis | 1.0 | 11 | All |
| 10/9/2015 | Review board materials | 1.0 | 9 | All |
| 10/9/2015 | Attend joint board call | 1.0 | 9 | All |
| 10/10/2015 | Work session re. Evercore's feasibility analysis | 4.5 | 11 | All |
| 10/11/2015 | Work session re. Evercore's feasibility analysis | 3.0 | 11 | All |
| 10/11/2015 | Internal dialogue re. feasibility analysis | 2.0 | 11 | All |
| 10/11/2015 | Dialogue internally and with Company re. feasibility analysis | 1.5 | 11 | All |
| 10/11/2015 | Internal call re. makewhole claims | 0.5 | 11 | All |
| 10/12/2015 | Work session re. Evercore's expert reports | 3.5 | 11 | All |
| 10/12/2015 | Weekly preparation call with Company and K&E | 1.0 | 1 | All |
| 10/12/2015 | Dialogue with Company and K&E re. Evercore's expert reports | 1.0 | 11 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 10/13/2015 | Review expert reports from objecting parties | 5.0 | 11 | All |
| 10/13/2015 | Internal dialogue re. expert reports | 1.0 | 11 | All |
| 10/14/2015 | Review objectors' expert reports | 2.0 | 11 | All |
| 10/14/2015 | Call with K&E re objectors' expert reports | 1.0 | 11 | All |
| 10/14/2015 | Internal dialogue re litigation support | 0.5 | 11 | All |
| 10/15/2015 | Meeting w/ Gugenheim/S&C re  TCEH feasibility, and follow-up | 2.0 | 11 | EFH |
| 10/15/2015 | Work session re litigation support | 1.5 | 11 | All |
| 10/15/2015 | Prep for meeting w/ Gugenheim/S&C re TCEH feasibity | 1.0 | 11 | EFH |
| 10/15/2015 | Meeting with K&E re D. Ying's deposition | 1.0 | 11 | All |
| 10/16/2015 | Dialogue internally and with K&E re litigation support | 1.5 | 11 | All |
| 10/16/2015 | Preparation for D. Ying's deposition | 1.0 | 11 | All |
| 10/16/2015 | Review objectors expert reports | 1.0 | 11 | All |
| 10/17/2015 | Review objectors expert reports | 2.0 | 11 | All |
| 10/17/2015 | Call with K&E re. D. Ying's depo prep and follow-up | 1.5 | 11 | All |
| 10/17/2015 | Review analysis and documents prepared for litigation support | 1.0 | 11 | All |
| 10/18/2015 | Work session re. expert reports and depo prep | 2.0 | 11 | All |
| 10/19/2015 | Attend D. Ying deposition by phone | 3.5 | 11 | All |
| 10/19/2015 | Work sessoin re. fee statements | 1.0 | 14 | All |
| 10/19/2015 | Dialogue with Solic re. litigation | 0.5 | 9 | EFH |
| 10/19/2015 | Review TCEH exit financing materials | 0.5 | 5 | TCEH |
| 10/20/2015 | Review Guggenheim diligence request and follow-up | 1.0 | 10 | EFH |
| 10/21/2015 | Listen to M. Henken deposition | 3.5 | 11 | EFH |
| 10/21/2015 | Work session re. litigation support | 1.5 | 11 | EFH |
| 10/21/2015 | Review M. Henken expert report | 1.0 | 11 | EFH |
| 10/21/2015 | Work session re. fee statements | 1.0 | 14 | All |
| 10/21/2015 | Dialogue with K&E re. litigation support | 0.5 | 11 | All |
| 10/22/2015 | Listen to Rule deposition | 4.0 | 11 | EFH |
| 10/22/2015 | Work session re. fee statements | 1.5 | 14 | All |
| 10/22/2015 | Review Rule expert report | 1.0 | 11 | EFH |
| 10/22/2015 | Call with K&E and DDAs re. PoR settlement | 0.5 | 9 | All |
| 10/22/2015 | Review and discuss board materials | 0.5 | 9 | All |
| 10/23/2015 | Work session re. litigation support | 1.0 | 11 | All |
| 10/23/2015 | Work session re. fee statements | 1.0 | 14 | All |
| 10/23/2015 | Joint board call | 0.5 | 9 | All |
| 10/23/2015 | Transaction execution call with Company and K&E | 0.5 | 8 | All |
| 10/23/2015 | Dialogue with K&E re. litigation support | 0.5 | 11 | All |
| 10/24/2015 | Work session re. fee statements | 1.5 | 14 | All |
| 10/24/2015 | Work session re. litigation support | 0.5 | 11 | All |
| 10/25/2015 | Work session re. fee statements and fee application | 1.0 | 14 | All |
| 10/25/2015 | Work session re. litigation support | 1.0 | 11 | All |
| 10/26/2015 | Work session re. fee statements and fee application | 3.0 | 14 | All |
| 10/26/2015 | Dialogue internally and with K&E re. litigation support | 1.0 | 11 | All |
| 10/26/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 10/26/2015 | Work session re. D. Ying's rebuttal | 1.0 | 11 | All |
| 10/27/2015 | Work session re. fee statements and fee application | 2.0 | 14 | All |
| 10/27/2015 | Review D. Ying's rebuttal | 0.5 | 11 | All |
| 10/28/2015 | Review docket and filings | 1.5 | 1 | All |
| 10/28/2015 | Listened to omnibus Court hearing | 1.0 | 11 | All |
| 11/2/2015 | Listened to omnibus Court hearing | 1.0 | 11 | All |
| 11/2/2015 | Weekly preparation call with Company and K&E | 0.5 | 1 | All |
| 11/3/2015 | Listened to omnibus Court hearing | 4.5 | 11 | All |
| 11/4/2015 | Listened to omnibus Court hearing | 4.0 | 11 | All |
| 11/5/2015 | Listened to omnibus Court hearing | 3.5 | 11 | All |
| 11/5/2015 | Work session re. litigation support | 2.5 | 11 | All |
| 11/5/2015 | Dialogue with K&E and Company re. litigation support request | 1.0 | 11 | All |
| 11/6/2015 | Listened to omnibus Court hearing | 3.5 | 11 | All |
| 11/6/2015 | Work session re. litigation support | 3.0 | 11 | All |
| 11/9/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 11/10/2015 | Review materials re. exit financing and discuss internally | 2.0 | 4 | TCEH |
| 11/12/2015 | Listen to court hearing | 3.0 | 11 | All |
| 11/12/2015 | Review fidelity settlement | 1.0 | 8 | EFH |
| 11/12/2015 | Review plan of reorganization analysis | 1.0 | 8 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 11/12/2015 | Joint board call | 1.0 | 9 | All |
| 11/12/2015 | Review board materials | 0.5 | 9 | All |
| 11/12/2015 | Joint board call | 0.5 | 9 | All |
| 11/12/2015 | Review board materials | 0.5 | 9 | All |
| 11/15/2015 | Work session re. David Ying's declaration | 2.0 | 11 | All |
| 11/16/2015 | Work session re. David Ying's declaration | 1.5 | 11 | All |
| 11/16/2015 | Weekly preparation call with Company and K&E | 1.0 | 1 | All |
| 11/16/2015 | Internal discussion re. case status and next steps | 0.5 | 1 | All |
| 11/17/2015 | Meeting with K&E to prepare D. Ying for testimony | 1.5 | 11 | All |
| 11/17/2015 | Work session to update David Ying's declaration | 1.0 | 11 | All |
| 11/17/2015 | Dialogue internally and with K&E re. D. Ying's declaration | 0.5 | 11 | All |
| 11/18/2015 | Review bank materials re EFIH DIP and exit financing | 1.0 | 4 | EFIH |
| 11/18/2015 | Bank meeting re EFIH DIP and exit financing | 1.0 | 4 | EFIH |
| 11/19/2015 | Attend bank meetings re EFIH DIP and exit financing | 3.0 | 4 | EFIH |
| 11/19/2015 | Discussions with Company re EFIH financing | 1.0 | 4 | EFIH |
| 11/19/2015 | Review PoR analysis | 0.5 | 8 | All |
| 11/20/2015 | Joint board call | 1.0 | 9 | All |
| 11/23/2015 | Review EFH UCC / Trustee settlement documentation | 1.0 | 8 | EFH |
| 12/1/2015 | Weekly preparation call with Company, A&M, and K&E | 0.5 | 1 | All |
| 12/2/2015 | Call with Guggenheim re. E-side cash | 0.5 | 1 | EFH |
| 12/3/2015 | Listened to omnibus Court hearing | 2.0 | 11 | EFH |
| 12/4/2015 | Joint board call | 0.5 | 9 | All |
| 12/7/2015 | Weekly preparation call with Company and K&E | 1.0 | 1 | All |
| 12/8/2015 | Review Plan of Reorganization analysis | 1.0 | 8 | All |
| 12/9/2015 | Review confirmation order | 1.0 | 8 | All |
| 12/10/2015 | Review PUC document re. Oncor | 1.5 | 8 | All |
| 12/14/2015 | Review Plan of Reorganization analysis from Houlihan | 1.0 | 8 | All |
| 12/14/2015 | Weekly preparation call with Company and K&E | 0.5 | 1 | All |
| 12/15/2015 | Dialogue with Miller Buckfire re. restructuring | 0.5 | 8 | All |
| 12/16/2015 | Listened to omnibus Court hearing | 1.0 | 11 | All |
| 12/17/2015 | Review execution plan from K&E | 0.5 | 8 | All |
| | | **280.5** | | |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Sesh Raghavan - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 9/9/2015 | EFH - Reconciliation of TTI purchase price notice | 0.5 | 7 | EFIH |
| 9/16/2015 | EFH - Discussion with Bill Levy at K&E | 0.5 | 1 | EFH |
| 9/18/2015 | Order Approving Entry Into the PSA | 1.0 | 8 | All |
| 9/28/2015 | EFH / TECH LRP review | 2.0 | 2 | All |
| 9/30/2015 | Luminant 2016-22 LRP discussion with Company | 2.0 | 2 | TCEH |
| 9/30/2015 | TXUE 2016-22 LRP discussion with Company | 1.0 | 2 | TCEH |
| 10/5/2015 | Review of TCEH Valuation | 2.0 | 6 | TCEH |
| 10/5/2015 | Internal TCEH Valuation Discussion | 1.0 | 6 | TCEH |
| 10/6/2015 | Mtg with Lisa re TECH valuation | 3.0 | 6 | TCEH |
| 10/6/2015 | EFH - TECH valuation review | 1.0 | 6 | EFH |
| 10/7/2015 | EFH - TCEH val discussion | 0.5 | 6 | EFH |
| 10/8/2015 | Valuation Committee - EFH | 1.0 | 6 | EFH |
| 10/8/2015 | Internal EFH valuation discussion | 1.0 | 6 | EFH |
| 10/9/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance (Teleconference) | 1.5 | 9 | All |
| 10/14/2015 | Call with K&E/ Evercore to discuss the E-side expert reports | 1.0 | 11 | All |
| 10/19/2015 | EFH - TCEH valuation comparison versus comps | 1.0 | 6 | TCEH |
| 10/22/2015 | Internal EFH call re. workstreams | 0.5 | 1 | All |
| 10/22/2015 | Internal EFH/TCEH discussion re. valuation | 0.5 | 6 | All |
| 11/9/2015 | Internal Call re: TCEH workstreams | 0.5 | 1 | TCEH |
| | | **21.5** | | |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Bo Yi - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 9/2/2015 | Call with K&E re: drag | 1.0 | 7 | EFIH |
| 9/2/2015 | Review transaction calculations | 1.0 | 5 | All |
| 9/2/2015 | Call with Houlihan re: drag | 0.5 | 10 | All |
| 9/3/2015 | Call with W&C/Houlihan re: EFIH DIP | 0.5 | 10 | EFIH |
| 9/3/2015 | Call with K&E re: EFIH DIP | 0.5 | 1 | EFIH |
| 9/4/2015 | Backgroup materials prepared for K&E | 1.5 | 11 | All |
| 9/8/2015 | Weekly call with Company/K&E | 0.5 | 1 | All |
| 9/8/2015 | Review TTI Required Sale Notice | 0.5 | 5 | EFIH |
| 9/14/2015 | Weekly call with Company/K&E | 1.0 | 1 | All |
| 9/14/2015 | Internal transaction status call | 1.0 | 1 | All |
| 9/14/2015 | Transaction status call with W&C/BB | 0.5 | 10 | All |
| 9/28/2015 | Meetings with J. Matican and N. Patel re: internal update | 1.0 | 1 | All |
| 9/28/2015 | Listen to omnibus court hearing | 0.5 | 11 | All |
| 9/29/2015 | Call with Company/K&E re: litigation prep | 1.0 | 11 | All |
| 9/29/2015 | Weekly call with Company/K&E | 0.5 | 1 | All |
| 9/29/2015 | Call with M. Carter re: general update | 0.5 | 1 | All |
| 10/1/2015 | Call with M. Carter re: valuation and POR related work | 1.0 | 8 | All |
| 10/1/2015 | Call with Company/K&E re: transaction update | 0.5 | 5 | All |
| 10/2/2015 | Review EFIH 1L claims analysis | 1.0 | 6 | EFIH |
| 10/2/2015 | Call with Mesirow re: EFH claims | 0.5 | 6 | EFH |
| 10/2/2015 | Call with K&E re: EFIH 1L claims | 0.5 | 6 | EFIH |
| 10/2/2015 | Update call with Solic | 0.5 | 1 | EFH |
| 10/13/2015 | Call with K&E re: litigation matters | 0.5 | 11 | All |
| 10/13/2015 | Call with M. Carter re: update | 0.5 | 1 | All |
| 10/13/2015 | Call with X. Hector re: motion related question | 0.5 | 10 | TCEH |
| 12/4/2015 | Call with T. Horton re: EFIH/EFH transactions | 0.5 | 5 | EFIH |
| 12/4/2015 | Review EFIH/EFH transaction analysis | 0.5 | 5 | EFIh |
| 12/8/2015 | Review EFIH/EFH sources and uses | 1.0 | 6 | EFIH |
| 12/8/2015 | EFIH/EFH financing amounts documents | 1.0 | 4 | EFIH |
| 12/10/2015 | Weekly execution call with K&E/Company/TCEH advisors | 1.0 | 1 | All |
| 12/10/2015 | EFH/EFH call with K&E/Company | 0.5 | 1 | EFH |
| | | **22.0** | | |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Lisa Levitte - Associate

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 9/1/2015 | Prepare Materials for Hunt / T-Uns. due diligence communication | 4.0 | 5 | All |
| 9/2/2015 | Prepare Materials for Hunt / T-Uns. due diligence communication | 4.0 | 5 | All |
| 9/8/2015 | Prepare Materials for Hunt / T-Uns. due diligence communication | 4.0 | 5 | All |
| 9/9/2015 | Prepare Materials for Hunt / T-Uns. due diligence communication | 4.0 | 5 | All |
| 9/10/2015 | Worked on trading analysis with valuation team | 4.0 | 6 | EFIH |
| 9/10/2015 | Hunt / T-Uns due diligence communication | 1.0 | 5 | All |
| 9/11/2015 | Worked on trading analysis with valuation team | 2.0 | 6 | EFIH |
| 9/11/2015 | Hunt / T-Uns due diligence communication | 1.0 | 5 | All |
| 9/16/2015 | Diligence TCEH Business Plan with valuation team | 6.0 | 6 | TCEH |
| 9/17/2015 | Diligence TCEH Business Plan with valuation team | 4.5 | 6 | TCEH |
| 9/28/2015 | Review and discuss TCEH valuation | 4.0 | 6 | TCEH |
| 9/28/2015 | Diligence TCEH environmental impacts | 2.0 | 2 | TCEH |
| 9/28/2015 | Diligence TCEH Business Plan with valuation team | 2.0 | 6 | TCEH |
| 9/28/2015 | Hunt / T-Uns due diligence communication | 1.0 | 5 | All |
| 9/29/2015 | Review and discuss TCEH valuation with valuation team | 4.0 | 6 | TCEH |
| 9/29/2015 | Review and discuss TCEH valuation with valuation team | 2.0 | 6 | TCEH |
| 9/30/2015 | Review and discuss TCEH valuation with valuation team | 3.0 | 6 | TCEH |
| 9/30/2015 | Luminant LRP discussion with management | 2.0 | 2 | TCEH |
| 9/30/2015 | TXUE LRP discussion with management | 1.0 | 2 | TCEH |
| 10/5/2015 | Worked on TCEH Valuation Analysis | 4.0 | 6 | TCEH |
| 10/6/2015 | Internal Meeting re TECH valuation | 3.0 | 6 | TCEH |
| 10/6/2015 | EFH - TECH valuation review | 1.0 | 6 | EFH |
| 10/7/2015 | Internal EFH - TCEH valuation discussion | 4.0 | 6 | EFH |
| 10/8/2015 | Meeting with Valuation Committee - EFH | 2.0 | 6 | EFH |
| 10/8/2015 | Internal EFH valuation discussion | 2.0 | 6 | EFH |
| 10/9/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance (Teleconference) | 4.0 | 9 | All |
| 10/14/2015 | Call with K&E/ Evercore to discuss the E-side expert reports | 4.0 | 11 | All |
| 10/19/2015 | EFH - TCEH valuation comparison versus comps | 4.0 | 6 | TCEH |
| 10/22/2015 | Internal EFH call re. workstreams | 2.0 | 1 | All |
| 10/22/2015 | Internal Meeting re EFH/TECH valuation | 2.0 | 6 | All |
| 11/2/2015 | Hunt / T-Uns due diligence communication | 0.5 | 5 | All |
| 11/5/2015 | Review Trading Price analysis | 3.0 | 7 | EFIH |
| 11/5/2015 | Review and itemize valuation materials presented to board | 2.5 | 9 | All |
| 11/18/2015 | Review Trading Price analysis | 4.0 | 7 | EFIH |
| 11/19/2015 | Review Trading Price analysis | 5.0 | 7 | EFIH |
| 11/19/2015 | Hunt / T-Uns due diligence communication | 0.5 | 5 | All |
| 11/20/2015 | Hunt / T-Uns due diligence communication | 0.5 | 5 | All |
| 11/25/2015 | Hunt / T-Uns due diligence communication | 0.5 | 5 | All |
| 11/30/2015 | Hunt / T-Uns due diligence communication | 0.5 | 5 | All |
| 12/4/2015 | Hunt / T-Uns due diligence communication | 0.5 | 5 | All |
| 12/7/2015 | Hunt / T-Uns due diligence communication | 0.5 | 5 | All |
| 12/13/2015 | Review TCEH Valuation | 1.0 | 6 | TCEH |
| 12/23/2015 | Hunt / T-Uns due diligence communication | 0.5 | 5 | All |
| | | **107.0** | | |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 9/1/2015 | Bid Proposal Analysis | 6.0 | 6 | All |
| 9/1/2015 | E-side Settlement Analysis | 4.0 | 6 | EFH |
| 9/1/2015 | Fee Application: Timesheets | 2.0 | 14 | All |
| 9/2/2015 | E-side Settlement Analysis | 4.0 | 6 | EFH |
| 9/2/2015 | Call with K&E regarding Drag Notice | 1.0 | 5 | All |
| 9/2/2015 | Review Expert Report Analysis | 1.0 | 11 | All |
| 9/3/2015 | Internal Meeting regarding Expert Report | 3.0 | 11 | All |
| 9/3/2015 | Review Expert Report Analysis | 2.0 | 11 | All |
| 9/3/2015 | Review Plan and Disclosure Statement Analysis | 1.0 | 8 | All |
| 9/4/2015 | Plan and Disclosure Statement Analysis | 5.0 | 8 | All |
| 9/4/2015 | Review Expert Report Analysis | 2.0 | 11 | All |
| 9/4/2015 | Internal Meeting regarding Plan Valuation | 1.0 | 6 | All |
| 9/4/2015 | Internal Meeting regarding Expert Report | 1.0 | 11 | TCEH |
| 9/4/2015 | Review drafts of POR and disclosure statement | 1.0 | 8 | All |
| 9/5/2015 | Plan Scenario Analysis for DS | 7.0 | 8 | All |
| 9/5/2015 | Review Expert Report Analysis | 2.0 | 11 | All |
| 9/5/2015 | Internal Meeting regarding Expert Report | 1.0 | 11 | All |
| 9/6/2015 | Review Expert Report Analysis | 2.0 | 11 | All |
| 9/6/2015 | Confirmation Discovery Call with K&E | 1.0 | 11 | All |
| 9/6/2015 | Call with DDA about Plan scenarios | 1.0 | 8 | EFH |
| 9/6/2015 | Review Bid Proposal Analysis | 1.0 | 5 | All |
| 9/6/2015 | Call with K&E regarding Disclosure Statement | 1.0 | 8 | All |
| 9/7/2015 | Bid Proposal Analysis | 4.0 | 5 | All |
| 9/7/2015 | Call with Advisers regarding DS and POR | 1.0 | 8 | EFIH |
| 9/8/2015 | Call with K&E and DDAs about POR and DS | 2.0 | 8 | All |
| 9/8/2015 | Review Expert Report Analysis | 2.0 | 11 | All |
| 9/8/2015 | Internal Meeting regarding Expert Report | 1.0 | 11 | All |
| 9/9/2015 | Review Bid Proposal Analysis | 2.0 | 5 | All |
| 9/9/2015 | Review drafts of POR and disclosure statement | 2.0 | 8 | All |
| 9/10/2015 | Expert Report Analysis | 6.0 | 11 | All |
| 9/10/2015 | Internal Meeting regarding Expert Report | 2.0 | 11 | All |
| 9/11/2015 | Call with Creditor regarding Bid Proposal | 2.0 | 10 | EFH |
| 9/11/2015 | Review TCEH Trading Price Analysis | 1.0 | 7 | TCEH |
| 9/11/2015 | Review PSA Parties Analysis | 1.0 | 7 | All |
| 9/12/2015 | Review Debt Holders Rule 2019 Spreadsheet | 2.0 | 7 | All |
| 9/12/2015 | Review TCEH Trading Price Analysis | 2.0 | 7 | TCEH |
| 9/13/2015 | Review Expert Report Analysis | 3.0 | 11 | All |
| 9/13/2015 | Review of Court Hearing Transcript | 1.0 | 1 | All |
| 9/14/2015 | Review EFIH Claims with Company | 3.0 | 7 | EFIH |
| 9/14/2015 | Call with Creditor regarding Bid Proposal | 1.0 | 10 | TCEH |
| 9/16/2015 | Review OID Analysis for EFIH PIKs | 4.0 | 7 | EFIH |
| 9/17/2015 | Omnibus Court hearing in Delaware | 3.0 | 11 | All |
| 9/17/2015 | Review Expert Report Analysis | 2.0 | 11 | EFIH |
| 9/18/2015 | Internal Meeting regarding Expert Report | 2.0 | 11 | EFIH |
| 9/19/2015 | Expert Report Analysis | 2.0 | 11 | All |
| 9/19/2015 | Review EFIH 2L DIP Analysis | 2.0 | 7 | EFIH |
| 9/20/2015 | Call with K&E regarding 2L DIP Analysis | 1.0 | 7 | EFIH |
| 9/20/2015 | Internal Meeting regarding Expert Report | 1.0 | 11 | TCEH |
| 9/21/2015 | Omnibus Court hearing in Delaware | 3.0 | 11 | All |
| 9/21/2015 | Call with Creditor regarding OID Analysis | 1.0 | 10 | TCEH |
| 9/24/2015 | Review EFH Cash Reconciliation | 2.0 | 7 | EFH |
| 9/24/2015 | Review EFH Claims Calculation Analysis | 2.0 | 7 | EFH |
| 9/26/2015 | Review EFIH 2L DIP Analysis | 1.0 | 7 | EFIH |
| 9/28/2015 | Review Minority Interest Calculation Analysis | 1.0 | 7 | All |
| 9/28/2015 | Call with Creditor regarding Minority Interest Calculation | 1.0 | 10 | TCEH |
| 9/29/2015 | Expert Report Analysis | 4.0 | 11 | All |
| 9/29/2015 | Review Expert Report Analysis | 1.0 | 11 | All |
| 9/30/2015 | Review Expert Report Analysis | 2.0 | 11 | All |
| 9/30/2015 | Call with K&E regarding Board Materials | 2.0 | 9 | All |
| 10/1/2015 | Expert Report Analysis | 4.0 | 11 | EFH |
| 10/1/2015 | TCEH Cost of Debt Analysis | 2.0 | 6 | TCEH |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 10/1/2015 | Fee Application: Timesheets | 2.0 | 14 | All |
| 10/2/2015 | Review Expert Report Analysis | 5.0 | 11 | All |
| 10/3/2015 | Review TCEH Feasibility Analysis | 4.0 | 3 | TCEH |
| 10/3/2015 | Internal Meeting regarding Expert Report | 3.0 | 11 | All |
| 10/4/2015 | Review Expert Report Analysis | 4.0 | 11 | All |
| 10/4/2015 | Review TCEH Feasibility Analysis | 2.0 | 3 | TCEH |
| 10/4/2015 | Internal Meeting regarding Expert Report | 1.0 | 11 | TCEH |
| 10/5/2015 | Internal Meeting regarding Expert Report | 4.0 | 11 | All |
| 10/6/2015 | TCEH Feasibility Analysis | 5.0 | 3 | TCEH |
| 10/6/2015 | Confirmation Discovery Call with K&E | 1.0 | 11 | All |
| 10/6/2015 | Review E-side Feasibility Analysis | 1.0 | 3 | EFH |
| 10/7/2015 | E-side Feasibility Analysis | 6.0 | 3 | EFH |
| 10/8/2015 | Expert Report Analysis | 6.0 | 11 | All |
| 10/8/2015 | Internal Meeting regarding Expert Report | 1.0 | 11 | All |
| 10/9/2015 | Creditor Advisor Expert Report Review/Analysis | 5.0 | 11 | All |
| 10/10/2015 | Expert Report Analysis | 6.0 | 11 | All |
| 10/10/2015 | Creditor Advisor Expert Report Review/Analysis | 2.0 | 11 | All |
| 10/11/2015 | Review TCEH Trading Price Analysis | 2.0 | 7 | TCEH |
| 10/11/2015 | Review PSA Parties Analysis | 2.0 | 7 | All |
| 10/11/2015 | Call with Creditor regarding Plan | 1.0 | 10 | EFH |
| 10/12/2015 | Review Debt Holders Rule 2019 Spreadsheet | 3.0 | 7 | All |
| 10/12/2015 | Review TCEH Trading Price Analysis | 1.0 | 7 | TCEH |
| 10/13/2015 | Expert Report Analysis | 3.0 | 11 | All |
| 10/13/2015 | Creditor Advisor Expert Report Review/Analysis | 1.0 | 11 | All |
| 10/13/2015 | Review of Court Hearing Transcript | 1.0 | 1 | All |
| 10/14/2015 | Creditor Advisor Expert Report Review/Analysis | 3.0 | 11 | All |
| 10/14/2015 | Call with Creditor regarding Plan | 1.0 | 10 | TCEH |
| 10/17/2015 | Review Expert Report Analysis | 2.0 | 11 | EFIH |
| 10/18/2015 | Internal Meeting regarding Expert Report | 2.0 | 11 | EFIH |
| 10/19/2015 | Review Expert Report Analysis | 2.0 | 11 | All |
| 10/19/2015 | Review TCEH Feasibility Analysis | 1.0 | 3 | TCEH |
| 10/20/2015 | TCEH Feasibility Analysis | 4.0 | 3 | TCEH |
| 10/21/2015 | Internal Meeting regarding Expert Report | 2.0 | 11 | TCEH |
| 10/21/2015 | Call with Creditor regarding OID Analysis | 2.0 | 10 | TCEH |
| 10/24/2015 | Review E-side Feasibility Analysis | 3.0 | 3 | EFH |
| 10/24/2015 | Review EFH Cash Reconciliation | 2.0 | 7 | EFH |
| 10/26/2015 | Review E-side Feasibility Analysis | 4.0 | 3 | EFH |
| 10/28/2015 | Expert Report Analysis | 6.0 | 11 | All |
| 10/28/2015 | Creditor Advisor Expert Report Review/Analysis | 1.0 | 11 | All |
| 10/29/2015 | Creditor Advisor Expert Report Review/Analysis | 4.0 | 11 | All |
| 10/30/2015 | Review TCEH Feasibility Analysis | 1.0 | 3 | TCEH |
| 11/1/2015 | Review Creditor Advisor Expert Report Review/Analysis | 2.0 | 11 | EFH |
| 11/3/2015 | Listen to Confirmation Hearing | 3.0 | 11 | All |
| 11/3/2015 | Review E-side Sensitivity Analysis | 3.0 | 11 | EFH |
| 11/3/2015 | Creditor Advisor Expert Report Review/Analysis | 2.0 | 11 | All |
| 11/4/2015 | Listen to Confirmation Hearing | 4.0 | 11 | All |
| 11/4/2015 | Review E-side Sensitivity Analysis | 2.0 | 11 | EFH |
| 11/5/2015 | Document Consolidation for Confirmation Hearing | 4.0 | 11 | All |
| 11/5/2015 | Listen to Confirmation Hearing | 3.0 | 11 | All |
| 11/6/2015 | Listen to Confirmation Hearing | 4.0 | 11 | All |
| 11/10/2015 | Review Debt Holders Analysis | 2.0 | 7 | EFIH |
| 11/11/2015 | Review Debt Holders Analysis | 1.0 | 7 | EFIH |
| 11/12/2015 | Listen to Confirmation Hearing | 5.0 | 11 | All |
| 11/13/2015 | Listen to Confirmation Hearing | 5.0 | 11 | All |
| 11/13/2015 | Review Disputed vs. Undisputed Claims Analysis | 1.0 | 11 | EFIH |
| 11/15/2015 | Review Disputed vs. Undisputed Claims Analysis | 2.0 | 11 | EFIH |
| 11/16/2015 | Review Expert Report Declaration Analysis | 2.0 | 11 | All |
| 11/18/2015 | Review NextEra Proposal Analysis for Confirmation Hearing | 3.0 | 11 | All |
| 12/3/2015 | Discussion with SOLIC regarding EFH Cash | 3.0 | 6 | EFH |
| 12/4/2015 | Review S&U for TCEH Uns. Analysis | 1.0 | 6 | All |
| 12/5/2015 | Review S&U for TCEH Uns. Analysis | 4.0 | 6 | All |
| 12/7/2015 | 4th Interim Fee Application Response | 4.0 | 14 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 12/8/2015 | Discussion with Houlihan re. Professional Fees | 3.0 | 10 | TCEH |
| 12/15/2015 | Review Analysis for TTI Litigation | 2.0 | 11 | EFIH |
| 12/28/2015 | Review TCEH Emergence Cash Analysis | 1.0 | 7 | TCEH |
| 12/29/2015 | Review TCEH Emergence Cash Analysis | 1.0 | 7 | TCEH |
| | | **310.0** | | |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Aashik Rao - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 9/1/2015 | Prepare Materials for Hunt / T-Uns. due diligence communication | 1.0 | 5 | All |
| 9/2/2015 | Prepare Materials for Hunt / T-Uns. due diligence communication | 1.0 | 5 | All |
| 9/8/2015 | Prepare Materials for Hunt / T-Uns. due diligence communication | 1.0 | 5 | All |
| 9/9/2015 | Update Biweekly Internal Analysis | 4.0 | 1 | All |
| 9/9/2015 | Hunt / T-Uns. due diligence communication | 1.0 | 5 | All |
| 9/10/2015 | Worked on trading analysis with valuation team | 1.5 | 6 | EFIH |
| 9/10/2015 | Hunt / T-Uns. due diligence communication | 1.0 | 5 | All |
| 9/11/2015 | Worked on trading analysis with valuation team | 2.0 | 6 | EFIH |
| 9/11/2015 | Hunt / T-Uns. due diligence communication | 1.0 | 5 | All |
| 9/16/2015 | Diligence TCEH Business Plan with valuation team | 6.0 | 6 | TCEH |
| 9/17/2015 | Diligence TCEH Business Plan with valuation team | 4.5 | 6 | TCEH |
| 9/28/2015 | Review and discuss TCEH valuation | 4.0 | 6 | TCEH |
| 9/28/2015 | Diligence TCEH environmental impacts | 2.0 | 2 | TCEH |
| 9/28/2015 | Diligence TCEH Business Plan with valuation team | 2.0 | 6 | TCEH |
| 9/29/2015 | Meeting Re. TCEH valuation with valuation team | 2.0 | 6 | TCEH |
| 9/30/2015 | Review and discuss TCEH valuation with valuation team | 3.0 | 6 | TCEH |
| 9/30/2015 | Luminant LRP discussion with management | 2.0 | 2 | TCEH |
| 9/30/2015 | TXUE LRP discussion with management | 1.0 | 2 | TCEH |
| 10/5/2015 | Worked on TCEH Valuation Analysis | 2.0 | 6 | TCEH |
| 10/6/2015 | Internal Meeting re TECH valuation | 3.0 | 6 | TCEH |
| 10/6/2015 | EFH - TECH valuation review | 1.0 | 6 | EFH |
| 10/7/2015 | EFH - TCEH val discussion | 0.5 | 6 | EFH |
| 10/8/2015 | Meeting with Valuation Committee - EFH | 1.0 | 6 | EFH |
| 10/8/2015 | Internal EFH valuation discussion | 1.0 | 6 | EFH |
| 10/9/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance (Teleconference) | 1.5 | 9 | All |
| 10/14/2015 | Call with K&E/ Evercore to discuss the E-side expert reports | 1.0 | 11 | All |
| 10/19/2015 | EFH - TCEH valuation comparison versus comps | 1.0 | 6 | TCEH |
| 10/22/2015 | Internal EFH call re. workstreams | 0.5 | 1 | All |
| 10/22/2015 | Internal Meeting re EFH/TECH valuation | 0.5 | 6 | All |
| 11/2/2015 | Hunt / T-Uns. due diligence communication | 0.5 | 5 | All |
| 11/5/2015 | Review Trading Price analysis | 3.0 | 7 | EFIH |
| 11/7/2015 | Internal Biweekly Update Analysis | 4.0 | 1 | All |
| 11/18/2015 | Review Trading Price analysis | 4.0 | 7 | EFIH |
| 11/19/2015 | Review Trading Price analysis | 5.0 | 7 | EFIH |
| 11/19/2015 | Hunt / T-Uns. due diligence communication | 0.5 | 5 | All |
| 11/20/2015 | Hunt / T-Uns. due diligence communication | 0.5 | 5 | All |
| 11/21/2015 | Internal Biweekly Update Analysis | 4.0 | 1 | All |
| 11/25/2015 | Hunt / T-Uns. due diligence communication | 0.5 | 5 | All |
| 12/4/2015 | Hunt / T-Uns. due diligence communication | 0.5 | 5 | All |
| 12/6/2015 | Biweekly Update Analysis | 4.0 | 1 | All |
| 12/7/2015 | Hunt / T-Uns. due diligence communication | 0.5 | 5 | All |
| 12/13/2015 | Review TCEH Valuation | 1.0 | 6 | TCEH |
| 12/23/2015 | Hunt / T-Uns. due diligence communication | 0.5 | 5 | All |
| | | **81.5** | | |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Harvey Li - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 9/1/2015 | Bid Proposal Analysis | 6.0 | 6 | All |
| 9/1/2015 | E-side Settlement Analysis | 4.0 | 6 | EFH |
| 9/1/2015 | Fee Application: Timesheets | 2.0 | 14 | All |
| 9/2/2015 | E-side Settlement Analysis | 4.0 | 6 | EFH |
| 9/2/2015 | Expert Report Analysis | 3.0 | 11 | All |
| 9/2/2015 | Call with K&E regarding Drag Notice | 1.0 | 5 | All |
| 9/3/2015 | Plan and Disclosure Statement Analysis | 3.0 | 8 | All |
| 9/3/2015 | Internal Meeting regarding Expert Report | 3.0 | 11 | All |
| 9/3/2015 | Expert Report Analysis | 2.0 | 11 | All |
| 9/4/2015 | Plan and Disclosure Statement Analysis | 5.0 | 8 | All |
| 9/4/2015 | Expert Report Analysis | 4.0 | 11 | All |
| 9/4/2015 | Internal Meeting regarding Plan Valuation | 1.0 | 6 | All |
| 9/4/2015 | Internal Meeting regarding Expert Report | 1.0 | 11 | TCEH |
| 9/4/2015 | Review drafts of POR and disclosure statement | 1.0 | 8 | All |
| 9/5/2015 | Plan Scenario Analysis for DS | 7.0 | 8 | All |
| 9/5/2015 | Expert Report Analysis | 4.0 | 11 | All |
| 9/5/2015 | Internal Meeting regarding Expert Report | 1.0 | 11 | All |
| 9/6/2015 | Expert Report Analysis | 6.0 | 11 | All |
| 9/6/2015 | Confirmation Discovery Call with K&E | 1.0 | 11 | All |
| 9/6/2015 | Call with DDA about Plan scenarios | 1.0 | 8 | EFH |
| 9/6/2015 | Bid Proposal Analysis | 1.0 | 5 | All |
| 9/6/2015 | Call with K&E regarding Disclosure Statement | 1.0 | 8 | All |
| 9/7/2015 | Bid Proposal Analysis | 4.0 | 5 | All |
| 9/7/2015 | Call with Advisers regarding DS and POR | 1.0 | 8 | EFIH |
| 9/8/2015 | Expert Report Analysis | 6.0 | 11 | All |
| 9/8/2015 | Call with K&E and DDAs about POR and DS | 2.0 | 8 | All |
| 9/8/2015 | Internal Meeting regarding Expert Report | 1.0 | 11 | All |
| 9/9/2015 | Bid Proposal Analysis | 2.0 | 5 | All |
| 9/9/2015 | Review drafts of POR and disclosure statement | 1.0 | 8 | All |
| 9/10/2015 | Expert Report Analysis | 6.0 | 11 | All |
| 9/10/2015 | Internal Meeting regarding Expert Report | 2.0 | 11 | All |
| 9/11/2015 | TCEH Trading Price Analysis | 4.0 | 7 | TCEH |
| 9/11/2015 | PSA Parties Analysis | 3.0 | 7 | All |
| 9/11/2015 | Call with Creditor regarding Bid Proposal | 1.0 | 10 | EFH |
| 9/12/2015 | TCEH Trading Price Analysis | 3.0 | 7 | TCEH |
| 9/12/2015 | Update Debt Holders Rule 2019 | 3.0 | 7 | All |
| 9/13/2015 | Oncor Comps Call Options | 3.0 | 7 | All |
| 9/13/2015 | Expert Report Analysis | 3.0 | 11 | All |
| 9/13/2015 | Review of Court Hearing Transcript | 1.0 | 1 | All |
| 9/14/2015 | EFIH Claims Analysis with Company | 3.0 | 7 | EFIH |
| 9/14/2015 | Call with Creditor regarding Bid Proposal | 1.0 | 10 | TCEH |
| 9/16/2015 | OID Analysis for EFIH PIKs | 4.0 | 7 | EFIH |
| 9/17/2015 | Expert Report Analysis | 3.0 | 11 | EFIH |
| 9/17/2015 | OID Analysis for EFIH PIKs | 2.0 | 7 | EFIH |
| 9/18/2015 | Internal Meeting regarding Expert Report | 2.0 | 11 | EFIH |
| 9/19/2015 | EFIH 2L DIP Analysis | 4.0 | 7 | EFIH |
| 9/19/2015 | Expert Report Analysis | 2.0 | 11 | All |
| 9/20/2015 | Call with K&E regarding 2L DIP Analysis | 1.0 | 7 | EFIH |
| 9/20/2015 | Internal Meeting regarding Expert Report | 1.0 | 11 | TCEH |
| 9/21/2015 | Call with Creditor regarding OID Analysis | 1.0 | 10 | TCEH |
| 9/24/2015 | EFH Cash Reconciliation | 2.0 | 7 | EFH |
| 9/24/2015 | EFH Claims Calculation Analysis | 2.0 | 7 | EFH |
| 9/26/2015 | EFIH 2L DIP Analysis | 1.0 | 7 | EFIH |
| 9/28/2015 | Minority Interest Calculation Analysis | 1.0 | 7 | All |
| 9/28/2015 | Call with Creditor regarding Minority Interest Calculation | 1.0 | 10 | TCEH |
| 9/29/2015 | Expert Report Analysis | 4.0 | 11 | All |
| 9/30/2015 | Expert Report Analysis | 2.0 | 11 | All |
| 9/30/2015 | Call with K&E regarding Board Materials | 1.0 | 9 | All |
| 10/1/2015 | Expert Report Analysis | 4.0 | 11 | EFH |
| 10/1/2015 | TCEH Cost of Debt Analysis | 2.0 | 6 | TCEH |
| 10/1/2015 | Fee Application: Timesheets | 2.0 | 14 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Harvey Li - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 10/2/2015 | Expert Report Analysis | 5.0 | 11 | All |
| 10/3/2015 | TCEH Feasibility Analysis | 4.0 | 3 | TCEH |
| 10/3/2015 | Internal Meeting regarding Expert Report | 3.0 | 11 | All |
| 10/3/2015 | Expert Report Analysis | 2.0 | 11 | All |
| 10/4/2015 | Expert Report Analysis | 4.0 | 11 | All |
| 10/4/2015 | TCEH Feasibility Analysis | 3.0 | 3 | TCEH |
| 10/4/2015 | TCEH Feasibility Analysis | 2.0 | 3 | TCEH |
| 10/4/2015 | Internal Meeting regarding Expert Report | 1.0 | 11 | TCEH |
| 10/5/2015 | Expert Report Analysis | 4.0 | 11 | All |
| 10/5/2015 | TCEH Feasibility Analysis | 1.0 | 3 | TCEH |
| 10/5/2015 | Internal Meeting regarding Expert Report | 1.0 | 11 | All |
| 10/6/2015 | Expert Report Analysis | 6.0 | 11 | All |
| 10/6/2015 | TCEH Feasibility Analysis | 5.0 | 3 | TCEH |
| 10/6/2015 | Confirmation Discovery Call with K&E | 1.0 | 11 | All |
| 10/6/2015 | E-side Feasibility Analysis | 1.0 | 3 | EFH |
| 10/7/2015 | E-side Feasibility Analysis | 6.0 | 3 | EFH |
| 10/8/2015 | Expert Report Analysis | 6.0 | 11 | All |
| 10/8/2015 | Internal Meeting regarding Expert Report | 1.0 | 11 | All |
| 10/9/2015 | Creditor Advisor Expert Report Review/Analysis | 5.0 | 11 | All |
| 10/10/2015 | Expert Report Analysis | 6.0 | 11 | All |
| 10/10/2015 | Creditor Advisor Expert Report Review/Analysis | 2.0 | 11 | All |
| 10/11/2015 | TCEH Trading Price Analysis | 4.0 | 7 | TCEH |
| 10/11/2015 | PSA Parties Analysis | 3.0 | 7 | All |
| 10/11/2015 | Call with Creditor regarding Plan | 1.0 | 10 | EFH |
| 10/12/2015 | TCEH Trading Price Analysis | 3.0 | 7 | TCEH |
| 10/12/2015 | Update Debt Holders Rule 2019 | 3.0 | 7 | All |
| 10/13/2015 | Expert Report Analysis | 3.0 | 11 | All |
| 10/13/2015 | Creditor Advisor Expert Report Review/Analysis | 1.0 | 11 | All |
| 10/13/2015 | Review of Court Hearing Transcript | 1.0 | 1 | All |
| 10/14/2015 | Creditor Advisor Expert Report Review/Analysis | 3.0 | 11 | All |
| 10/14/2015 | Call with Creditor regarding Plan | 1.0 | 10 | TCEH |
| 10/17/2015 | Expert Report Analysis | 3.0 | 11 | EFIH |
| 10/18/2015 | Internal Meeting regarding Expert Report | 2.0 | 11 | EFIH |
| 10/19/2015 | TCEH Feasibility Analysis | 3.0 | 3 | TCEH |
| 10/19/2015 | Expert Report Analysis | 2.0 | 11 | All |
| 10/20/2015 | TCEH Feasibility Analysis | 4.0 | 3 | TCEH |
| 10/20/2015 | Internal Meeting regarding Expert Report | 1.0 | 11 | TCEH |
| 10/21/2015 | Call with Creditor regarding OID Analysis | 1.0 | 10 | TCEH |
| 10/24/2015 | E-side Feasibility Analysis | 3.0 | 3 | EFH |
| 10/24/2015 | EFH Cash Reconciliation | 2.0 | 7 | EFH |
| 10/26/2015 | E-side Feasibility Analysis | 2.0 | 3 | EFH |
| 10/28/2015 | Expert Report Analysis | 6.0 | 11 | All |
| 10/28/2015 | Creditor Advisor Expert Report Review/Analysis | 1.0 | 11 | All |
| 10/29/2015 | Creditor Advisor Expert Report Review/Analysis | 2.0 | 11 | All |
| 10/30/2015 | TCEH Feasibility Analysis | 1.0 | 3 | TCEH |
| 11/1/2015 | Creditor Advisor Expert Report Review/Analysis | 4.0 | 11 | EFH |
| 11/1/2015 | EFH Sale Process Timeline | 2.0 | 11 | All |
| 11/2/2015 | EFH Sale Process Timeline | 3.0 | 11 | All |
| 11/3/2015 | E-side Sensitivity Analysis | 4.0 | 11 | EFH |
| 11/3/2015 | Listen to Confirmation Hearing | 3.0 | 11 | All |
| 11/3/2015 | Creditor Advisor Expert Report Review/Analysis | 2.0 | 11 | All |
| 11/4/2015 | Listen to Confirmation Hearing | 4.0 | 11 | All |
| 11/5/2015 | Document Consolidation for Confirmation Hearing | 4.0 | 11 | All |
| 11/5/2015 | Listen to Confirmation Hearing | 3.0 | 11 | All |
| 11/6/2015 | Listen to Confirmation Hearing | 4.0 | 11 | All |
| 11/10/2015 | Debt Holders Analysis | 3.0 | 7 | EFIH |
| 11/12/2015 | Listen to Confirmation Hearing | 5.0 | 11 | All |
| 11/13/2015 | Listen to Confirmation Hearing | 5.0 | 11 | All |
| 11/13/2015 | Disputed vs. Undisputed Claims Analysis | 3.0 | 11 | EFIH |
| 11/16/2015 | Expert Report Declaration Analysis | 2.0 | 11 | All |
| 11/18/2015 | NextEra Proposal Analysis for Confirmation Hearing | 4.0 | 11 | All |
| 12/3/2015 | Discussion with SOLIC regarding EFH Cash | 4.0 | 6 | EFH |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Harvey Li - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 12/4/2015 | Update S&U for TCEH Uns. Analysis | 2.0 | 6 | All |
| 12/5/2015 | Update S&U for TCEH Uns. Analysis | 3.0 | 6 | All |
| 12/7/2015 | 4th Interim Fee Application Response | 4.0 | 14 | All |
| 12/8/2015 | Discussion with Houlihan re. Professional Fees | 3.0 | 10 | TCEH |
| 12/15/2015 | Analysis for TTI Litigation | 4.0 | 11 | EFIH |
| 12/28/2015 | TCEH Emergence Cash Analysis | 2.0 | 7 | TCEH |
| | | **356.0** | | |