**<u>EXHIBIT 1</u>**

| Name Searched | Category |
|---|---|
| FrankGecker LLP | 2019 Counsel |
| Fox Rothschild LLP | 2019 Counsel |
| White & Case LLP | 2019 Counsel |
| | 2019 Counsel |
| Paul Weiss Rifkind Wharton & Garrison LLP | |
| Young Conaway Stargatt & Taylor LLP | 2019 Counsel |
| Angelo Gordon & Co. LP | 2019 Parties |
| BlackRock Financial Management Inc. | 2019 Parties |
| Caxton Associates LP | 2019 Parties |
| CenterPoint Energy Resources | 2019 Parties |
| Early Lucarelli Sweeney & Meisenkothen | 2019 Parties |
| Farmstead Capital Management LLC | 2019 Parties |
| Fortress Credit Opportunities Advisers LLC | 2019 Parties |
| Gori Julian & Associates PC | 2019 Parties |
| Kazan McClain Satterley & Greenwood, A Prof | 2019 Parties |
| Napier Park Global Capital | 2019 Parties |
| Owl Creek Asset Management LP | 2019 Parties |
| Paul Reich & Myers PC | 2019 Parties |
| Paulson & Co. Inc. | 2019 Parties |
| Simmons Hanley Conroy | 2019 Parties |
| Anchorage Capital Group LLC | 2019 Parties |
| Apollo Management Holdings LP | 2019 Parties |
| Appaloosa Management LP | 2019 Parties |
| Archview Investment Group | 2019 Parties |
| Arrowgrass Capital Partners (US) LP | 2019 Parties |
| Avenue Capital Management II LP | 2019 Parties |
| BlueMountain Capital Management LLC | 2019 Parties |
| Centerbridge Partners LP | 2019 Parties |
| CenterPoint Energy Houston Electric LLC | 2019 Parties |
| Contrarian Capital Management LLC | 2019 Parties |
| Cyrus Capital Partners | 2019 Parties |
| Cyrus Capital Partners LP | 2019 Parties |
| Deutsche Bank Securities Inc. | 2019 Parties |
| Deutsche Investment Management Americas Inc. | 2019 Parties |
| DO S1 Ltd. | 2019 Parties |
| Ellis Lake Master Fund LP | 2019 Parties |
| Franklin Advisers Inc. | 2019 Parties |
| Franklin Mutual Advisers Inc. | 2019 Parties |
| Grantham Mayo Van Otterloo & Co. LLC | 2019 Parties |
| GSO Capital Partners LP | 2019 Parties |
| Halcyon Asset Management LLC | 2019 Parties |
| Holt Cat | 2019 Parties |
| King Street Capital Management LP | 2019 Parties |
| Luxor Capital Group LP | 2019 Parties |
| Macquarie Bank Ltd. | 2019 Parties |
| Magnetar Financial LLC | 2019 Parties |
| Manikay Master Fund LP | 2019 Parties |
| Marathon Asset Management LP | 2019 Parties |
| Mason Capital LP | 2019 Parties |
| Morgan Stanley & Co. LLC | 2019 Parties |
| Mount Kellett Capital Management LP | 2019 Parties |
| Oak Hill Advisors LP | 2019 Parties |

| Name Searched | Category |
|---|---|
| Oaktree Capital Management LP | 2019 Parties |
| Omega Advisors Inc. | 2019 Parties |
| OZ Management LP | 2019 Parties |
| P. Schoenfeld Asset Management LP | 2019 Parties |
| SkyTop Capital Management LLC | 2019 Parties |
| Southpaw Credit Opportunity Master Fund LP | 2019 Parties |
| Taconic Capital Advisors LP | 2019 Parties |
| Third Avenue Management LLC | 2019 Parties |
| VR Advisory Services Ltd. | 2019 Parties |
| VR Global Partners LP | 2019 Parties |
| Whippoorwill Associates Inc. | 2019 Parties |
| York Capital Management Global Advisors LLC | 2019 Parties |
| Brookfield Asset Management Private Institutional Capital Adviser (Canada) LP | 2019 Parties |
| Aurelius Capital Management LP | 2019 Parties |
| Knife River Corp. - South | 2019 Parties |
| Angelo Gordon & Co. LP | 2019 Parties |
| Apollo Management Holdings LP | 2019 Parties |
| Brookfield Asset Management Private Institutional Capital Adviser (Canada) LP | 2019 Parties |
| Centerbridge Partners LP | 2019 Parties |
| Fortress Credit Opportunities Advisers LLC | 2019 Parties |
| Franklin Advisers Inc. | 2019 Parties |
| Franklin Mutual Advisers Inc. | 2019 Parties |
| King Street Capital Management LP | 2019 Parties |
| Oaktree Capital Management LP | 2019 Parties |
| OZ Management LP | 2019 Parties |
| Paulson & Co. Inc. | 2019 Parties |
| Aurelius Capital Management LP | 2019 Parties |
| Knife River Corp. - South | 2019 Parties |
| Brooks, Barbara | 2019 Parties |
| Conti, Joseph V. | 2019 Parties |
| Fahy, David W. | 2019 Parties |
| Case, Mary | 2019 Parties |
| Solomons, Helen | 2019 Parties |
| Mooney, Dorothy | 2019 Parties |
| Cundiff, William | 2019 Parties |
| Powell, Michael | 2019 Parties |
| Mueller, Richard | 2019 Parties |
| Strickland, Lester | 2019 Parties |
| Martin, Kenneth | 2019 Parties |
| Mays, John | 2019 Parties |
| Bode, David | 2019 Parties |
| Hertlein, Ronald | 2019 Parties |
| Folsom, Charles | 2019 Parties |
| Kirkland, James | 2019 Parties |
| Brasher, Mack | 2019 Parties |
| Beus, Don | 2019 Parties |
| Chinnis, James | 2019 Parties |
| Seigworth, Merle | 2019 Parties |
| Zozgornik, Charles | 2019 Parties |

| Name Searched | Category |
|---|---|
| Tosh, Nedra | 2019 Parties |
| Terbush, Shirley | 2019 Parties |
| Tice, Arnold | 2019 Parties |
| Woolard, Doyle | 2019 Parties |
| Morgan, Wallace | 2019 Parties |
| Rohletter, Bobby | 2019 Parties |
| Dunn, Emmett | 2019 Parties |
| Reinke, Robert | 2019 Parties |
| Adolf, Richard | 2019 Parties |
| Fogel, Maurice | 2019 Parties |
| Hampton, Johnnie | 2019 Parties |
| Hockenberry, Harold | 2019 Parties |
| Kaminski, Raymond | 2019 Parties |
| Walters, Harold | 2019 Parties |
| Tomasi, Ugo | 2019 Parties |
| McGaha, Barbara | 2019 Parties |
| Jones, John | 2019 Parties |
| Fairbanks, Delphne | 2019 Parties |
| Byrne, Joyce | 2019 Parties |
| Poedtke, Edward | 2019 Parties |
| Dierksheide, Dale | 2019 Parties |
| Strum, Herman | 2019 Parties |
| Coats, Bobby | 2019 Parties |
| Fugua, William | 2019 Parties |
| Parker, Russell | 2019 Parties |
| Thomas, Gatrice | 2019 Parties |
| Mack, Robert | 2019 Parties |
| Kanoski, Richard | 2019 Parties |
| Richards, Roy | 2019 Parties |
| Blankinchip, Tommie | 2019 Parties |
| Pafko, Jeanette | 2019 Parties |
| Petkovsek, Bonnie | 2019 Parties |
| Bartlett, William | 2019 Parties |
| Jasper, Joseph | 2019 Parties |
| Bailey, James | 2019 Parties |
| Solomans, Helen | 2019 Parties |
| Walters, Robert | 2019 Parties |
| Griffith, Thomas | 2019 Parties |
| Dennison, Jack | 2019 Parties |
| Roberson, Millard | 2019 Parties |
| Daughhetee, Eldon | 2019 Parties |
| Andrews, Susan | 2019 Parties |
| McCaskill, James | 2019 Parties |
| Gomez, Ceila | 2019 Parties |
| Bates, Johnnie | 2019 Parties |
| Wallace, William | 2019 Parties |
| Meyers, John | 2019 Parties |
| Hobbs, Arlon | 2019 Parties |
| Bergstrom, Floyd | 2019 Parties |
| Russell, Thomas | 2019 Parties |
| Addison, Linda | 2019 Parties |
| Presley, Stephen | 2019 Parties |
| Saenz, Francisca | 2019 Parties |

| Name Searched | Category |
|---|---|
| Danna, Barry | 2019 Parties |
| Mott, Glenn | 2019 Parties |
| McGhee, Raymond | 2019 Parties |
| Greene, Robert | 2019 Parties |
| Griffiths, Charles | 2019 Parties |
| Good, Roger | 2019 Parties |
| Grams Bernard | 2019 Parties |
| Houston, Lamar | 2019 Parties |
| Paratore, Martin | 2019 Parties |
| Mavronicles, Charles | 2019 Parties |
| Johnson, Velma | 2019 Parties |
| Baxter, Charles | 2019 Parties |
| Nechodomu, Gerald | 2019 Parties |
| Hays, James | 2019 Parties |
| Wadeking, Lawerence | 2019 Parties |
| Tilghman, Cooper | 2019 Parties |
| Miller, Roger | 2019 Parties |
| Russell, Florence | 2019 Parties |
| Straka, Catherine | 2019 Parties |
| Meyers, Keith | 2019 Parties |
| Braden, Douglas | 2019 Parties |
| Burton, Clarence | 2019 Parties |
| Chestnut, Ivan | 2019 Parties |
| Danz, Robert | 2019 Parties |
| Dempsey, Henry | 2019 Parties |
| Ehret, Edward | 2019 Parties |
| Gann, Gerald | 2019 Parties |
| Liberda, August | 2019 Parties |
| Chrisolm, Cecil | 2019 Parties |
| Kiser, Merle | 2019 Parties |
| Kiddo, Clyde | 2019 Parties |
| Hooks, Donald | 2019 Parties |
| Hall, Allen | 2019 Parties |
| Reed, Jackie | 2019 Parties |
| Reed, Tracy | 2019 Parties |
| Reed, Orval | 2019 Parties |
| Wardle, Neil | 2019 Parties |
| Stager, Douglas | 2019 Parties |
| Murray, Glenn | 2019 Parties |
| Evans, Richard | 2019 Parties |
| Richardson, Billy | 2019 Parties |
| Togerson, Terry | 2019 Parties |
| Serzynski, Julian | 2019 Parties |
| Scrogum, Benjamin | 2019 Parties |
| Figure, Darlene | 2019 Parties |
| Singleton, Carol | 2019 Parties |
| Perkins, Jerry | 2019 Parties |
| Hinckley, Larry | 2019 Parties |
| Franks, Arnold | 2019 Parties |
| Rommerskirchen, David | 2019 Parties |
| Kaminski, Raymond | 2019 Parties |
| Costello, John | 2019 Parties |
| Rankin, Jack | 2019 Parties |

| Name Searched | Category |
|---|---|
| Stone, Claude | 2019 Parties |
| Stockton, Kenneth | 2019 Parties |
| Nichols, Gregory | 2019 Parties |
| Chamlee, James | 2019 Parties |
| Fawcett, James | 2019 Parties |
| Fenicle, George H. (by Personal Representative Shirley Fenicle) | 2019 Parties |
| Armijo, Harold Manuel | 2019 Parties |
| Beck, Vernnon Harold | 2019 Parties |
| Casale, Frank Michael | 2019 Parties |
| Copeland, Robert L | 2019 Parties |
| Crowe, Lloyd Joseph | 2019 Parties |
| Custer, Harold G | 2019 Parties |
| Dash, Wallace D | 2019 Parties |
| Dixon, William John | 2019 Parties |
| Elliott, William Michael | 2019 Parties |
| Fridenstine Jr., Albert Edward | 2019 Parties |
| Gillig III, Philip Gross | 2019 Parties |
| Goble, Fred Elone | 2019 Parties |
| Kendall, James Lamoine | 2019 Parties |
| Kimball Sr., Dennis Wade | 2019 Parties |
| Littrell, Clyde | 2019 Parties |
| Moffitt, Thomas Norman | 2019 Parties |
| Pundor, Mykola | 2019 Parties |
| Purkey, Jack Dean | 2019 Parties |
| Swingle, Tracy Bert | 2019 Parties |
| Sylvester, Kenneth Ray | 2019 Parties |
| Thomas, Henry Lee | 2019 Parties |
| Thomas, Henry Lee | 2019 Parties |
| Van Winkle, Harold Dean | 2019 Parties |
| Bradley, Andrew T. (deceased) | 2019 Parties |
| Graver, Frances | 2019 Parties |
| Netland, Allen (deceased) | 2019 Parties |
| Guttschall, George (deceased) | 2019 Parties |
| Appaloosa Management LP | 2019 Parties |
| CI Holdco Ltd. | 2019 Parties |
| Contrarian Capital Management LLC | 2019 Parties |
| Credit Value Partners LP | 2019 Parties |
| D.E. Shaw Galvanic Portfolios LLC | 2019 Parties |
| Deutsche Investment Management Americas Inc. | 2019 Parties |
| Mount Kellett Capital Management LP | 2019 Parties |
| Solus Alternative Asset Management LP | 2019 Parties |
| Taconic Capital Advisors LP | 2019 Parties |
| Avenue Capital Management II LP | 2019 Parties |
| Avenue Capital Management II Gen Par LLC | 2019 Parties |
| GSO Capital Partners LP | 2019 Parties |
| P. Schoenfeld Asset Management LP | 2019 Parties |
| Third Avenue Management LLC | 2019 Parties |
| York Capital Management Global Advisors LLC | 2019 Parties |
| BlueMountain Capital Management LLC | 2019 Parties |

| Name Searched | Category |
|---|---|
| Cyrus Capital Partners LP | 2019 Parties |
| Halcyon Asset Management LLC | 2019 Parties |
| Luxor Capital Group LP | 2019 Parties |
| Nomura Securities International Inc. | 2019 Parties |
| Southpaw Credit Opportunity Master Fund LP | 2019 Parties |
| VR Advisory Services Ltd. | 2019 Parties |
| VR Global Partners LP | 2019 Parties |
| Waveny Capital Management LP | 2019 Parties |
| Whitebox Advisors LLC | 2019 Parties |
| Experian Information Solutions Inc. | 2019 Parties |
| Experian Marketing Solutions Inc. | 2019 Parties |
| Ad Hoc Committee of Asbestos PI Claimants | 2019 Parties |
| Liberda, Curtis | 2019 Parties |
| Liberda, Charlotte | 2019 Parties |
| Julian, Barry | 2019 Parties |
| Browder, Perry J. | 2019 Parties |
| Paul, Robert | 2019 Parties |
| Kazan, Steven | 2019 Parties |
| Early, Ethan | 2019 Parties |
| Ad Hoc Group of TCEH Unsecured Noteholders | 2019 Parties |
| Anchorage Capital Group LLC | 2019 Parties |
| Arrowgrass Capital Partners (US) LP | 2019 Parties |
| Balyasny Asset Management LP | 2019 Parties |
| BHR Capital LLC | 2019 Parties |
| BlackRock Financial Management Inc. | 2019 Parties |
| Centerbridge Partners LP | 2019 Parties |
| Creditor-Investor Consortium | 2019 Parties |
| Cyrus Capital Partners LP | 2019 Parties |
| Deutsche Bank Securities Inc. | 2019 Parties |
| DO S1 Ltd. | 2019 Parties |
| GSO Capital Partners LP | 2019 Parties |
| Taconic Capital Advisors LP | 2019 Parties |
| Ad Hoc Committee of TCEH First Lien Creditors | 2019 Parties |
| Angelo Gordon & Co. LP | 2019 Parties |
| Apollo Management Holdings LP | 2019 Parties |
| Brookfield Asset Management Private Institutional Capital Adviser (Canada) LP | 2019 Parties |
| Fortress Credit Opportunities Advisers LLC | 2019 Parties |
| Franklin Advisers Inc. | 2019 Parties |
| Franklin Mutual Advisers LLC | 2019 Parties |
| King Street Capital Management LP | 2019 Parties |
| Oaktree Capital Management LP | 2019 Parties |
| OZ Management LP | 2019 Parties |

| Name Searched | Category |
|---|---|
| Paulson & Co. Inc. | 2019 Parties |
| Exelon Corp. | Bidder NDAs |
| National Grid USA | Bidder NDAs |
| Aegon | Bondholders |
| Allianz Global Investors | Bondholders |
| Allstate | Bondholders |
| Amundi | Bondholders |
| Angelo Gordon | Bondholders |
| Apollo / Stone Tower | Bondholders |
| Applied Fundamental Research LLC | Bondholders |
| Ares | Bondholders |
| Arrowgrass | Bondholders |
| ATP Investment Management | Bondholders |
| Aurelius | Bondholders |
| Avenue | Bondholders |
| Babson Capital | Bondholders |
| Balyasny Asset Management | Bondholders |
| Bank of America Merrill Lynch | Bondholders |
| Barclays | Bondholders |
| BC Unlimited LLC | Bondholders |
| Benida Group | Bondholders |
| Black Diamond | Bondholders |
| Blackstone / GSO | Bondholders |
| Bluecrest Capital Management | Bondholders |
| Brigade Capital | Bondholders |
| Brookfield Investment | Bondholders |
| BTG Pactual | Bondholders |
| Carlyle | Bondholders |
| Castle Hill | Bondholders |
| Centerbridge | Bondholders |
| Chou Associates | Bondholders |
| Claren Road | Bondholders |
| Columbia Management | Bondholders |
| Cortland Capital | Bondholders |
| Crescent Capital | Bondholders |
| DA Capital LLC | Bondholders |
| Danske Bank | Bondholders |
| DK Partners | Bondholders |
| Ensign Peak | Bondholders |
| Farallon Capital Management LLC (US) | Bondholders |
| Footprints Asset Management | Bondholders |
| Franklin | Bondholders |
| Greystone Investments | Bondholders |
| Gruss | Bondholders |
| GSC Capital | Bondholders |
| Halcyon | Bondholders |
| Highbridge | Bondholders |
| Highland Capital | Bondholders |
| HIMCO | Bondholders |
| Icahn Associates | Bondholders |
| ING Investments | Bondholders |
| Janus Capital | Bondholders |
| Kilimanjaro | Bondholders |
| KKR | Bondholders |
| LibertyView Capital Management | Bondholders |
| Loeb Partners | Bondholders |
| Logan Circle | Bondholders |
| Manikay Partners LLC | Bondholders |
| Mariner | Bondholders |
| MatlinPatterson Capital | Bondholders |
| Mount Kellett | Bondholders |
| MP Credit Partners | Bondholders |
| Owl Creek Asset Management | Bondholders |
| Panning Capital | Bondholders |
| Par IV Funding | Bondholders |
| Paulson & Co. | Bondholders |
| Penn Capital Management | Bondholders |
| PFA Asset Management | Bondholders |
| Phoenix | Bondholders |
| Pinebridge | Bondholders |
| Post Advisory | Bondholders |
| Principal Financial | Bondholders |
| Protective Life | Bondholders |
| Providence Equity Partners | Bondholders |
| Prudential | Bondholders |
| PSAM | Bondholders |
| Putnam | Bondholders |
| RBC | Bondholders |
| RBS | Bondholders |
| Regiment Capital | Bondholders |
| Sankaty | Bondholders |
| Sciens Capital Management | Bondholders |
| Scoggin Capital | Bondholders |
| Seix Advisors | Bondholders |
| Senator Investment | Bondholders |
| Sheffield Investment Management | Bondholders |
| Shenkman | Bondholders |
| Silvermine Capital | Bondholders |
| Sound Point Capital | Bondholders |
| Standard Life Investments | Bondholders |
| Starwood Energy | Bondholders |
| State Street Global Advisors | Bondholders |
| Taconic Capital Partners | Bondholders |
| TCW Investment Management | Bondholders |
| Teilinger Capital Ltd. | Bondholders |
| Third Avenue | Bondholders |
| THL Credit Partners | Bondholders |
| Titan Investment Holdings | Bondholders |
| Trimaran Advisors | Bondholders |
| UBS | Bondholders |
| Vanguard | Bondholders |
| Venor Capital Management | Bondholders |
| Watershed Asset Management | Bondholders |
| Whippoorwill Associates Inc. | Bondholders |
| WJ Investments | Bondholders |
| York Capital | Bondholders |

| Name Searched | Category |
|---|---|
| 3B Dozer Service | Claimants |
| 4 Star Hose & Supply Inc. | Claimants |
| Alliance Scaffolding Inc. | Claimants |
| Aon Hewitt | Claimants |
| Apex Titan Inc. | Claimants |
| Capgemini America Inc. | Claimants |
| Conveyor Components Co. | Claimants |
| Crane Nuclear Inc. | Claimants |
| Curtiss-Wright Flow Control Corp. | Claimants |
| D. Courtney Construction Inc. | Claimants |
| Emedco | Claimants |
| Fastenal Co. | Claimants |
| Filtersense | Claimants |
| Forest Creek Wind Farm LLC | Claimants |
| Hatfield & Co. Inc. | Claimants |
| IBM Corp. | Claimants |
| Joel Wink Equipment Services LLC | Claimants |
| Kennedy Wire Rope & Sling Co. Inc. | Claimants |
| Level 3 Communications LLC | Claimants |
| Mastercraft Printed Products & Services | Claimants |
| Mitsui Rail Capital LLC | Claimants |
| Navex Global Inc. | Claimants |
| Niece Equipment LP | Claimants |
| Pacific Gas & Electric Co. | Claimants |
| Phoenix Safety Management Inc. | Claimants |
| Pitney Bowes Inc. | Claimants |
| Protec Inc. | Claimants |
| Rentsys Recovery Services Inc. | Claimants |
| Richard Automation Inc. | Claimants |
| Robertson County Water Supply Corp. | Claimants |
| SABIA Inc. | Claimants |
| Saul Subsidiary II LP | Claimants |
| Senior Operations LLC | Claimants |
| Sierra Liquidity Fund LLC Assignee And | Claimants |
| SKA Consulting LP | Claimants |
| SPX Heat Transfer LLC | Claimants |
| Tannor Partners Credit Fund LP | Claimants |
| Terix Computer Service Inc. | Claimants |
| Thomson Reuters (Markets) LLC | Claimants |
| TM Manufacturing Inc. | Claimants |
| Trinity River Authority of Texas | Claimants |
| United Electric Cooperative Services Inc. | Claimants |
| United Site Services of Texas Inc. | Claimants |
| University of Texas System On Behalf of | Claimants |
| University of Texas at Arlington | |
| Weston Solutions Inc. | Claimants |
| WSI | Claimants |
| Zayo Group LLC | Claimants |
| AEC Powerflow LLC | Claims Objections |
| Air Power Sales & Service | Claims Objections |
| Alliance Scaffolding Inc. | Claims Objections |
| Allied Electronics Inc | Claims Objections |
| Analysis & Measurement Services Corp. | Claims Objections |

| Name Searched | Category |
|---|---|
| API Systems Group Inc. | Claims Objections |
| Black & Veatch Corp. | Claims Objections |
| Cam-Air LLC | Claims Objections |
| Capps Hardware & Ag Center | Claims Objections |
| Carl Owens Truck & RV Collision Center | Claims Objections |
| Carl White's Autoplex | Claims Objections |
| Carrollton-Farmers Branch Independent School District (TX) | Claims Objections |
| Carter Equipment | Claims Objections |
| Celtex Industries Inc. | Claims Objections |
| Central Hudson Gas & Electric | Claims Objections |
| Clark Welding Service | Claims Objections |
| Coleman, Eddy | Claims Objections |
| Control Systems Co. | Claims Objections |
| Con-Way Freight | Claims Objections |
| Cook, Lee Bell | Claims Objections |
| Dallas County (TX) | Claims Objections |
| Davis, Glory Nell | Claims Objections |
| Delta Fabrication & Machine Inc. | Claims Objections |
| Diesel Power & Supply | Claims Objections |
| Durre, Jeremy | Claims Objections |
| EMC Corp. | Claims Objections |
| Emerson Network Power Liebert Services | Claims Objections |
| Instrument & Valve Services Co. | Claims Objections |
| Energy & Process Corp. | Claims Objections |
| EnergySolutions LLC | Claims Objections |
| Estate of Edward Long | Claims Objections |
| Estate of Jim Ras Pitts | Claims Objections |
| Explosive Professionals Inc. | Claims Objections |
| Fort Worth, City of (TX) | Claims Objections |
| Franklin Independent School District (TX) | Claims Objections |
| Gillespie Coatings Inc. | Claims Objections |
| Greer, Andrew Bryan | Claims Objections |
| Greer, Megan Leah | Claims Objections |
| Guy Brown Products | Claims Objections |
| Hall, Lauren Long | Claims Objections |
| Hamon Research-Cottrell Inc. | Claims Objections |
| Hayes, Obra Faye | Claims Objections |
| Highway Machine Co. Inc. | Claims Objections |
| Hopkins County (TX) | Claims Objections |
| Huron Industries Inc. | Claims Objections |
| Husch Blackwell LLP | Claims Objections |
| Kano Laboratories | Claims Objections |
| Kenco Golf Cars | Claims Objections |
| Knife River Corp. - South | Claims Objections |
| Koetter Fire Protection of Austin LLC | Claims Objections |
| L&H Industrial Inc. | Claims Objections |
| Lamar County Appraisal District (TX) | Claims Objections |
| Liquidity Solutions Inc. | Claims Objections |
| Logan County Treasurer (CO) | Claims Objections |
| Marco Specialty Steel Inc. | Claims Objections |
| Matex Wire Rope | Claims Objections |
| McMaster-Carr Supply Co. | Claims Objections |

| Name Searched | Category |
|---|---|
| Mechanical Dynamics & Analysis Ltd. | Claims Objections |
| Metco Environmental Inc. | Claims Objections |
| Napa Tire & Auto Supply Inc. | Claims Objections |
| National Pump & Compressor | Claims Objections |
| New Pig Corp. | Claims Objections |
| Northeast Texas Community College District | Claims Objections |
| Oakridge Bellows | Claims Objections |
| Olympic Wear LLC | Claims Objections |
| Priefert Manufacturing Co. Inc. | Claims Objections |
| Quantum Gas & Power Services Ltd. | Claims Objections |
| Quinn, Travis | Claims Objections |
| R.W. Harden & Associates Inc. | Claims Objections |
| Reddy Ice Corp. | Claims Objections |
| Reddy Ice Corp. | Claims Objections |
| Reef Industries Inc. | Claims Objections |
| Robert J. Jenkins & Co. | Claims Objections |
| Robert's Coffee & Vending Services LLC | Claims Objections |
| Robertson County (TX) | Claims Objections |
| Royal Purple LLC | Claims Objections |
| Rusk County (TX) | Claims Objections |
| Sanders, Bernice | Claims Objections |
| Securitas Security Services USA Inc. | Claims Objections |
| Setpoint Integrated Solutions | Claims Objections |
| Siemens Industry Inc. | Claims Objections |
| Sierra Liquidity Fund LLC | Claims Objections |
| Silva, David | Claims Objections |
| Sonar Credit Partners III LLC | Claims Objections |
| Southwest Fannin Special Utility | Claims Objections |
| Stark-King Family Living Trust | Claims Objections |
| Sulphur Springs Independent School District | Claims Objections |
| Tannor Partners Credit Fund LP | Claims Objections |
| Tex-La Electric Cooperative of Texas Inc. | Claims Objections |
| Titus, Billy | Claims Objections |
| Titus, Charlie | Claims Objections |
| Titus, Jimmy D. | Claims Objections |
| Titus, Tom | Claims Objections |
| Torres Credit Services Inc. | Claims Objections |
| TW Telecom Inc. | Claims Objections |
| United States Department of The Treasury, Internal Revenue Service | Claims Objections |
| Velocity Industrial | Claims Objections |
| W.W. Grainger Inc. | Claims Objections |
| Ward County (TX) | Claims Objections |
| Warfab Inc. | Claims Objections |
| Wirerope Works Inc. | Claims Objections |
| 4imprint | Claims Objections |
| 6824 LP | Claims Objections |
| Abbott's Fina Inc. | Claims Objections |
| Acme Fence Services Inc. | Claims Objections |
| Advanced Analytical Laboratories LLC | Claims Objections |
| Airflow Sciences Corp. | Claims Objections |

| Name Searched | Category |
|---|---|
| Aldine Independent School District (TX) | Claims Objections |
| Americom Telecom (ATI) | Claims Objections |
| Americom Telecommunications Inc. | Claims Objections |
| Animal Hospital of Katy | Claims Objections |
| Euers, Karen Konesheck, D.V.M., "Kay" | Claims Objections |
| Apex Cos. LLC | Claims Objections |
| Archer City Independent School District (TX) | Claims Objections |
| Aspire Day Habilitation Services | Claims Objections |
| Aviation Management & Professional Pallet Service | Claims Objections |
| Avnet Inc. | Claims Objections |
| B.C. & Co. | Claims Objections |
| B.S. Trading Co. | Claims Objections |
| Babeco Fabrication & Machining | Claims Objections |
| Baylor County (TX) | Claims Objections |
| Bid Rentals Inc. | Claims Objections |
| Bi-Inform Inc. | Claims Objections |
| Bob McDonald Co. Inc. | Claims Objections |
| Border Well Services Inc. | Claims Objections |
| Bowie Independent School District (TX) | Claims Objections |
| Breckenridge Independent School District (TX) | Claims Objections |
| Burford & Ryburn LLP | Claims Objections |
| Burkburnett Independent School District (TX) | Claims Objections |
| California Franchise Tax Board | Claims Objections |
| Casa de Amigos of Midland Texas Inc. | Claims Objections |
| Celtic Liquor Co. | Claims Objections |
| CEMSPRO | Claims Objections |
| Center Street Church of Christ | Claims Objections |
| Central Baptist Church | Claims Objections |
| Central Texas Women's Clinic | Claims Objections |
| Chisholm Live Oak Ranch | Claims Objections |
| City View Independent School District (TX) | Claims Objections |
| Clem Inc. | Claims Objections |
| Co-Ax Valves Inc. | Claims Objections |
| Cooke County Appraisal District (TX) | Claims Objections |
| Crane Nuclear Inc. | Claims Objections |
| Crestview Farm LLC | Claims Objections |
| Cummins Southern Plains LLC | Claims Objections |
| Dallas Evidence Ltd. Co. | Claims Objections |
| David E. Weber O.D. PC | Claims Objections |
| Debs | Claims Objections |
| Debs Internet Lounge | Claims Objections |
| Delaware Trust Co. | Claims Objections |
| Dell Marketing LP | Claims Objections |
| Design Secrets | Claims Objections |
| Don & Nancy Harrell Family Trust | Claims Objections |
| Don Franke Enterprises | Claims Objections |
| Emerson Process Management Power & Water | Claims Objections |
| Estate of Clennon Moore | Claims Objections |

| Name Searched | Category |
|---|---|
| Falkenberg Construction Co. Inc. | Claims Objections |
| Four Dueces, The | Claims Objections |
| Foxwood Prep School Inc. | Claims Objections |
| Gawthorn Investments | Claims Objections |
| Wingstop | Claims Objections |
| Global Rail Systems Inc. | Claims Objections |
| Grace Family Church | Claims Objections |
| Harwood Exploration Inc. | Claims Objections |
| Hay Chihuahua Meat Market #1 | Claims Objections |
| HFS Consulting LLC | Claims Objections |
| Hochheim Prairie Insurance Co. | Claims Objections |
| Holmes Pharmacy | Claims Objections |
| Incometax in Spanish | Claims Objections |
| Talavera, Maricela | Claims Objections |
| Integrated Power Services LLC | Claims Objections |
| Iowa Park Independent School District (TX) | Claims Objections |
| Its A Piece Of Cake - Custom Cakes | Claims Objections |
| J.D. Gas Inc. | Claims Objections |
| JMS Investment Co. | Claims Objections |
| Joe's Car Stop Too Inc. | Claims Objections |
| K.S. Marketing Inc. | Claims Objections |
| Leonard Lewis Sales & Service LLC | Claims Objections |
| LMA SPC for and on Behalf of Map 89 | Claims Objections |
| Magnolia Green Townhome | Claims Objections |
| Marivel Christian Church | Claims Objections |
| Mario Sinacola & Sons Excavating Inc. | Claims Objections |
| Marlin Rental & Machine Inc. | Claims Objections |
| Marsalis Avenue Baptist Church | Claims Objections |
| Martin Enterprises | Claims Objections |
| Napa Auto Parts Store | Claims Objections |
| Naughty & Spice | Claims Objections |
| Navex Global Inc. | Claims Objections |
| New Beginnings Unisex | Claims Objections |
| North Louisiana Land Grading Inc. | Claims Objections |
| Oida Christian University | Claims Objections |
| Paul F. Frymark Living Trust | Claims Objections |
| Pine River Credit Relative Value Master | Claims Objections |
| Pine River Credit Relative Value Master | Claims Objections |
| Pine River Master Fund Ltd. | Claims Objections |
| Plant Equipment & Services Inc. | Claims Objections |
| Poe Farm LLC | Claims Objections |
| Powers & Blount | Claims Objections |
| Pueblo Leasing | Claims Objections |
| R&S Homes | Claims Objections |
| Ratliff Ready-Mix LP | Claims Objections |
| Robert & Una Belcher Living Trust | Claims Objections |
| Rock'N H Family Place LLC | Claims Objections |
| Rose Novelty Co. | Claims Objections |
| Roxxi Accessories Inc. | Claims Objections |
| Rusk County Electric Co-Op Inc. | Claims Objections |
| Salon Ambiance | Claims Objections |
| Shavers Catering | Claims Objections |
| Shockley Engineering | Claims Objections |

| Name Searched | Category |
|---|---|
| Somervell County Water District (TX) | Claims Objections |
| Star S. Industries | Claims Objections |
| Sugar "N" Spice Learning Center Inc. | Claims Objections |
| Sunny Food Mart | Claims Objections |
| Teksystems Inc. | Claims Objections |
| Texas Public Power Association | Claims Objections |
| Top Hat Services | Claims Objections |
| Triple S Ranch Inc. | Claims Objections |
| Village Park Partners | Claims Objections |
| W.C. Supply Co. Inc. | Claims Objections |
| Wallis Dermatology Associates PLLC | Claims Objections |
| Western Data Systems | Claims Objections |
| Wichita County (TX) | Claims Objections |
| Wolco | Claims Objections |
| Young County (TX) | Claims Objections |
| Aaron, Margaret | Claims Objections |
| Abaya, Rosalinda | Claims Objections |
| Acero, Phyllis | Claims Objections |
| Acosta, Marisela | Claims Objections |
| Acosta, Yodelny | Claims Objections |
| Adams, Elizabeth | Claims Objections |
| Adams, Isreal | Claims Objections |
| Adams, Joy | Claims Objections |
| Adams, Nettie | Claims Objections |
| Adams, Tia S. | Claims Objections |
| Adcock, Keith Michael | Claims Objections |
| Adkins, Jess | Claims Objections |
| Adolph, Robert | Claims Objections |
| Agin, Theresa L. | Claims Objections |
| Agol, Michael | Claims Objections |
| Agol, Victoria R. | Claims Objections |
| Akerman, Darce | Claims Objections |
| Akin, Larry K. | Claims Objections |
| Akinpelu, Ebenezer A. | Claims Objections |
| Alayo, Jose | Claims Objections |
| Albright, Kathy L. | Claims Objections |
| Alexander, James | Claims Objections |
| Allen, Cari | Claims Objections |
| Allen, Diane | Claims Objections |
| Allen, Monique | Claims Objections |
| Allison, Debra | Claims Objections |
| Allison, Tony | Claims Objections |
| Allred, Nancy | Claims Objections |
| Alvarez, Elida | Claims Objections |
| Ambrose, Linda W. | Claims Objections |
| Amin, Vinod | Claims Objections |
| Anderson, Doris S. | Claims Objections |
| Anderson, Steve | Claims Objections |
| Angel, Jack | Claims Objections |
| Angel, Robert | Claims Objections |
| Anwukah, Jude I. | Claims Objections |
| Applon, John | Claims Objections |
| Armendariz, Olympia | Claims Objections |

| Name Searched | Category |
|---|---|
| Armstrong, Theida | Claims Objections |
| Arnold, Teresa L. | Claims Objections |
| Arriaga, Maria | Claims Objections |
| Arringdale, Patsy | Claims Objections |
| Ash, Tony | Claims Objections |
| Ashley, Robert | Claims Objections |
| Ashley, Tina | Claims Objections |
| Atkins, Jess | Claims Objections |
| Atkins, Mike A. | Claims Objections |
| Atwater, Theresa | Claims Objections |
| Austin, John D. | Claims Objections |
| Baeza, Cristina Torres | Claims Objections |
| Bailey, Jennifer | Claims Objections |
| Bailey, Nan | Claims Objections |
| Baiyeri, Mary | Claims Objections |
| Baker, Chelsea | Claims Objections |
| Baker, Dorothy J. | Claims Objections |
| Baldwin, Patrick | Claims Objections |
| Bancroft, Royce | Claims Objections |
| Banks, Evelyn | Claims Objections |
| Bankston, Mike | Claims Objections |
| Banowsky, Thalia | Claims Objections |
| Barbosa, Guadalupe | Claims Objections |
| Barfield, Ann K. | Claims Objections |
| Barker, Kelly | Claims Objections |
| Barrow, Lanice | Claims Objections |
| Basci, Gulen | Claims Objections |
| Bass, Diana | Claims Objections |
| Bass, Kayla V. | Claims Objections |
| Bateman, H.G. | Claims Objections |
| Bateman, Jo | Claims Objections |
| Bates, Sherry | Claims Objections |
| Bauman, Thomas | Claims Objections |
| Beasley, M.E. | Claims Objections |
| Beasley, Wendy | Claims Objections |
| Becoats, Debra | Claims Objections |
| Bedell, Tonya Lee | Claims Objections |
| Belcher, R.N. | Claims Objections |
| Bell, James E. | Claims Objections |
| Bell, Marilyn | Claims Objections |
| Bell, Meleah S. | Claims Objections |
| Bell, Woodrow | Claims Objections |
| Benavente, Maria | Claims Objections |
| Benavidez, Elisa | Claims Objections |
| Bennett, Christopher | Claims Objections |
| Bergin, Lynn B. | Claims Objections |
| Berndt, W.E. | Claims Objections |
| Berry, Lynda | Claims Objections |
| Berry, Stacey | Claims Objections |
| Bertram, Katherine G. | Claims Objections |
| Bess, Christell | Claims Objections |
| Betts, Barbara | Claims Objections |
| Betts, Billy | Claims Objections |
| Bewley, Stewart | Claims Objections |
| Biel, Richard | Claims Objections |
| Billingsley, Raymond | Claims Objections |
| Binley, Albert L. | Claims Objections |
| Bishop, Elisabeth G. | Claims Objections |
| Bissell, Ray C., Jr. | Claims Objections |
| Bizor-Mack, Tiffiany | Claims Objections |
| Black, April H. | Claims Objections |
| Black, Robert E. | Claims Objections |
| Black, Rodrich | Claims Objections |
| Henderson, Ben | Claims Objections |
| Blackshire, Lillie M. | Claims Objections |
| Blackshire, Susie | Claims Objections |
| Blackwell, Joe | Claims Objections |
| Bland, Katrina | Claims Objections |
| Bledsoe, Bonnie | Claims Objections |
| Blessing, Audine | Claims Objections |
| Bloodworth, James | Claims Objections |
| Blount, Charles F. | Claims Objections |
| Boatman, Stephen | Claims Objections |
| Boaz, Dorothy M. | Claims Objections |
| Bobbit, Wayne | Claims Objections |
| Bockhorn, Larry | Claims Objections |
| Bogdanowicz, Sedella | Claims Objections |
| Bolding, Sarah | Claims Objections |
| Boliver, Ruth | Claims Objections |
| Bonds, Parris A. | Claims Objections |
| Bonner, Pauletta J. | Claims Objections |
| Boone, Betty | Claims Objections |
| Booth, Elizabeth | Claims Objections |
| Borg, Olavs | Claims Objections |
| Bosco, Susan | Claims Objections |
| Boston, Joseph W. | Claims Objections |
| Boutte, Debra | Claims Objections |
| Bowen-Jones, Debra A. | Claims Objections |
| Bowens, Brodrick | Claims Objections |
| Bowens, Darlene M. | Claims Objections |
| Bowman, Kristi | Claims Objections |
| Boyd, Mariane | Claims Objections |
| Boyd, Terry | Claims Objections |
| Boyle, Joan | Claims Objections |
| Boynton, Alan | Claims Objections |
| Braband, Kay | Claims Objections |
| Bracken, Arlyss | Claims Objections |
| Braden, Kathy | Claims Objections |
| Bradfield, B.K. | Claims Objections |
| Branch, Freddie | Claims Objections |
| Bratter, Stuart | Claims Objections |
| Bratton, Michael H. | Claims Objections |
| Braun, Alois M. | Claims Objections |
| Braun, Elisabeth | Claims Objections |
| Braun, Patricia | Claims Objections |
| Braxton, Mary E. | Claims Objections |

| Name Searched | Category |
|---|---|
| Brent, Dennis Howard | Claims Objections |
| Brewer, Cecil H., Jr. | Claims Objections |
| Brewer, Sheila R. | Claims Objections |
| Brewer, Tammy | Claims Objections |
| Brewster, Nica | Claims Objections |
| Brigham, Michele | Claims Objections |
| Brinkley, Annie | Claims Objections |
| Brinkley, Shawndreaka | Claims Objections |
| Brooks, Peggy J. | Claims Objections |
| Brown, Billie J. | Claims Objections |
| Brown, Brenda | Claims Objections |
| Brown, Catherine | Claims Objections |
| Brown, Irene Pat Hardy | Claims Objections |
| Brown, Janice G. | Claims Objections |
| Browning, Martha | Claims Objections |
| Brueggemeyer, Robert | Claims Objections |
| Brunton, Alan R. | Claims Objections |
| Bryan, Melody | Claims Objections |
| Bryant, Darryl | Claims Objections |
| Bryce, Minnie | Claims Objections |
| Budow, Harry | Claims Objections |
| Bullard, James O. | Claims Objections |
| Burkett, Mark | Claims Objections |
| Burks, Tamara R. | Claims Objections |
| Burrell, Bill | Claims Objections |
| Burton, Dianna | Claims Objections |
| Bush, Betty J. | Claims Objections |
| Bush, Vickie | Claims Objections |
| Butler, E.R. | Claims Objections |
| Butler, George, Jr. | Claims Objections |
| Butler, Ora L. | Claims Objections |
| Butts, Charles T. | Claims Objections |
| Butts, Lillian | Claims Objections |
| Byers, Anne | Claims Objections |
| Cadenhead, Jacquelyn | Claims Objections |
| Caesar, Ruth | Claims Objections |
| Caldwell, Jackie | Claims Objections |
| Caldwell, Stephanie | Claims Objections |
| Call, Bruce | Claims Objections |
| Callaway, Debra J. | Claims Objections |
| Callison, Kathleen King | Claims Objections |
| Calvery, Martha | Claims Objections |
| Camarata, Ben | Claims Objections |
| Cameron, Joyce E. | Claims Objections |
| Campbell, Harry L. | Claims Objections |
| Campbell, Sylvia | Claims Objections |
| Campos, Jason | Claims Objections |
| Canafax, Tom | Claims Objections |
| Cannizzo, Denise | Claims Objections |
| Cannon, Debbie | Claims Objections |
| Cantu, Marco A. | Claims Objections |
| Cantwell, Billy T. | Claims Objections |
| Cantwell, Douglas C. | Claims Objections |

| Name Searched | Category |
|---|---|
| Cardriche Montgomery, Cathy | Claims Objections |
| Carlton, T.C. | Claims Objections |
| Carpenter, L.J. | Claims Objections |
| Carrillo, Bobbie | Claims Objections |
| Carrillo, Israel R. | Claims Objections |
| Carroll, Ralph | Claims Objections |
| Carruth, Susan | Claims Objections |
| Carter, Evelyn | Claims Objections |
| Carter, James Lee | Claims Objections |
| Carter, Kema | Claims Objections |
| Carter, LaShannon | Claims Objections |
| Carter, Nat D. | Claims Objections |
| Carter, Shady | Claims Objections |
| Carter, Stephanie | Claims Objections |
| Cash, Mary M. | Claims Objections |
| Casterline, Joseph T. | Claims Objections |
| Casterline, Vanessa | Claims Objections |
| Castles, Vance | Claims Objections |
| Caston, Melisa | Claims Objections |
| Castro, Sara D. | Claims Objections |
| Cathcart, Karen | Claims Objections |
| Cathey, Kelle R. | Claims Objections |
| Cecil, Jack P. | Claims Objections |
| Cecil, Robert V. | Claims Objections |
| Cencer, Rachael | Claims Objections |
| Chain, Donna M. | Claims Objections |
| Chairez, Carmen A. | Claims Objections |
| Chambers, Henry, Jr. | Claims Objections |
| Chambers, Henry V., Jr. | Claims Objections |
| Chambers, Henry | Claims Objections |
| Chambers, Mary | Claims Objections |
| Chancellor, Paul | Claims Objections |
| Chang, Lizbeth | Claims Objections |
| Chang, Nancy | Claims Objections |
| Chao, Rosa | Claims Objections |
| Chao, Schucherry | Claims Objections |
| Chapa, Rosie | Claims Objections |
| Chapman, Jerry L. | Claims Objections |
| Chapman, Kenneth | Claims Objections |
| Chapman, Larry | Claims Objections |
| Charles, Anna | Claims Objections |
| Charles, Juan | Claims Objections |
| Chatman, Jimmie | Claims Objections |
| Chavez, Tomas | Claims Objections |
| Cheakas, Tommy | Claims Objections |
| Cheng, Xia | Claims Objections |
| Choice, Shandalyn D. | Claims Objections |
| Christ, Wanda | Claims Objections |
| Christensen, Shirley | Claims Objections |
| Christensen, Wayne A. | Claims Objections |
| Christman, Daniel H. | Claims Objections |
| Chumley, Sarah | Claims Objections |
| Clark, Belinda | Claims Objections |

| Name Searched | Category |
|---|---|
| Clark, Judith Kathryn | Claims Objections |
| Clark, Laverne Cooper | Claims Objections |
| Clark, Mary H. | Claims Objections |
| Clevenger, Rena | Claims Objections |
| Cline, Hazel J. | Claims Objections |
| Cobb, Gloria | Claims Objections |
| Cochran, Lee M. | Claims Objections |
| Codinas, Mateo | Claims Objections |
| Coffman, Shirley | Claims Objections |
| Coke, Stephen A. | Claims Objections |
| Colburn, Wanda | Claims Objections |
| Collier, Vesta | Claims Objections |
| Collins, Janet A. | Claims Objections |
| Collins, Jonise | Claims Objections |
| Collins, Mark E. | Claims Objections |
| Collins, Pamlin | Claims Objections |
| Collins, Troy | Claims Objections |
| Colon, Pedro | Claims Objections |
| Combs, Dean D. | Claims Objections |
| Comer, Larry | Claims Objections |
| Conover, Brandon | Claims Objections |
| Cook, A.C. | Claims Objections |
| Cook, A. Charles | Claims Objections |
| Cook, Diane | Claims Objections |
| Cook, Elizabeth | Claims Objections |
| Cook, Teresa A. | Claims Objections |
| Cooper, Dennis | Claims Objections |
| Cooper, Susan | Claims Objections |
| Cooper, Terry | Claims Objections |
| Corbett, Danny | Claims Objections |
| Corder, Pamela L. | Claims Objections |
| Corman, Jack | Claims Objections |
| Corpuz, Joann | Claims Objections |
| Cottingham, Brandi | Claims Objections |
| Cox, Billie | Claims Objections |
| Cox, Kenneth | Claims Objections |
| Cox, Tunjua | Claims Objections |
| Coy, Donna | Claims Objections |
| Crabb, Diane | Claims Objections |
| Cradit, Lisa | Claims Objections |
| Cramer, Peggy | Claims Objections |
| Crete, Lou | Claims Objections |
| Crislip, Marilyn | Claims Objections |
| Crouch, Charles C. | Claims Objections |
| Crowder, Rosalyn | Claims Objections |
| Cruz, Enguel | Claims Objections |
| Cruz, Hope | Claims Objections |
| Cruz, Olga M. | Claims Objections |
| Cumberledge, Brandy | Claims Objections |
| Cunningham, Alice | Claims Objections |
| Currie, E.A. | Claims Objections |
| Cusack, Pamela Susan | Claims Objections |
| Cushman, James | Claims Objections |

| Name Searched | Category |
|---|---|
| Cutright, Edward | Claims Objections |
| Cvikel, Chrystal | Claims Objections |
| Daniel, Carmen T. | Claims Objections |
| Daniels, Gilbert | Claims Objections |
| Daniels, Kresha | Claims Objections |
| Daniels, Yvonne | Claims Objections |
| Dansby, Margaret | Claims Objections |
| Dansby, Margaret W. | Claims Objections |
| Dao, Daniel | Claims Objections |
| Dao, Hung | Claims Objections |
| Daun, Bonnie | Claims Objections |
| Davenport, Johnette | Claims Objections |
| Davis, Angelia | Claims Objections |
| Davis, Darrell | Claims Objections |
| Davis, Furmon | Claims Objections |
| Davis, Jimmie C. | Claims Objections |
| Davis, Mary Ann | Claims Objections |
| Davis, Robert | Claims Objections |
| Davis, Sherdie | Claims Objections |
| Decou, April | Claims Objections |
| Deering, Paul E. | Claims Objections |
| Dehart, Katrina | Claims Objections |
| Del Rio, V.E. | Claims Objections |
| Delatour, Marjorie | Claims Objections |
| Deleon, John | Claims Objections |
| Delgado, Maria Navejar | Claims Objections |
| Delossantos, Marisol | Claims Objections |
| Denkins, Kim | Claims Objections |
| Derobertis, Troy D. | Claims Objections |
| Deubler, Billie | Claims Objections |
| Deubler, Winston | Claims Objections |
| Diaz, Fredy | Claims Objections |
| Diaz, Juan De Dios | Claims Objections |
| Dickinson, William H. | Claims Objections |
| Dickman, Richard A. | Claims Objections |
| Dieter, Elmer | Claims Objections |
| Dilorenzo, Raymond | Claims Objections |
| Dinh, Tony | Claims Objections |
| Disque, Kelly | Claims Objections |
| Diteresa, Matthew | Claims Objections |
| Divine, Christina | Claims Objections |
| Dixon, Gladys | Claims Objections |
| Dong, Wenming | Claims Objections |
| Dooley, Nena | Claims Objections |
| Dorgan, Joseph C. | Claims Objections |
| Dorham, Leanza | Claims Objections |
| Dorris, Earl | Claims Objections |
| Dorris, Joe | Claims Objections |
| Dorris, Joe David | Claims Objections |
| Dorrough, Lymetra D. | Claims Objections |
| Doss, Lisa | Claims Objections |
| Doss, Trae | Claims Objections |
| Doughtie, Brooks | Claims Objections |

| Name Searched | Category |
|---|---|
| Douglas, J.P. | Claims Objections |
| Douglas, Jimmie L. | Claims Objections |
| Douglass, Susan | Claims Objections |
| Dowell, Barbara | Claims Objections |
| Downie, Donell | Claims Objections |
| Drake, Ruby | Claims Objections |
| Druga, Nicholas J. | Claims Objections |
| Duarte, James M. | Claims Objections |
| Dudinsky, Lee Daniel | Claims Objections |
| Duffee, M. | Claims Objections |
| Duke, Kenneth R. | Claims Objections |
| Dumah, Timi | Claims Objections |
| Dumas, Angela | Claims Objections |
| Duncan, John H. | Claims Objections |
| Duncan, Mark | Claims Objections |
| Duncan, Steve | Claims Objections |
| Duncil, Paul Edwin | Claims Objections |
| Dunn, Angele | Claims Objections |
| Dunn, Diane | Claims Objections |
| Dunsworth, Cindy | Claims Objections |
| Duran, Gloria | Claims Objections |
| Duru, Sylvester | Claims Objections |
| Dwyer, Beverly | Claims Objections |
| Dyan, Jacquliene | Claims Objections |
| Eads, Maudie | Claims Objections |
| Eaton, Glendale M. | Claims Objections |
| Eckenrod, Linda | Claims Objections |
| Edwards, Georgia B. | Claims Objections |
| Edwards, Melanice | Claims Objections |
| Edwards, Natasha | Claims Objections |
| Edwards, Shirley | Claims Objections |
| Ehlinger, Robert | Claims Objections |
| Eiland, Ruth T. | Claims Objections |
| Elliott, Shawndra | Claims Objections |
| Ellis, Beau | Claims Objections |
| Ellis, J.W. | Claims Objections |
| Elliston, James | Claims Objections |
| Elqutub, Maha | Claims Objections |
| Embrey, Wallace | Claims Objections |
| English, Russell | Claims Objections |
| Eriksson, Mary | Claims Objections |
| Erwin, Jimmie C. | Claims Objections |
| Escalona, Patricio Trevino | Claims Objections |
| Eschor, Verita L. | Claims Objections |
| Espinoza, Adrian | Claims Objections |
| Espinoza, Roberto | Claims Objections |
| Estes, Weldon | Claims Objections |
| Estes, Wildon | Claims Objections |
| Eubank, Dennis | Claims Objections |
| Eubank, Mamie L. | Claims Objections |
| Eubanks, Gayle T. | Claims Objections |
| Evans, Virginia | Claims Objections |
| Everett, Joshua | Claims Objections |

| Name Searched | Category |
|---|---|
| Fair, Donna | Claims Objections |
| Fant, Rita | Claims Objections |
| Farmer, Donald | Claims Objections |
| Fausnacht, Cheryl | Claims Objections |
| Featherston, Aleck B. | Claims Objections |
| Feller, Dorotha | Claims Objections |
| Fernandez, Francia | Claims Objections |
| Ferrell, Edward | Claims Objections |
| Ferrell, Linda A. | Claims Objections |
| Ferrell, Sherry | Claims Objections |
| Ferreri, Debbie | Claims Objections |
| Fisher, Calvin | Claims Objections |
| Fisher, Carolyn | Claims Objections |
| Fisher, Detra | Claims Objections |
| Fisher, Mary A. | Claims Objections |
| Fisher, Richard | Claims Objections |
| Fleetwood, Mike | Claims Objections |
| Flores, Rudy | Claims Objections |
| Flores, Sandra A. | Claims Objections |
| Fogarty, Margaret | Claims Objections |
| Forbes, Stacey | Claims Objections |
| Ford, Adebra | Claims Objections |
| Ford, Arthur | Claims Objections |
| Ford, Charlotte J. | Claims Objections |
| Ford, Jodee | Claims Objections |
| Ford, Michelle | Claims Objections |
| Forsten, Alfred H. | Claims Objections |
| Fortune, Connie | Claims Objections |
| Foster, Gordon S. | Claims Objections |
| Foster, Mark C. | Claims Objections |
| Fowkes, Shirley D. | Claims Objections |
| Fox, Bert | Claims Objections |
| Fox, Bruce | Claims Objections |
| Fox, Mark | Claims Objections |
| Francis, Al | Claims Objections |
| Frank, Sabine | Claims Objections |
| Franklin, Carolyn Jo | Claims Objections |
| Franklin, Clara D. | Claims Objections |
| Franklin, Jeanette | Claims Objections |
| Freitag, Christopher | Claims Objections |
| Friedrich, Cindy | Claims Objections |
| Fritze, David | Claims Objections |
| Fuentes, Martha | Claims Objections |
| Gadola, David | Claims Objections |
| Galanis, Kelly | Claims Objections |
| Galiano, Alice J. | Claims Objections |
| Galiano, Francis R. | Claims Objections |
| Gallgos, Elma | Claims Objections |
| Gandy, Elma | Claims Objections |
| Gandy, Tami | Claims Objections |
| Gann, Wayne | Claims Objections |
| Gantes, Steffani | Claims Objections |
| Garcia, Chereese | Claims Objections |

| Name Searched | Category |
|---|---|
| Garcia, Gloria | Claims Objections |
| Garcia, Isabel | Claims Objections |
| Garcia, Janie | Claims Objections |
| Garcia, Kathy A. | Claims Objections |
| Garcia, Laura | Claims Objections |
| Garcia, Manuela | Claims Objections |
| Garcia, Micaela | Claims Objections |
| Garcia, Yolanda Aguilar | Claims Objections |
| Garcia, Zulema | Claims Objections |
| Gardner, Johnny | Claims Objections |
| Gardner, Steve | Claims Objections |
| Garner, Brenda L. | Claims Objections |
| Garner, Diane | Claims Objections |
| Garonzik, Lynn | Claims Objections |
| Garrett, Linda | Claims Objections |
| Garvey, Joe | Claims Objections |
| Garza, Janie | Claims Objections |
| Gaytan, Armando | Claims Objections |
| Gerald, Patrick N. | Claims Objections |
| Gerardo, Toribio | Claims Objections |
| German, Sherry | Claims Objections |
| Germany, Joan L. | Claims Objections |
| Gibson, Robert T. | Claims Objections |
| Gifford, Bonnie | Claims Objections |
| Gill, Linda | Claims Objections |
| Gillham, Bobby | Claims Objections |
| Gillinger, Raymond Lee, Jr. | Claims Objections |
| Gillinger, Ann | Claims Objections |
| Gilpin, Johnnie M. | Claims Objections |
| Giordano, Tony | Claims Objections |
| Gleim, L. Roy | Claims Objections |
| Glenn, Theresa | Claims Objections |
| Glidden, Eddie L. | Claims Objections |
| Godinez, Delia | Claims Objections |
| Goff, Connie | Claims Objections |
| Goffney, Kimberley | Claims Objections |
| Golden, Ruby A. | Claims Objections |
| Golston, Johnita Maudell | Claims Objections |
| Gomez, Betty | Claims Objections |
| Gonzales, Concepcion | Claims Objections |
| Gonzales, Horacio | Claims Objections |
| Gonzales, Isidra | Claims Objections |
| Gonzales, Joe | Claims Objections |
| Gonzales, Linda | Claims Objections |
| Gonzales, Peggy | Claims Objections |
| Gonzalez, Carlos | Claims Objections |
| Gonzalez, Eleticia | Claims Objections |
| Gonzalez, Joe | Claims Objections |
| Gonzalez, Jose | Claims Objections |
| Gonzalez, Paul | Claims Objections |
| Goodrich, Forrester L. | Claims Objections |
| Goughler, Chun-Cha | Claims Objections |
| Govan, Donald | Claims Objections |

| Name Searched | Category |
|---|---|
| Goza, Richard A. | Claims Objections |
| Grammer, Carol | Claims Objections |
| Grant, Everne | Claims Objections |
| Grant, Marsha | Claims Objections |
| Graves, Frances | Claims Objections |
| Graves, Judy | Claims Objections |
| Gray, Billie M. | Claims Objections |
| Gray, George Randall | Claims Objections |
| Gray, Trudy | Claims Objections |
| Green, Adrienne | Claims Objections |
| Green, Howard W. | Claims Objections |
| Green, Patty | Claims Objections |
| Greenburg, Jeff | Claims Objections |
| Greene, Richard | Claims Objections |
| Gregory, Gary | Claims Objections |
| Gremillion, Pete | Claims Objections |
| Griffin, Jacques | Claims Objections |
| Griffin, Margie | Claims Objections |
| Griffin, Yvette | Claims Objections |
| Griffith, Clay | Claims Objections |
| Gross, Michael | Claims Objections |
| Gudermuth, James | Claims Objections |
| Guerette, Rosita | Claims Objections |
| Guerra, Yvette | Claims Objections |
| Guinn, Jeanne | Claims Objections |
| Guitar, David | Claims Objections |
| Guthrie, Howard | Claims Objections |
| Guthrie, Vera | Claims Objections |
| Gutierrez, John G. | Claims Objections |
| Guy, Berda | Claims Objections |
| Guy, Mason | Claims Objections |
| Hajda, Frank | Claims Objections |
| Halbert, Kymberlee M. | Claims Objections |
| Hall, Debra | Claims Objections |
| Hall, Glenda Joyce | Claims Objections |
| Hamilton, Laquita | Claims Objections |
| Hamilton, Lawrence | Claims Objections |
| Hancock, Charles A. | Claims Objections |
| Handsber, Catrina R. | Claims Objections |
| Handschuch, Richard | Claims Objections |
| Handy, Gloria | Claims Objections |
| Haney, Cathy | Claims Objections |
| Hanson, Laroy | Claims Objections |
| Harden, Marval | Claims Objections |
| Harlow, Edie | Claims Objections |
| Harms, Robert E. | Claims Objections |
| Harrington, Cari | Claims Objections |
| Harris, Ashby T. | Claims Objections |
| Harris, Bea | Claims Objections |
| Harris, Cheryl | Claims Objections |
| Harris, Collette M. | Claims Objections |
| Harris, Debra | Claims Objections |
| Harris, Elizabeth | Claims Objections |

| Name Searched | Category |
|---|---|
| Harris, Elizabeth A. | Claims Objections |
| Harris, James Ray | Claims Objections |
| Harris, Mary | Claims Objections |
| Harris, Sharon | Claims Objections |
| Harris, Simona | Claims Objections |
| Hart, Cathy D. | Claims Objections |
| Hartfield, Alice L. | Claims Objections |
| Haun, Linda | Claims Objections |
| Hausman, Herbert | Claims Objections |
| Hawkins, Joan | Claims Objections |
| Hawkins, Lanette | Claims Objections |
| Haynes, Carolyn | Claims Objections |
| Haynes, Olen | Claims Objections |
| Haynes, Rita | Claims Objections |
| Hearne, Herman | Claims Objections |
| Hearon, Nancy G. | Claims Objections |
| Heath, Melissa Mitchell | Claims Objections |
| Heidelberg, Wilson | Claims Objections |
| Heiras, Humberto | Claims Objections |
| Hellstern, Michael W. | Claims Objections |
| Henderson, Ben | Claims Objections |
| Hendrickson, Roberta | Claims Objections |
| Hendrix, Jerry K. | Claims Objections |
| Henry, Avia | Claims Objections |
| Henry, Noel | Claims Objections |
| Henry, Patrick | Claims Objections |
| Herigon, Paul | Claims Objections |
| Herman, Teresa M. | Claims Objections |
| Hermon, Estelle | Claims Objections |
| Hernandez, Gloria | Claims Objections |
| Herring, Helen J. | Claims Objections |
| Hezel, Till | Claims Objections |
| Hickey, Deborah | Claims Objections |
| Hicks, Amanda J. | Claims Objections |
| Hicks, Andra | Claims Objections |
| Highberger, K.L. | Claims Objections |
| Hightower, Jacqueline | Claims Objections |
| Hill, Daniel | Claims Objections |
| Hill, Paula | Claims Objections |
| Hillin, Earl W. | Claims Objections |
| Hines, Crystal Sherea | Claims Objections |
| Hines, James P. | Claims Objections |
| Hines, Nell Faye | Claims Objections |
| Hines, Suzanne | Claims Objections |
| Hintz, Gary | Claims Objections |
| Hodge, Debra | Claims Objections |
| Hodge, Donald | Claims Objections |
| Hoehn, Robert | Claims Objections |
| Holbert, April | Claims Objections |
| Holder, Bobby D. | Claims Objections |
| Hollemon, Barbara | Claims Objections |
| Holley, Judy | Claims Objections |
| Holliday, Billy | Claims Objections |

| Name Searched | Category |
|---|---|
| Hollis, Lacy | Claims Objections |
| Holmes, Barry | Claims Objections |
| Holmes, Nakia A. | Claims Objections |
| Holmes, Sam E. | Claims Objections |
| Hooks, George L. | Claims Objections |
| Hopkins, Daron | Claims Objections |
| Hopper, Gary W. | Claims Objections |
| Hopson, Dewayne | Claims Objections |
| Horn, Lue Price | Claims Objections |
| Horn, Millie R. | Claims Objections |
| Hornecker, Mickey C. | Claims Objections |
| Housewright, Suzanne | Claims Objections |
| Houston, Alisha | Claims Objections |
| Howard, Daniel J. | Claims Objections |
| Howard, Harold | Claims Objections |
| Howze, Sheri | Claims Objections |
| Huckin, William P., III | Claims Objections |
| Hudson, Gloria | Claims Objections |
| Huffman, M.E. | Claims Objections |
| Huffstuttler, Kathy | Claims Objections |
| Huitt, Cindy | Claims Objections |
| Hunt, Hennessey | Claims Objections |
| Hurd, Nicholas | Claims Objections |
| Hutchinson, Don | Claims Objections |
| Huynh, Vu P. | Claims Objections |
| Hyles, Charles | Claims Objections |
| Ingoe, Margie D. | Claims Objections |
| Ingram, Cheri S. | Claims Objections |
| Iovine, Jack | Claims Objections |
| Jackson, Carl | Claims Objections |
| Jackson, Deborah | Claims Objections |
| Jackson, Juanita | Claims Objections |
| Jackson, Leola | Claims Objections |
| Jackson, Letitia | Claims Objections |
| Jackstadt, Mark C. | Claims Objections |
| Jacobs, Ron | Claims Objections |
| Jacobs, Shammika | Claims Objections |
| James, Amber | Claims Objections |
| James, Donald | Claims Objections |
| James, Lana J. | Claims Objections |
| James, Wanda M. | Claims Objections |
| Janis, William | Claims Objections |
| Jefferson, Thelma | Claims Objections |
| Jenkins, Adrin | Claims Objections |
| Jenkins, Charlotte | Claims Objections |
| Jenkins, Kimberly | Claims Objections |
| Jenkins, Mae L. | Claims Objections |
| Jenkins, Terri M. | Claims Objections |
| Jensen, Sharon | Claims Objections |
| Jewell, Clinton | Claims Objections |
| Johnson, Beverly | Claims Objections |
| Johnson, Burrell, Jr. | Claims Objections |
| Johnson, Curtis | Claims Objections |

| Name Searched | Category |
|---|---|
| Johnson, Debrie | Claims Objections |
| Johnson, Freshundia | Claims Objections |
| Johnson, Gale | Claims Objections |
| Johnson, Katherine | Claims Objections |
| Johnson, Kenneth | Claims Objections |
| Johnson, Lola | Claims Objections |
| Johnson, Rhea | Claims Objections |
| Johnson, Ricky E. | Claims Objections |
| Johnson, Ronald K. | Claims Objections |
| Johnson, Sandra | Claims Objections |
| Johnson, Zaire | Claims Objections |
| Jones-Reed, Evelyn D. | Claims Objections |
| Jones, Adrian | Claims Objections |
| Jones, Dorothy | Claims Objections |
| Jones, E. Deane | Claims Objections |
| Jones, Eddie | Claims Objections |
| Jones, Jeanette Mosman | Claims Objections |
| Jones, Jerry R. | Claims Objections |
| Jones, Judy M. | Claims Objections |
| Jones, Lawrence, Jr. | Claims Objections |
| Jones, Leola | Claims Objections |
| Jones, Lisa | Claims Objections |
| Jones, Ollie | Claims Objections |
| Jones, Pat A. | Claims Objections |
| Jones, R.T. (deceased) | Claims Objections |
| Jones, Stella | Claims Objections |
| Jones, Vernia Mae | Claims Objections |
| Jordan, Donna | Claims Objections |
| Jordan, Margaret | Claims Objections |
| Jordan, Ronnie | Claims Objections |
| Joseph, Debra | Claims Objections |
| Joslin, Georgia Loretta | Claims Objections |
| Juarez, Sal | Claims Objections |
| Jurado, Mariana | Claims Objections |
| Karrasch, Donald | Claims Objections |
| Keeton, Virgil | Claims Objections |
| Kelley, Elsie | Claims Objections |
| Kelley, Ray D. | Claims Objections |
| Kellum, Leigh Ann | Claims Objections |
| Kelly, Deborah | Claims Objections |
| Kenison, Robert A. | Claims Objections |
| Kennedy, Linda J. | Claims Objections |
| Kennedy, Roger T. | Claims Objections |
| Keyes, Michael | Claims Objections |
| Keyes, Susan | Claims Objections |
| Killebrew, Sharron | Claims Objections |
| Kimble, Willie | Claims Objections |
| King, Charles | Claims Objections |
| King, Shirley | Claims Objections |
| Kirkpatrick, Lorie | Claims Objections |
| Kirven, Joseph | Claims Objections |
| Klement, Greg | Claims Objections |
| Klement, Greg A. | Claims Objections |

| Name Searched | Category |
|---|---|
| Klessig, Richard E. | Claims Objections |
| Koenning, Barbara | Claims Objections |
| Koepke, Dave F. | Claims Objections |
| Kornegay, Lydia | Claims Objections |
| Kowalick, Wynsu Lawrence | Claims Objections |
| Kueck, Steve E. | Claims Objections |
| Kulas, John | Claims Objections |
| Kuykendall, R.L. | Claims Objections |
| Lafferty, Christina | Claims Objections |
| Lakes, Jane Haven | Claims Objections |
| Lal, Harbans | Claims Objections |
| Lambert, Latonya | Claims Objections |
| Lampe, Michael | Claims Objections |
| Lampton, Andre | Claims Objections |
| Land, Myra | Claims Objections |
| Landers, Barbara | Claims Objections |
| Lands, Chris | Claims Objections |
| Lane, Essie | Claims Objections |
| Lane, Floyd | Claims Objections |
| Lang, Allen M. | Claims Objections |
| Langley, Susanne L. | Claims Objections |
| Lappin, Michael | Claims Objections |
| Larson, Lawrence E. | Claims Objections |
| Layton, Tracy | Claims Objections |
| Le Blanc, Joseph | Claims Objections |
| Lee, Barbara | Claims Objections |
| Lee, Brenda A. | Claims Objections |
| Lee, Donald G. | Claims Objections |
| Lee, Dorothy | Claims Objections |
| Lemmon, Rodney | Claims Objections |
| Lenz, Tracy | Claims Objections |
| Lenzini, A.E. | Claims Objections |
| Leon, Aurelia | Claims Objections |
| Levels, Gary | Claims Objections |
| Levering, Craig | Claims Objections |
| Lewis, Kelli | Claims Objections |
| Lewis, Leonard | Claims Objections |
| Lewis, Roy | Claims Objections |
| Lilly, Jo Marie | Claims Objections |
| Lim, Andrew | Claims Objections |
| Lisenbe, Patsy | Claims Objections |
| Little, Kevin C. | Claims Objections |
| Little, Thomas H. | Claims Objections |
| Littlefield, Susan P. | Claims Objections |
| Lockwood, Michele | Claims Objections |
| Loftin, Marlaine | Claims Objections |
| Lombardo, Kirsten | Claims Objections |
| Long, Angela | Claims Objections |
| Longenberger, Joanna | Claims Objections |
| Longoria, Josefa | Claims Objections |
| Lopez, Hugo | Claims Objections |
| Lopez, Ignacio | Claims Objections |
| Lopez, Yolanda | Claims Objections |

| Name Searched | Category |
|---|---|
| Lord, James W. | Claims Objections |
| Lorraine, Cheryl | Claims Objections |
| Lott, Sandra | Claims Objections |
| Lott, Sharlene | Claims Objections |
| Love, Patricia D. | Claims Objections |
| Love, Willie R. | Claims Objections |
| Lowe, Annie B. | Claims Objections |
| Lowe, Jim | Claims Objections |
| Lowell, Cym H. | Claims Objections |
| Lu, Cuong | Claims Objections |
| Lukachek-Gregg, Joan | Claims Objections |
| Luman, Jane G. | Claims Objections |
| Lutze, Kenneth | Claims Objections |
| Luu, James | Claims Objections |
| Lynch, David | Claims Objections |
| Lynch, Geraldine C. | Claims Objections |
| Macedo, Paula | Claims Objections |
| Machac, Freddie | Claims Objections |
| Machac, Thomas Wayne | Claims Objections |
| Mack, Charles Lee | Claims Objections |
| Mackey, Candice | Claims Objections |
| Maggard, Ricky L. | Claims Objections |
| Majors, Sophia | Claims Objections |
| Majors, Sophia Loren | Claims Objections |
| Makovy, Becky | Claims Objections |
| Mallenger, Juliet | Claims Objections |
| Mancuso, Gayle | Claims Objections |
| Manley, Dolores C. | Claims Objections |
| Mann, Edd | Claims Objections |
| Mann, Emma | Claims Objections |
| Manning, Suzanne | Claims Objections |
| Manns, Jeffery D. | Claims Objections |
| Markham, James | Claims Objections |
| Marks, Arleta | Claims Objections |
| Marks, Marvin | Claims Objections |
| Marrs, Will | Claims Objections |
| Martin, Amy | Claims Objections |
| Martin, Twilla | Claims Objections |
| Martinez, Donna K. | Claims Objections |
| Martinez, Jose H. | Claims Objections |
| Martinez, Lori Lyn | Claims Objections |
| Martinez, Marisol | Claims Objections |
| Masters, Bill | Claims Objections |
| Masters, Joyce | Claims Objections |
| Mathews, Gayla | Claims Objections |
| Mathews, Ronald W. | Claims Objections |
| Matthew, Abraham C. | Claims Objections |
| Mauracade, Nim | Claims Objections |
| Maxey, Lasabre L. | Claims Objections |
| Mayberry, Freddy Warren | Claims Objections |
| Mayers, Pamela | Claims Objections |
| Mayfield, Dottie H. | Claims Objections |
| McDonald, Bob R. | Claims Objections |

| Name Searched | Category |
|---|---|
| McCain, Michael | Claims Objections |
| McCaine, Shana | Claims Objections |
| McCall, Charlene | Claims Objections |
| McCarty, Deborah | Claims Objections |
| McCarty, Richard | Claims Objections |
| McClanahan, James A. | Claims Objections |
| McClendon, Stephanie | Claims Objections |
| McClure, Sue Conaway | Claims Objections |
| McCoy, Laura | Claims Objections |
| McCraney, Sharon D. | Claims Objections |
| McDaniel, Eva | Claims Objections |
| McDonald, Veda | Claims Objections |
| McElvany, Dorothy | Claims Objections |
| McGaugh, John P. | Claims Objections |
| McGregor, Jeff | Claims Objections |
| McHenry, Mary | Claims Objections |
| McKeever, Keith | Claims Objections |
| McLean, Eva L. | Claims Objections |
| McNab, Ursula | Claims Objections |
| Meador, Doak | Claims Objections |
| Medina, Gerardo Ramon | Claims Objections |
| Medina, Patricia | Claims Objections |
| Medrano, Jennifer Chevon | Claims Objections |
| Medrano, Lucas Gonzales | Claims Objections |
| Mendez, Lyria | Claims Objections |
| Mendez, Raul R. | Claims Objections |
| Mendieta, Elena | Claims Objections |
| Menking, Nancy | Claims Objections |
| Merritt, Monica | Claims Objections |
| Messer, J.R. | Claims Objections |
| Michalsky, Thomas | Claims Objections |
| Midgett, John | Claims Objections |
| Miguel, Joe | Claims Objections |
| Miles, Rena | Claims Objections |
| Miller-Johnson, Maryann I. | Claims Objections |
| Miller, Aaron | Claims Objections |
| Miller, Barbara L. | Claims Objections |
| Miller, David W. | Claims Objections |
| Miller, Dralon | Claims Objections |
| Miller, Keith | Claims Objections |
| Millican, Amy | Claims Objections |
| Minyard, Michael | Claims Objections |
| Mitchell, Dorris J. | Claims Objections |
| Mitchell, Hazel | Claims Objections |
| Mitchell, Lisa Marie | Claims Objections |
| Mitchell, Mardell | Claims Objections |
| Mitchell, Pamela | Claims Objections |
| Mitchner, Tommy L. | Claims Objections |
| Moehn, Patricia | Claims Objections |
| Molina, Elvira | Claims Objections |
| Molinar, Antonio | Claims Objections |
| Molt, John Peter | Claims Objections |
| Molyneux, John | Claims Objections |

| Name Searched | Category |
|---|---|
| Montgomery, Dawn | Claims Objections |
| Montgomery, George W. | Claims Objections |
| Montgomery, Linda | Claims Objections |
| Montgomery, Patrick L. | Claims Objections |
| Moody, Beverly K. | Claims Objections |
| Moody, Sara Ann | Claims Objections |
| Moore, Darlene | Claims Objections |
| Moore, David | Claims Objections |
| Moore, Harold Dee | Claims Objections |
| Moore, Henry B. | Claims Objections |
| Moore, James | Claims Objections |
| Moore, Marvie | Claims Objections |
| Moore, Norma J. | Claims Objections |
| Morales, Sandy | Claims Objections |
| Moran, Sally L. | Claims Objections |
| Moreno, Nora | Claims Objections |
| Moreno, Tina | Claims Objections |
| Morgan, Brenda Joyce | Claims Objections |
| Morgan, Nicole | Claims Objections |
| Morin, Sanjuanita | Claims Objections |
| Morris, Kenneth | Claims Objections |
| Morris, Roy T. | Claims Objections |
| Morrison, Judy A. | Claims Objections |
| Mosmeyer, Gary | Claims Objections |
| Moss, Vernette | Claims Objections |
| Mote, Charles H. | Claims Objections |
| Mothershed, Willie | Claims Objections |
| Moulton, Allen | Claims Objections |
| Mouracade, Naim | Claims Objections |
| Moyers, James | Claims Objections |
| Mulcahy, Michael | Claims Objections |
| Mulcare, Rohan Ivor | Claims Objections |
| Mulholland, David | Claims Objections |
| Mulla, Mushtaq A. | Claims Objections |
| Muniz, Vicente | Claims Objections |
| Munoz, Anita | Claims Objections |
| Murphy, Mary | Claims Objections |
| Murphy, Veronica L. | Claims Objections |
| Music, Stephen O. | Claims Objections |
| Myers, Patricia | Claims Objections |
| Myers, Sarah | Claims Objections |
| Narvaez, Humberto | Claims Objections |
| Nava, Bonnie | Claims Objections |
| Neal, Kathey | Claims Objections |
| Neal, Ronnie | Claims Objections |
| Nedd-Johnson, Nannette | Claims Objections |
| Neely, Shawana | Claims Objections |
| Neeper, Pamela | Claims Objections |
| Nelson, James M. | Claims Objections |
| Nelson, Jila | Claims Objections |
| Nelson, Kelly | Claims Objections |
| Nelson, Richard R., Jr. | Claims Objections |
| Netters, Iris | Claims Objections |
| Nevill, Ruth | Claims Objections |
| Newman, Leah | Claims Objections |
| Newman, Vicki | Claims Objections |
| Newsome, R.V. | Claims Objections |
| Nguyen, Nam | Claims Objections |
| Nguyen, Nghia | Claims Objections |
| Nichols, Don D. | Claims Objections |
| Nichols, Gregory | Claims Objections |
| Nichols, Jan | Claims Objections |
| Nichols, Melanie | Claims Objections |
| Nichols, Trudy | Claims Objections |
| Nicholson, Glenn E. | Claims Objections |
| Nikko, Sandra Lam | Claims Objections |
| Nix, Carolyn O. | Claims Objections |
| North, Paula | Claims Objections |
| Northcott, Arlice R. | Claims Objections |
| Novak, Linda | Claims Objections |
| Novelli, Craig | Claims Objections |
| O'Brien, Joan | Claims Objections |
| Oake, Victor B. | Claims Objections |
| Okpala, Benneth | Claims Objections |
| Olbrish, Kimberly | Claims Objections |
| Olivieri, Margaret | Claims Objections |
| Ooten, Stephanie | Claims Objections |
| Orand, Carmen | Claims Objections |
| Ortega, Ambrocia | Claims Objections |
| Ortego, John R. | Claims Objections |
| Osifeso, Vickie | Claims Objections |
| Otterbine, William | Claims Objections |
| Ottinger, Otto | Claims Objections |
| Owens, Mary | Claims Objections |
| Owens, Vicki | Claims Objections |
| Packer, Willie | Claims Objections |
| Page, Connie | Claims Objections |
| Page, Dina | Claims Objections |
| Pardee, Kimberly | Claims Objections |
| Parham, Gordon | Claims Objections |
| Parker, Barbara E. | Claims Objections |
| Parker, Charlotte | Claims Objections |
| Parker, Mark | Claims Objections |
| Parwaza, Shahid | Claims Objections |
| Patel, Jitendra | Claims Objections |
| Patterson, Eleanor | Claims Objections |
| Patterson, Henri | Claims Objections |
| Patterson, Lavern | Claims Objections |
| Patterson, Nancy | Claims Objections |
| Patterson, Theresa | Claims Objections |
| Pawlik, Michael C. | Claims Objections |
| Payne, Ruby | Claims Objections |
| Peca, Mari | Claims Objections |
| Pedersen, Brent | Claims Objections |
| Pena, Karen | Claims Objections |
| Pena, Karen L. | Claims Objections |

| Name Searched | Category |
| --- | --- |
| Pena, Lisa | Claims Objections |
| Pender, John | Claims Objections |
| Pennington, Jean | Claims Objections |
| Perez, Carmen R. | Claims Objections |
| Perez, Juan | Claims Objections |
| Perez, Juan F. | Claims Objections |
| Perez, Salvador | Claims Objections |
| Perkins, Jessica | Claims Objections |
| Perkinson, Cedric Carl | Claims Objections |
| Peters, Tommy | Claims Objections |
| Petersen, Elizabeth | Claims Objections |
| Peterson, Regina | Claims Objections |
| Petrova, Valeria M. | Claims Objections |
| Pettiway, Cedric | Claims Objections |
| Petty, Stephen | Claims Objections |
| Phillips, Brenda | Claims Objections |
| Phillips, Maynard | Claims Objections |
| Pickens, Michael | Claims Objections |
| Pinkard, Chong S. | Claims Objections |
| Pitre, Charon E. | Claims Objections |
| Plana, Diana | Claims Objections |
| Podjan, Gregory | Claims Objections |
| Poindexter-Stewart, Wanda J. | Claims Objections |
| Pool, Gerald Wayne | Claims Objections |
| Porter, Donna B. | Claims Objections |
| Potteiger, Carol | Claims Objections |
| Potter, Leon | Claims Objections |
| Powell, Marcus | Claims Objections |
| Poynter, Sheronda | Claims Objections |
| Poyntz, Ian | Claims Objections |
| Prentis, Travis E. | Claims Objections |
| Prewitt, Priscilla | Claims Objections |
| Price, Raymond | Claims Objections |
| Price, Brenda | Claims Objections |
| Price, Cassandra L. | Claims Objections |
| Price, James E. | Claims Objections |
| Price, Lecresia | Claims Objections |
| Price, Lester | Claims Objections |
| Prieve, Charlotte | Claims Objections |
| Proctor, Bill | Claims Objections |
| Pryor, Patricia | Claims Objections |
| Puesan, Cesar A., Jr. | Claims Objections |
| Pullen, Robert | Claims Objections |
| Purcell, Linda M. | Claims Objections |
| Pyles, William D. | Claims Objections |
| Qualls, Clifford | Claims Objections |
| Quigley, Betty Jane | Claims Objections |
| Quillin, Sue | Claims Objections |
| Quiroga, Joseph Douglas D. | Claims Objections |
| Radisewitz, Richard | Claims Objections |
| Ragan, Rebecca | Claims Objections |
| Ragusa, Pam | Claims Objections |
| Rahmes, Mary Ruth | Claims Objections |

| Name Searched | Category |
| --- | --- |
| Rainey, JaNeice | Claims Objections |
| Rains, Kathy | Claims Objections |
| Ramirez, Nancy | Claims Objections |
| Ramirez, Nolan | Claims Objections |
| Ramirez, Ubaldo | Claims Objections |
| Ramos, Joseph A. | Claims Objections |
| Ramos, Nerissa | Claims Objections |
| Ramos, Paul | Claims Objections |
| Ramsey, Russell | Claims Objections |
| Raoufpur, Cyrus | Claims Objections |
| Ratterman, Annemarie | Claims Objections |
| Rayder, Jo | Claims Objections |
| Rayner, Frederick W. | Claims Objections |
| Ream, Fred D. | Claims Objections |
| Redin, Karen | Claims Objections |
| Reese, Dornell | Claims Objections |
| Reese, J.P. | Claims Objections |
| Reese, Mollie | Claims Objections |
| Reeves, Brenda | Claims Objections |
| Reeves, Marcus | Claims Objections |
| Reeves, William H. | Claims Objections |
| Renfro, James | Claims Objections |
| Reyna, Marcos | Claims Objections |
| Reynoso, Armando | Claims Objections |
| Rhodes, Roger | Claims Objections |
| Rice, Phil | Claims Objections |
| Richards, Mark | Claims Objections |
| Richey, Charles T. | Claims Objections |
| Ridge, David | Claims Objections |
| Riley, Barbara B. | Claims Objections |
| Riley, Roberta | Claims Objections |
| Rivas, Daniel | Claims Objections |
| Robbins, Ginger | Claims Objections |
| Roberson, Rickey | Claims Objections |
| Roberts, Gwendolyn M. | Claims Objections |
| Robertson, Marsha | Claims Objections |
| Robinson, Anthony | Claims Objections |
| Robinson, Carolyn | Claims Objections |
| Robinson, Desiree | Claims Objections |
| Robinson, Glenda N. | Claims Objections |
| Rockwell, Thomas S. | Claims Objections |
| Rodgers, Tena | Claims Objections |
| Rodriguez, Celso C. | Claims Objections |
| Rodriguez, Cynthia | Claims Objections |
| Rodriguez, Gloria | Claims Objections |
| Rodriguez, Leo | Claims Objections |
| Rodriquez, Roy | Claims Objections |
| Rogers-Bagnall, Norma R. | Claims Objections |
| Rojas, Isabel G. | Claims Objections |
| Roland, Laura | Claims Objections |
| Romine, Cynthia C. | Claims Objections |
| Romo, Ernestina | Claims Objections |
| Rose, Elizabeth | Claims Objections |

| Name Searched | Category |
|---|---|
| Rosenberg, Thelma | Claims Objections |
| Rosoff, Nina | Claims Objections |
| Rosser, Sandy | Claims Objections |
| Royal, Forrest J. | Claims Objections |
| Rudy, Steven | Claims Objections |
| Rueb, Don E. | Claims Objections |
| Russell, Margreet | Claims Objections |
| Russell, Sylvia | Claims Objections |
| Russo, Marie C. | Claims Objections |
| Sailer, Kathy | Claims Objections |
| Saldivar, Elizabeth | Claims Objections |
| Salerno, Stephen | Claims Objections |
| Salin, Evelyn | Claims Objections |
| Salinas, Sandra | Claims Objections |
| Salubi, Denise | Claims Objections |
| Samples, Charlie | Claims Objections |
| Sampson, Sandy | Claims Objections |
| Sams, Mary | Claims Objections |
| Sanchez, Modesta A. | Claims Objections |
| Sanders, James W. | Claims Objections |
| Sanders, Mia D. | Claims Objections |
| Sanders, Yoneda | Claims Objections |
| Sandlin, Robert H. | Claims Objections |
| Sands, Yvonne | Claims Objections |
| Sarmiento, Dora E. | Claims Objections |
| Satterfield, Sharen | Claims Objections |
| Satyshur, Ben | Claims Objections |
| Sauceda, Isabel | Claims Objections |
| Saunders, Ken | Claims Objections |
| Sautin, Elena | Claims Objections |
| Sawyer, Della S. | Claims Objections |
| Saylor, Tinia | Claims Objections |
| Scallion, Rosseline | Claims Objections |
| Schartz, Myrna | Claims Objections |
| Scheberle, Ron | Claims Objections |
| Schillace, Joseph | Claims Objections |
| Schmitt, Lee J. | Claims Objections |
| Schneider, Glenda | Claims Objections |
| Schneider, Henry | Claims Objections |
| Schroeder, Dolly | Claims Objections |
| Schultz, Mike | Claims Objections |
| Schultz, Steven M. | Claims Objections |
| Schultz, Wilburn W. | Claims Objections |
| Scitern, Darrel | Claims Objections |
| Scott, David | Claims Objections |
| Scott, Robert L. | Claims Objections |
| Scott, Sonja | Claims Objections |
| Scott, Vernon | Claims Objections |
| Seidel, Clifford C. | Claims Objections |
| Selindh, John | Claims Objections |
| Sellers, Barbara | Claims Objections |
| Sellers, Carolyn | Claims Objections |
| Serna, Maricela | Claims Objections |

| Name Searched | Category |
|---|---|
| Sewell, Patti | Claims Objections |
| Sewell, Stanford | Claims Objections |
| Sharpless, Ronda G. | Claims Objections |
| Shaw, Alysha N. | Claims Objections |
| Shaw, James J. | Claims Objections |
| Shaw, Thomas E. | Claims Objections |
| Sheldon, Roger | Claims Objections |
| Shepherd, John | Claims Objections |
| Sherman, Dorothy L. | Claims Objections |
| Sherrill, Ronnie K. | Claims Objections |
| Sherrod, Jennifer | Claims Objections |
| Sherwood, Justin | Claims Objections |
| Shields, George | Claims Objections |
| Shiery, Tom | Claims Objections |
| Shockley, Virginia | Claims Objections |
| Short, William J. | Claims Objections |
| Shropshire, Kelly | Claims Objections |
| Shzu, Tzu | Claims Objections |
| Simmons, Estella | Claims Objections |
| Simmons, Linda | Claims Objections |
| Simmons, Roger | Claims Objections |
| Simpson, Clair | Claims Objections |
| Sims, Lavoyce | Claims Objections |
| Sinclaire, Linda F. | Claims Objections |
| Sivam, Thangavel P. | Claims Objections |
| Skafi, Patricia | Claims Objections |
| Slaughter, Michelle | Claims Objections |
| Slouha, Donna | Claims Objections |
| Small, Scharlotte | Claims Objections |
| Smith, Bettina | Claims Objections |
| Smith, Cheryl | Claims Objections |
| Smith, Cynthia | Claims Objections |
| Smith, Dean | Claims Objections |
| Smith, Evelyn | Claims Objections |
| Smith, Ginae | Claims Objections |
| Smith, Janice K. | Claims Objections |
| Smith, John Michael | Claims Objections |
| Smith, Mary Ellen | Claims Objections |
| Smith, Melodie | Claims Objections |
| Smith, Michael B. | Claims Objections |
| Smith, Otho, Jr. | Claims Objections |
| Smith, Toni | Claims Objections |
| Smith, Twilene | Claims Objections |
| Smith, Wendy | Claims Objections |
| Smithson, Catherine | Claims Objections |
| Solomon, Francis T. | Claims Objections |
| Solomon, Lucy H. | Claims Objections |
| Solomon, Sarah | Claims Objections |
| Sommers, Treva | Claims Objections |
| Sonne, Paul | Claims Objections |
| Soto, Maria | Claims Objections |
| Soulen, William A. | Claims Objections |
| Spears, Debbie | Claims Objections |

| Name Searched | Category |
|---|---|
| Spencer, Kathryn | Claims Objections |
| Spoon, David P. | Claims Objections |
| Springer, Wayne | Claims Objections |
| Stalker, June | Claims Objections |
| Stallings, Richard | Claims Objections |
| Stanfield, Melvin | Claims Objections |
| Stanley, Christine | Claims Objections |
| Stanley, Dayna | Claims Objections |
| Stanley, Peter | Claims Objections |
| Staples, Lizzie M. | Claims Objections |
| Starks, Wilma J. | Claims Objections |
| Steer, Colleen M. | Claims Objections |
| Stephenson, Larry | Claims Objections |
| Stepney, Rose | Claims Objections |
| Steppes, Terry | Claims Objections |
| Sterkx, Al | Claims Objections |
| Stevens, John | Claims Objections |
| Stevens, Maxwell Robert | Claims Objections |
| Stevenson, Michael W. | Claims Objections |
| Stewart, Clinton | Claims Objections |
| Stewart, Deborah | Claims Objections |
| Stewart, Jessie Mae | Claims Objections |
| Stewart, Phyllis A. | Claims Objections |
| Stezelberger, Chris | Claims Objections |
| Stigall, Gloria | Claims Objections |
| Stimac, Lawrence S. | Claims Objections |
| Stimson, Marla | Claims Objections |
| Stone, Patricia A. | Claims Objections |
| Stone, Roxana | Claims Objections |
| Stribley, Steven | Claims Objections |
| Strong, Gladys K. | Claims Objections |
| Struble, Harry | Claims Objections |
| Stuart, Cecil James, "C.J." | Claims Objections |
| Stuart, James | Claims Objections |
| Stureck, Janet | Claims Objections |
| Suffka, Cindy J. | Claims Objections |
| Svacina, Patrick A. | Claims Objections |
| Sweet, Naoma | Claims Objections |
| Sykes, May | Claims Objections |
| Tamez, Cheryl | Claims Objections |
| Tapia, Susan D. | Claims Objections |
| Tatar, Katherine | Claims Objections |
| Taylor, Joyce | Claims Objections |
| Taylor, Maclovia | Claims Objections |
| Taylor, Mary | Claims Objections |
| Taylor, Patti | Claims Objections |
| Taylor, Wendy | Claims Objections |
| Teng, Siew Peng | Claims Objections |
| Terrell, Beverly | Claims Objections |
| Terry, Kyron | Claims Objections |
| Theimer, Kenneth | Claims Objections |
| Thomas, Chandra | Claims Objections |
| Thomas, Howard | Claims Objections |

| Name Searched | Category |
|---|---|
| Thomas, Laurice | Claims Objections |
| Thomas, Sharon | Claims Objections |
| Thomas, William T. | Claims Objections |
| Thompson, Consuella | Claims Objections |
| Thompson, Helen Hopkins | Claims Objections |
| Thompson, Jewel Dene | Claims Objections |
| Thompson, Ken | Claims Objections |
| Thompson, Michael | Claims Objections |
| Thornton, Connie | Claims Objections |
| Thornton, Doris | Claims Objections |
| Tielke, Thomas | Claims Objections |
| Till, Cheryl L. | Claims Objections |
| Timpson, Joanne | Claims Objections |
| Tippens, Eskray | Claims Objections |
| Titus, Linda | Claims Objections |
| Tokarczyk, Mark | Claims Objections |
| Toliver, Priscilla | Claims Objections |
| Torres, Eduardo | Claims Objections |
| Toups, John | Claims Objections |
| Townley, Lisa | Claims Objections |
| Trahan, Cherri | Claims Objections |
| Trammell, Casandra | Claims Objections |
| Tran, Juliana | Claims Objections |
| Tran, Ngoc Van | Claims Objections |
| Tran, Nhan | Claims Objections |
| Trask, Jill A. | Claims Objections |
| Trentham, Jim E. | Claims Objections |
| Trinidad, Eugenio | Claims Objections |
| Troy, Marie | Claims Objections |
| Truitt, Dovie | Claims Objections |
| Turner, Erica | Claims Objections |
| Turner, Mary | Claims Objections |
| Turner, Michael | Claims Objections |
| Turpin, Deborah | Claims Objections |
| Turtur, Mario | Claims Objections |
| Tveter, Clifford | Claims Objections |
| Twamley, Timothy | Claims Objections |
| Tyson, Ramona | Claims Objections |
| Tzang, Tony | Claims Objections |
| Uddley, Gloria | Claims Objections |
| Upshaw, Uril | Claims Objections |
| Urrego, Edwin | Claims Objections |
| Valchar, Jerry L. | Claims Objections |
| Valdez, Natalio | Claims Objections |
| Valencia, Karen | Claims Objections |
| Vance, Alfred | Claims Objections |
| Vance, Theo | Claims Objections |
| Vandever, William | Claims Objections |
| Vann, Cheryl | Claims Objections |
| Vanworth, Chris | Claims Objections |
| Vasher, Shari | Claims Objections |
| Vasquez, Oscar A. | Claims Objections |
| Venhuizen, John | Claims Objections |

| Name Searched | Category |
|---|---|
| Ventura, Jose | Claims Objections |
| Vera, Tracey | Claims Objections |
| Verrengia, Ashton | Claims Objections |
| Vetter, Ann W. | Claims Objections |
| Vibbert, Kenny | Claims Objections |
| Villagomez, Carolina | Claims Objections |
| Vincens, Edward | Claims Objections |
| Visser, Margaret | Claims Objections |
| Vohlken, Corlyn | Claims Objections |
| Wagley, Wanda | Claims Objections |
| Wagner, Cheryl | Claims Objections |
| Wakeland, B.D. | Claims Objections |
| Walch, Judith | Claims Objections |
| Walker, Betty | Claims Objections |
| Walker, Charlotte | Claims Objections |
| Walker, Christy | Claims Objections |
| Walker, Johnny | Claims Objections |
| Walker, Rick | Claims Objections |
| Wall, James L. | Claims Objections |
| Wallace, Barbara | Claims Objections |
| Wallace, Bill | Claims Objections |
| Wallace, Dave | Claims Objections |
| Wallace, Shirley A. | Claims Objections |
| Waller, Kenneth Wayne | Claims Objections |
| Waltman, Mary | Claims Objections |
| Walworth, Connie K. | Claims Objections |
| Wang, Chia Ching T. | Claims Objections |
| Ward, Alexa Lynn | Claims Objections |
| Ware, Joe | Claims Objections |
| Warren, Arthur L. | Claims Objections |
| Warren, Delores | Claims Objections |
| Warren, Linda A. | Claims Objections |
| Warschak, Carroll | Claims Objections |
| Warwick, Lorraine M. | Claims Objections |
| Warwick, Norman J. | Claims Objections |
| Washburn, Gary D. | Claims Objections |
| Washington, Mammie | Claims Objections |
| Waters, Clyde M., Jr. | Claims Objections |
| Waters, Creola | Claims Objections |
| Watkins, Mary B. | Claims Objections |
| Watts, Robert | Claims Objections |
| Weaver, Brenda | Claims Objections |
| Webb, Mildred I. | Claims Objections |
| Weber, Christine Ruth | Claims Objections |
| Weglarz, Jerry | Claims Objections |
| Weise, Celesta | Claims Objections |
| Weiss, Benay | Claims Objections |
| Weldon, Eddie | Claims Objections |
| Wesley, Kathey | Claims Objections |
| Whaley, Sylvia | Claims Objections |
| Wheeler, Willietta | Claims Objections |
| Wheeler, Willietta Pinkerton | Claims Objections |
| White, A.G. | Claims Objections |

| Name Searched | Category |
|---|---|
| White, Arlene F. | Claims Objections |
| White, Herman | Claims Objections |
| White, Jimmy | Claims Objections |
| White, Margaret | Claims Objections |
| White, Sarah Elizabeth | Claims Objections |
| Whiteside, Charles | Claims Objections |
| Whitley, Brenda | Claims Objections |
| Whitley, Shirley | Claims Objections |
| Whitson, James N. | Claims Objections |
| Widdick, Paulette | Claims Objections |
| Wiggins, Mary | Claims Objections |
| Wilkerson, Loretta | Claims Objections |
| Wilkins, Joyce L. | Claims Objections |
| Williams-Smith, Lola | Claims Objections |
| Williams, Alice M. | Claims Objections |
| Williams, Alyssa | Claims Objections |
| Williams, Carolyn | Claims Objections |
| Williams, Dorothy | Claims Objections |
| Williams, Flora D. | Claims Objections |
| Williams, Gloria R. | Claims Objections |
| Williams, Jackie | Claims Objections |
| Williams, Janie Aileen | Claims Objections |
| Williams, Johnny | Claims Objections |
| Williams, Jon | Claims Objections |
| Williams, Liza | Claims Objections |
| Williams, Melvin | Claims Objections |
| Williams, Peggy J. | Claims Objections |
| Williams, Tommy Joe | Claims Objections |
| Williams, Vera | Claims Objections |
| Williams, Walter L. | Claims Objections |
| Willis, M. Judy | Claims Objections |
| Willis, Patricia | Claims Objections |
| Wilson, Bobby C. | Claims Objections |
| Wilson, Donna J. | Claims Objections |
| Wilson, Ivan | Claims Objections |
| Wilson, James | Claims Objections |
| Wilson, Lisa | Claims Objections |
| Wilson, Sally | Claims Objections |
| Winslow, Richard L. | Claims Objections |
| Withers, Judy | Claims Objections |
| Wojnowski, Vicki | Claims Objections |
| Wold, Larry D. | Claims Objections |
| Wolske, Sheryl L. | Claims Objections |
| Womack, Billy | Claims Objections |
| Wong, Ann L. | Claims Objections |
| Wood, Robin B. | Claims Objections |
| Woodson, Douglas | Claims Objections |
| Woodsow, Charlie | Claims Objections |
| Wooten, Robbie R. | Claims Objections |
| Wright, Dan | Claims Objections |
| Wright, Janeese | Claims Objections |
| Wright, Marilou | Claims Objections |
| Wurzbach, James E. | Claims Objections |

| Name Searched | Category |
|---|---|
| Ybarguen, Johnnie | Claims Objections |
| Young-Andrews, Gloria | Claims Objections |
| Yuhl, Leigh | Claims Objections |
| Zaccaria, Susie | Claims Objections |
| Zamarron, Roger | Claims Objections |
| Zamora, Christina | Claims Objections |
| Zant, Theola A. | Claims Objections |
| Zdunkewicz, Victor | Claims Objections |
| Ziluca, Dolores | Claims Objections |
| Zinsmeister, Patricia | Claims Objections |
| Zippilli, Richard J. | Claims Objections |
| Zuniga, Manuel | Claims Objections |
| Aaron, Wayne M. | Claims Objections |
| Achman, Holly | Claims Objections |
| Acton, James A. | Claims Objections |
| Adams, Imogene | Claims Objections |
| Adams, Janis | Claims Objections |
| Adrian, L.M. | Claims Objections |
| Aguilar, Maria Guadalupe | Claims Objections |
| Akins, Artillia T. | Claims Objections |
| Alcala, Luis Murrillo | Claims Objections |
| Aleman, Idania M. | Claims Objections |
| Alessio, Dino | Claims Objections |
| Alexander, Diane Drass | Claims Objections |
| Alexander, Esther Denice | Claims Objections |
| Ali, Iman | Claims Objections |
| Alieksiuk, Iuliia | Claims Objections |
| Aliu, Michael | Claims Objections |
| Aliu, Skender | Claims Objections |
| Allen, Boo | Claims Objections |
| Allen, Cynthia | Claims Objections |
| Allen, E.F. | Claims Objections |
| Allen, Fayetta | Claims Objections |
| Allen, Gaye | Claims Objections |
| Allen, Judy | Claims Objections |
| Allen, Veronica R. | Claims Objections |
| Allison, Paula | Claims Objections |
| Almendarez, Annie | Claims Objections |
| Alston, Sheena | Claims Objections |
| Amaro, Isaac | Claims Objections |
| Anderson, Clayton Henry | Claims Objections |
| Anderson, Freddie | Claims Objections |
| Anderson, Jacklyn | Claims Objections |
| Andreozzi, Dan | Claims Objections |
| Angel, Debbie | Claims Objections |
| Angelo, Jack | Claims Objections |
| Archie, Lakeitha | Claims Objections |
| Armendarez, Jose | Claims Objections |
| Armstrong, Charles E. | Claims Objections |
| Armstrong, Inell | Claims Objections |
| Armstrong, Jimmy | Claims Objections |
| Armstrong, Norman L. | Claims Objections |
| Arneson, Dennis | Claims Objections |

| Name Searched | Category |
|---|---|
| Arrighi, Phyllis | Claims Objections |
| Arriola, Jesse | Claims Objections |
| Asadi, Satin | Claims Objections |
| Asberry, Troy, Jr. | Claims Objections |
| Ashford, Yvette | Claims Objections |
| Ashley, Charles E. | Claims Objections |
| Ashton, Richard | Claims Objections |
| Askew, Carol | Claims Objections |
| Autry, Cheryl | Claims Objections |
| Avitia, Arnulfo | Claims Objections |
| Ayres, Samuel | Claims Objections |
| Babineaux, Douglas | Claims Objections |
| Baca, Jack | Claims Objections |
| Bafico, Richard | Claims Objections |
| Bagby, Paula | Claims Objections |
| Bailey, Kathy | Claims Objections |
| Bailey, Marla Kaye | Claims Objections |
| Bailey, Nikita | Claims Objections |
| Baker, Gina | Claims Objections |
| Baker, Todd | Claims Objections |
| Baltzley, Evelyn K. | Claims Objections |
| Baptiste, Byron | Claims Objections |
| Barba, George | Claims Objections |
| Barentine, Joe P. | Claims Objections |
| Barlow, William M. | Claims Objections |
| Barnes, Denise R. | Claims Objections |
| Barnes, Linda | Claims Objections |
| Barnes, Vanessa | Claims Objections |
| Barnes-Bolden, Ashonka | Claims Objections |
| Barron, Golden | Claims Objections |
| Barron, Joe | Claims Objections |
| Barron, Martha | Claims Objections |
| Bartley, Babette | Claims Objections |
| Bates, Cherilynn D. | Claims Objections |
| Bates, Edmond | Claims Objections |
| Bates, George | Claims Objections |
| Batson, Kenneth L. | Claims Objections |
| Battaglia, John | Claims Objections |
| Battle, James | Claims Objections |
| Baugh, Douglas Stan | Claims Objections |
| Baumann, Stacey | Claims Objections |
| Bautista, Nestor | Claims Objections |
| Baxley, Joseph | Claims Objections |
| Bayonne, Lois | Claims Objections |
| Baysden, Lewis | Claims Objections |
| Beal, Jacob | Claims Objections |
| Beard, Jack Rogers, Jr. | Claims Objections |
| Beasley, Jerry D. | Claims Objections |
| Beaty, Kimberly A. | Claims Objections |
| Beck, Dimitri L. | Claims Objections |
| Beck, Larry T. | Claims Objections |
| Beck, Tonnie | Claims Objections |
| Becnel, Lawrence | Claims Objections |

| Name Searched | Category |
|---|---|
| Bedford, Albert | Claims Objections |
| Beese, Beverly | Claims Objections |
| Beggs, Cleta N. | Claims Objections |
| Bell, Katrina | Claims Objections |
| Bell, Shirley A. | Claims Objections |
| Bell, Theresa M. | Claims Objections |
| Beller, Tanya | Claims Objections |
| Bellessa, Karen | Claims Objections |
| Bellinger, April | Claims Objections |
| Benavides, Paul M. | Claims Objections |
| Benavidez, Martin | Claims Objections |
| Bender, Janet | Claims Objections |
| Benford, Toni D. | Claims Objections |
| Bennefield, Steven | Claims Objections |
| Bennett, Sylvia | Claims Objections |
| Bennett, Tracy | Claims Objections |
| Berger, Karyn | Claims Objections |
| Beringer, Robert | Claims Objections |
| Berrier, Mark D. | Claims Objections |
| Berry, Patricia | Claims Objections |
| Bertelsen, James | Claims Objections |
| Bess, Debra | Claims Objections |
| Betancourt, Maria | Claims Objections |
| Bevan, Lionel | Claims Objections |
| Bilbrey, Alexandria | Claims Objections |
| Bilbrey, Robert | Claims Objections |
| Bing, Nicki | Claims Objections |
| Bingham, Gloria | Claims Objections |
| Bishop, Eric | Claims Objections |
| Bittle, Zila E. | Claims Objections |
| Black, Gilda | Claims Objections |
| Black, William R. | Claims Objections |
| Blackmon, Fred | Claims Objections |
| Blackwell, Alisa | Claims Objections |
| Blankenship, Kimberly | Claims Objections |
| Blender, Trudy S. | Claims Objections |
| Block, Joyce | Claims Objections |
| Blocker, Sharrocca | Claims Objections |
| Bluestein, Edwin | Claims Objections |
| Boen, Gary | Claims Objections |
| Boggs, Timothy | Claims Objections |
| Bolden, Paul | Claims Objections |
| Bolton, Blythe | Claims Objections |
| Bonnetty, Mary | Claims Objections |
| Booker, Eric E. | Claims Objections |
| Bookman, Pervis J. | Claims Objections |
| Boolman, Gary | Claims Objections |
| Borge, Norman | Claims Objections |
| Borjas, Isidro | Claims Objections |
| Borninski, Jack W. | Claims Objections |
| Bosscher, Ruby Diane | Claims Objections |
| Bosworth, Linda | Claims Objections |
| Bowen, Christopher | Claims Objections |

| Name Searched | Category |
|---|---|
| Boxley, Charles Henry | Claims Objections |
| Boyd, Barbara | Claims Objections |
| Boyer, Joe | Claims Objections |
| Bracciale, Ronald | Claims Objections |
| Bradford, Elijah | Claims Objections |
| Bradshaw, Angela | Claims Objections |
| Bradshaw, Michael | Claims Objections |
| Bradshaw, Tonia | Claims Objections |
| Brady, Walter | Claims Objections |
| Brantley, James | Claims Objections |
| Breakfield, Elmer | Claims Objections |
| Brice, Myron | Claims Objections |
| Briggs, Ferronica | Claims Objections |
| Brin, Stephen | Claims Objections |
| Briones, Adolfo | Claims Objections |
| Brisco, Willie Jean | Claims Objections |
| Britton, Shacarla | Claims Objections |
| Brobst, Roger | Claims Objections |
| Brohman, Gerard | Claims Objections |
| Brooks, David G. | Claims Objections |
| Brooks, Diane D. | Claims Objections |
| Brown, A.J. | Claims Objections |
| Brown, Anthony E. | Claims Objections |
| Brown, Celestine Wyatt | Claims Objections |
| Brown, Christina | Claims Objections |
| Brown, Denise | Claims Objections |
| Brown, Donna | Claims Objections |
| Brown, Dora | Claims Objections |
| Brown, Joseph E. | Claims Objections |
| Brown, Laura | Claims Objections |
| Brown, Odis | Claims Objections |
| Brown, Renee | Claims Objections |
| Brown, Sandra B. | Claims Objections |
| Brown-Lewis, Alyna | Claims Objections |
| Brubaker, Martha | Claims Objections |
| Bryan, Walter D. | Claims Objections |
| Bryant, Darla | Claims Objections |
| Bryant, John | Claims Objections |
| Buckner, Demetris | Claims Objections |
| Buckner, Peggy | Claims Objections |
| Bullen, Daniel | Claims Objections |
| Bunch, Sharri Kay | Claims Objections |
| Buntrock, Carolyn | Claims Objections |
| Buras, Kena Marie | Claims Objections |
| Burcham, Sheila | Claims Objections |
| Burgamy, Dellene | Claims Objections |
| Burkett, Gwen | Claims Objections |
| Burns, Bermaine | Claims Objections |
| Burns, Marcie | Claims Objections |
| Burns, Michael | Claims Objections |
| Burnside, Janice | Claims Objections |
| Busby, Cheryl | Claims Objections |
| Busby, Oletha | Claims Objections |

| Name Searched | Category |
|---|---|
| Busby, Tyonia | Claims Objections |
| Bush, Patsy R. | Claims Objections |
| Bussey, Jacquelyn | Claims Objections |
| Butcher, Linda Kay | Claims Objections |
| Butler, Loretta | Claims Objections |
| Butler, Marilyn | Claims Objections |
| Butler, Sabrena | Claims Objections |
| Butterfield, Patrick | Claims Objections |
| Butterworth, Charles | Claims Objections |
| Byrd, Mary Cole | Claims Objections |
| Bywaters, Candace Leah | Claims Objections |
| Cabrera, Edilberto | Claims Objections |
| Cabus, Humberto | Claims Objections |
| Caceres, Sandra | Claims Objections |
| Caffey, Ruth E. | Claims Objections |
| Cagle, Wanda | Claims Objections |
| Cain, Lisa | Claims Objections |
| Caise, Karlean D. | Claims Objections |
| Calhoun, Brad | Claims Objections |
| Calhoun, Shelby | Claims Objections |
| Calica, Luz | Claims Objections |
| Cameron, Darrell | Claims Objections |
| Campbell, Jennifer | Claims Objections |
| Campbell, Karen | Claims Objections |
| Campbell, Nola | Claims Objections |
| Canion, Judith Colleen | Claims Objections |
| Cannon, Ralph Jay | Claims Objections |
| Cantu, Fernando | Claims Objections |
| Capers, Gwendolyn | Claims Objections |
| Capps, Marlene | Claims Objections |
| Cardoso, Esteban | Claims Objections |
| Carey, Devola | Claims Objections |
| Cargill, Martin K. | Claims Objections |
| Cargill, Shirl | Claims Objections |
| Carlisle, Peggy | Claims Objections |
| Carmouche, Ida | Claims Objections |
| Caro, Sandra | Claims Objections |
| Carroll, Debbie | Claims Objections |
| Carson, Seth | Claims Objections |
| Carter, Marcus Victor | Claims Objections |
| Carter, Phillip M. | Claims Objections |
| Carter, Rick E. | Claims Objections |
| Carter, Sharon Denise | Claims Objections |
| Cash, Paul E. | Claims Objections |
| Castillo, Gilberto | Claims Objections |
| Castillo, Luis | Claims Objections |
| Cazares, Felix | Claims Objections |
| Chadsey, Patricia | Claims Objections |
| Chaires, Martha | Claims Objections |
| Chambers, Gary | Claims Objections |
| Chandler, Darlene | Claims Objections |
| Chapa, Ofelia | Claims Objections |
| Chapman, Antoinette | Claims Objections |

| Name Searched | Category |
|---|---|
| Chapman, Robert W. | Claims Objections |
| Charnquist, Joanna | Claims Objections |
| Chatman, Michael | Claims Objections |
| Chavez, Imelda | Claims Objections |
| Chavis, Michael | Claims Objections |
| Cherry, Arthur | Claims Objections |
| Chicos, Susan | Claims Objections |
| Childers, Ollie | Claims Objections |
| Chin, Dick Ming | Claims Objections |
| Chintaman, Murali | Claims Objections |
| Chioccarelli, Anthony | Claims Objections |
| Chisari, Charles | Claims Objections |
| Christ, Ilene | Claims Objections |
| Christmas, Phillip | Claims Objections |
| Christopher, Michelle K. | Claims Objections |
| Christy, Carlos | Claims Objections |
| Chukwurah, Obiageli | Claims Objections |
| Ciira, Naomi | Claims Objections |
| Cimarolli, Mary | Claims Objections |
| Cisneros, Maria | Claims Objections |
| Clark, Eva | Claims Objections |
| Clark, Melba | Claims Objections |
| Clark, Zelma | Claims Objections |
| Clarke, Eric | Claims Objections |
| Cleveland, Emma | Claims Objections |
| Clevenger, Virginia | Claims Objections |
| Cobb, Kristy | Claims Objections |
| Coffman, David | Claims Objections |
| Cognata, Louis | Claims Objections |
| Cohen, Wendy | Claims Objections |
| Cole, Anthony | Claims Objections |
| Cole, Rebecca "Becky" | Claims Objections |
| Coleman, Edward Louis | Claims Objections |
| Coleman, Jerry W. | Claims Objections |
| Coleman, Paul R. | Claims Objections |
| Coleman, Veletta | Claims Objections |
| Collins, Carolyn | Claims Objections |
| Collins, Darrell | Claims Objections |
| Collins, Tillie | Claims Objections |
| Collmar, Dennis | Claims Objections |
| Colon, Henry J. | Claims Objections |
| Condley, Stephen M. | Claims Objections |
| Cook, Tammie H. | Claims Objections |
| Cooks, Lakeshia | Claims Objections |
| Coon, Will | Claims Objections |
| Cooper, Sharon | Claims Objections |
| Copeland, Wendy | Claims Objections |
| Copeland, Willie | Claims Objections |
| Corbell, Grace M. | Claims Objections |
| Corbell, Karla | Claims Objections |
| Cortes, Marisela | Claims Objections |
| Coscia, Orlene | Claims Objections |
| Costa, Jennifer | Claims Objections |

| Name Searched | Category |
|---|---|
| Cotten, Diann | Claims Objections |
| Cottrell, Beretha D. | Claims Objections |
| Couey, Jeri | Claims Objections |
| Counts, Douglas | Claims Objections |
| Counts, Kim Denise | Claims Objections |
| Coveney, Gerald F. | Claims Objections |
| Coveney, Sandi | Claims Objections |
| Cowgill, Carol | Claims Objections |
| Cox, Donald L. | Claims Objections |
| Cozby, Raymond W. | Claims Objections |
| Craig, Elizabeth H. | Claims Objections |
| Craig, Lee Ann | Claims Objections |
| Cramer-Armah, Barbara A. | Claims Objections |
| Crandall, Kimberly A. | Claims Objections |
| Crane, Katherine | Claims Objections |
| Craven, Janice | Claims Objections |
| Cravens, Philip L. | Claims Objections |
| Crawford, Charlotte Anne | Claims Objections |
| Crawford, Jon Robert | Claims Objections |
| Crawford, W.J. | Claims Objections |
| Creek, Tommy | Claims Objections |
| Creppon, Wesley | Claims Objections |
| Crews, Bob | Claims Objections |
| Crews, Pamela | Claims Objections |
| Crona, Anita | Claims Objections |
| Crow, John G. | Claims Objections |
| Crudgington, Billy | Claims Objections |
| Cruz, Maria | Claims Objections |
| Cruz-Roark, Adela | Claims Objections |
| Cudgel, Sheila | Claims Objections |
| Cullum, Barbara | Claims Objections |
| Cunningham, Janet W. | Claims Objections |
| Dailey, Jan | Claims Objections |
| Dailey, James C. "Jim" | Claims Objections |
| Damiani, Anna | Claims Objections |
| Dani, Vatsal | Claims Objections |
| Daniel, Debra | Claims Objections |
| Daniels, Darrell | Claims Objections |
| Dannheim, Kendra | Claims Objections |
| Dansby, Arthur Charles | Claims Objections |
| Dansby, Mattie | Claims Objections |
| Darr, Richard | Claims Objections |
| Daunis, Wendell O. | Claims Objections |
| Davidson, Dena | Claims Objections |
| Davies, Phillip E. | Claims Objections |
| Davila, Baltazar | Claims Objections |
| Davis, Audrey | Claims Objections |
| Davis, Beverly A. | Claims Objections |
| Davis, Beverly Bernice | Claims Objections |
| Davis, Clifford | Claims Objections |
| Davis, Dennis L. | Claims Objections |
| Davis, Janet | Claims Objections |
| Davis, Jo | Claims Objections |

| Name Searched | Category |
|---|---|
| Davis, Karen Denyce | Claims Objections |
| Davis, L. Clifford | Claims Objections |
| Davis, Phyllis | Claims Objections |
| Davis, R. L., Rev. | Claims Objections |
| Davis, Rhonte | Claims Objections |
| Davis, Roger H. | Claims Objections |
| Davis, Sharonda | Claims Objections |
| Davis, Stacey | Claims Objections |
| Davis, Teressa | Claims Objections |
| De Boer, Russ | Claims Objections |
| De Carli, Norma M. | Claims Objections |
| De La Cerda, Joe F., Jr. | Claims Objections |
| De La Fuente, Jose L. | Claims Objections |
| Dean, Jane | Claims Objections |
| Del Rio, Blanca | Claims Objections |
| Del Sol, Marisol | Claims Objections |
| Delauder, Phyllis | Claims Objections |
| Deleon, Antonio | Claims Objections |
| Delossantos, Mario | Claims Objections |
| Deltoro, Mary | Claims Objections |
| Denney, Sharron | Claims Objections |
| Dennis, Gary | Claims Objections |
| Denny, Peggy | Claims Objections |
| Denson, Sheron | Claims Objections |
| Derbyshire, Cindy | Claims Objections |
| Derbyshire, John | Claims Objections |
| Desai, Rohit B. | Claims Objections |
| Desmond, Edmund F. | Claims Objections |
| Deweese, Joe Ross | Claims Objections |
| Dick, George A. | Claims Objections |
| Dieckhoff, Sarah | Claims Objections |
| Diehl, Bernidean | Claims Objections |
| Diener, Chris | Claims Objections |
| Divine, Gregory | Claims Objections |
| Dixon, Judy W. | Claims Objections |
| Dixson, Ida | Claims Objections |
| Dixson, Vincent | Claims Objections |
| Dodgen, David | Claims Objections |
| Dodson, Jerry W. | Claims Objections |
| Dodson, Marsha | Claims Objections |
| Dominguez, Dalila Abigail | Claims Objections |
| Donaghe, Priscila | Claims Objections |
| Dong, Liang | Claims Objections |
| Dore, Shawne Fox | Claims Objections |
| Doss, Jimmie, Jr. | Claims Objections |
| Doughty, Erin | Claims Objections |
| Douglas, Nancy | Claims Objections |
| Douglass, Debra L. | Claims Objections |
| Douthit, Tracy | Claims Objections |
| Dove, Chris | Claims Objections |
| Driver, Jack | Claims Objections |
| Driver, Terance | Claims Objections |
| Drumright, Diane | Claims Objections |

| Name Searched | Category |
|---|---|
| Duffie, Warren | Claims Objections |
| Dukes, John B. | Claims Objections |
| Duncan, Andrew N. | Claims Objections |
| Dunnam, William | Claims Objections |
| Durham, Marie J. | Claims Objections |
| Durrell, Shannon | Claims Objections |
| Eames, Dani | Claims Objections |
| Earnest, Leslie | Claims Objections |
| Eastman, Richard L. | Claims Objections |
| Eatherly, Theresa | Claims Objections |
| Edge, Murray | Claims Objections |
| Edmondson, Barbara L. | Claims Objections |
| Edmondson, Lamesia | Claims Objections |
| Edwards, Earl F. | Claims Objections |
| Edwards, Gerald | Claims Objections |
| Edwards, Hal | Claims Objections |
| Edwards, James B. | Claims Objections |
| Edwards, Tereasa | Claims Objections |
| Eiche, Louise | Claims Objections |
| Eichler, Gaye | Claims Objections |
| Eldredge, Jerry | Claims Objections |
| Eli, Dorothy | Claims Objections |
| Elie, Gina Gaston | Claims Objections |
| Ellingson, James D. | Claims Objections |
| Ellis, Patricia L. | Claims Objections |
| Ennis, Silver | Claims Objections |
| Epperson, Annie J. | Claims Objections |
| Erving, Patricia | Claims Objections |
| Esco, Sandralyne | Claims Objections |
| Esen, Etop | Claims Objections |
| Eskridge, Leonard | Claims Objections |
| Esmon, Bill | Claims Objections |
| Espinosa, Arthur E. | Claims Objections |
| Espinosa, Frank | Claims Objections |
| Espinoza, Maria | Claims Objections |
| Estes, Janice | Claims Objections |
| Evangelist, Ben A. | Claims Objections |
| Evans, Alice A. | Claims Objections |
| Evans, Deborah | Claims Objections |
| Ewart, Rachelle | Claims Objections |
| Ewing, William | Claims Objections |
| Falati, Kayleen | Claims Objections |
| Falodun, Francis | Claims Objections |
| Farmer, Dorothy | Claims Objections |
| Farrell, Virginia | Claims Objections |
| Faulk, Chris Alan | Claims Objections |
| Favors, Marcus | Claims Objections |
| Fehrman, Mark E. | Claims Objections |
| Felder, Gloria | Claims Objections |
| Felder, Ronald | Claims Objections |
| Felts, Steve | Claims Objections |
| Feng, Jennifer | Claims Objections |
| Ferrer, Porfirio | Claims Objections |

| Name Searched | Category |
|---|---|
| Fields, Verna K. | Claims Objections |
| Fiffick, Matthew | Claims Objections |
| Filo, Frank A. | Claims Objections |
| Finley, Odelia | Claims Objections |
| Fiscal, Martha | Claims Objections |
| Fisher, Doris | Claims Objections |
| Fisher, F.M. | Claims Objections |
| Fitzpatrick, Linda | Claims Objections |
| Fleming, Amy | Claims Objections |
| Fleming, Marilyn | Claims Objections |
| Flick, Charlene | Claims Objections |
| Flores, Crisantos | Claims Objections |
| Flores, Ismael F. | Claims Objections |
| Flores, Lara | Claims Objections |
| Flores, Milagros | Claims Objections |
| Flores, Olivia | Claims Objections |
| Flores, Suzanne | Claims Objections |
| Flores, Sylvia A. | Claims Objections |
| Flory, Sandra | Claims Objections |
| Flournoy, Jessica | Claims Objections |
| Flowers, Ethel | Claims Objections |
| Folker, Pokye | Claims Objections |
| Fontenett, Ethel | Claims Objections |
| Ford, Arnita A. | Claims Objections |
| Ford, Gary H. | Claims Objections |
| Ford, Joyce | Claims Objections |
| Forrester, Gerald R. | Claims Objections |
| Foster, Earl G. | Claims Objections |
| Foster, Irby | Claims Objections |
| Fountain, Archie W. | Claims Objections |
| Frame, Brenda F. | Claims Objections |
| Francisco, Sherry V. | Claims Objections |
| Frank, Carolyn M. | Claims Objections |
| Franklin, David, Jr. | Claims Objections |
| Franklin, Morris | Claims Objections |
| Frazier, Shirley | Claims Objections |
| Freed, Mickey | Claims Objections |
| Freed, Sandra | Claims Objections |
| Freedman, Tammy | Claims Objections |
| Freeman, Angela C. | Claims Objections |
| Freiling, Don R. | Claims Objections |
| Fuentes, Amelia | Claims Objections |
| Fuentes, Claudia A. | Claims Objections |
| Fullen, Bill | Claims Objections |
| Furlough, Issac | Claims Objections |
| Furtch, Jean | Claims Objections |
| Gabriel, Sharon Tiedt | Claims Objections |
| Galloway, Olivia Williams | Claims Objections |
| Galvan, Daniel | Claims Objections |
| Galvan, Gregorio R. | Claims Objections |
| Galvin, Monica | Claims Objections |
| Garcia, Bertha B. | Claims Objections |
| Garcia, Donaciano | Claims Objections |

| Name Searched | Category |
|---|---|
| Garcia, Heriberto | Claims Objections |
| Garcia, Juan | Claims Objections |
| Garcia, Lamar | Claims Objections |
| Garcia, Petra | Claims Objections |
| Garcia, Raul | Claims Objections |
| Garcia, Stella | Claims Objections |
| Gardner, Bradley | Claims Objections |
| Gardner, Linda | Claims Objections |
| Gardner, Maria | Claims Objections |
| Garza, Alice | Claims Objections |
| Garza, Benny | Claims Objections |
| Garza, Norma | Claims Objections |
| Garza, Leticia | Claims Objections |
| Garza, Maria | Claims Objections |
| Gates, Donell | Claims Objections |
| Gbakinro, Opeyemi | Claims Objections |
| Ge, Xiaobin | Claims Objections |
| George, Daisy | Claims Objections |
| George, Jesse | Claims Objections |
| German, Rosalyn | Claims Objections |
| Gertson, Kevin | Claims Objections |
| Giles, Robert | Claims Objections |
| Gill, John | Claims Objections |
| Gilliam, Horace | Claims Objections |
| Gilliam, Sally Ann | Claims Objections |
| Gilman, Jack C. | Claims Objections |
| Gilmore, Julie | Claims Objections |
| Ginns, Mary | Claims Objections |
| Giossi, Darrin | Claims Objections |
| Giotes, Artie G. | Claims Objections |
| Gipson, Josephine | Claims Objections |
| Glasco, Brian | Claims Objections |
| Glenn, Gwendolyn | Claims Objections |
| Glover, Janis M. | Claims Objections |
| Glover, Therese | Claims Objections |
| Goddard, Chester | Claims Objections |
| Goheen, Michael E. | Claims Objections |
| Goldman, Jack Y. | Claims Objections |
| Gomez, Melissa | Claims Objections |
| Gomez, Nancy N. | Claims Objections |
| Gomez, Narcedalia | Claims Objections |
| Gonzalez, Dany | Claims Objections |
| Gonzalez, David A. | Claims Objections |
| Gonzalez, Rosalinda | Claims Objections |
| Goodson, Frankie | Claims Objections |
| Goodson, Samaiyah | Claims Objections |
| Gorgy, Amgad | Claims Objections |
| Gottsacker, Steve | Claims Objections |
| Graham, Ruth | Claims Objections |
| Granados Argueta, Miguel | Claims Objections |
| Granados, Cecilia | Claims Objections |
| Granger, Margaret Ann | Claims Objections |
| Graves Jelinek, Linda | Claims Objections |

| Name Searched | Category |
|---|---|
| Gray, Maxine | Claims Objections |
| Gray, Robert K. | Claims Objections |
| Green, Cheryl | Claims Objections |
| Green, Lillie | Claims Objections |
| Green, Mildred | Claims Objections |
| Green, Pam | Claims Objections |
| Green, Teresa | Claims Objections |
| Green, Timothy | Claims Objections |
| Greene, Ophelia | Claims Objections |
| Griffin, Glenda | Claims Objections |
| Griffin, Leo | Claims Objections |
| Griffin, Marian L. | Claims Objections |
| Griffin, Maurice R. | Claims Objections |
| Griffith, Rose | Claims Objections |
| Grigsby, George E. | Claims Objections |
| Grimes, Gary A. | Claims Objections |
| Grimes, Jojean | Claims Objections |
| Grimes, Paula | Claims Objections |
| Grisham, Pamela | Claims Objections |
| Gross, Dennis | Claims Objections |
| Grothe, Thomas M. | Claims Objections |
| Guaraldi, Michael | Claims Objections |
| Guerra, Robert | Claims Objections |
| Guerrero, Nicolas | Claims Objections |
| Guillory, Beverly | Claims Objections |
| Guillory, Martin A. | Claims Objections |
| Gurka, Larry James | Claims Objections |
| Guthery, Connie | Claims Objections |
| Gutierrez-Ortiz, Emily | Claims Objections |
| Gutierrez, Joe H. | Claims Objections |
| Gutierrez, Mary G. | Claims Objections |
| Hackbirth, James A. | Claims Objections |
| Hackney, Susan | Claims Objections |
| Hadderton, Marina | Claims Objections |
| Haddock, Orville E. | Claims Objections |
| Hadley, Angie | Claims Objections |
| Hagn, Gerard D. | Claims Objections |
| Hale, Connie | Claims Objections |
| Haliburton, Angela | Claims Objections |
| Hall, Janice | Claims Objections |
| Hall, Joan M. | Claims Objections |
| Hall, Kimberly D. | Claims Objections |
| Hall, Larry W. | Claims Objections |
| Hamer, Mary K. | Claims Objections |
| Hammons, Mark | Claims Objections |
| Hannah, Gareth | Claims Objections |
| Hansen, Monica | Claims Objections |
| Hardin, Doris | Claims Objections |
| Harding, Andronic | Claims Objections |
| Hardy, Joseph | Claims Objections |
| Hargraves, Timothy | Claims Objections |
| Harman, Barry | Claims Objections |
| Harper, Edward Allen | Claims Objections |

| Name Searched | Category |
|---|---|
| Harper, Hugh Q. | Claims Objections |
| Harrell, Ollie M. | Claims Objections |
| Harrington, Taylor | Claims Objections |
| Harris, Betsy | Claims Objections |
| Harris, Christina | Claims Objections |
| Harris, Diane | Claims Objections |
| Harris, Frankie | Claims Objections |
| Harris, Fredericka | Claims Objections |
| Harris, Jacob Allen | Claims Objections |
| Harris, Juliee Peyton | Claims Objections |
| Harris, Loreall | Claims Objections |
| Harris, Phyllis | Claims Objections |
| Harrison, Theresa Adams | Claims Objections |
| Hart, Rosie L. | Claims Objections |
| Hau, Leopoldo | Claims Objections |
| Havel, Dorothy | Claims Objections |
| Hawes, John | Claims Objections |
| Hawkins, Dianne | Claims Objections |
| Hawkins, Monica R. | Claims Objections |
| Hayes, Virginia | Claims Objections |
| Heagy, Dennis | Claims Objections |
| Hearne, Bill W. | Claims Objections |
| Hearne, Dorothy Mae | Claims Objections |
| Heath, Yolandria | Claims Objections |
| Heinsen, Becky | Claims Objections |
| Heldoorn, Debbie | Claims Objections |
| Henderson, Joshie M. | Claims Objections |
| Henderson, Rhonda C. | Claims Objections |
| Hennan, James L. | Claims Objections |
| Henry, Joseph | Claims Objections |
| Henry, Patricia E. "Pat" | Claims Objections |
| Henry, Patti | Claims Objections |
| Hensel, Grace | Claims Objections |
| Hensley, Geneva | Claims Objections |
| Herbert, William Jeffery | Claims Objections |
| Hermonat, David | Claims Objections |
| Hermosillo, Eric | Claims Objections |
| Hermosillo, Mary | Claims Objections |
| Hernandez, Janie | Claims Objections |
| Hernandez, Jessica | Claims Objections |
| Hernandez, Mamie | Claims Objections |
| Hernandez, Oscar | Claims Objections |
| Herrera, Carmen | Claims Objections |
| Herron, Gwen | Claims Objections |
| Herron, Lori | Claims Objections |
| Herveat, Mark | Claims Objections |
| Herver, Maria | Claims Objections |
| Hess, Victoria | Claims Objections |
| Hickman, Stephen | Claims Objections |
| Hicks, Donald L. | Claims Objections |
| Hicks, Jane L. | Claims Objections |
| Hicks, Shari | Claims Objections |
| High, Charles L. | Claims Objections |

| Name Searched | Category |
|---|---|
| Hill, Adean | Claims Objections |
| Hill, Alice | Claims Objections |
| Hill, Kenny | Claims Objections |
| Hilliard, Cynthia | Claims Objections |
| Hillock, Lloyd F. | Claims Objections |
| Hinojosa, Edward H. | Claims Objections |
| Hinson, Verlie | Claims Objections |
| Hobbs, Arria | Claims Objections |
| Hobson, Jane | Claims Objections |
| Hodgdon, Lana | Claims Objections |
| Hoeft, Don | Claims Objections |
| Hoffman, Jelayne | Claims Objections |
| Hogan, Jon M. | Claims Objections |
| Holland, John B. | Claims Objections |
| Holleman, Douglas W. | Claims Objections |
| Holloway, Bobby | Claims Objections |
| Holloway, Lee | Claims Objections |
| Holmes, E.A. | Claims Objections |
| Holmes-Busby, Mary Ann | Claims Objections |
| Hongo, Panthia L. | Claims Objections |
| Hood, Mildred A. | Claims Objections |
| Hood-Olaiya, Annette | Claims Objections |
| Hooks, Alan | Claims Objections |
| Hoopman, Diane Larson | Claims Objections |
| Hooven, Michael | Claims Objections |
| Hopkins, Cynthia L. | Claims Objections |
| Hopson, Sandra K. | Claims Objections |
| House, Richard Allen | Claims Objections |
| Houston, Cora | Claims Objections |
| Houston, Janet | Claims Objections |
| Howard, Alvie L. | Claims Objections |
| Howard, Madeline G. | Claims Objections |
| Howell, Tyrone W., Jr. | Claims Objections |
| Hoy, Pamela J. | Claims Objections |
| Hudson, Krista | Claims Objections |
| Huff, Julius | Claims Objections |
| Hufford, John W. | Claims Objections |
| Hughes, Courtney | Claims Objections |
| Hughes, Dustin | Claims Objections |
| Hughes, Joan H. | Claims Objections |
| Hughes, Judy | Claims Objections |
| Hughes, Kimberly | Claims Objections |
| Hughes, Leticia | Claims Objections |
| Hullett, David Lee | Claims Objections |
| Humble, Enaam | Claims Objections |
| Humphreys, Glen R. | Claims Objections |
| Humphries, Mildred Anne | Claims Objections |
| Hunter, Charley T. | Claims Objections |
| Hunter, Kim | Claims Objections |
| Hurd, Rebecca | Claims Objections |
| Hurts, Ashley | Claims Objections |
| Huston, Stacy | Claims Objections |
| Hutchison, O.B. | Claims Objections |

| Name Searched | Category |
|---|---|
| Hyatt, Yvonne H. | Claims Objections |
| Hysell, Cynthia | Claims Objections |
| Ita-Toyo, Anwana | Claims Objections |
| Ivey, Cecilia | Claims Objections |
| Ivy, Iris V. | Claims Objections |
| Jack, Sherrie | Claims Objections |
| Jackson, Andrea | Claims Objections |
| Jackson, Barron Ray | Claims Objections |
| Jackson, Corey | Claims Objections |
| Jackson, Courtney | Claims Objections |
| Jackson, Grady | Claims Objections |
| Jackson, Jack | Claims Objections |
| Jackson, Lashuida | Claims Objections |
| Jackson, Norman | Claims Objections |
| Jackson, Rashika | Claims Objections |
| Jackson, Rita Mae | Claims Objections |
| Jackson, Sharon | Claims Objections |
| Jackson, Shelia | Claims Objections |
| Jackson, Sherry | Claims Objections |
| Jackson, Willa | Claims Objections |
| James, Ella | Claims Objections |
| Janak, Jeffery | Claims Objections |
| Janow, Sandy | Claims Objections |
| Japerson, John | Claims Objections |
| Jasmine, Andrea | Claims Objections |
| Javaherian, Ali | Claims Objections |
| Jay, Christopher M. "Chris" | Claims Objections |
| Jenkins, Craig | Claims Objections |
| Jenkins, Frankie Mae | Claims Objections |
| Jewell, Colleen | Claims Objections |
| Jewell, Jamie | Claims Objections |
| Johnson, Amiee Shenay | Claims Objections |
| Johnson, Angela | Claims Objections |
| Johnson, Donald W. | Claims Objections |
| Johnson-Bey, Drew | Claims Objections |
| Johnson, James A. | Claims Objections |
| Johnson, Jesse | Claims Objections |
| Johnson, Jessie Ray | Claims Objections |
| Johnson, Kathy | Claims Objections |
| Johnson, Lillian | Claims Objections |
| Johnson, Maria T. | Claims Objections |
| Johnson, Mia | Claims Objections |
| Johnson, Pamela | Claims Objections |
| Johnson, Regina | Claims Objections |
| Johnson, Rosalind | Claims Objections |
| Johnson, Russell | Claims Objections |
| Johnson, Ruthie | Claims Objections |
| Johnson, Stephanie | Claims Objections |
| Johnson, Vicki Y. | Claims Objections |
| Johnston, Lee | Claims Objections |
| Jones, Barbara B. | Claims Objections |
| Jones, Beatrice | Claims Objections |
| Jones, Billy G. | Claims Objections |

| Name Searched | Category |
|---|---|
| Jones, Bobbie J. | Claims Objections |
| Jones, Camellia | Claims Objections |
| Jones, Dianna | Claims Objections |
| Jones, Fred | Claims Objections |
| Jones, Jerry L. | Claims Objections |
| Jones, Kathleen | Claims Objections |
| Jones, Kevin W. | Claims Objections |
| Jones, Latondra | Claims Objections |
| Jones, Marie | Claims Objections |
| Jones, Ruth | Claims Objections |
| Jones, Shamika | Claims Objections |
| Jones, Ted D. | Claims Objections |
| Jones, Thelma | Claims Objections |
| Jones, Trevor | Claims Objections |
| Jordan, Anne | Claims Objections |
| Jordan, Denise R. | Claims Objections |
| Jordan, Jerrold | Claims Objections |
| Jordan, W.T. | Claims Objections |
| Junkin, Betty | Claims Objections |
| Kahle, Marcia | Claims Objections |
| Kalan, Thomas P. | Claims Objections |
| Kalthoff, Lois | Claims Objections |
| Kane, Carol | Claims Objections |
| Kardatzke, Juanita | Claims Objections |
| Karr, Denissa | Claims Objections |
| Kattelus, Sandy | Claims Objections |
| Kelley, Edna M. | Claims Objections |
| Kelley, Lawrence C. | Claims Objections |
| Kelso, Kent | Claims Objections |
| Kendrick, Johnny | Claims Objections |
| Kerl, Timothy | Claims Objections |
| Kerr, Robert L. | Claims Objections |
| Kersey, Bruce | Claims Objections |
| Ketch, Joanne | Claims Objections |
| Key, David Morris | Claims Objections |
| Khan, Gwendolyn | Claims Objections |
| Kim, Soo K. | Claims Objections |
| Kindig, Everett W. | Claims Objections |
| King, Bobby | Claims Objections |
| King, Derrick L. | Claims Objections |
| King, Lynda | Claims Objections |
| King, Sherri L. | Claims Objections |
| Kirby, Legrand | Claims Objections |
| Kittrell, Vickie | Claims Objections |
| Knebel, Richard | Claims Objections |
| Knowles, Kenneth | Claims Objections |
| Knox, Rowena Yvonne | Claims Objections |
| Kosiec, Barbara | Claims Objections |
| Kostak, Connie L. | Claims Objections |
| Kovach, Susan | Claims Objections |
| Krause, Kari | Claims Objections |
| Krol, Joseph E. | Claims Objections |
| Kromis, Thomas | Claims Objections |

| Name Searched | Category |
|---|---|
| Kuykendoll, John E. | Claims Objections |
| Labadie, Gabrielle | Claims Objections |
| Lacy, Frankie | Claims Objections |
| Lalone, Carol | Claims Objections |
| Lamothe, Ryan | Claims Objections |
| Landry Garrick, Laura | Claims Objections |
| Landry, Gail | Claims Objections |
| Landua, Alan | Claims Objections |
| Lane, Joyce | Claims Objections |
| Lane, William | Claims Objections |
| Laney, Martha Lewis | Claims Objections |
| Lanzoni, Lyn | Claims Objections |
| Lark, Jeroline | Claims Objections |
| Larsen, Ginger | Claims Objections |
| Latin, Anthony | Claims Objections |
| Law, Dewayne | Claims Objections |
| Layton, John | Claims Objections |
| Le, Canh | Claims Objections |
| Le, Paul C. | Claims Objections |
| Leake, Dawn | Claims Objections |
| Leclere, Denise | Claims Objections |
| Lecocq, Mary | Claims Objections |
| Lee, Deborah | Claims Objections |
| Lee, Henry | Claims Objections |
| Lee, Jania | Claims Objections |
| Lee, Lashonda Roshelle | Claims Objections |
| Lee, Leroy | Claims Objections |
| Lee, Linda D. | Claims Objections |
| Lee, Seidel A. "S.A." | Claims Objections |
| Leefong, Linda | Claims Objections |
| Leenheer, Christianne Collette | Claims Objections |
| Lefall, Willie | Claims Objections |
| Legallez, Walter R. | Claims Objections |
| Lehner, Paul | Claims Objections |
| Leland, Richard D. | Claims Objections |
| Lemons, Gary | Claims Objections |
| Lenderman, Forrest | Claims Objections |
| Leonard, Toby | Claims Objections |
| Leopold, Robert C. | Claims Objections |
| Lerer, Stephen | Claims Objections |
| Lewis, Arthur T. | Claims Objections |
| Lewis, Ashley | Claims Objections |
| Lewis, Glenn | Claims Objections |
| Lewis, Jerry R. | Claims Objections |
| Lewis, Robin | Claims Objections |
| Lewis, Roderick | Claims Objections |
| Lewis, Verna Lee | Claims Objections |
| Leyva, Julio | Claims Objections |
| Liesenfelt, Doyle | Claims Objections |
| Lilani, Irene | Claims Objections |
| Lillard, Sandra | Claims Objections |
| Lilley, Jack A. | Claims Objections |
| Lilton, Ruth Abron | Claims Objections |
| Limbrick, Jacqueline | Claims Objections |
| Lin, John | Claims Objections |
| Lindberg, Lois-Elaine | Claims Objections |
| Lindley, Hilda | Claims Objections |
| Liptay, Albert | Claims Objections |
| Liptay, Friedel | Claims Objections |
| Litteken, Steve | Claims Objections |
| Lloyd, Phillip H. | Claims Objections |
| Lockey, Ed M. | Claims Objections |
| Lockey, Jenny | Claims Objections |
| Loeffelbein, Linda | Claims Objections |
| Long, Shaneen | Claims Objections |
| Loomma, Comfort | Claims Objections |
| Lopez, Lawrence | Claims Objections |
| Lopez, Mayra | Claims Objections |
| Lopez, Pablo | Claims Objections |
| Lopez, Victor | Claims Objections |
| Lorio, Sid, CFP | Claims Objections |
| Lorio, Sidney J. | Claims Objections |
| Love, Joyce K. | Claims Objections |
| Love, William | Claims Objections |
| Loveday, Misty | Claims Objections |
| Lowe, Buck L. | Claims Objections |
| Lowrey, Terry A. | Claims Objections |
| Lozano, Javier | Claims Objections |
| Lucas, Elizabeth | Claims Objections |
| Lucas, Greg | Claims Objections |
| Luce, Larry | Claims Objections |
| Ludwick, Al | Claims Objections |
| Lueckemeyer, Barbara | Claims Objections |
| Lynch, Willie Louis | Claims Objections |
| Lyons, Franklin | Claims Objections |
| Lyons-Hodge, Bethtina | Claims Objections |
| Madison, Kevin | Claims Objections |
| Madrid, Johnny | Claims Objections |
| Magana, Marisela Alcaraz | Claims Objections |
| Magnuson, Sherrill | Claims Objections |
| Mahler, Debbie | Claims Objections |
| Mahurin, Katherine | Claims Objections |
| Mailman, Mollie | Claims Objections |
| Makuch, Yvonne | Claims Objections |
| Maldonado, Sandra | Claims Objections |
| Mallet, Anna | Claims Objections |
| Malm, Mary | Claims Objections |
| Maltby, Janice | Claims Objections |
| Manas, Jessie M. | Claims Objections |
| Mansoor, Ali | Claims Objections |
| Manuel, Gloria D. | Claims Objections |
| Markin, Nicholas | Claims Objections |
| Marks, Rita | Claims Objections |
| Marrs, Opal | Claims Objections |
| Mars, Mary Lindley | Claims Objections |
| Marshall, Alma M. | Claims Objections |

| Name Searched | Category |
| --- | --- |
| Marshall, Karen | Claims Objections |
| Martin, Darien L. | Claims Objections |
| Martin, Denise | Claims Objections |
| Martin, Linda | Claims Objections |
| Martin, Randy | Claims Objections |
| Martin, Tom L. | Claims Objections |
| Martin, Warren H. | Claims Objections |
| Martinetti, Georgia | Claims Objections |
| Martinez, Alberto | Claims Objections |
| Martinez, Alicia | Claims Objections |
| Martinez, Beatriz | Claims Objections |
| Martinez, Irene | Claims Objections |
| Martinez, Jim | Claims Objections |
| Martinez, Mary Ann | Claims Objections |
| Martinez, Misty | Claims Objections |
| Martinez, Vivian G. | Claims Objections |
| Marvin, Peter | Claims Objections |
| Mason, Desideria | Claims Objections |
| Mason, Michael R. | Claims Objections |
| Mason, Patsy | Claims Objections |
| Mathai, Mathew P. | Claims Objections |
| Matheu, Christina | Claims Objections |
| Mathews, Dixie | Claims Objections |
| Mathis, Mickey | Claims Objections |
| Maxwell, Kimberley | Claims Objections |
| Maxwell, Marlon | Claims Objections |
| May, Alan | Claims Objections |
| Mayberry, James | Claims Objections |
| Mayeaux, Deanna | Claims Objections |
| Mayo, James F. "Jim" | Claims Objections |
| Mbajonas, Kennedy | Claims Objections |
| McAllister, Mike R. | Claims Objections |
| McBride, Audrey F. | Claims Objections |
| McBride, Sherry | Claims Objections |
| McBride, Thomas R. | Claims Objections |
| McCally, Richard H. | Claims Objections |
| McCants, Mary S. | Claims Objections |
| McCarthy, Fraun | Claims Objections |
| McCaskill, Katie | Claims Objections |
| McClain, Jackie | Claims Objections |
| McCowan, Michael E. | Claims Objections |
| McCracken, Larry E. | Claims Objections |
| McCray, Carolnique N. | Claims Objections |
| McCray, Carolyn C. | Claims Objections |
| McDermott, Randy | Claims Objections |
| McDiffitt, Brenda | Claims Objections |
| McDuffey, Katrina | Claims Objections |
| McElyea, Charlie F. | Claims Objections |
| McGee, Harold | Claims Objections |
| McGensy, Gary | Claims Objections |
| McJimson, Carondelet | Claims Objections |
| McKeever, Helen | Claims Objections |
| McKenzie, Lewis Brooks | Claims Objections |

| Name Searched | Category |
| --- | --- |
| McKinney, Kristerra | Claims Objections |
| McLagan, Belinda | Claims Objections |
| McLemore, Dusti | Claims Objections |
| McMahan, Lorraine | Claims Objections |
| McMillan, Joseph | Claims Objections |
| McMillan, Sienna | Claims Objections |
| McNeal, Kerren | Claims Objections |
| McPherson, Sholonda R. | Claims Objections |
| McRaney, Judy C. | Claims Objections |
| Mead, Bill | Claims Objections |
| Meis, Geneva S. | Claims Objections |
| Melecio, Zeruah Z. | Claims Objections |
| Melillo, Carmen | Claims Objections |
| Mello, Mark | Claims Objections |
| Meloncon, Beatrice | Claims Objections |
| Mena, Mariana | Claims Objections |
| Mercer, Robert | Claims Objections |
| Merritt, Patricia | Claims Objections |
| Mette, Steven | Claims Objections |
| Meyer, Kristopher Bradley | Claims Objections |
| Mickeal, Wayne | Claims Objections |
| Millan, Nereida | Claims Objections |
| Miller, Annalaura Howard | Claims Objections |
| Miller, Anne N. | Claims Objections |
| Miller, Barbara J. | Claims Objections |
| Miller, Francine | Claims Objections |
| Miller, Hazel J. | Claims Objections |
| Miller, Wanda | Claims Objections |
| Millwee, Dana | Claims Objections |
| Millwee, Robert Hughes | Claims Objections |
| Milton, Carolyn Renette | Claims Objections |
| Mims, Marilyn | Claims Objections |
| Mintz, Gregg | Claims Objections |
| Mitchell, Colette | Claims Objections |
| Mitchell, Jeremiah | Claims Objections |
| Mitchell, Stephen | Claims Objections |
| Moffitt, Sabrina L. | Claims Objections |
| Mogford, Ada | Claims Objections |
| Mohamed, Lynda | Claims Objections |
| Molai, Reza | Claims Objections |
| Molina, Carmen | Claims Objections |
| Molina, Darrine M. | Claims Objections |
| Monell, Jane | Claims Objections |
| Monroe, Debra | Claims Objections |
| Montano, Mary | Claims Objections |
| Monteforte, Laila | Claims Objections |
| Monterrosa, Juan Antonio | Claims Objections |
| Montgomery, Roark | Claims Objections |
| Moody, Ryanne | Claims Objections |
| Moon, Keith | Claims Objections |
| Mooney, Charles F. | Claims Objections |
| Moore, Brenda | Claims Objections |
| Moore, Cheryl | Claims Objections |

| Name Searched | Category |
|---|---|
| Moore, Deborah D. | Claims Objections |
| Moore, Lori | Claims Objections |
| Moore, Weldon | Claims Objections |
| Mora, Javier V. | Claims Objections |
| Morales, Maria | Claims Objections |
| Moralez, Nicolette | Claims Objections |
| Moran, Nancy M. | Claims Objections |
| Morataya, Santos | Claims Objections |
| Moreno, Irma | Claims Objections |
| Moreno, Jesus | Claims Objections |
| Morgan, Annie | Claims Objections |
| Morgan, Jackie D. | Claims Objections |
| Morgan, Samuel, Jr. | Claims Objections |
| Morgan, Mark B. | Claims Objections |
| Morris, Danny A. | Claims Objections |
| Morris, Lori | Claims Objections |
| Morrow, Richard D. | Claims Objections |
| Morrow-Livzey, Jeannie | Claims Objections |
| Moss, Linda | Claims Objections |
| Mote, Mary | Claims Objections |
| Motley, Connie | Claims Objections |
| Motley, Mike | Claims Objections |
| Mower, Patricia | Claims Objections |
| Mulkey, Christina | Claims Objections |
| Mulville, Martha | Claims Objections |
| Musch, Patty | Claims Objections |
| Musslewhite, Clarence, Jr. | Claims Objections |
| Myers, Ray | Claims Objections |
| Myles, Jacquelyn A. | Claims Objections |
| Naar, Jean | Claims Objections |
| Nash, Rosetta | Claims Objections |
| Navarro, Olivia | Claims Objections |
| Neal, George Ann | Claims Objections |
| Nehama, Rosalyn | Claims Objections |
| Nehama, Sam | Claims Objections |
| Nellum, Connie | Claims Objections |
| Nelson, Andrea | Claims Objections |
| Nelson, Winston, Jr. | Claims Objections |
| Nery, Roberta | Claims Objections |
| Nesbit-Cooper, Eva D. | Claims Objections |
| Newmark, Stephen | Claims Objections |
| Newsome, Steve | Claims Objections |
| Newson, Jimmy | Claims Objections |
| Nguy, David | Claims Objections |
| Nguyen, Linh | Claims Objections |
| Nguyen, Thuy | Claims Objections |
| Nicholas, David W. | Claims Objections |
| Nicholson, Kevin Ray | Claims Objections |
| Nicholson, Ramona | Claims Objections |
| Nilsen, Sylvia | Claims Objections |
| Nini, Amy | Claims Objections |
| Njaka, Patrick | Claims Objections |
| Nobles, Ann | Claims Objections |

| Name Searched | Category |
|---|---|
| Noe, Barbara Jean | Claims Objections |
| Norman, Amy | Claims Objections |
| Norman, Frances Tyler | Claims Objections |
| Norman, Isaac W. | Claims Objections |
| Norris, Larry | Claims Objections |
| Norris, Lowell T. | Claims Objections |
| Norwood, Kerry | Claims Objections |
| Nottage, Latoya | Claims Objections |
| Nwanguma, Emmanuel | Claims Objections |
| Oakes, William M. | Claims Objections |
| Obayes, Risala | Claims Objections |
| O'Brian, Robert | Claims Objections |
| Ogenche, Edward | Claims Objections |
| Ojiaka, Emman | Claims Objections |
| Ojo, Andretta | Claims Objections |
| Oke, Olagbemileke | Claims Objections |
| Olivier, Katherine S. | Claims Objections |
| Olson, Thomas P. | Claims Objections |
| Ondricek, Stacye | Claims Objections |
| Ondrovik, Jo Ann, PhD | Claims Objections |
| O'Neill, Terence | Claims Objections |
| Optermann, Erin | Claims Objections |
| Orellana, Antonio | Claims Objections |
| Orellana, Milagro | Claims Objections |
| Ortel, Howard D. | Claims Objections |
| Osburg, William G. | Claims Objections |
| Pace, Anne | Claims Objections |
| Padda, Sukhdeep | Claims Objections |
| Page, Claire | Claims Objections |
| Palmer, Reginald | Claims Objections |
| Panchal, Harshad | Claims Objections |
| Parada, Hugo | Claims Objections |
| Parada, Jose Roberto | Claims Objections |
| Parish, Lisa | Claims Objections |
| Park, Dowon S. | Claims Objections |
| Park, Joung | Claims Objections |
| Parke, William Walter | Claims Objections |
| Parker, Lilian Lenn | Claims Objections |
| Parlour, Sidney | Claims Objections |
| Parnell, Kayla | Claims Objections |
| Parsutt, Shirley | Claims Objections |
| Pate, Melinda A. | Claims Objections |
| Patel, Baldev | Claims Objections |
| Paterson, Jackie | Claims Objections |
| Patman, Michael | Claims Objections |
| Patrosso, Cynthia | Claims Objections |
| Patry, Daniel | Claims Objections |
| Patterson, Ronald E. | Claims Objections |
| Paul, Jerry | Claims Objections |
| Pearson, Tiffany | Claims Objections |
| Pedroza, Tanya | Claims Objections |
| Pegues, Nikki | Claims Objections |
| Pena, Tara | Claims Objections |

| Name Searched | Category |
|---|---|
| Pendleton, Cremolia | Claims Objections |
| Penuliar, Dale | Claims Objections |
| Perdomo, Jose Reynaldo | Claims Objections |
| Perdue, Katherine | Claims Objections |
| Perkins, Andrea N. | Claims Objections |
| Perucca, Scott | Claims Objections |
| Peteet, Robert H. | Claims Objections |
| Peterson, Gloria | Claims Objections |
| Peterson, Loretta | Claims Objections |
| Phillips, Kimberly A. | Claims Objections |
| Phillips, Mary Jane | Claims Objections |
| Piar, Jean | Claims Objections |
| Pickard, Michael F. | Claims Objections |
| Piekos, Frank S. | Claims Objections |
| Piendak, David | Claims Objections |
| Pierce, David P. | Claims Objections |
| Pinkston, Cecil K. | Claims Objections |
| Pinkston, Sidney | Claims Objections |
| Pinter, Barbara J. | Claims Objections |
| Pitchford, Joan | Claims Objections |
| Pleasant, Samuel D. | Claims Objections |
| Pogue, Laura R. | Claims Objections |
| Pohlman, Richard C. | Claims Objections |
| Polcak, John | Claims Objections |
| Polishuk, Ervin | Claims Objections |
| Polishuk, Richard | Claims Objections |
| Polk, Jerry | Claims Objections |
| Porter, Ada | Claims Objections |
| Porter, James | Claims Objections |
| Porter, Savana | Claims Objections |
| Poss, Delnor | Claims Objections |
| Pothuraju, Victor | Claims Objections |
| Potter, Karen | Claims Objections |
| Pourzand, Shahram | Claims Objections |
| Powell, Kathy | Claims Objections |
| Powell, Linda | Claims Objections |
| Powell, Shonda M. | Claims Objections |
| Pratt, Doris | Claims Objections |
| Pressler, Dale | Claims Objections |
| Price, Don Allen | Claims Objections |
| Price, George S. | Claims Objections |
| Price, Robert L. | Claims Objections |
| Priddy, Suzanne Farrar | Claims Objections |
| Pritchard, Charlsie | Claims Objections |
| Proctor, Linda | Claims Objections |
| Prollock, Marsha | Claims Objections |
| Provence, Toni | Claims Objections |
| Puentes, Joann | Claims Objections |
| Punch, Marlon Michael | Claims Objections |
| Queen, Gwendolyn | Claims Objections |
| Quier, Kaye | Claims Objections |
| Quiett, Brenda J. | Claims Objections |
| Quillian, Linda | Claims Objections |

| Name Searched | Category |
|---|---|
| Quinn, Thomas | Claims Objections |
| Raabe, Vicki | Claims Objections |
| Rainbolt, J. Walter | Claims Objections |
| Rambhia, Rajiv | Claims Objections |
| Ramirez, Brandy Danielle | Claims Objections |
| Ramirez, Maria | Claims Objections |
| Randall, Melinda | Claims Objections |
| Randolph, K.J. | Claims Objections |
| Rathbun, Edwin D. | Claims Objections |
| Raymond, Richard D. | Claims Objections |
| Raza, Javed I. | Claims Objections |
| Ready, Vance H. | Claims Objections |
| Rector, Suzan | Claims Objections |
| Redzepagic, Sajmir | Claims Objections |
| Reed, Kelly | Claims Objections |
| Reed, Timothy | Claims Objections |
| Reeves, Michael | Claims Objections |
| Reichert, Rose | Claims Objections |
| Renfro, Lena | Claims Objections |
| Resnick, Beverly | Claims Objections |
| Reyers, Tammy | Claims Objections |
| Reyes, Eufemia | Claims Objections |
| Reynolds, Prudence | Claims Objections |
| Rhynes, Walter | Claims Objections |
| Richards, Dawn I. | Claims Objections |
| Richards, Mariea R. | Claims Objections |
| Ricker, William A., DDS | Claims Objections |
| Rider, Pearlie L. | Claims Objections |
| Rifat, Mahmood | Claims Objections |
| Riley, Nikesha | Claims Objections |
| Rios, Teresa | Claims Objections |
| Ritter, Ginette | Claims Objections |
| Roberts, Jackie N. | Claims Objections |
| Roberts, Mariel | Claims Objections |
| Roberts, Russell P. | Claims Objections |
| Roberts, Thomas J. | Claims Objections |
| Robertson, Joni | Claims Objections |
| Robinson Williams, Dana | Claims Objections |
| Robinson, Joann M. | Claims Objections |
| Robinson, John | Claims Objections |
| Robinson, Keisha | Claims Objections |
| Robinson, Reba | Claims Objections |
| Robinson, Ruth | Claims Objections |
| Robinson, Violet | Claims Objections |
| Robison, Richard B. | Claims Objections |
| Rockmore, Lisa A. | Claims Objections |
| Rockwell, Winnefred | Claims Objections |
| Rodgers, Janice | Claims Objections |
| Rodriguez, Eliza | Claims Objections |
| Rodriguez, Elva R. | Claims Objections |
| Rodriguez, Javier | Claims Objections |
| Rodriguez, Juan Ruiz | Claims Objections |
| Rodriguez, Maria Elena | Claims Objections |

| Name Searched | Category |
|---|---|
| Rodriguez, Maria M. | Claims Objections |
| Rodriguez, Mary G. | Claims Objections |
| Rodriguez, Sandra | Claims Objections |
| Rodriguez, Sergio | Claims Objections |
| Rodriguez, Able T. | Claims Objections |
| Roe, J. Ray | Claims Objections |
| Rogers, Frances | Claims Objections |
| Rogers, Mae | Claims Objections |
| Ropp, Wade | Claims Objections |
| Ross, Angela E. | Claims Objections |
| Ross-Neal, Lawanda J. | Claims Objections |
| Rubenstein, Bam | Claims Objections |
| Rucker, Erin | Claims Objections |
| Rucker, William F. | Claims Objections |
| Ruiseco, Edel | Claims Objections |
| Ruiz, Lisa | Claims Objections |
| Rush, Jane | Claims Objections |
| Russell, Gary D. | Claims Objections |
| Russell, John J. | Claims Objections |
| Rutledge, Michael | Claims Objections |
| Ryan, Evelyn | Claims Objections |
| Ryan, Leslie | Claims Objections |
| Ryan, Pamela | Claims Objections |
| Rylander, Laquita | Claims Objections |
| Sachs, Christine | Claims Objections |
| Sacks, Elaine | Claims Objections |
| Sadler, Jean E. | Claims Objections |
| Saffle, Gayle L. | Claims Objections |
| Sahiti, Perparim | Claims Objections |
| Salas, Sandra | Claims Objections |
| Salazar, Jimmy David | Claims Objections |
| Salazar, Sue | Claims Objections |
| Saldana, Johnny | Claims Objections |
| Saldivar, Gloria | Claims Objections |
| Salinas, Maria M. | Claims Objections |
| Samuel, Hazel L. | Claims Objections |
| Sanchez, Grace Camacho | Claims Objections |
| Sanders, Denise L. | Claims Objections |
| Sanders, Richard | Claims Objections |
| Sanders, Rickey | Claims Objections |
| Sandifer, Eddie D. | Claims Objections |
| Sandifer, Freddie | Claims Objections |
| Sandridge, Jack A. | Claims Objections |
| Sands, Wayne Allen | Claims Objections |
| Sandy, Shirley Nowicki | Claims Objections |
| Santos, Mary | Claims Objections |
| Sapp, Debra | Claims Objections |
| Sayles, James | Claims Objections |
| Schaefer Cunningham, Tamela | Claims Objections |
| Schaeffer, Joan E. | Claims Objections |
| Schafer, Drew | Claims Objections |
| Scharied, Robert | Claims Objections |
| Schenk, Janella | Claims Objections |

| Name Searched | Category |
|---|---|
| Schenk, Rosemarie | Claims Objections |
| Schepis, Donna | Claims Objections |
| Schiller, Alfred | Claims Objections |
| Schlesinger, James Robert | Claims Objections |
| Schmidt, George John | Claims Objections |
| Schneider, James | Claims Objections |
| Schneringer, James N. | Claims Objections |
| Schoenthaler, John W. | Claims Objections |
| Schooley, Mary Jane | Claims Objections |
| Schott, Sheila | Claims Objections |
| Schrader, Weldon | Claims Objections |
| Scoggins, Myron | Claims Objections |
| Scott, Barbara | Claims Objections |
| Scott, Carmita Lee | Claims Objections |
| Scott, Donald W. | Claims Objections |
| Scott, Ireland | Claims Objections |
| Scott, Lilbern E. | Claims Objections |
| Scott, Perry | Claims Objections |
| Scott, Rodney S. | Claims Objections |
| Scott, Schwarz K. | Claims Objections |
| Scribner, Tracy | Claims Objections |
| Seago, Carl | Claims Objections |
| Sears, Tony Brett | Claims Objections |
| Sebastine, Linda | Claims Objections |
| Sebesta, Raymond | Claims Objections |
| Sellers, Bernadine | Claims Objections |
| Serna, Nicolas | Claims Objections |
| Serna, Susana | Claims Objections |
| Sessoms, William | Claims Objections |
| Seve, Amy | Claims Objections |
| Sewell, Anita | Claims Objections |
| Seymour, Frederick J. | Claims Objections |
| Shaffer, Gayle | Claims Objections |
| Shalabi, Mazan | Claims Objections |
| Shastid, Phillip | Claims Objections |
| Shaw, Elbert L. | Claims Objections |
| Shaw, Kim | Claims Objections |
| Shed, Maggie | Claims Objections |
| Sheffield, Gerald | Claims Objections |
| Shepherd, Lorenza | Claims Objections |
| Short, Kanya | Claims Objections |
| Shuttlesworth, Helen Sue | Claims Objections |
| Sieffert, Alexandra | Claims Objections |
| Silva, Lupe | Claims Objections |
| Simmons, David H. | Claims Objections |
| Simmons, Idella | Claims Objections |
| Simms, Wendy | Claims Objections |
| Simon, Gail | Claims Objections |
| Simonton, Shirley | Claims Objections |
| Sindt, David | Claims Objections |
| Singleton, George Walter | Claims Objections |
| Singleton, Gregory L. | Claims Objections |
| Sirles, Gladys | Claims Objections |

| Name Searched | Category |
|---|---|
| Sizenbach, Mary | Claims Objections |
| Skinner, Leslie D. | Claims Objections |
| Skribanowitz, Mary Vallejo | Claims Objections |
| Slape, Don T. | Claims Objections |
| Slider, R.H. "Hayden" | Claims Objections |
| Sloan, Paul | Claims Objections |
| Smelley, Don | Claims Objections |
| Smelley, R.W. | Claims Objections |
| Smith, Andoria | Claims Objections |
| Smith, Billie | Claims Objections |
| Smith, Brenda S. | Claims Objections |
| Smith, Darrell | Claims Objections |
| Smith, Donna | Claims Objections |
| Smith, Ester | Claims Objections |
| Smith, Eunice | Claims Objections |
| Smith, Flononda K. | Claims Objections |
| Smith, G. Kent | Claims Objections |
| Smith, Isaiah | Claims Objections |
| Smith, James J. | Claims Objections |
| Smith, Jean | Claims Objections |
| Smith, Jerome E. | Claims Objections |
| Smith, Leslie | Claims Objections |
| Smith, Melissa | Claims Objections |
| Smith, Michael T. | Claims Objections |
| Smith, Mike | Claims Objections |
| Smith, Nancy | Claims Objections |
| Smith, Theresa | Claims Objections |
| Smith, William | Claims Objections |
| Smithey, Gail | Claims Objections |
| Smothers, Raina | Claims Objections |
| Sneed, Delores | Claims Objections |
| Snodgrass, James A. | Claims Objections |
| Snoe, Cynthia | Claims Objections |
| Sohrabi, Bahram | Claims Objections |
| Solis, Rita | Claims Objections |
| Sollers, Terry L. | Claims Objections |
| Song, Keumsup | Claims Objections |
| Sorto, Mario | Claims Objections |
| Sowell, E.J. | Claims Objections |
| Speer, Emmett | Claims Objections |
| Spence, Nancy | Claims Objections |
| Spencer, Natasha | Claims Objections |
| Spencer, Stephen | Claims Objections |
| Spier, Phillip | Claims Objections |
| Staberg, Rona | Claims Objections |
| Stacey, Jessica | Claims Objections |
| Stampfer, Kathy | Claims Objections |
| Stanglin, Amanda | Claims Objections |
| Stark, Steve | Claims Objections |
| Starks, Marlon | Claims Objections |
| Starr, Alison | Claims Objections |
| Stauffer, Rick | Claims Objections |
| Steakley, Danielle | Claims Objections |

| Name Searched | Category |
|---|---|
| Stearns, Linda | Claims Objections |
| Steck, Jodie | Claims Objections |
| Steffens, Robert | Claims Objections |
| Stephens, David | Claims Objections |
| Stephens, Fran | Claims Objections |
| Stephens, James | Claims Objections |
| Stephenson, Albert | Claims Objections |
| Sterling, Chanda | Claims Objections |
| Sternadel, Becky | Claims Objections |
| Stevens, Cindy | Claims Objections |
| Stevens, George | Claims Objections |
| Stevens, Uldine | Claims Objections |
| Steward, Karen | Claims Objections |
| Stewart, Charles L., Jr. | Claims Objections |
| Stewart, Antoinette | Claims Objections |
| Stewart, Ralph E. | Claims Objections |
| Stewart, William S. | Claims Objections |
| Stoerner, Natalie | Claims Objections |
| Stoker, Barbara | Claims Objections |
| Stokes, Carl W. | Claims Objections |
| Stokes, Cynthia | Claims Objections |
| Stokes, James | Claims Objections |
| Stone, Roy A. | Claims Objections |
| Storrs, Arvella | Claims Objections |
| Strahan Graham, Noell | Claims Objections |
| Streit-Green, Marie M. | Claims Objections |
| Stubblefield, William | Claims Objections |
| Subramanian, Govindan | Claims Objections |
| Sullivan, Sharel | Claims Objections |
| Sullivan, Tim J. | Claims Objections |
| Sumich, Val | Claims Objections |
| Summers, Dianna | Claims Objections |
| Swanner, Kim | Claims Objections |
| Szumal, Carol | Claims Objections |
| Szymczak, Ed | Claims Objections |
| Tacker, Blake | Claims Objections |
| Talley, Steven | Claims Objections |
| Tamez, Richard | Claims Objections |
| Tarver, Neva | Claims Objections |
| Taylor, Carol B. | Claims Objections |
| Taylor, Carroll Gene | Claims Objections |
| Taylor, Finis | Claims Objections |
| Taylor, Gene | Claims Objections |
| Taylor, Margie | Claims Objections |
| Taylor, Melissa | Claims Objections |
| Taylor, Olga | Claims Objections |
| Taylor, Troy | Claims Objections |
| Teague, Herman, Jr. | Claims Objections |
| Teal, Daniel | Claims Objections |
| Terrones, Josephine | Claims Objections |
| Terry, Karen | Claims Objections |
| Terry, Lorrie | Claims Objections |
| Terry, Ruth | Claims Objections |

| Name Searched | Category |
|---|---|
| Terry, Tracie | Claims Objections |
| Teter, Goldene | Claims Objections |
| Thatcher, Arthur | Claims Objections |
| Theodore, Carolyn | Claims Objections |
| Thibodeaux, Roland P. | Claims Objections |
| Thomas, Betty Ann | Claims Objections |
| Thomas, Caroline | Claims Objections |
| Thomas, Clarice | Claims Objections |
| Thomas, Jo Ann | Claims Objections |
| Thomas, Lee W. | Claims Objections |
| Thomas, Louis | Claims Objections |
| Thomas, Margaret L. | Claims Objections |
| Thomas, Micaela | Claims Objections |
| Thomas, Timmithy | Claims Objections |
| Thomas, Toseika | Claims Objections |
| Thomas, Yohannan | Claims Objections |
| Thomason, Donna | Claims Objections |
| Thompson, Greg | Claims Objections |
| Thompson, Melody L. | Claims Objections |
| Thorn, Marlyn | Claims Objections |
| Thorpe, Peter Earl, Jr. | Claims Objections |
| Thorpe, Richard | Claims Objections |
| Christian, Brandy | Claims Objections |
| Thurmond, Pollyanna | Claims Objections |
| Tiedt, Mark | Claims Objections |
| Tillman, Regina | Claims Objections |
| Tippit, Emily R. | Claims Objections |
| Tipton, Demolee C. | Claims Objections |
| Tolbert, Desmond | Claims Objections |
| Tompkin, Leona | Claims Objections |
| Tompkins, Gayle | Claims Objections |
| Torres, Michael R. | Claims Objections |
| Tosill, Joni | Claims Objections |
| Tracey, Mike | Claims Objections |
| Trammell, R.V. | Claims Objections |
| Trapp, George A. | Claims Objections |
| Treadwell, Peyton A. | Claims Objections |
| Trevino, Ricky | Claims Objections |
| Trietsch, Kimberly | Claims Objections |
| Trinh, Van S. | Claims Objections |
| Triplett, Henan | Claims Objections |
| Troestler, David | Claims Objections |
| Tropoloc, George | Claims Objections |
| Troub, Joyce | Claims Objections |
| Truong, Lana | Claims Objections |
| Tumlison, John | Claims Objections |
| Tumlison, Ressie | Claims Objections |
| Turner, Cynthia | Claims Objections |
| Turner, Danita D. | Claims Objections |
| Turner, Gaylon | Claims Objections |
| Turner, James D. | Claims Objections |
| Turney, Sandra | Claims Objections |
| Turpin, Angela | Claims Objections |

| Name Searched | Category |
|---|---|
| Tyler, Yvonne | Claims Objections |
| Tyson, Carlisha | Claims Objections |
| Ugalde, Charlotte | Claims Objections |
| Ullmann, Joseph | Claims Objections |
| Urquhart, Ruby N. | Claims Objections |
| Valdez, Michael | Claims Objections |
| Valdez, Noe | Claims Objections |
| Valencia, Ricardo | Claims Objections |
| Valentine, Nickey | Claims Objections |
| Van Wicklen, Joan | Claims Objections |
| Van Zandt, Sheriann C. | Claims Objections |
| Vana, Joseline | Claims Objections |
| Vandersand, James D. | Claims Objections |
| Varner, Mary | Claims Objections |
| Vasquez, Sylvia | Claims Objections |
| Vaughn, Donna | Claims Objections |
| Vaughn, Regina L. | Claims Objections |
| Vaughn, Teretta | Claims Objections |
| Vela, Robert | Claims Objections |
| Velasquez, Disela Caridad | Claims Objections |
| Vendig, Lee D. | Claims Objections |
| Verdugo, Vicki | Claims Objections |
| Verret-Godfrey, Amy L. | Claims Objections |
| Vessels, Rosemarie | Claims Objections |
| Vigness, Richard, Dr. | Claims Objections |
| Villa, Valentine G. | Claims Objections |
| Villanueva, Gracy L. | Claims Objections |
| Villanueva, Rosa | Claims Objections |
| Villarreal, Pearl | Claims Objections |
| Villarreal, Timmy | Claims Objections |
| Vornholt, Heidi | Claims Objections |
| Vrba, Larry E. | Claims Objections |
| Vu, Trang | Claims Objections |
| Wagner, Faye N. | Claims Objections |
| Waldrop, Paula | Claims Objections |
| Walker, Alexander | Claims Objections |
| Walker, Angela | Claims Objections |
| Walker, Edie | Claims Objections |
| Walker, Gina | Claims Objections |
| Walker, Gloria L. | Claims Objections |
| Walker, Kelly | Claims Objections |
| Walker, Robert E. | Claims Objections |
| Walker, Tanya | Claims Objections |
| Wall, Iva | Claims Objections |
| Walley, Kelli | Claims Objections |
| Walta, Ada Levanna | Claims Objections |
| Wang, Ping | Claims Objections |
| Ward, Bobby Ray | Claims Objections |
| Ward, Jerry Mack | Claims Objections |
| Warren, Dorothy | Claims Objections |
| Warren, Minnie | Claims Objections |
| Warren, Rodger E. | Claims Objections |
| Warren, Woodrow | Claims Objections |

| Name Searched | Category |
|---|---|
| Washington, Audrey | Claims Objections |
| Washington, James G. | Claims Objections |
| Washington, Rose B.S. | Claims Objections |
| Washington, Walter F. | Claims Objections |
| Waskel, Lucinda | Claims Objections |
| Watkins, Joan Bedford | Claims Objections |
| Watson, Charles Ray | Claims Objections |
| Watson, Dorian Nellums | Claims Objections |
| Watson, Evelyn | Claims Objections |
| Watson, Jerry D. | Claims Objections |
| Watson, Nancy | Claims Objections |
| Watson, Nelson D. | Claims Objections |
| Watts, Kenneth | Claims Objections |
| Watts, Robin | Claims Objections |
| Watts, Samuel | Claims Objections |
| Weatherby, Jennifer | Claims Objections |
| Weatherford, Jimmy | Claims Objections |
| Webb, Eric K. | Claims Objections |
| Weedon, Betty | Claims Objections |
| Weger, Mike R. | Claims Objections |
| Welborn Sesco, Robin | Claims Objections |
| Welch, Brian E. | Claims Objections |
| Wellington, Chris | Claims Objections |
| Wells, Dorothy | Claims Objections |
| Welmer, Jill | Claims Objections |
| Wernecke, Sharon | Claims Objections |
| West, Bruce Allen | Claims Objections |
| West, James | Claims Objections |
| West, Kenneth D. | Claims Objections |
| West, Pangelia | Claims Objections |
| Whisler, Doug | Claims Objections |
| Whitaker, Cynthia | Claims Objections |
| White, Carl A. | Claims Objections |
| White, Charlesetta | Claims Objections |
| White, Darlene | Claims Objections |
| White, India L. | Claims Objections |
| White, Joe M. | Claims Objections |
| White, Linda | Claims Objections |
| White, Peter S. | Claims Objections |
| White, Robert C. | Claims Objections |
| White, V. Frances | Claims Objections |
| Whitener, Aaron | Claims Objections |
| Whitley, Wallace J. | Claims Objections |
| Whitt, Joan H. | Claims Objections |
| Wilkerson, Suzon | Claims Objections |
| Wilkins, Andrewlette M. | Claims Objections |
| Wilkinson, Dee M. | Claims Objections |
| Williams, Carol H. | Claims Objections |
| Williams, Cheri | Claims Objections |
| Williams, Delicia | Claims Objections |
| Williams, Eva | Claims Objections |
| Williams, Fleta | Claims Objections |
| Williams, Glenda | Claims Objections |

| Name Searched | Category |
|---|---|
| Williams, James C. | Claims Objections |
| Williams, John E. | Claims Objections |
| Williams, Joyce | Claims Objections |
| Williams, Lashonda G. | Claims Objections |
| Williams, Linda | Claims Objections |
| Williams, Marilyn | Claims Objections |
| Williams, Melvin L. | Claims Objections |
| Williams, Robert E. | Claims Objections |
| Williams, Toney Eugene | Claims Objections |
| Williams, Vivian | Claims Objections |
| Williamson, Olena | Claims Objections |
| Willis, Beverly | Claims Objections |
| Willis, Claudette | Claims Objections |
| Wilmoth, Debra | Claims Objections |
| Wilson, Anita | Claims Objections |
| Wilson, Cysenthia | Claims Objections |
| Wilson, H.B. "Buddy" | Claims Objections |
| Wilson, Jeffrey D. | Claims Objections |
| Wilson, Malicia | Claims Objections |
| Wilson, Ronald D. | Claims Objections |
| Wilson, Sherri L. | Claims Objections |
| Wilson, Vernell | Claims Objections |
| Wiltz, Jeneda | Claims Objections |
| Wimberly, C. Ray | Claims Objections |
| Wimbush, Monique A. | Claims Objections |
| Wingenroth, Kris | Claims Objections |
| Winkler, Dwight | Claims Objections |
| Winn, Lisa | Claims Objections |
| Winter, Betty C. | Claims Objections |
| Winzer, Robert | Claims Objections |
| Wise, Robert L. | Claims Objections |
| Wise, Rosa E. | Claims Objections |
| Witherspoon, Joyce | Claims Objections |
| Witherspoon, Verbina | Claims Objections |
| Witten, Roy J. | Claims Objections |
| Wittstruck, Constance | Claims Objections |
| Wofford, Robert | Claims Objections |
| Wong, Nelson J. | Claims Objections |
| Wood, Dorothy L. | Claims Objections |
| Wood, Jeffrey B. | Claims Objections |
| Wood, James "Jim" | Claims Objections |
| Woodlee, Marty L. | Claims Objections |
| Woods, Richard L. | Claims Objections |
| Woods, Rodney | Claims Objections |
| Woods, Shanta | Claims Objections |
| Woods, Virginia | Claims Objections |
| Wren, Mcrace E. | Claims Objections |
| Wright, Billie June | Claims Objections |
| Wright, Carol S. | Claims Objections |
| Wright, Earnestine | Claims Objections |
| Wright, Frances | Claims Objections |
| Wright, Gwen | Claims Objections |
| Wright, Paul C. | Claims Objections |

| Name Searched | Category |
|---|---|
| Wright, Randy | Claims Objections |
| Wroten, Gladys | Claims Objections |
| Wurzbach, Mary | Claims Objections |
| Xavier, Jaquelyn | Claims Objections |
| Xu, Bin | Claims Objections |
| Yaites, Lisa | Claims Objections |
| Yang, Chi Cheng | Claims Objections |
| Yates, Kenneth | Claims Objections |
| Ybarra, Karina | Claims Objections |
| Yelle, Cherana | Claims Objections |
| Yeslow, Tod | Claims Objections |
| Yin Bong Cheng | Claims Objections |
| Yoakum, Patricia | Claims Objections |
| York, George | Claims Objections |
| York, Steve R. | Claims Objections |
| Young, Burnest | Claims Objections |
| Young, Gloria | Claims Objections |
| Young, Juanita | Claims Objections |
| Young, Melzine | Claims Objections |
| Youngblood, Vanessa | Claims Objections |
| Younger, Stephen C. | Claims Objections |
| Zacheus, Deborah | Claims Objections |
| Zeigfinger, Hal | Claims Objections |
| Zeman, Richard | Claims Objections |
| Zhang, Jin | Claims Objections |
| Zhang, Qian | Claims Objections |
| Zone, Alvin | Claims Objections |
| Zook, Lindsay E. | Claims Objections |
| 1900 McKinney Properties LP | Claims Objections |
| Advanced Business Graphics | Claims Objections |
| Aegis Chemical Solutions LLC | Claims Objections |
| Arlington Downs | Claims Objections |
| Berkner Area Band Club | Claims Objections |
| Biotech Plumbing Services | Claims Objections |
| Body Mind Spirit Massage Therapy | Claims Objections |
| Brammer Standard Co. | Claims Objections |
| Centroplex Homes Inc. | Claims Objections |
| CG Millennium Realty | Claims Objections |
| Clara Young Whitten Family Trust | Claims Objections |
| Cloverleaf Printing & Sign Shop | Claims Objections |
| Coffee Insurance Agency Inc. | Claims Objections |
| Estate of Anita Overstreet | Claims Objections |
| Estate of John Sandy, Jr. | Claims Objections |
| Estate of Jim Sutherland | Claims Objections |
| Ezell Aviation Inc. | Claims Objections |
| Farmers Electric Cooperative | Claims Objections |
| Forest Creek Wind Farm LLC | Claims Objections |
| Frankston Church of Christ | Claims Objections |
| Glasscock County Co-Op | Claims Objections |
| Grothe Brothers | Claims Objections |
| Hilton Furniture & Leather Gallery Inc. | Claims Objections |
| Hi-Tech Testing Service Inc. | Claims Objections |
| House of Mercy Holiness Church | Claims Objections |
| Houston Catholic Books & Gifts LLC | Claims Objections |
| Hydrotex Dynamics Inc. | Claims Objections |
| In Place Apartment Ltd. | Claims Objections |
| James A. Maher Jr. MD LLC | Claims Objections |
| Jani King of Dallas | Claims Objections |
| Jump Start Christian Academy Inc. | Claims Objections |
| Katy Flowers | Claims Objections |
| Keesee Sheet Metal | Claims Objections |
| Kleine Automation Electric | Claims Objections |
| Lamesa Real Estate LLC | Claims Objections |
| Law Office of Alicia Martinez | Claims Objections |
| Lucas Automotive Restoration | Claims Objections |
| MCM Services LLC | Claims Objections |
| Mid-State Environmental LP | Claims Objections |
| Mount Arie Baptist Church | Claims Objections |
| Multi M.A.S. Investments | Claims Objections |
| Nacogdoches Hardware & Rental | Claims Objections |
| Nevertheless Community Church | Claims Objections |
| O.J. Thomas Alumni | Claims Objections |
| Odessa Manufacturing & Sales | Claims Objections |
| Perfect Hair Design | Claims Objections |
| Premier Trailer Leasing Inc. | Claims Objections |
| Property Management of Texas | Claims Objections |
| Railhead Manufacturing Inc. | Claims Objections |
| Regal Joan LLC | Claims Objections |
| Reno, City of (NV) | Claims Objections |
| Robertson Enterprises LLC | Claims Objections |
| Rucker & Sons | Claims Objections |
| San Lorette Inc. | Claims Objections |
| Scott Free Investments LP | Claims Objections |
| Shadow Glen Apartments LLC | Claims Objections |
| ZZ Shadow Glen Apartments LLC | Claims Objections |
| Shoes 101 Inc. | Claims Objections |
| Small World Learning Center | Claims Objections |
| Smart From The Start Childcare | Claims Objections |
| Smooth Soultion Dallas LLC | Claims Objections |
| South Loop 12 Medical Clinic | Claims Objections |
| St. Luke Presbyterian Church | Claims Objections |
| St. Thomas Place LP | Claims Objections |
| Sword of The Spirit Church & Ministries | Claims Objections |
| Texas Insurance Advisors Inc. | Claims Objections |
| Texas Irrigation Supply LLC | Claims Objections |
| TST | Claims Objections |
| TTX Inc. | Claims Objections |
| UDR Inc. | Claims Objections |
| Una Infinity LP | Claims Objections |
| Union Mercantile Corp. | Claims Objections |
| Zion Ministries Inc. | Claims Objections |
| Edwards, Gerald Dee | Claims Objections |
| Edwards-Stoddard, DeAnna Lorraine | Claims Objections |
| Waldrep, Richard Gary | Claims Objections |
| Pyle, Jill | Claims Objections |
| ABL Services Inc. | Claims Objections |

| Name Searched | Category |
|---|---|
| Action Chiro | Claims Objections |
| Backsnap Enterprise Inc. | Claims Objections |
| Ballenger, Jimmy W. | Claims Objections |
| Barany, Linda | Claims Objections |
| Barrett, Laurene | Claims Objections |
| Battle, Johnnie | Claims Objections |
| Bautz, Lisa | Claims Objections |
| BHP Billiton Olympic Dam Corp. Pty Ltd. | Claims Objections |
| Bird, Sandra | Claims Objections |
| Bishop, Johnny | Claims Objections |
| Bishop, Judy | Claims Objections |
| Black, Lucille | Claims Objections |
| Boston, Joseph | Claims Objections |
| Brooks, Noel | Claims Objections |
| Brooks, Willie V. | Claims Objections |
| Burns, Clarica Ann | Claims Objections |
| Cannady, Lois | Claims Objections |
| Canright, Alice | Claims Objections |
| Carlile, Larry | Claims Objections |
| Christian Brothers Construction Llc | Claims Objections |
| Cofer, Arvester | Claims Objections |
| Crawford, Charles | Claims Objections |
| Crouch-Grubaugh, Sarah | Claims Objections |
| Dalton, Bobby H. | Claims Objections |
| Dick, Susan | Claims Objections |
| Doran, Mark J | Claims Objections |
| Driver, Don | Claims Objections |
| Duran, Ivonne | Claims Objections |
| El Paso County Treasurer (CO) | Claims Objections |
| Estrada, Bonnie | Claims Objections |
| Finley, H. Dean | Claims Objections |
| Gardner, Sharon L. | Claims Objections |
| Gokey Ranch LLC | Claims Objections |
| Gravitt, Tamra | Claims Objections |
| Green, Mary | Claims Objections |
| Grow, Michael R. | Claims Objections |
| Grubaugh, Timothy D. | Claims Objections |
| Haden, Jerry | Claims Objections |
| Hallett, Karen | Claims Objections |
| Hansen, Robbie | Claims Objections |
| Harborth, Opal | Claims Objections |
| Harding, Barbara | Claims Objections |
| Harrison, Steve | Claims Objections |
| Hollingsworth, Dana | Claims Objections |
| Hollingsworth, James | Claims Objections |
| Hollingsworth, V.D. | Claims Objections |
| Hougland, Harold | Claims Objections |
| Howard, Dan | Claims Objections |
| Hunt, Norma L. | Claims Objections |
| Hutchins, Bob | Claims Objections |
| Hutchison, Travis | Claims Objections |
| Ibach, Sally | Claims Objections |
| Johnson, Laura | Claims Objections |
| Johnson-Cauley, Melva D. | Claims Objections |
| Joyer, Leonard | Claims Objections |
| Joyer, Shelia | Claims Objections |
| Kadel, Leslie I. | Claims Objections |
| Kim, Joshua | Claims Objections |
| Kimmel, Richard D. | Claims Objections |
| Kirkland, John | Claims Objections |
| Knuppel, Paula | Claims Objections |
| Kull, William J. | Claims Objections |
| Lacour, Mary | Claims Objections |
| Lambert, Gary | Claims Objections |
| Leatherman, Ethel | Claims Objections |
| Leonard, Mike | Claims Objections |
| Lewis, Llisa | Claims Objections |
| Lewis, Tom | Claims Objections |
| Lomosi, Jacquetta | Claims Objections |
| Lui, Lawrence | Claims Objections |
| Malanga, Kelsey | Claims Objections |
| Manske, Gene | Claims Objections |
| Massey, Lois | Claims Objections |
| Mesa, Gilbert | Claims Objections |
| Miller, David A. | Claims Objections |
| Moring, Sally Gregory | Claims Objections |
| Morris, Jamie L. | Claims Objections |
| Nebraska State Treasurer | Claims Objections |
| Noto, James | Claims Objections |
| Nuckolls, Ronald | Claims Objections |
| Nunley, Pele J. | Claims Objections |
| Parrish, Sue | Claims Objections |
| Phillips, Barbara | Claims Objections |
| Phillips, Jim P. | Claims Objections |
| Pierce Pump Co. LP | Claims Objections |
| Polkey, Amy | Claims Objections |
| Ramage, John F. | Claims Objections |
| Rampelli, Diana | Claims Objections |
| Roddy, Wilbur R. | Claims Objections |
| Sayen, Charlie | Claims Objections |
| Shodipo, Abiola | Claims Objections |
| Sloan, Carrie | Claims Objections |
| Smartt, Ralph | Claims Objections |
| Smith, Billy M. | Claims Objections |
| Stephens, Sandra | Claims Objections |
| Sterba, Deborah | Claims Objections |
| Tapp, David L. | Claims Objections |
| Taylor, Pamela | Claims Objections |
| Telecom Electric Supply Co. | Claims Objections |
| Thomas, Serena | Claims Objections |
| Tidwell, Kathy | Claims Objections |
| Torres, Jose | Claims Objections |
| United Site Services of Texas Inc. | Claims Objections |
| Van Amburgh, Ruth E. | Claims Objections |
| Vanderwiel, Robert W. | Claims Objections |
| Verdigris Energy LLC | Claims Objections |

| Name Searched | Category |
|---|---|
| Villarreal, Martin | Claims Objections |
| Whitbeck, Elaine | Claims Objections |
| White, Randy | Claims Objections |
| Woody, Malcolm | Claims Objections |
| Yell, Shannon | Claims Objections |
| Zaidi, Hasan | Claims Objections |
| Church of Christ | Claims Objections |
| Bedford, Dianah | Claims Objections |
| Berkins, Joe W | Claims Objections |
| Dyas, Harry | Claims Objections |
| Givens, Diane L | Claims Objections |
| Lara, Damon | Claims Objections |
| Lee, Carmita | Claims Objections |
| Legallez, W.R. | Claims Objections |
| McCurdy, Joan | Claims Objections |
| Miller, Sherry | Claims Objections |
| Pipkin, Lorenzo, III | Claims Objections |
| Pogue, Vanessa | Claims Objections |
| Raymond, A.L. | Claims Objections |
| Small, Yolanda Nicole | Claims Objections |
| Thomas, Jerry | Claims Objections |
| Young, Bernard Tyson | Claims Objections |
| Young, James | Claims Objections |
| Deweese, Joe | Claims Objections |
| Dominguez, Dalila A | Claims Objections |
| Smith, Michael | Claims Objections |
| 1900 McKinney Properties LP | Claims Objections |
| Arlington Downs | Claims Objections |
| B.C. & Co. | Claims Objections |
| Biotech Plumbing Services | Claims Objections |
| CG Millennium Realty | Claims Objections |
| Cloverleaf Printing & Sign Shop | Claims Objections |
| Estate of Anita Overstreet | Claims Objections |
| Estate of Jim Sutherland | Claims Objections |
| Ezell Aviation Inc | Claims Objections |
| Grothe Brothers | Claims Objections |
| Houston Catholic Books & Gifts LLC | Claims Objections |
| In Place Apartment Ltd. | Claims Objections |
| James A. Maher Jr. Md LLC | Claims Objections |
| Keesee Sheet Metal | Claims Objections |
| Lamesa Real Estate LLC | Claims Objections |
| Law Office of Alicia Martinez | Claims Objections |
| Lucas Automotive Restoration | Claims Objections |
| MCM Services, LLC | Claims Objections |
| Mid-State Environmental LL | Claims Objections |
| Mount Arie Baptist Church | Claims Objections |
| O.J. Thomas Alumni | Claims Objections |
| Odessa Manufacturing & Sales | Claims Objections |
| Perfect Hair Design | Claims Objections |
| Reno, City of (TX) | Claims Objections |
| Rucker & Sons | Claims Objections |
| San Lorette Inc. | Claims Objections |
| Scott Free Investments Lp | Claims Objections |

| Name Searched | Category |
|---|---|
| Small World Learning Center | Claims Objections |
| St. Luke Presbyterian Church | Claims Objections |
| TTX Inc. | Claims Objections |
| UDR Inc. | Claims Objections |
| Una Infinity LP | Claims Objections |
| Union Mercantile Corp. | Claims Objections |
| Zion Ministries Inc | Claims Objections |
| Achman, Holly | Claims Objections |
| Acton, James A. | Claims Objections |
| Alcala, Luis Murrillo | Claims Objections |
| Aleman, Idania M. | Claims Objections |
| Ali, Irman | Claims Objections |
| Alieksiuk, Iuliia | Claims Objections |
| Allen, Fayetta | Claims Objections |
| Allen, Gaye | Claims Objections |
| Allen, Judy | Claims Objections |
| Allen, Veronica R. | Claims Objections |
| Almendarez, Annie | Claims Objections |
| Alston, Sheena | Claims Objections |
| Amaro, Isaac | Claims Objections |
| Armendarez, Jose | Claims Objections |
| Armstrong, Charles E | Claims Objections |
| Armstrong, Inell | Claims Objections |
| Armstrong, Jimmy | Claims Objections |
| Arrighi, Phyllis | Claims Objections |
| Asadi, Satin | Claims Objections |
| Asberry, Troy, Jr. | Claims Objections |
| Ashley, Charles E | Claims Objections |
| Autry, Cheryl | Claims Objections |
| Avitia, Arnulfo | Claims Objections |
| Ayres, Samuel | Claims Objections |
| Babineaux, Douglass | Claims Objections |
| Bagby, Paula | Claims Objections |
| Bailey, Marla Kaye | Claims Objections |
| Bailey, Nikita | Claims Objections |
| Barba, George | Claims Objections |
| Barentine, Joe P. | Claims Objections |
| Barlow, William M | Claims Objections |
| Barnes, Denise R | Claims Objections |
| Barnes-Bolden, Ashonka | Claims Objections |
| Barron, Golden | Claims Objections |
| Barron, Joe | Claims Objections |
| Bateman, H G | Claims Objections |
| Battle, James | Claims Objections |
| Baugh, Douglas Stan | Claims Objections |
| Baumann, Stacey | Claims Objections |
| Bautista, Nestor | Claims Objections |
| Baxley, Joseph | Claims Objections |
| Bayonne, Lois | Claims Objections |
| Baysden, Lewis | Claims Objections |
| Beal, Jacob | Claims Objections |
| Beasley, Jerry D | Claims Objections |
| Beck, Larry T | Claims Objections |

| Name Searched | Category |
|---|---|
| Bedford, Albert | Claims Objections |
| Bell, Katrina | Claims Objections |
| Bell, Marilyn | Claims Objections |
| Benavides, Paul M | Claims Objections |
| Bender, Janet | Claims Objections |
| Berger, Karyn | Claims Objections |
| Bertelsen, James | Claims Objections |
| Bilbrey, Alexandra | Claims Objections |
| Bing, Nicki | Claims Objections |
| Blackwell, Alisa | Claims Objections |
| Blankenship, Kimberly | Claims Objections |
| Blender, Trudy S | Claims Objections |
| Block, Joyce | Claims Objections |
| Boen, Gary | Claims Objections |
| Bosscher, Ruby Diane | Claims Objections |
| Bosworth, Linda | Claims Objections |
| Bowen, Christopher | Claims Objections |
| Boxley, Charles Henry | Claims Objections |
| Bracciale, Ronald | Claims Objections |
| Bradshaw, Michael | Claims Objections |
| Bradshaw, Tonia | Claims Objections |
| Brady, Walter | Claims Objections |
| Breakfield, Elmer | Claims Objections |
| Brewer, Tammy | Claims Objections |
| Brice, Myron | Claims Objections |
| Brin, Stephen | Claims Objections |
| Brinkley, Shawndreaka | Claims Objections |
| Brohman, Gerard | Claims Objections |
| Brooks, Diane D | Claims Objections |
| Brown, Anthony E. | Claims Objections |
| Brown, Christina | Claims Objections |
| Brown, Dora | Claims Objections |
| Brown, Joseph E. | Claims Objections |
| Brown, Laura | Claims Objections |
| Brown, Sandra B | Claims Objections |
| Brown-Lewis, Alyna | Claims Objections |
| Bryan, Walter D | Claims Objections |
| Bryant, Darla | Claims Objections |
| Buckner, Demetris | Claims Objections |
| Buckner, Peggy | Claims Objections |
| Buras, Kena Marie | Claims Objections |
| Burcham, Sheila | Claims Objections |
| Burgamy, Dellene | Claims Objections |
| Burkett, Gwen | Claims Objections |
| Burns, Bermarie | Claims Objections |
| Burns, Michael | Claims Objections |
| Busby, Cheryl | Claims Objections |
| Busby, Oletha | Claims Objections |
| Busby, Tyonia | Claims Objections |
| Bush, Patsy R | Claims Objections |
| Butler, Loretta | Claims Objections |
| Butterworth, Charles | Claims Objections |
| Byrd, Mary Cole | Claims Objections |

| Name Searched | Category |
|---|---|
| Cabrera, Edilberto | Claims Objections |
| Cabus, Humberto | Claims Objections |
| Caffey, Ruth E | Claims Objections |
| Cagle, Wanda | Claims Objections |
| Cain, Lisa | Claims Objections |
| Calhoun, Shelby | Claims Objections |
| Cantu, Fernando | Claims Objections |
| Capers, Gwendolyn | Claims Objections |
| Cargill, Martin K | Claims Objections |
| Cargill, Shirl | Claims Objections |
| Carlisle, Peggy | Claims Objections |
| Caro, Sandra | Claims Objections |
| Carter, Phillip M. | Claims Objections |
| Carter, Rick E | Claims Objections |
| Carter, Sharon Denise | Claims Objections |
| Castillo, Gilberto | Claims Objections |
| Castillo, Luis | Claims Objections |
| Chandler, Darlene | Claims Objections |
| Chapman, Robert W | Claims Objections |
| Chatman, Michael | Claims Objections |
| Chavez, Imelda | Claims Objections |
| Chavis, Michael | Claims Objections |
| Chintaman, Murali | Claims Objections |
| Chioccarelli, Anthony | Claims Objections |
| Chisari, Charles | Claims Objections |
| Christ, Ilene | Claims Objections |
| Christian, Brandy | Claims Objections |
| Christy, Carlos | Claims Objections |
| Clark, Eva | Claims Objections |
| Clark, Melba | Claims Objections |
| Clark, Zelma | Claims Objections |
| Cobb, Kristy | Claims Objections |
| Cole, Anthony | Claims Objections |
| Cole, Rebecca "Becky" | Claims Objections |
| Coleman, Edward Louis | Claims Objections |
| Coleman, Jerry W | Claims Objections |
| Coleman, Veleta | Claims Objections |
| Collins, Carolyn | Claims Objections |
| Collins, Tillie | Claims Objections |
| Cooks, Lakeshia | Claims Objections |
| Copeland, Wendy | Claims Objections |
| Corbell, Karla | Claims Objections |
| Corman, Jack | Claims Objections |
| Cortes, Marisela | Claims Objections |
| Coscia, Orlene | Claims Objections |
| Counts, Douglas | Claims Objections |
| Coveney, Gerald F | Claims Objections |
| Cox, Donald L | Claims Objections |
| Cozby, Raymond W | Claims Objections |
| Craig, Lee Ann | Claims Objections |
| Crawford, Charlotte Anne | Claims Objections |
| Creek, Tommy | Claims Objections |
| Creppon, Wesley | Claims Objections |

| Name Searched | Category |
|---|---|
| Crona, Anita | Claims Objections |
| Crow, John G | Claims Objections |
| Cruz, Maria | Claims Objections |
| Daniel, Debra | Claims Objections |
| Daniels, Darrell | Claims Objections |
| Dannheim, Kendra | Claims Objections |
| Dansby, Arthur Charles | Claims Objections |
| Dansby, Mattie | Claims Objections |
| Davidson, Dena | Claims Objections |
| Davies, Phillip E | Claims Objections |
| Davila, Baltazar | Claims Objections |
| Davis, Audrey | Claims Objections |
| Davis, Beverly A | Claims Objections |
| Davis, Clifford | Claims Objections |
| Davis, Jo | Claims Objections |
| Davis, Karen Denyce | Claims Objections |
| Davis, Stacey | Claims Objections |
| De La Fuente, Jose L | Claims Objections |
| Deleon, Antonio | Claims Objections |
| Denney, Sharron | Claims Objections |
| Dennis, Gary | Claims Objections |
| Desmond, Edmund F. | Claims Objections |
| Dick, George A | Claims Objections |
| Dieckhoff, Sarah | Claims Objections |
| Diehl, Bernidean | Claims Objections |
| Divine, Gregory | Claims Objections |
| Dixon, Judy W | Claims Objections |
| Dodson, Jerry W | Claims Objections |
| Dodson, Marsha | Claims Objections |
| Dominguez, Dalila Abigail | Claims Objections |
| Donaghe, Priscila | Claims Objections |
| Doss, Jimmie, Jr. | Claims Objections |
| Douglass, Debra L | Claims Objections |
| Dove, Chris | Claims Objections |
| Driver, Jack | Claims Objections |
| Driver, Terance | Claims Objections |
| Durham, Marie J | Claims Objections |
| Eames, Dani | Claims Objections |
| Earnest, Leslie | Claims Objections |
| Eastman, Richard L | Claims Objections |
| Eatherly, Theresa | Claims Objections |
| Edmondson, Lamesia | Claims Objections |
| Eiche, Louise | Claims Objections |
| Eichler, Gaye | Claims Objections |
| Eldredge, Jerry | Claims Objections |
| Elie, Gina Gaston | Claims Objections |
| Ellingson, James D | Claims Objections |
| Ellis, J W | Claims Objections |
| Espinosa, Arthur E | Claims Objections |
| Estes, Weldon L. | Claims Objections |
| Evans, Deborah | Claims Objections |
| Falati, Kayleen | Claims Objections |
| Farmer, Dorothy | Claims Objections |

| Name Searched | Category |
|---|---|
| Farrell, Virginia | Claims Objections |
| Faulk, Chris Alan | Claims Objections |
| Favors, Marcus | Claims Objections |
| Felts, Steve | Claims Objections |
| Feng, Jennifer | Claims Objections |
| Fiffick, Matthew | Claims Objections |
| Flores, Ismael F | Claims Objections |
| Flores, Lara | Claims Objections |
| Flores, Milagros | Claims Objections |
| Flory, Sandra | Claims Objections |
| Flowers, Ethel | Claims Objections |
| Ford, Arnita | Claims Objections |
| Ford, Arnita A | Claims Objections |
| Ford, Gary H. | Claims Objections |
| Forrester, Gerald R. | Claims Objections |
| Fountain, Archie W | Claims Objections |
| Francisco, Sherry V | Claims Objections |
| Frank, Carolyn M. | Claims Objections |
| Franklin, Morris | Claims Objections |
| Frazier, Shirley | Claims Objections |
| Freed, Mickey | Claims Objections |
| Freed, Sandra | Claims Objections |
| Freeman, Angela C | Claims Objections |
| Fuentes, Claudia A | Claims Objections |
| Furlough, Issac | Claims Objections |
| Furtch, Jean | Claims Objections |
| Galloway, Olivia Williams | Claims Objections |
| Galvin, Monica | Claims Objections |
| Gandy, Tami | Claims Objections |
| Garcia, Donaciano | Claims Objections |
| Garcia, Petra | Claims Objections |
| Garcia, Stella | Claims Objections |
| Gardner, Linda | Claims Objections |
| Garza, Maria | Claims Objections |
| George, Jesse | Claims Objections |
| Gilliam, Horace | Claims Objections |
| Gilliam, Sally Ann | Claims Objections |
| Gilman, Jack C | Claims Objections |
| Gilmore, Julie | Claims Objections |
| Ginns, Mary | Claims Objections |
| Gipson, Josephine | Claims Objections |
| Glasco, Brian | Claims Objections |
| Glenn, Gwendolyn | Claims Objections |
| Glover, Janis M | Claims Objections |
| Glover, Therese | Claims Objections |
| Goddard, Chester | Claims Objections |
| Goheen, Michael E. | Claims Objections |
| Gomez, Nancy N | Claims Objections |
| Gonzalez, Dany | Claims Objections |
| Granger, Margaret Ann | Claims Objections |
| Grant, Marsha | Claims Objections |
| Gray, Maxine | Claims Objections |
| Green, Lillie | Claims Objections |

| Name Searched | Category |
|---|---|
| Green, Pam | Claims Objections |
| Green, Teresa | Claims Objections |
| Griffin, Glenda | Claims Objections |
| Griffin, Margie | Claims Objections |
| Griffin, Marian L | Claims Objections |
| Griffith, Rose | Claims Objections |
| Gross, Dennis | Claims Objections |
| Guillory, Beverly | Claims Objections |
| Guillory, Martin A | Claims Objections |
| Gurka, Larry James | Claims Objections |
| Hackbirth, James A | Claims Objections |
| Hadderton, Marina | Claims Objections |
| Hadley, Angie | Claims Objections |
| Hagn, Gerard D | Claims Objections |
| Hale, Connie | Claims Objections |
| Hall, Janice | Claims Objections |
| Hall, Joan M | Claims Objections |
| Hall, Larry W | Claims Objections |
| Hamer, Mary K | Claims Objections |
| Hammons, Mark | Claims Objections |
| Hannah, Gareth | Claims Objections |
| Hansen, Monica | Claims Objections |
| Hardin, Doris | Claims Objections |
| Harris, Betsy | Claims Objections |
| Harris, Christina | Claims Objections |
| Harris, Diane | Claims Objections |
| Harris, Frankie | Claims Objections |
| Harris, Jacob Allen | Claims Objections |
| Harris, Loreall | Claims Objections |
| Harris, Phyllis | Claims Objections |
| Harrison, Theresa Adams | Claims Objections |
| Hart, Rosie L. | Claims Objections |
| Havel, Dorothy | Claims Objections |
| Hayes, Virginia | Claims Objections |
| Heinsen, Becky | Claims Objections |
| Henry, Joseph | Claims Objections |
| Henry, Patricia E. "Pat" | Claims Objections |
| Hensel, Grace | Claims Objections |
| Hensley, Geneva | Claims Objections |
| Hermonat, David | Claims Objections |
| Hermosillo, Eric | Claims Objections |
| Hermosillo, Mary | Claims Objections |
| Hernandez, Mamie | Claims Objections |
| Hernandez, Oscar | Claims Objections |
| Herrera, Carmen | Claims Objections |
| Herron, Gwen | Claims Objections |
| Herveat, Mark | Claims Objections |
| Herver, Maria | Claims Objections |
| Hickman, Stephen | Claims Objections |
| Hicks, Donald L | Claims Objections |
| Hill, Alice | Claims Objections |
| Hilliard, Cynthia | Claims Objections |
| Hinojosa, Edward H | Claims Objections |
| Hinson, Verlie | Claims Objections |
| Holloway, Bobby | Claims Objections |
| Holmes, E A | Claims Objections |
| Hood, Mildred A | Claims Objections |
| House, Richard Allen | Claims Objections |
| Houston, Cora | Claims Objections |
| Howard, Alvie L. | Claims Objections |
| Howard, Madeline G | Claims Objections |
| Hoy, Pamela J | Claims Objections |
| Hughes, Courtney | Claims Objections |
| Hughes, Joan H | Claims Objections |
| Hughes, Judy | Claims Objections |
| Hullett, David Lee | Claims Objections |
| Humble, Enaam | Claims Objections |
| Humphries, Mildred Anne | Claims Objections |
| Hurd, Rebecca | Claims Objections |
| Hurts, Ashley | Claims Objections |
| Jackson, Corey | Claims Objections |
| Jackson, Lashuida | Claims Objections |
| Jackson, Rashika | Claims Objections |
| Jackson, Sharon | Claims Objections |
| Jackson, Sherry | Claims Objections |
| Jackson, Willa | Claims Objections |
| Japerson, John | Claims Objections |
| Jasmine, Andrea | Claims Objections |
| Javaherian, Ali | Claims Objections |
| Jenkins, Frankie Mae | Claims Objections |
| Johnson, Angela | Claims Objections |
| Johnson, Donald W. | Claims Objections |
| Johnson, Benjamin Jess | Claims Objections |
| Johnson, Jessie Ray | Claims Objections |
| Johnson, Lillian | Claims Objections |
| Johnson, Pamela | Claims Objections |
| Johnson, Regina | Claims Objections |
| Johnson, Stephanie | Claims Objections |
| Johnson, Vicki Y | Claims Objections |
| Johnston, Lee | Claims Objections |
| Jones, Barbara B | Claims Objections |
| Jones, Beatrice | Claims Objections |
| Jones, Billy G | Claims Objections |
| Jones, Bobbie J | Claims Objections |
| Jones, Camellia | Claims Objections |
| Jones, Dianna | Claims Objections |
| Jones, Jerry L. | Claims Objections |
| Jones, Kathleen | Claims Objections |
| Jones, Kevin W. | Claims Objections |
| Jones, Ruth | Claims Objections |
| Jones, Shamika | Claims Objections |
| Jones, Ted D | Claims Objections |
| Jordan, Denise R | Claims Objections |
| Jordan, Jerrold | Claims Objections |
| Jordan, W T | Claims Objections |
| Junkin, Betty | Claims Objections |

| Name Searched | Category |
|---|---|
| Kalthoff, Lois | Claims Objections |
| Kardatzke, Juanita | Claims Objections |
| Kattelus, Sandy | Claims Objections |
| Kelley, Edna M | Claims Objections |
| Kelley, Lawrence C | Claims Objections |
| Kerr, Robert L | Claims Objections |
| King, Sherri L | Claims Objections |
| Kirby, Legrand | Claims Objections |
| Kittrell, Vickie | Claims Objections |
| Knebel, Richard | Claims Objections |
| Knowles, Kenneth | Claims Objections |
| Kosiec, Barbara | Claims Objections |
| Kostak, Connie L | Claims Objections |
| Kovach, Susan | Claims Objections |
| Krause, Kari | Claims Objections |
| Krol, Joseph E | Claims Objections |
| Kromis, Thomas | Claims Objections |
| Labadie, Gabrielle | Claims Objections |
| Lacy, Frankie | Claims Objections |
| Lamothe, Ryan | Claims Objections |
| Landry Garrick, Laura | Claims Objections |
| Landry, Gail | Claims Objections |
| Lanzoni, Lyn | Claims Objections |
| Lecocq, Mary | Claims Objections |
| Lee, Deborah "Debby" | Claims Objections |
| Lee, Henry | Claims Objections |
| Lee, Linda D. | Claims Objections |
| Lee, Seidel A. "S.A." | Claims Objections |
| Leefong, Linda | Claims Objections |
| Lehner, Paul | Claims Objections |
| Leland, Richard D. | Claims Objections |
| Lemons, Gary | Claims Objections |
| Lenderman, Forrest | Claims Objections |
| Leopold, Robert C. | Claims Objections |
| Lewis, Arthur T | Claims Objections |
| Lewis, Robin | Claims Objections |
| Lewis, Roderick | Claims Objections |
| Lewis, Verna Lee | Claims Objections |
| Leyva, Julio | Claims Objections |
| Liesenfelt, Doyle | Claims Objections |
| Lillard, Sandra | Claims Objections |
| Lilley, Jack A | Claims Objections |
| Lilton, Ruth Abron | Claims Objections |
| Lin, John | Claims Objections |
| Liptay, Albert | Claims Objections |
| Liptay, Friedel | Claims Objections |
| Lloyd, Phillip H. | Claims Objections |
| Lockey, Ed M | Claims Objections |
| Lockey, Jenny | Claims Objections |
| Lopez, Lawrence | Claims Objections |
| Lorio, Sidney J | Claims Objections |
| Love, Joyce K | Claims Objections |
| Loveday, Misty | Claims Objections |
| Lowe, Buck L | Claims Objections |
| Lowrey, Terry A | Claims Objections |
| Lucas, Greg | Claims Objections |
| Ludwick, Al | Claims Objections |
| Madrid, Johnny | Claims Objections |
| Mahler, Debbie | Claims Objections |
| Mahurin, Katherine | Claims Objections |
| Makuch, Yvonne | Claims Objections |
| Maldonado, Sandra | Claims Objections |
| Malm, Mary | Claims Objections |
| Maltby, Janice | Claims Objections |
| Manas, Jessie M. | Claims Objections |
| Manuel, Gloria D | Claims Objections |
| Marks, Rita | Claims Objections |
| Marrs, Opal | Claims Objections |
| Marshall, Alma M | Claims Objections |
| Martin, Denise | Claims Objections |
| Martin, Linda | Claims Objections |
| Martin, Randy | Claims Objections |
| Martin, Warren H | Claims Objections |
| Martinetti, Georgia | Claims Objections |
| Martinez, Alberto | Claims Objections |
| Martinez, Alicia | Claims Objections |
| Martinez, Jim | Claims Objections |
| Martinez, Vivian G | Claims Objections |
| Mason, Patsy | Claims Objections |
| Mathis, Mickey | Claims Objections |
| Maxwell, Kimberley | Claims Objections |
| Mayberry, James | Claims Objections |
| McCracken, Larry E | Claims Objections |
| McCray, Carolnique N. | Claims Objections |
| McElyea, Charlie F | Claims Objections |
| McJimson, Carcordelet | Claims Objections |
| McKinney, Kristerra | Claims Objections |
| McLemore, Dusti | Claims Objections |
| McMillan, Joseph | Claims Objections |
| McNeal, Kerren | Claims Objections |
| McPherson, Sholonda R | Claims Objections |
| Mead, Bill | Claims Objections |
| Meis, Geneva S. | Claims Objections |
| Mello, Mark | Claims Objections |
| Mette, Steven | Claims Objections |
| Millan, Nereida | Claims Objections |
| Miller, Anne N | Claims Objections |
| Miller, Barbara J | Claims Objections |
| Miller, Francine | Claims Objections |
| Miller, Hazel J | Claims Objections |
| Miller, Wanda | Claims Objections |
| Mitchell, Jeremiah | Claims Objections |
| Moffitt, Sabrina L | Claims Objections |
| Mogford, Ada | Claims Objections |
| Mohamed, Lynda | Claims Objections |
| Molina, Darrine M | Claims Objections |

| Name Searched | Category |
|---|---|
| Monell, Jane | Claims Objections |
| Monroe, Debra | Claims Objections |
| Montano, Mary | Claims Objections |
| Monterrosa, Juan Antonio | Claims Objections |
| Montgomery, Roark | Claims Objections |
| Moody, Ryanne | Claims Objections |
| Moore, Brenda | Claims Objections |
| Moore, Cheryl | Claims Objections |
| Moore, Weldon | Claims Objections |
| Morris, Danny A | Claims Objections |
| Morrow-Livzey, Jeannie | Claims Objections |
| Moss, Linda | Claims Objections |
| Mote, Charles H. | Claims Objections |
| Mote, Mary | Claims Objections |
| Motley, Mike | Claims Objections |
| Mulkey, Christina | Claims Objections |
| Mulville, Martha | Claims Objections |
| Neal, George Ann | Claims Objections |
| Nehama, Rosalyn | Claims Objections |
| Nehama, Sam | Claims Objections |
| Nelson, Winston, Jr. | Claims Objections |
| Nery, Roberta | Claims Objections |
| Newmark, Stephen | Claims Objections |
| Nguyen, Thuy | Claims Objections |
| Nilsen, Sylvia | Claims Objections |
| Nini, Amy | Claims Objections |
| Njaka, Patrick | Claims Objections |
| Nobles, Ann | Claims Objections |
| Noe, Barbara Jean | Claims Objections |
| Norman, Amy | Claims Objections |
| Norman, Frances Tyler | Claims Objections |
| Norman, Isaac W | Claims Objections |
| Nottage, Latoya | Claims Objections |
| Nwanguma, Emmanuel | Claims Objections |
| Oakes, William M | Claims Objections |
| Olivier, Katherine S | Claims Objections |
| Olson, Thomas P. | Claims Objections |
| Ondrovik, Jo Ann, Phd | Claims Objections |
| Ondrovik, Joann | Claims Objections |
| Ortel, Howard D | Claims Objections |
| Osburg, William G | Claims Objections |
| Panchal, Harshad | Claims Objections |
| Parada, Hugo | Claims Objections |
| Parada, Jose Roberto | Claims Objections |
| Park, Dowon S | Claims Objections |
| Park, Joung | Claims Objections |
| Parke, William Walter | Claims Objections |
| Pate, Melinda A | Claims Objections |
| Patterson, Ronald E | Claims Objections |
| Pedroza, Tanya | Claims Objections |
| Pegues, Nikki | Claims Objections |
| Perdue, Katherine | Claims Objections |
| Perkins, Andrea N | Claims Objections |
| Perucca, Scott | Claims Objections |
| Peteet, Robert H | Claims Objections |
| Peterson, Gloria | Claims Objections |
| Phillips, Mary Jane | Claims Objections |
| Piar, Jean | Claims Objections |
| Pickard, Michael F. | Claims Objections |
| Pinkston, Cecil K | Claims Objections |
| Pinter, Barbara J | Claims Objections |
| Pogue, Laura R | Claims Objections |
| Pohlman, Richard C | Claims Objections |
| Polishuk, Ervin | Claims Objections |
| Polishuk, Richard | Claims Objections |
| Porter, James | Claims Objections |
| Pothuraju, Victor | Claims Objections |
| Potter, Karen | Claims Objections |
| Pourzand, Shahram | Claims Objections |
| Pressler, Dale | Claims Objections |
| Price, Robert L. | Claims Objections |
| Pritchard, Charlsie | Claims Objections |
| Proctor, Linda | Claims Objections |
| Prollock, Marsha | Claims Objections |
| Provence, Toni | Claims Objections |
| Punch, Marlon Michael | Claims Objections |
| Quillian, Linda | Claims Objections |
| Ramirez, Brandy Danielle | Claims Objections |
| Randall, Melinda | Claims Objections |
| Raza, Javed I | Claims Objections |
| Ready, Vance H | Claims Objections |
| Rector, Suzan | Claims Objections |
| Reese, Dornell | Claims Objections |
| Reichert, Rose | Claims Objections |
| Renfro, Lena | Claims Objections |
| Reyes, Eufemia | Claims Objections |
| Richards, Dawn I | Claims Objections |
| Rider, Pearlie L | Claims Objections |
| Riley, Nikesha | Claims Objections |
| Rios, Teresa | Claims Objections |
| Roberts, Mariel | Claims Objections |
| Roberts, Russell P | Claims Objections |
| Robertson, Joni | Claims Objections |
| Robinson Williams, Dana | Claims Objections |
| Robinson, John | Claims Objections |
| Robinson, Keisha | Claims Objections |
| Robinson, Ruth | Claims Objections |
| Robinson, Violet | Claims Objections |
| Rockwell, Thomas S | Claims Objections |
| Rodriguez, Eliza | Claims Objections |
| Rodriguez, Javier | Claims Objections |
| Rodriguez, Juan Ruiz | Claims Objections |
| Rodriguez, Maria Elena | Claims Objections |
| Rodriguez, Sandra | Claims Objections |
| Rogers, Mae | Claims Objections |
| Ropp, Wade | Claims Objections |

| Name Searched | Category |
|---|---|
| Rosoff, Nina | Claims Objections |
| Ross, Angela E | Claims Objections |
| Rucker, Erin | Claims Objections |
| Rucker, William F | Claims Objections |
| Sadler, Jean E | Claims Objections |
| Samuel, Hazel L | Claims Objections |
| Sanchez, Grace Camacho | Claims Objections |
| Sanders, Richard | Claims Objections |
| Santos, Mary | Claims Objections |
| Sapp, Debra | Claims Objections |
| Schaefer Cunningham, Tamela | Claims Objections |
| Schafer, Drew | Claims Objections |
| Scharied, Robert | Claims Objections |
| Schepis, Donna | Claims Objections |
| Schoenthaler, John W | Claims Objections |
| Schooley, Mary Jane | Claims Objections |
| Schott, Sheila | Claims Objections |
| Schrader, Weldon | Claims Objections |
| Scoggins, Myron | Claims Objections |
| Seago, Carl | Claims Objections |
| Sears, Tony Brett | Claims Objections |
| Sebastine, Linda | Claims Objections |
| Sebesta, Raymond | Claims Objections |
| Sellers, Bernadine | Claims Objections |
| Serna, Nicolas | Claims Objections |
| Seve, Amy | Claims Objections |
| Sewell, Anita | Claims Objections |
| Shastid, Phillip | Claims Objections |
| Shaw, Elbert L | Claims Objections |
| Shed, Maggie | Claims Objections |
| Sheffield, Gerald | Claims Objections |
| Simmons, David H. | Claims Objections |
| Simon, Gail | Claims Objections |
| Simonton, Shirley | Claims Objections |
| Singleton, Gregory L | Claims Objections |
| Sizenbach, Mary | Claims Objections |
| Skribanowitz, Mary Vallejo | Claims Objections |
| Slape, Don T | Claims Objections |
| Slider, R.H. "Hayden" | Claims Objections |
| Smith, Billie | Claims Objections |
| Smith, Brenda S | Claims Objections |
| Smith, Darrell | Claims Objections |
| Smith, Ester | Claims Objections |
| Smith, Eunice | Claims Objections |
| Smith, Flononda K | Claims Objections |
| Smith, Isaiah | Claims Objections |
| Smith, Jean | Claims Objections |
| Smith, Jerome E | Claims Objections |
| Smith, Mike | Claims Objections |
| Smith, Theresa | Claims Objections |
| Smith, William | Claims Objections |
| Smithey, Gail | Claims Objections |
| Snoe, Cynthia | Claims Objections |

| Name Searched | Category |
|---|---|
| Sohrabi, Bahram | Claims Objections |
| Solis, Rita | Claims Objections |
| Sollers, Terry L | Claims Objections |
| Song, Keumsup | Claims Objections |
| Sorto, Mario | Claims Objections |
| Spencer, Stephen | Claims Objections |
| Spier, Phillip | Claims Objections |
| Stampfer, Kathy | Claims Objections |
| Stark, Steve | Claims Objections |
| Steakley, Danielle | Claims Objections |
| Stearns, Linda | Claims Objections |
| Steffens, Robert | Claims Objections |
| Stephens, Fran | Claims Objections |
| Stephenson, Albert | Claims Objections |
| Stevens, Cindy | Claims Objections |
| Stevens, Uldine | Claims Objections |
| Stewart, William S | Claims Objections |
| Stoerner, Natalie | Claims Objections |
| Stokes, James | Claims Objections |
| Stone, Roy A | Claims Objections |
| Storrs, Arvella | Claims Objections |
| Strahan Graham, Noell | Claims Objections |
| Subramanian, Govindan | Claims Objections |
| Summers, Dianna | Claims Objections |
| Tarver, Neva | Claims Objections |
| Taylor, Carol B | Claims Objections |
| Taylor, Carroll Gene | Claims Objections |
| Taylor, Gene | Claims Objections |
| Taylor, Margie | Claims Objections |
| Taylor, Melissa | Claims Objections |
| Taylor, Olga | Claims Objections |
| Teague, Herman Jr. | Claims Objections |
| Terrones, Josephine | Claims Objections |
| Terry, Ruth | Claims Objections |
| Thomas, Betty Ann | Claims Objections |
| Thomas, Caroline | Claims Objections |
| Thomas, Clarice | Claims Objections |
| Thomas, Lee W | Claims Objections |
| Thomas, Micaela | Claims Objections |
| Thomas, Toseika | Claims Objections |
| Thompson, Melody L | Claims Objections |
| Thorpe, Peter Earl Jr | Claims Objections |
| Torres, Michael R | Claims Objections |
| Tracey, Mike | Claims Objections |
| Trammell, R V | Claims Objections |
| Trapp, George A | Claims Objections |
| Treadwell, Peyton A | Claims Objections |
| Trietsch, Kimberly | Claims Objections |
| Troub, Joyce | Claims Objections |
| Truong, Lana | Claims Objections |
| Turner, Cynthia | Claims Objections |
| Turney, Sandra | Claims Objections |
| Ugalde, Charlotte | Claims Objections |

| Name Searched | Category |
|---|---|
| Vana, Joseline | Claims Objections |
| Varner, Mary | Claims Objections |
| Vasquez, Sylvia | Claims Objections |
| Vaughn, Donna | Claims Objections |
| Vaughn, Regina L | Claims Objections |
| Vaughn, Teretta | Claims Objections |
| Verdugo, Vicki | Claims Objections |
| Verret-Godfrey, Amy L | Claims Objections |
| Vessels, Rosemarie | Claims Objections |
| Vigness, Richard, Dr | Claims Objections |
| Villanueva, Gracy L | Claims Objections |
| Villanueva, Rosa | Claims Objections |
| Villarreal, Pearl | Claims Objections |
| Villarreal, Timmy | Claims Objections |
| Visser, Margaret | Claims Objections |
| Vrba, Larry E | Claims Objections |
| Wagner, Faye N | Claims Objections |
| Waldrop, Paula | Claims Objections |
| Walker, Gina | Claims Objections |
| Walker, Gloria L | Claims Objections |
| Walker, Kelly | Claims Objections |
| Walker, Robert E. | Claims Objections |
| Ward, Bobby Ray | Claims Objections |
| Ward, Jerry Mack | Claims Objections |
| Warren, Dorothy | Claims Objections |
| Warren, Rodger E. | Claims Objections |
| Warren, Woodrow | Claims Objections |
| Waskel, Lucinda | Claims Objections |
| Watkins, Joan Bedford | Claims Objections |
| Watson, Jerry D. | Claims Objections |
| Watson, Nancy | Claims Objections |
| Webb, Eric K | Claims Objections |
| Weger, Mike R | Claims Objections |
| Welch, Brian E. | Claims Objections |
| Wellington, Chris | Claims Objections |
| Wells, Dorothy | Claims Objections |
| West, Bruce Allen | Claims Objections |
| West, James | Claims Objections |
| West, Pangelia | Claims Objections |
| White, Charlesetta | Claims Objections |
| White, Robert C. | Claims Objections |
| White, V Frances | Claims Objections |
| Whitener, Aaron | Claims Objections |
| Whitley, Wallace J. | Claims Objections |
| Whitt, Joan H | Claims Objections |
| Wilkins, Andrewlette M | Claims Objections |
| Wilkinson, Dee M. | Claims Objections |
| Williams, Carol H | Claims Objections |
| Williams, Eva | Claims Objections |
| Williams, Fleta | Claims Objections |
| Williams, Glenda | Claims Objections |
| Williams, James C | Claims Objections |
| Williams, Joyce | Claims Objections |

| Name Searched | Category |
|---|---|
| Williams, Melvin | Claims Objections |
| Williams, Robert E | Claims Objections |
| Williams, Vivian | Claims Objections |
| Williamson, Olena | Claims Objections |
| Willis, Claudette | Claims Objections |
| Wilson, Anita | Claims Objections |
| Wilson, Ronald D | Claims Objections |
| Wilson, Sherri L | Claims Objections |
| Wiltz, Jeneda | Claims Objections |
| Wimbush, Monique A | Claims Objections |
| Wingenroth, Kris | Claims Objections |
| Winkler, Dwight | Claims Objections |
| Winter, Betty C | Claims Objections |
| Wise, Robert L. | Claims Objections |
| Wise, Rosa E | Claims Objections |
| Witherspoon, Verbina | Claims Objections |
| Wood, Jeffrey B | Claims Objections |
| Wood, James "Jim" | Claims Objections |
| Wright, Billie June | Claims Objections |
| Wright, Earnestine | Claims Objections |
| Wright, Randy | Claims Objections |
| Xavier, Jaquelyn | Claims Objections |
| Yaites, Lisa | Claims Objections |
| Yang, Chi Cheng | Claims Objections |
| Yoakum, Patricia | Claims Objections |
| Young, Gloria | Claims Objections |
| Young, Juanita | Claims Objections |
| Young, Melzine | Claims Objections |
| Zacheus, Deborah | Claims Objections |
| Zeigfinger, Hal | Claims Objections |
| Zhang, Jin | Claims Objections |
| Zhang, Qian | Claims Objections |
| Zone, Alvin | Claims Objections |
| Stewart, Kuk Ja | Claims Objections |
| 4Z Management Inc. | Claims Objections |
| Alanis, Rodrigo | Claims Objections |
| ATS Drilling Inc. | Claims Objections |
| Baker Aicklen & Associates Inc. | Claims Objections |
| Blue Cross Blue Shield of Texas | Claims Objections |
| Bobo's Nursery | Claims Objections |
| Brackin, Janice Kay | Claims Objections |
| Carpenter, Arthur | Claims Objections |
| Chandler, Felix E. | Claims Objections |
| City Contractors Service Co. Inc. | Claims Objections |
| Collins, Britte | Claims Objections |
| Collins, Timothy | Claims Objections |
| Coufal, Karen | Claims Objections |
| Culpepper, Sherry B. | Claims Objections |
| Dallas Machine & Tool LLC | Claims Objections |
| Davis, Earline | Claims Objections |
| Day, Kevin | Claims Objections |
| Delgadillo, Reyes | Claims Objections |
| Dockstetter, Trent | Claims Objections |

| Name Searched | Category |
|---|---|
| Dodson, Jerry A. | Claims Objections |
| Edwards, Anna | Claims Objections |
| Flintkote Co., The | Claims Objections |
| Fusilier, Dennis | Claims Objections |
| Gaines, J.L. | Claims Objections |
| Gallegos, John Paul | Claims Objections |
| Gonzales, Felix C. | Claims Objections |
| HB II Safety Resources LLC | Claims Objections |
| Hearnsberger, Phillip | Claims Objections |
| Jones, Karen B. | Claims Objections |
| Krakaur, Richard | Claims Objections |
| Lightsey, Carolyn D. | Claims Objections |
| Lynch, Laura | Claims Objections |
| Marin, James S. | Claims Objections |
| Maurillo, Amelia | Claims Objections |
| Mayoral, Luis | Claims Objections |
| McKie, Cindy | Claims Objections |
| McLemore, Sidney L. | Claims Objections |
| McMenamy, Joe | Claims Objections |
| Melasky, Anna | Claims Objections |
| Melasky, Ginger | Claims Objections |
| Miller, Joseph F. | Claims Objections |
| Mitchell, Jean | Claims Objections |
| Nichols, Stephen H. | Claims Objections |
| Norwood Machine Shop | Claims Objections |
| Ong, Larry Y. | Claims Objections |
| Park, Karen Jean | Claims Objections |
| Popps, Penny N. | Claims Objections |
| Reagan County Tax Office (TX) | Claims Objections |
| RR Enterprises Inc. | Claims Objections |
| Servin, Araceli | Claims Objections |
| Shortnacy, Bill W. | Claims Objections |
| Singleton, Anna | Claims Objections |
| Sirianni, Peter V. | Claims Objections |
| Smith, James O. | Claims Objections |
| Smith, Laura | Claims Objections |
| Smith, Marlin | Claims Objections |
| Southwestern Exhibitions | Claims Objections |
| Southwestern Exposition & Livestock Show | Claims Objections |
| Spring, Thomas | Claims Objections |
| Thomas, Margie | Claims Objections |
| TricorBraun | Claims Objections |
| TricorBraun | Claims Objections |
| Tucker, Jan R. | Claims Objections |
| Tucker, M.D. | Claims Objections |
| Ulmer, Terry | Claims Objections |
| United Hispanic Council of Tarrant County | Claims Objections |
| Weaver, Olin | Claims Objections |
| Zuefeldt, Joeann | Claims Objections |
| Aliu, Skender | Claims Objections |
| Allen, Boo | Claims Objections |
| Beringer, Robert | Claims Objections |
| Berrier, Mark D. | Claims Objections |
| Borjas, Isidro | Claims Objections |
| Brobst, Roger | Claims Objections |
| Centroplex Homes Inc. | Claims Objections |
| Daunis, Wendell O. | Claims Objections |
| Davis, Phyllis | Claims Objections |
| Davis, Teressa | Claims Objections |
| Del Sol, Marisol | Claims Objections |
| Delaware Trust Co. | Claims Objections |
| Farmers Electric Cooperative | Claims Objections |
| Fiscal, Martha | Claims Objections |
| Forrester, Gerald R. | Claims Objections |
| Grimes, Jojean | Claims Objections |
| Grisham, Pamela | Claims Objections |
| High, Charles L. | Claims Objections |
| Highberger, K.L | Claims Objections |
| Holland, John B. | Claims Objections |
| Katy Flowers | Claims Objections |
| Kuykendoll, John E. | Claims Objections |
| Lopez, Pablo | Claims Objections |
| Lozano, Javier | Claims Objections |
| Markin, Nicholas | Claims Objections |
| Meloncon, Beatrice | Claims Objections |
| Merritt, Patricia | Claims Objections |
| Parsuth, Shirley | Claims Objections |
| Patel, Baldev | Claims Objections |
| Perez, Juan F. | Claims Objections |
| Poss, Delnor | Claims Objections |
| Regal Joan LLC | Claims Objections |
| Reynolds, Prudence | Claims Objections |
| Robertson Enterprises LLC | Claims Objections |
| Rodriguez, Mary G. | Claims Objections |
| Rodriquez, Able T. | Claims Objections |
| Russell, John J. | Claims Objections |
| Saffle, Gayle L. | Claims Objections |
| Scribner, Tracy | Claims Objections |
| Sindt, David | Claims Objections |
| Texas Irrigation Supply LLC | Claims Objections |
| Van Wicklen, Joan | Claims Objections |
| White, Robert C. | Claims Objections |
| Xu, Bin | Claims Objections |
| Alayo, Jose Joaquin | Claims Objections |
| Alpough, Loretta | Claims Objections |
| Anthony, Leslie V. | Claims Objections |
| Apodaca, Fernando R. | Claims Objections |
| Baccich, William D. | Claims Objections |
| Baker, Shannon T. | Claims Objections |
| Banda, Amadeo | Claims Objections |
| Barrios, Juan | Claims Objections |
| Barron, Thomas C. | Claims Objections |
| Bell, Daisy | Claims Objections |
| Blankenship, Wilma | Claims Objections |
| Blythe, Mary | Claims Objections |
| Bortole, Magdo | Claims Objections |

| Name Searched | Category |
|---|---|
| Brooks, Marchelle D. | Claims Objections |
| Brown, Markii D. | Claims Objections |
| Bryant, Carol Louise | Claims Objections |
| Burge, Chad | Claims Objections |
| Burgess, Emma | Claims Objections |
| Camp, Daniel | Claims Objections |
| Carrigan, Rose | Claims Objections |
| Charles Needham Industries Inc. | Claims Objections |
| Clack, Jean M. | Claims Objections |
| Clavon, Bobbi C. | Claims Objections |
| Cookingham, Allison | Claims Objections |
| Cooper, Lorraine | Claims Objections |
| Crenshaw, James | Claims Objections |
| Curtis, Dan R. | Claims Objections |
| Davis, Kevin O. | Claims Objections |
| Davis, Louise | Claims Objections |
| Dean, John M. | Claims Objections |
| Dresser, Stella | Claims Objections |
| Durham, Eva Moore | Claims Objections |
| Elsass, Jennie | Claims Objections |
| Evans, Ashley | Claims Objections |
| Galindo, Ray | Claims Objections |
| Gipson, Terry | Claims Objections |
| Gonzalez, Rebecca | Claims Objections |
| Gooch, Sherry D. | Claims Objections |
| Hambrecht, John | Claims Objections |
| Hardin, Mattie | Claims Objections |
| Haydel, Ray | Claims Objections |
| Heer, Michelle | Claims Objections |
| Hernandez, Alejandra | Claims Objections |
| Hinkle, Gloria | Claims Objections |
| Hobbs, Daphne M. | Claims Objections |
| Houston, Loretta | Claims Objections |
| Hughes, Alice Evans | Claims Objections |
| Joyce, Helen | Claims Objections |
| Keen, Michael | Claims Objections |
| Kemp, Mildred | Claims Objections |
| Kroeger, David | Claims Objections |
| Lammers, Linda | Claims Objections |
| Larsen Taylor, Anna | Claims Objections |
| Lloyd, Billy A. | Claims Objections |
| Long, Jackie | Claims Objections |
| Lopez, Maira L. | Claims Objections |
| Lovett, Debbie | Claims Objections |
| Mack, Kenneth N. | Claims Objections |
| Mail Boxes Etc. | Claims Objections |
| Maillet, James | Claims Objections |
| Martin, Robert C. | Claims Objections |
| Martinez, Jose Jesus | Claims Objections |
| McPherson, Shirley | Claims Objections |
| Melendez, Francisco | Claims Objections |
| Monroe, Deborah | Claims Objections |
| Moreno, Alfredo | Claims Objections |
| Morgan, Ruby J. | Claims Objections |
| Muro, Joel | Claims Objections |
| Osarhiemen, Jo Anne | Claims Objections |
| Pendergrass, Jeanne | Claims Objections |
| Phillips, Charlotte A. | Claims Objections |
| Prather, Val V. | Claims Objections |
| Rodriguez, Cesar | Claims Objections |
| Rolla, Jimmie Lee | Claims Objections |
| Romack, Terrell Van | Claims Objections |
| Roman, Beth | Claims Objections |
| Sanchez, Benito | Claims Objections |
| Santiago, Katrina | Claims Objections |
| Scott, Melissa | Claims Objections |
| Simms, John T. | Claims Objections |
| Singer, Richard | Claims Objections |
| Sorokwasz, Kristine | Claims Objections |
| Sorokwasz, Marshall | Claims Objections |
| Stephens, Charlotte A. | Claims Objections |
| Thomas, Belinda Sue | Claims Objections |
| Tisdale, Herb | Claims Objections |
| Washington, Edward | Claims Objections |
| Webb, Bobby Nagato, Jr. | Claims Objections |
| White, Benny | Claims Objections |
| Williams, Renee | Claims Objections |
| Wright, Dennis | Claims Objections |
| Tacker, Blake E. | Claims Objections |
| Vigness, Richard | Claims Objections |
| Addison, Deema | Claims Objections |
| Alexander, Frank | Claims Objections |
| Cantrell, Frank D. | Claims Objections |
| Castaneda, Manuel C. | Claims Objections |
| Cheatham, Stefan | Claims Objections |
| Chehati, Malik | Claims Objections |
| Coleman, Paul | Claims Objections |
| Diller, R.D. | Claims Objections |
| Don Diego-Alvarado, Lupe | Claims Objections |
| Ebozue, Rose | Claims Objections |
| Edwards, Sonya R. | Claims Objections |
| Edwin, Fadi | Claims Objections |
| Eeds, Lannie | Claims Objections |
| Felton, Vickie | Claims Objections |
| Finley, Dane | Claims Objections |
| Fountain, Doreen | Claims Objections |
| Goad, Russell | Claims Objections |
| Halvorsen, Augustine A. | Claims Objections |
| Havard, Rose | Claims Objections |
| Hoffman, Bobbie | Claims Objections |
| Hogan, Jon | Claims Objections |
| Jones, Jennett C. | Claims Objections |
| Kadi, Kamal | Claims Objections |
| Kanu, Chinenye | Claims Objections |
| Kennedy, Gloria | Claims Objections |
| Kraft, Richard | Claims Objections |

| Name Searched | Category |
|---|---|
| Krug, Richard | Claims Objections |
| Lapkin, Anne | Claims Objections |
| Lewis, Melissa C. | Claims Objections |
| Lucas, Rita | Claims Objections |
| Luna, Cecilia | Claims Objections |
| Lyon, Anne | Claims Objections |
| Mcelwrath, Billy | Claims Objections |
| McKinney, Jimmy L. | Claims Objections |
| Moore, Natasha | Claims Objections |
| Nash, Earlie | Claims Objections |
| Nicholson, Mary R. | Claims Objections |
| Perez, Hiram | Claims Objections |
| Perez, Thomas | Claims Objections |
| Peters, Vonceia I. | Claims Objections |
| Rice, Marie | Claims Objections |
| Ricker, Bill A., DDS | Claims Objections |
| Ricker, William | Claims Objections |
| Roberson, Alma | Claims Objections |
| Rodriguez, Robert | Claims Objections |
| Russo, Dianne | Claims Objections |
| Salinas, Salvador | Claims Objections |
| Showers, Karen | Claims Objections |
| Simons, Brenda | Claims Objections |
| Sizemore, John | Claims Objections |
| Smith, Christine | Claims Objections |
| Smith, Mae | Claims Objections |
| Southwell, Steve | Claims Objections |
| Thompson, Beatrice | Claims Objections |
| Thompson, Dennie K. | Claims Objections |
| Tolliver, Florence | Claims Objections |
| Uselton, Gina | Claims Objections |
| Watkins, Joe | Claims Objections |
| Wilder, Lonny | Claims Objections |
| Young, Alisa | Claims Objections |
| Airgas | Claims Objections |
| Airgas USA LLC | Claims Objections |
| Allied Waste | Claims Objections |
| Allied Waste/Republic Services | Claims Objections |
| Arbill | Claims Objections |
| AT&T | Claims Objections |
| AT&T Mobility II LLC | Claims Objections |
| Babcock & Wilcox | Claims Objections |
| Babcock & Wilcox Power Generation Group | |
| Barco Pump | Claims Objections |
| | Claims Objections |
| California State Teachers Retirement System | |
| Calstrs / Lionstone At Ross Tower | Claims Objections |
| Cantu Foods & Supply | Claims Objections |
| Capcorp | Claims Objections |
| Central Telephone Co. of Texas | Claims Objections |
| Centurylink | Claims Objections |
| Centurytel of Lake Dallas Inc. | Claims Objections |

| Name Searched | Category |
|---|---|
| Chemical Lime Inc. | Claims Objections |
| Clyde Bergemann Inc. | Claims Objections |
| | Claims Objections |
| Clyde Bergemann Power Group Americas Inc. | |
| CRC Group Inc. | Claims Objections |
| Custom Cakes | Claims Objections |
| Dallas Attorneys' Office, City of Dallas (TX) | Claims Objections |
| F.F.& G. Enterprises Inc. | Claims Objections |
| Fastenal Co. | Claims Objections |
| FCX Performance Inc. | Claims Objections |
| FFG Enterprises Inc. | Claims Objections |
| Glowpoint Inc. | Claims Objections |
| HCL America Inc. | Claims Objections |
| Hopson Service Co. Inc. | Claims Objections |
| HSC-Hopson Services Co. Inc. | Claims Objections |
| Incisive Software Corp. | Claims Objections |
| Intertek | Claims Objections |
| Intertek Aim | Claims Objections |
| Invensys Systems Inc. | Claims Objections |
| Jani-King Inc. | Claims Objections |
| La Quinta Inn | Claims Objections |
| La Quinta Inn #6303 | Claims Objections |
| Laboratory Quality Services | Claims Objections |
| Lhoist North America of Texas Ltd. | Claims Objections |
| Lonestar Consulting Group LLC, The | Claims Objections |
| Lonestar Group Consulting Services LLC | Claims Objections |
| Mastercraft Printed Products | Claims Objections |
| Mastercraft Printed Products & Services | Claims Objections |
| Michael C. Fina | Claims Objections |
| Michael C. Fina Corporate Sales Inc. | Claims Objections |
| Olympic Wear Co. | Claims Objections |
| Otis Elevator Co. | Claims Objections |
| Pierce Pump Co. | Claims Objections |
| Prestige Interiors Corp. | Claims Objections |
| Rexel Inc. | Claims Objections |
| Romco Equipment Co. | Claims Objections |
| Schindler Elevator Corp. | Claims Objections |
| Sealco LLC | Claims Objections |
| SGS North America Inc. | Claims Objections |
| Shermco Industries Inc. | Claims Objections |
| Siemens Power Generation Inc. | Claims Objections |
| Southern Tire Mart LLC | Claims Objections |
| Team Industrial Services Inc. | Claims Objections |
| Texas Meter & Device | Claims Objections |
| Texas Meter & Device Co. | Claims Objections |
| Trane U.S. Inc. | Claims Objections |
| United Rentals (North America) Inc. | Claims Objections |
| United Site Services | Claims Objections |
| United States of America | Claims Objections |
| Environmental Protection Agency | Claims Objections |
| United Telephone Co. of Texas Inc. | Claims Objections |
| Vi Technology | Claims Objections |
| Westbury Community Hospital LLC | Claims Objections |

| Name Searched | Category |
|---|---|
| Barnes-Bolden, Ashonka | Claims Objections |
| Borjas, Isidro | Claims Objections |
| Christian, Brandy | Claims Objections |
| Copeland, Willie | Claims Objections |
| Davis, Dennis L. | Claims Objections |
| Gilmore, Julie | Claims Objections |
| Haliburton, Angela | Claims Objections |
| Hutchison, O. B. | Claims Objections |
| Kersey, Bruce | Claims Objections |
| King, Bobby | Claims Objections |
| King, Lynda | Claims Objections |
| Martinez, Jose Jesus | Claims Objections |
| McKenzie, Lewis Brooks | Claims Objections |
| McPherson, Sholonda R. | Claims Objections |
| Newmark, Stephen | Claims Objections |
| Perkins, Andrea N. | Claims Objections |
| Phillips, Kimberly A. | Claims Objections |
| Queen, Gwendolyn | Claims Objections |
| Wright, Paul C. | Claims Objections |
| Burford & Ryburn LLP | Claims Objections |
| Ezell Aviation Inc. | Claims Objections |
| Fort Worth, City of (TX) | Claims Objections |
| Instrument & Valve Services Co. | Claims Objections |
| Jani King of Dallas | Claims Objections |
| Olympic Wear LLLC | Claims Objections |
| Pierce Pump Co. LLP | Claims Objections |
| Railhead Manufacturing Inc. | Claims Objections |
| Rexel | Claims Objections |
| Siemens Industry Inc. | Claims Objections |
| Somervell County Water District (TX) | Claims Objections |
| Sonar Credit Partners III LLC | Claims Objections |
| Tannor Partners Credit Fund LP | Claims Objections |
| Telecom Electric Supply Co. | Claims Objections |
| United Rentals North America Inc. | Claims Objections |
| United Site Services of Texas Inc. | Claims Objections |
| Wirerope Works Inc. | Claims Objections |
| AIG Assurance Co. | Claims Objections |
| Airgas USA LLC | Claims Objections |
| Armstrong & Associates LLP | Claims Objections |
| Cameron Independent School District (TX) | Claims Objections |
| Cesco Inc. | Claims Objections |
| Highland Village, City of (TX) | Claims Objections |
| Computer Associates | Claims Objections |
| Consolidated Communications | Claims Objections |
| Dallas County Utility & Reclamation District | Claims Objections |
| DNow LP | Claims Objections |
| Dresser Inc. | Claims Objections |
| Fastenal | Claims Objections |
| Fluor Enterprises Inc. | Claims Objections |
| Fluor Enterprises Inc. D/B/A Fluor Global | Claims Objections |
| Highland Park Independent School District (TX) | Claims Objections |
| Johnson Oil Co. | Claims Objections |
| Kone Inc. | Claims Objections |
| Liberty Mutual Group | Claims Objections |
| Lochridge-Priest Inc. | Claims Objections |
| Lubrizol Corp., The | Claims Objections |
| MW Smith Equipment Inc. | Claims Objections |
| York Pump & Equipment | Claims Objections |
| NL Industries Inc. | Claims Objections |
| Old Republic Insurance Co. | Claims Objections |
| Plant Equipment & Services Inc. | Claims Objections |
| Reliance Insurance | Claims Objections |
| Republic Services National Accounts | Claims Objections |
| Richardson Independent School District (TX) | Claims Objections |
| Starr Indemnity & Liability Co. (AIG) | Claims Objections |
| | Claims Objections |
| Texas Commission on Environmental Quality | |
| Valwood Improvement Authority | Claims Objections |
| Verifications Inc. | Claims Objections |
| Voxai Solutions Inc. | Claims Objections |
| Waukesha-Pearce Industries Inc. | Claims Objections |
| Addison, Deema | Claims Objections |
| Alexander, Frank | Claims Objections |
| Cantrell, Frank D. | Claims Objections |
| Castaneda, Manuel C. | Claims Objections |
| Cheatham, Steven | Claims Objections |
| Chehati, Malik | Claims Objections |
| Coleman, Paul | Claims Objections |
| Diller, R.D. | Claims Objections |
| Don Diego-Alvarado, Lupe | Claims Objections |
| Ebozue, Rose | Claims Objections |
| Edwards, Sonya R. | Claims Objections |
| Edwin, Fadi | Claims Objections |
| Eeds, Lannie | Claims Objections |
| Felton, Vickie | Claims Objections |
| Finley, Dane | Claims Objections |
| Fountain, Doreen | Claims Objections |
| Goad, Russell | Claims Objections |
| Halvorsen, Augustine A. | Claims Objections |
| Havard, Rose | Claims Objections |
| Hoffman, Bobbie | Claims Objections |
| Hogan, Jon | Claims Objections |
| Jones, Jennett C. | Claims Objections |
| Kadi, Kamal | Claims Objections |
| Kanu, Chinenye | Claims Objections |
| Kennedy, Gloria | Claims Objections |
| Kraft, Richard | Claims Objections |
| Krug, Richard | Claims Objections |
| Lapkin, Anne | Claims Objections |
| Lewis, Melissa C. | Claims Objections |
| Lucas, Rita | Claims Objections |
| Luna, Cecilia | Claims Objections |
| Lyon, Anne | Claims Objections |
| Mcelwrath, Billy | Claims Objections |
| McKinney, Jimmy L. | Claims Objections |

| Name Searched | Category |
|---|---|
| Moore, Natasha | Claims Objections |
| Nash, Earlie | Claims Objections |
| Nicholson, Mary R. | Claims Objections |
| Perez, Hiram | Claims Objections |
| Perez, Thomas | Claims Objections |
| Peters, Vonceia I. | Claims Objections |
| Rice, Marie | Claims Objections |
| Ricker, Bill A., DDS | Claims Objections |
| Ricker, William | Claims Objections |
| Roberson, Alma | Claims Objections |
| Rodriguez, Robert | Claims Objections |
| Russo, Dianne | Claims Objections |
| Salinas, Salvador | Claims Objections |
| Showers, Karen | Claims Objections |
| Simons, Brenda | Claims Objections |
| Sizemore, John | Claims Objections |
| Smith, Christine | Claims Objections |
| Smith, Mae | Claims Objections |
| Southwell, Steve | Claims Objections |
| Thompson, Beatrice | Claims Objections |
| Thompson, Dennie K. | Claims Objections |
| Tolliver, Florence | Claims Objections |
| Uselton, Gina | Claims Objections |
| Watkins, Joe | Claims Objections |
| Wilder, Lonny | Claims Objections |
| Young, Alisa | Claims Objections |
| Airgas | Claims Objections |
| Airgas USA LLC | Claims Objections |
| Allied Waste | Claims Objections |
| Allied Waste/Republic Services | Claims Objections |
| Arbill | Claims Objections |
| AT&T | Claims Objections |
| AT&T Mobility II LLC | Claims Objections |
| Babcock & Wilcox | Claims Objections |
| | Claims Objections |
| Babcock & Wilcox Power Generation Group | |
| Barco Pump | Claims Objections |
| | Claims Objections |
| California State Teachers Retirement System | |
| Calstrs / Lionstone At Ross Tower | Claims Objections |
| Cantu Foods & Supply | Claims Objections |
| Capcorp | Claims Objections |
| Central Telephone Co. of Texas | Claims Objections |
| Centurylink | Claims Objections |
| Centurytel of Lake Dallas Inc. | Claims Objections |
| Chemical Lime Inc. | Claims Objections |
| Clyde Bergemann Inc. | Claims Objections |
| | Claims Objections |
| Clyde Bergemann Power Group Americas Inc. | |
| CRC Group Inc. | Claims Objections |
| Custom Cakes | Claims Objections |
| Dallas Attorneys' Office, City of Dallas (TX) | Claims Objections |
| F.F.& G. Enterprises Inc. | Claims Objections |

| Name Searched | Category |
|---|---|
| Fastenal Co. | Claims Objections |
| FCX Performance Inc. | Claims Objections |
| FFG Enterprises Inc. | Claims Objections |
| Glowpoint Inc. | Claims Objections |
| HCL America Inc. | Claims Objections |
| Hopson Service Co. Inc. | Claims Objections |
| HSC-Hopson Services Co. Inc. | Claims Objections |
| Incisive Software Corp. | Claims Objections |
| Intertek | Claims Objections |
| Intertek Aim | Claims Objections |
| Invensys Systems Inc. | Claims Objections |
| Jani-King Inc. | Claims Objections |
| La Quinta Inn | Claims Objections |
| La Quinta Inn #6303 | Claims Objections |
| Laboratory Quality Services | Claims Objections |
| Lhoist North America of Texas Ltd. | Claims Objections |
| Lonestar Consulting Group LLC, The | Claims Objections |
| Lonestar Group Consulting Services LLC | Claims Objections |
| Mastercraft Printed Products | Claims Objections |
| Mastercraft Printed Products & Services | Claims Objections |
| Michael C. Fina | Claims Objections |
| Michael C. Fina Corporate Sales Inc. | Claims Objections |
| Olympic Wear Co. | Claims Objections |
| Otis Elevator Co. | Claims Objections |
| Pierce Pump Co. | Claims Objections |
| Prestige Interiors Corp. | Claims Objections |
| Rexel Inc. | Claims Objections |
| Romco Equipment Co. | Claims Objections |
| Schindler Elevator Corp. | Claims Objections |
| Sealco LLC | Claims Objections |
| SGS North America Inc. | Claims Objections |
| Shermco Industries Inc. | Claims Objections |
| Siemens Power Generation Inc. | Claims Objections |
| Southern Tire Mart LLC | Claims Objections |
| Team Industrial Services Inc. | Claims Objections |
| Texas Meter & Device | Claims Objections |
| Texas Meter & Device Co. | Claims Objections |
| Trane U.S. Inc. | Claims Objections |
| United Rentals (North America) Inc. | Claims Objections |
| United Site Services | Claims Objections |
| United States of America | |
| Environmental Protection Agency | Claims Objections |
| United Telephone Co. of Texas Inc. | Claims Objections |
| Vi Technology | Claims Objections |
| Westbury Community Hospital LLC | Claims Objections |
| Barnes-Bolden, Ashonka | Claims Objections |
| Borjas, Isidro | Claims Objections |
| Christian, Brandy | Claims Objections |
| Copeland, Willie | Claims Objections |
| Davis, Dennis L. | Claims Objections |
| Gilmore, Julie | Claims Objections |
| Haliburton, Angela | Claims Objections |
| Hutchison, O. B. | Claims Objections |

| Name Searched | Category |
| --- | --- |
| Kersey, Bruce | Claims Objections |
| King, Bobby | Claims Objections |
| King, Lynda | Claims Objections |
| Martinez, Jose Jesus | Claims Objections |
| McKenzie, Lewis Brooks | Claims Objections |
| McPherson, Sholonda R. | Claims Objections |
| Newmark, Stephen | Claims Objections |
| Perkins, Andrea N. | Claims Objections |
| Phillips, Kimberly A. | Claims Objections |
| Queen, Gwendolyn | Claims Objections |
| Wright, Paul C. | Claims Objections |
| Burford & Ryburn LLP | Claims Objections |
| Ezell Aviation Inc. | Claims Objections |
| Fort Worth, City of (TX) | Claims Objections |
| Instrument & Valve Services Co. | Claims Objections |
| Jani King of Dallas | Claims Objections |
| Olympic Wear LLLC | Claims Objections |
| Pierce Pump Co. LLP | Claims Objections |
| Railhead Manufacturing Inc. | Claims Objections |
| Rexel | Claims Objections |
| Siemens Industry Inc. | Claims Objections |
| Somervell County Water District (TX) | Claims Objections |
| Sonar Credit Partners III LLC | Claims Objections |
| Tannor Partners Credit Fund LP | Claims Objections |
| Telecom Electric Supply Co. | Claims Objections |
| United Rentals North America Inc. | Claims Objections |
| United Site Services of Texas Inc. | Claims Objections |
| Wirerope Works Inc. | Claims Objections |
| AIG Assurance Co. | Claims Objections |
| Airgas USA LLC | Claims Objections |
| Armstrong & Associates LLP | Claims Objections |
| Cameron Independent School District (TX) | Claims Objections |
| Cesco Inc. | Claims Objections |
| Highland Village, City of (TX) | Claims Objections |
| Computer Associates | Claims Objections |
| Consolidated Communications | Claims Objections |
| Dallas County Utility & Reclamation District | Claims Objections |
| DNow LP | Claims Objections |
| Dresser Inc. | Claims Objections |
| Fastenal | Claims Objections |
| Fluor Enterprises Inc. | Claims Objections |
| Fluor Enterprises Inc. D/B/A Fluor Global | Claims Objections |
| Highland Park Independent School District (TX) | Claims Objections |
| Johnson Oil Co. | Claims Objections |
| Kone Inc. | Claims Objections |
| Liberty Mutual Group | Claims Objections |
| Lochridge-Priest Inc. | Claims Objections |
| Lubrizol Corp., The | Claims Objections |
| MW Smith Equipment Inc. | Claims Objections |
| York Pump & Equipment | Claims Objections |
| NL Industries Inc. | Claims Objections |
| Old Republic Insurance Co. | Claims Objections |

| Name Searched | Category |
| --- | --- |
| Plant Equipment & Services Inc. | Claims Objections |
| Reliance Insurance | Claims Objections |
| Republic Services National Accounts | Claims Objections |
| Richardson Independent School District (TX) | Claims Objections |
| Starr Indemnity & Liability Co. (AIG) | Claims Objections |
|  | Claims Objections |
| Texas Commission on Environmental Quality |  |
| Valwood Improvement Authority | Claims Objections |
| Verifications Inc. | Claims Objections |
| Voxai Solutions Inc. | Claims Objections |
| Waukesha-Pearce Industries Inc. | Claims Objections |
| 5DT Inc. | Claims Objections |
| Abb Inc. | Claims Objections |
| Advanced Analytical Laboratories LLC | Claims Objections |
| Advanced Pump & Valve Inc. | Claims Objections |
| AEC Powerflow LLC | Claims Objections |
| Air Liquide America Specialty Gases LLC | Claims Objections |
| Allen's Electric Motor Service Inc. | Claims Objections |
| Alstom Power Inc. | Claims Objections |
| American Equipment Company Inc. (AMECO) | Claims Objections |
| American List Counsel | Claims Objections |
| Americom Telecommunications Inc. | Claims Objections |
| AMETEK Power Instruments | Claims Objections |
| API Systems Group Inc. | Claims Objections |
| Applied Industrial Technologies | Claims Objections |
| Applied Industrial Technologies Inc. | Claims Objections |
| Arrowhead Contractor Supply | Claims Objections |
| Atlas Copco Comptec LLC | Claims Objections |
| Austin Armature Works | Claims Objections |
| Babeco | Claims Objections |
| Baldwin, Richard P | Claims Objections |
| Best Buy Business Advantage | Claims Objections |
| BMT WBM Inc. | Claims Objections |
| Bolin Construction Inc. | Claims Objections |
| Break Time Solutions Inc. | Claims Objections |
| Buffalo Industrial Supply Inc. | Claims Objections |
| Burns & McDonnell Engineering | Claims Objections |
| Carlson Software | Claims Objections |
| CCI Inspection Services Inc. | Claims Objections |
| CEMSPRO | Claims Objections |
| Centrifugal Technologies Inc. | Claims Objections |
| Century Geophysical Corp. | Claims Objections |
| CETECH Inc. | Claims Objections |
| Chemsearch | Claims Objections |
| Cinco J Inc. | Claims Objections |
| Commiato's Machine & Repair Service Inc. | Claims Objections |
| Contractor's Supplies Inc. | Claims Objections |
| Control Systems Co. | Claims Objections |
| Criddle, Frank | Claims Objections |
| Cummins Family Trust, The | Claims Objections |
| Curtiss-Wright Flow Control Corp. | Claims Objections |
| Dallas, County of (TX) | Claims Objections |
| De Lage Landen Financial Services | Claims Objections |

| Name Searched | Category |
|---|---|
| Design Systems Group Inc. | Claims Objections |
| DG Fast Channel Inc. | Claims Objections |
| Diamond Power International Inc. | Claims Objections |
| Diamond Power International Inc. | Claims Objections |
| Diesel Power Supply Co. | Claims Objections |
| Distribution International | Claims Objections |
| Distribution International | Claims Objections |
| Doyenne Constructors LLC | Claims Objections |
| Doyenne Constructors LLC | Claims Objections |
| DPC Industries Inc. | Claims Objections |
| Dust Control Technology Inc. | Claims Objections |
| Eagle Mountain-Saginaw Independent School I | Claims Objections |
| EDH Electric Inc. | Claims Objections |
| Energy Northwest | Claims Objections |
| Engineering Resources LLC | Claims Objections |
| ESCO Corp. | Claims Objections |
| ETTL Engineers & Consultants Inc. | Claims Objections |
| Ferguson Enterprises Inc. | Claims Objections |
| FLSmidth Krebs Inc. | Claims Objections |
| FLSmidth USA Inc. | Claims Objections |
| FLSmidth USA Inc. | Claims Objections |
| Fox Scientific Inc. | Claims Objections |
| Franklin Auto Supply Inc. | Claims Objections |
| Furmanite America Inc. | Claims Objections |
| G&K Services | Claims Objections |
| GE Inspection Technologies LP | Claims Objections |
| Gee, Tara A. | Claims Objections |
| General Electric International | Claims Objections |
| Global Rail Systems Inc. | Claims Objections |
| Golder Associates Inc. | Claims Objections |
| Hagemeyer North America Inc. | Claims Objections |
| Hagemeyer North America Inc. | Claims Objections |
| Hamon Custodis Inc. | Claims Objections |
| Hamon Research-Cottrell Inc. | Claims Objections |
| Harold Beck & Sons Inc. | Claims Objections |
| Hawk Installation & Construction Inc. | Claims Objections |
| Hi-Tech Testing Service Inc. | Claims Objections |
| Hi-Tech Testing Service Inc. | Claims Objections |
| Hi-Tech Testing Service Inc. | Claims Objections |
| Hoist Parts Inc. | Claims Objections |
| Houston Pipe Line Company LP | Claims Objections |
| Huk, Melanie R | Claims Objections |
| Humphreys & Associates Inc. | Claims Objections |
| iIRX LP | Claims Objections |
| Industrial Lubricant Co. | Claims Objections |
| Information Alliance | Claims Objections |
| Integrated Power Services LLC | Claims Objections |
| International Exterminator | Claims Objections |
| International Exterminator Corp. | Claims Objections |
| J&S Construction LLC | Claims Objections |
| Jaster-Quintanilla Dallas LLP | Claims Objections |
| Jerry's Sport Center Inc. | Claims Objections |
| John Crane Inc. | Claims Objections |
| Johnson & Pace Inc. | Claims Objections |
| K.D. Timmons Inc. | Claims Objections |
| KHA Geologics, LLC | Claims Objections |
| Knife River Corp. - South | Claims Objections |
| Koetter Fire Protection | Claims Objections |
| Lay's Mining Service Inc. | Claims Objections |
| LeClairRyan PC | Claims Objections |
| Lewis, Kenneth | Claims Objections |
| Locomotive Service Inc. | Claims Objections |
| Lone Star Railroad Contractors Inc. | Claims Objections |
| Lonestar Actuation | Claims Objections |
| LRS RDC Inc. | Claims Objections |
| Lyle Oil Co. Inc. | Claims Objections |
| Martin Engineering Co. | Claims Objections |
| Martin Marietta Materials Inc. | Claims Objections |
| Medsafe and W. Joe Shaw Ltd. | Claims Objections |
| Menardi Mikropul LLC | Claims Objections |
| Merico Abatement Contractors Inc. | Claims Objections |
| Meridium Inc. | Claims Objections |
| Merrick Industries Inc. | Claims Objections |
| Mes-Texas | Claims Objections |
| Metso Minerals Industries Inc. | Claims Objections |
| MHC X-Ploration | Claims Objections |
| Michelin North America Inc. | Claims Objections |
| Mid-State Environmental LL | Claims Objections |
| MSC Industrial Supply Co. | Claims Objections |
| Nagle Pumps Inc. | Claims Objections |
| Nalco Co. | Claims Objections |
| Napa Tire & Auto Supply Inc. | Claims Objections |
| National Switchgear Systems North Texas | Claims Objections |
| National Switchgear Systems North Texas Inc. | Claims Objections |
| New Pig Corp. | Claims Objections |
| North Louisiana Land Grading Inc. | Claims Objections |
| Northeast Texas Power Ltd. | Claims Objections |
| Northeast Texas Power Ltd. | Claims Objections |
| Northwest Independent School District (TX) | Claims Objections |
| Oeaat Inc. | Claims Objections |
| Omicron Controls Inc. | Claims Objections |
| Pegues Hurst Motor Co. | Claims Objections |
| Pennsylvania, Commonwealth of, Department o | Claims Objections |
| Piping Technology & Products Inc. | Claims Objections |
| Powell Electrical Systems Inc. | Claims Objections |
| Powell, J. Scott | Claims Objections |
| Preferred Pump & Equipment LP | Claims Objections |
| Price International Inc. | Claims Objections |
| Price International Inc. | Claims Objections |
| Purvis Industries | Claims Objections |
| Red River Pump Specialists LLC | Claims Objections |
| Regional Steel Inc. | Claims Objections |
| Regional Steel Products Inc. | Claims Objections |
| Regional Steel Products Inc. | Claims Objections |
| Reliability Center Inc. | Claims Objections |
| Rice, Nettie | Claims Objections |

| Name Searched | Category |
| --- | --- |
| RMB Consulting & Research Inc. | Claims Objections |
| Russell & Sons Construction Co. Inc. | Claims Objections |
| Rutherford Equipment Services LLC | Claims Objections |
| Scantron Corp. | Claims Objections |
| SD Myers Inc. | Claims Objections |
| Setpoint Integrated Solutions Inc. | Claims Objections |
| Shrum, J Jackson, Esq. | Claims Objections |
| Siemens Industry Inc. | Claims Objections |
| Sierra Liquidity Fund LLC | Claims Objections |
| Sign Express | Claims Objections |
| SKM Systems Analysis Inc. | Claims Objections |
| Smiley, Scott A. | Claims Objections |
| Smith, County of (TX) | Claims Objections |
| Solutionset LLC | Claims Objections |
| Sonar Credit Partners III LLC | Claims Objections |
| Southern Crane & Elevator Service Inc. | Claims Objections |
| Southern Crane & Elevator Services | Claims Objections |
| Spacenet Inc. | Claims Objections |
| Star International Inc. | Claims Objections |
| Statement Systems Inc. | Claims Objections |
| Stein Industries Inc. | Claims Objections |
| Stryker Lake WSC | Claims Objections |
| Superbolt Inc. | Claims Objections |
| Superbolt Inc. | Claims Objections |
| Teledyne Monitor Labs | Claims Objections |
| Tessco Inc. | Claims Objections |
| Test America Air Emission Corp. | Claims Objections |
| Test America Air Emission Corp. | Claims Objections |
| Texas Disposal Systems | Claims Objections |
| Texas Industrial Maintenance Supply Co. | Claims Objections |
| Texas Industrial Maintenance Supply Co. | Claims Objections |
| Texas Quality Products Inc. | Claims Objections |
| Thorndale Independent School District (TX) | Claims Objections |
| TNT Crane & Rigging Inc. | Claims Objections |
| Trane U.S. Inc. | Claims Objections |
| TRC Environmental Corp. | Claims Objections |
| TricorBraun Inc. | Claims Objections |
| Trinidad, City of (TX) | Claims Objections |
| Trinity Parts & Components LLC | Claims Objections |
| Triple P Lawn Service | Claims Objections |
| TW Telecom Inc. | Claims Objections |
| Unifirst Holdings Inc. | Claims Objections |
| United Parcel Service (Freight) | Claims Objections |
| United States Crane Inc. | Claims Objections |
| University Of Tennessee, The | Claims Objections |
| Vanderburg Drafting Supply Inc. | Claims Objections |
| W.C. Supply Co. Inc. | Claims Objections |
| W.S. Industrial Services Inc. | Claims Objections |
| Waco Auto Glass | Claims Objections |
| WD Norton Inc. | Claims Objections |
| Weingarten Weather Consulting | Claims Objections |
| White Oak Radiator Service Inc. | Claims Objections |
| Williams Scotsman Inc. | Claims Objections |
| Woodson Lumber & Hardware | Claims Objections |
| Woodson Lumber Co. of Lexington | Claims Objections |
| Xenon Marketing LLC | Claims Objections |
| Yates Buick GMC Inc. | Claims Objections |
| York Pump & Equipment | Claims Objections |
| Copperas Cove Independent School District (T) | Claims Objections |
| Dallas, County of (TX) | Claims Objections |
| Northwest Independent School District (TX) | Claims Objections |
| Smith, County of (TX) | Claims Objections |
| Titus, County of (TX) | Claims Objections |
| Argyle Independent School District (TX) | Claims Objections |
| Baylor, County of (TX) | Claims Objections |
| Blackwell Independent School District (TX) | Claims Objections |
| Bowie Independent School District (TX) | Claims Objections |
| Breckenridge Independent School District (TX) | Claims Objections |
| Buckholts Independent School District (TX) | Claims Objections |
| Burkburnett Independent School District (TX) | Claims Objections |
| Cameron Independent School District (TX) | Claims Objections |
| Cayuga Independent School District (TX) | Claims Objections |
| Taylor, County of (TX), Central Appraisal Distric | Claims Objections |
| City View Independent School District (TX) | Claims Objections |
| Cleburne Independent School District (TX) | Claims Objections |
| Cleburne, City of (TX) | Claims Objections |
| Cooke, County of (TX), Appraisal District | Claims Objections |
| Coppell, City of (TX) | Claims Objections |
| Copper Canyon, City of (TX) | Claims Objections |
| Copperas Cove Independent School District (T) | Claims Objections |
| Denton Independent School District (TX) | Claims Objections |
| Gooch, Sherry D. | Claims Objections |
| Hidalgo, County of (TX) | Claims Objections |
| Highland Independent School District (TX) | Claims Objections |
| Humble Independent School District (TX) | Claims Objections |
| Johnson, County of (TX) | Claims Objections |
| Laborde, Darlene D. | Claims Objections |
| Lake Dallas Independent School District (TX) | Claims Objections |
| Lewisville, City of (TX) | Claims Objections |
| Martin, Robert C. | Claims Objections |
| Midland, County of (TX) | Claims Objections |
| Montague, County of (TX), Appraisal District | Claims Objections |
| Nolan, County of (TX) | Claims Objections |
| Richardson Independent School District (TX) | Claims Objections |
| Roanoke, City of (TX) | Claims Objections |
| Roscoe Independent School District (TX) | Claims Objections |
| Roscoe, City of (TX) | Claims Objections |
| Saxon, D.W. | Claims Objections |
| Stewart, Kuk Ja | Claims Objections |
| Sweetwater Independent School District (TX) | Claims Objections |
| Sweetwater, City of (TX) | Claims Objections |
| Szymczak, Ed | Claims Objections |
| Thorndale Independent School District (TX) | Claims Objections |
| Travis, County of (TX) | Claims Objections |
| Whitesboro Independent School District (TX) | Claims Objections |
| Addison, Deema | Claims Register |

| Name Searched | Category |
| --- | --- |
| Adrian, Larry M. | Claims Register |
| Alanis, Rodrigo | Claims Register |
| Aleman, Manuel | Claims Register |
| Alexander, Frank | Claims Register |
| Alford, James T. | Claims Register |
| Allaire, Christopher | Claims Register |
| Allen, Eugene F. | Claims Register |
| Alpough, Loretta | Claims Register |
| Altman, Deborah | Claims Register |
| Anderson, Carolyn | Claims Register |
| Anderson, Debbie | Claims Register |
| Angel, Robert | Claims Register |
| Anthony, Leslie V. | Claims Register |
| Apodaca, Fernando R. | Claims Register |
| Arellano, Jose L. | Claims Register |
| Ashton, Richard A. | Claims Register |
| Asing, Carrie-Lynn | Claims Register |
| Baccich, William D. | Claims Register |
| Baker, Shannon T. | Claims Register |
| Banda, Amadeo | Claims Register |
| Barany, Linda | Claims Register |
| Barnes, Anthony | Claims Register |
| Barnes, Tammy | Claims Register |
| Barnhart, Janet | Claims Register |
| Barrett, Laurene | Claims Register |
| Barrios, Juan | Claims Register |
| Barron, Thomas C. | Claims Register |
| Bartsch, Brad | Claims Register |
| Bateman, Horace G. | Claims Register |
| Bates, G.P. | Claims Register |
| Battle, Bobby | Claims Register |
| Battle, Johnnie | Claims Register |
| Bauer, Lawrence | Claims Register |
| Bautz, Lisa | Claims Register |
| Beasley, Michael E. | Claims Register |
| Beasore, Ron S. | Claims Register |
| Bechtel, Susan | Claims Register |
| Beckering, David | Claims Register |
| Becton, Dana | Claims Register |
| Bedford, Dianah | Claims Register |
| Belcher, Robert N. | Claims Register |
| Bell, Daisy | Claims Register |
| Benitez, Miguelina | Claims Register |
| Benoit, Mae | Claims Register |
| Beran, Jamie | Claims Register |
| Berkins, Joe W. | Claims Register |
| Berndt, Walter Edwin | Claims Register |
| Bexley, Kerry | Claims Register |
| Biehle, Craig | Claims Register |
| Bird, Sandra | Claims Register |
| Birdsong, Bruce | Claims Register |
| Bishop, Johnny | Claims Register |
| Bishop, Judy | Claims Register |

| Name Searched | Category |
| --- | --- |
| Black, Lucille | Claims Register |
| Blankenship, Wilma | Claims Register |
| Bloodworth, James D. | Claims Register |
| Bloom, Corey | Claims Register |
| Blythe, Mary | Claims Register |
| Bondurant, Judson | Claims Register |
| Bortole, Magdo | Claims Register |
| Brackin, Janice K. | Claims Register |
| Brooks, Marchelle D. | Claims Register |
| Brooks, Noel | Claims Register |
| Brooks, Willie V. | Claims Register |
| Brown, Anthony | Claims Register |
| Brown, Joseph | Claims Register |
| Brown, Justin | Claims Register |
| Brown, Markii D. | Claims Register |
| Bryant, Carol Louise | Claims Register |
| Brzozowski, Linda | Claims Register |
| Buegeler, Laurence | Claims Register |
| Burge, Chad | Claims Register |
| Burgess, Emma | Claims Register |
| Burns, Clarica Ann | Claims Register |
| Burrell, Alphonica | Claims Register |
| Butler, Earline R. | Claims Register |
| Calvin, Freddie | Claims Register |
| Calvin, Roy | Claims Register |
| Camp, Daniel | Claims Register |
| Cannady, Lois | Claims Register |
| Canright, Alice | Claims Register |
| Cantrell, Frank D. | Claims Register |
| Caraballo, Miguel Oliveras | Claims Register |
| Carlile, Larry | Claims Register |
| Carlo, Gino | Claims Register |
| Carlton, Thomas C. | Claims Register |
| Carouth, Robert | Claims Register |
| Carpenter, Arthur | Claims Register |
| Carpenter, Lomis J. | Claims Register |
| Carrazales, Crespin | Claims Register |
| Carrigan, Rose | Claims Register |
| Carter, Claudine | Claims Register |
| Carter, Philip | Claims Register |
| Castaneda, Manuel C. | Claims Register |
| Cazares, Felix | Claims Register |
| Cerrillo, Yolanda | Claims Register |
| Chacon, Martin | Claims Register |
| Chandler, Felix E. | Claims Register |
| Charanza, Bobby | Claims Register |
| Chau, Jennifer | Claims Register |
| Cheatham, Stefan | Claims Register |
| Chehati, Malik | Claims Register |
| Cheng, Yin Bong | Claims Register |
| Cherry, Delmon F. | Claims Register |
| Clack, Jean M. | Claims Register |
| Clark, Judy | Claims Register |

| Name Searched | Category |
|---|---|
| Clark, Larry M. | Claims Register |
| Clavon, Bobbi | Claims Register |
| Clinard, Elizabeth | Claims Register |
| Cofer, Arvester | Claims Register |
| Colborn, Michelle | Claims Register |
| Coleman, Edward | Claims Register |
| Coleman, Paul | Claims Register |
| Collins, Britte | Claims Register |
| Collins, Timothy | Claims Register |
| Cookingham, Allison | Claims Register |
| Cooper, Lorraine | Claims Register |
| Cooper, Shaun | Claims Register |
| Cortez, Charlene | Claims Register |
| Coufal, Karen | Claims Register |
| Cowling, Noel | Claims Register |
| Craig, Elizabeth | Claims Register |
| Craig, Lisa | Claims Register |
| Crenshaw, James | Claims Register |
| Creppon, Elva | Claims Register |
| Crouch-Grubaugh, Sarah | Claims Register |
| Culpepper, Sherry B. | Claims Register |
| Cumnock, Kay L. | Claims Register |
| Currie, Edgar A. | Claims Register |
| Curtis, Dan R. | Claims Register |
| Dailey, Jim | Claims Register |
| Dalton, Bobby H. | Claims Register |
| Daniels, Melisha Marie | Claims Register |
| Daughtrey, Roy C. | Claims Register |
| Davis, Earline | Claims Register |
| Davis, Hubert J. | Claims Register |
| Davis, Kevin O. | Claims Register |
| Davis, Louise | Claims Register |
| Davis, R.L., Rev. | Claims Register |
| Davis, Rhonte | Claims Register |
| Day, Kevin | Claims Register |
| Dean, John M. | Claims Register |
| DeBoer, Russ | Claims Register |
| DeCarli, Norma M. | Claims Register |
| Del Rio, Vollie E. | Claims Register |
| Delgadillo, Reyes | Claims Register |
| Dempsey, Agnes | Claims Register |
| Desta, Marta | Claims Register |
| Deweese, Joe | Claims Register |
| Diaz, Frank | Claims Register |
| Dick, Susan | Claims Register |
| Dickie, Brian | Claims Register |
| Diller, R.D. | Claims Register |
| Dockstetter, Trent | Claims Register |
| Dodd, Ted | Claims Register |
| Dodson, Jerry A. | Claims Register |
| Dollarhide, Cleophus | Claims Register |
| Dollarhide, Johnie | Claims Register |
| Don Diego-Alvarado, Lupe | Claims Register |

| Name Searched | Category |
|---|---|
| Doran, Mark J. | Claims Register |
| Dornhoefer, Robert | Claims Register |
| Douglas, John Paul | Claims Register |
| Dresser, Stella | Claims Register |
| Drexler, Michael | Claims Register |
| Driver, Don | Claims Register |
| Duffee, Mark Anthony | Claims Register |
| Duke, Diana L. | Claims Register |
| Duke, Patrick W. | Claims Register |
| Dunnier, Jeff | Claims Register |
| Duran, Ivonne | Claims Register |
| Durant, Jessica | Claims Register |
| Duree, Jeremy | Claims Register |
| Durham, Eva Moore | Claims Register |
| Dyas, Harry | Claims Register |
| Ebozue, Rose | Claims Register |
| Eckley, Gerald | Claims Register |
| Edwards, Anna | Claims Register |
| Edwards, Deanna | Claims Register |
| Edwards, Earl F. | Claims Register |
| Edwards, James B. | Claims Register |
| Edwards, Sonya R. | Claims Register |
| Edwin, Fadi | Claims Register |
| Eeds, Lannie | Claims Register |
| Elqutub, Maha | Claims Register |
| Elsass, Jennie | Claims Register |
| Emerson, Polly | Claims Register |
| English, Wayne | Claims Register |
| Eppes, Jack Matthew | Claims Register |
| Eschberger, Todd | Claims Register |
| Escobedo, Sergio | Claims Register |
| Esquivel, Pablo | Claims Register |
| Estrada, Bonnie | Claims Register |
| Euers, Karen, Dr. | Claims Register |
| Eulenfeld, Rodney W. | Claims Register |
| Evans, Ashley | Claims Register |
| Farrington, Jerome S. | Claims Register |
| Felton, Vickie | Claims Register |
| Fielder, John | Claims Register |
| Fife, Patricia | Claims Register |
| Finley, Dane | Claims Register |
| Finley, H. Dean | Claims Register |
| Flores, Migdonio | Claims Register |
| Flynn, David | Claims Register |
| Ford, Gary | Claims Register |
| Forester, Keith E. | Claims Register |
| Foster, Donna | Claims Register |
| Fountain, Doreen | Claims Register |
| Fraley, Frederick W., III | Claims Register |
| Frank, Carolyn | Claims Register |
| Frankum, Gene | Claims Register |
| Friedman, Peter Gad | Claims Register |
| Fuller, Denny L. | Claims Register |

| Name Searched | Category |
|---|---|
| Fusilier, Dennis | Claims Register |
| Gadberry, Charles | Claims Register |
| Gaines, J.L. | Claims Register |
| Galbraith, Julie | Claims Register |
| Galindo, Ray | Claims Register |
| Gallegos, Elma | Claims Register |
| Gallegos, John Paul | Claims Register |
| Garcia, Elizabeth | Claims Register |
| Garcia, Rogelio | Claims Register |
| Gardner, Sharon L. | Claims Register |
| Garner, Clifford | Claims Register |
| Garza, Carlos | Claims Register |
| Gentry, Pam | Claims Register |
| Gipson, Terry | Claims Register |
| Givens, Diane L. | Claims Register |
| Gleim,  Leroy | Claims Register |
| Gnagne, Julie | Claims Register |
| Goad, Russell | Claims Register |
| Goering, Matt | Claims Register |
| Goetz, David | Claims Register |
| Goltz, Frederick | Claims Register |
| Gonzales, Felix C. | Claims Register |
| Gonzalez, Rebecca | Claims Register |
| Gooch, Sherry D. | Claims Register |
| Granger, Margaret | Claims Register |
| Gravitt, Tamra | Claims Register |
| Green, Mary | Claims Register |
| Greene, Michael Smith | Claims Register |
| Griffin, Daniel W. | Claims Register |
| Griffin, Marian L. | Claims Register |
| Griffith, Kathryn M. | Claims Register |
| Grow, Michael R. | Claims Register |
| Grubaugh, Timothy D. | Claims Register |
| Gunnels, David W. | Claims Register |
| Guzman, Eric | Claims Register |
| Hackett, Christopher | Claims Register |
| Hall, Gregory | Claims Register |
| Hallett, Karen | Claims Register |
| Halvorsen, Augustine A. | Claims Register |
| Hambrecht, John | Claims Register |
| Hamilton Harmon, Ramona | Claims Register |
| Handbrick, Charles | Claims Register |
| Hansen, Robbie | Claims Register |
| Harborth, Opal | Claims Register |
| Hardin, Mattie | Claims Register |
| Harding, Barbara | Claims Register |
| Harlow, Jeff | Claims Register |
| Harris, Jacob | Claims Register |
| Harris, Julie Peyton | Claims Register |
| Harrison, Steve | Claims Register |
| Hart, Rosie | Claims Register |
| Harvey, Linda | Claims Register |
| Harvey, Todd | Claims Register |

| Name Searched | Category |
|---|---|
| Hattaway, Lisa | Claims Register |
| Havard, Rose | Claims Register |
| Hawkins, B.J. | Claims Register |
| Hawkins, Monica R. | Claims Register |
| Haydel, Ray | Claims Register |
| Hays, Lester R. | Claims Register |
| Hearnsberger, Phillip | Claims Register |
| Heer, Michelle | Claims Register |
| Hempel, Kirk | Claims Register |
| Henderson, Joshie | Claims Register |
| Hennington, Ronald W. | Claims Register |
| Higginbotham, Dale | Claims Register |
| Hines, Weldon | Claims Register |
| Hinkle, Gloria | Claims Register |
| Hinton, Brian | Claims Register |
| Hobbs, Daphne M. | Claims Register |
| Hoffman, Bobbie | Claims Register |
| Hoffman, Patrick | Claims Register |
| Hofmeister, Charles | Claims Register |
| Hogan, Jon | Claims Register |
| Holden, James L. | Claims Register |
| Hollas, Melvin | Claims Register |
| Hollingsworth, Dana | Claims Register |
| Hollingsworth, James | Claims Register |
| Hollingsworth, V.D. | Claims Register |
| Holmes, Lawra | Claims Register |
| Hougland, Harold | Claims Register |
| Houston, Loretta | Claims Register |
| Houston, Nancy K. | Claims Register |
| Howard, Dan | Claims Register |
| Huffman, Marion E. | Claims Register |
| Hughes, Alice Evans | Claims Register |
| Humphries, Glen R. | Claims Register |
| Hunt, Norma L. | Claims Register |
| Hunter, Charley | Claims Register |
| Hutchins, Bob | Claims Register |
| Hutchison, Ob B. | Claims Register |
| Ibach, Sally | Claims Register |
| Jackson, Leah | Claims Register |
| Jacobsen, Luke | Claims Register |
| Jarnagin, Randall L. | Claims Register |
| Jarra, Kathie | Claims Register |
| Jarzembak, Jeanne | Claims Register |
| Jimenez, Francisco | Claims Register |
| Johnson, Drew | Claims Register |
| Johnson, Edith | Claims Register |
| Johnson, Kenneth | Claims Register |
| Johnson-Cauley, Melva D. | Claims Register |
| Jones Reed, Evelyn D. | Claims Register |
| Jones, Brenda | Claims Register |
| Jones, Jennett C. | Claims Register |
| Jones, Jerry | Claims Register |
| Jones, Karen B. | Claims Register |

| Name Searched | Category |
|---|---|
| Jones, Ronald D. | Claims Register |
| Jones, Ruth | Claims Register |
| Jones, Thelma | Claims Register |
| Jordan, Anne | Claims Register |
| Joyce, Helen | Claims Register |
| Joyer, Leonard | Claims Register |
| Joyer, Shelia | Claims Register |
| Juarez, Arlene | Claims Register |
| Juarez, Martin | Claims Register |
| Kadel, Leslie I. | Claims Register |
| Kadi, Kamal | Claims Register |
| Kanu, Chinenye | Claims Register |
| Keen, Michael | Claims Register |
| Keller, Stephen | Claims Register |
| Kelly, Wayne | Claims Register |
| Kemp, Mildred | Claims Register |
| Kennedy, Gloria | Claims Register |
| Kernekins, Dan | Claims Register |
| Kim, Joshua | Claims Register |
| Kimbrel, Jeff | Claims Register |
| Kimmel, Richard D. | Claims Register |
| Kirby, Le Grand C. | Claims Register |
| Kirkland, John | Claims Register |
| Knight, Leslee Lauren | Claims Register |
| Knobloch, Michael | Claims Register |
| Knuppel, Paula | Claims Register |
| Kopenitz, Stephen J. | Claims Register |
| Kovach, Austin | Claims Register |
| Koziol, Robert | Claims Register |
| Kraft, Richard M. | Claims Register |
| Krakaur, Richard | Claims Register |
| Krenek, Richard | Claims Register |
| Kroeger, David | Claims Register |
| Krug, Richard | Claims Register |
| Kubacak, Michael | Claims Register |
| Kull, William J. | Claims Register |
| Lacour, Mary | Claims Register |
| Lambert, Gary | Claims Register |
| Lammers, Linda | Claims Register |
| Lampe, Michael | Claims Register |
| Lampton, Andre | Claims Register |
| Lancaster, Bobby T. | Claims Register |
| Lankford, Stephen L. | Claims Register |
| Lapkin, Anne | Claims Register |
| Lara, Damon | Claims Register |
| Larsen Taylor, Anna | Claims Register |
| Lasater, Donna T. | Claims Register |
| Leatherman, Ethel | Claims Register |
| Lee, Billy G. | Claims Register |
| Lee, Carmita | Claims Register |
| Lee, Debby | Claims Register |
| Lee, Philip | Claims Register |
| Lee, Viola | Claims Register |

| Name Searched | Category |
|---|---|
| Legallez, Walter | Claims Register |
| Leland, Richard | Claims Register |
| Leonard, Mike | Claims Register |
| Lewis, Emmett | Claims Register |
| Lewis, Kenneth | Claims Register |
| Lewis, Llisa | Claims Register |
| Lewis, Melissa C. | Claims Register |
| Lewis, Tom | Claims Register |
| Liebau, Ralph | Claims Register |
| Lightsey, Carolyn D. | Claims Register |
| Lind, Jean | Claims Register |
| Linder, Raymond | Claims Register |
| Lloyd, Billy A. | Claims Register |
| Lomosi, Jacquetta | Claims Register |
| Long, Jackie | Claims Register |
| Lopez, Leticia | Claims Register |
| Lopez, Maira | Claims Register |
| Lovett, Debbie | Claims Register |
| Lucas, Rita | Claims Register |
| Lui, Lawrence | Claims Register |
| Luna, Cecilia | Claims Register |
| Lynch, Laura | Claims Register |
| Lyon, Anne | Claims Register |
| MacDougall, Michael | Claims Register |
| Mack, Kenneth N. | Claims Register |
| Maillet, James | Claims Register |
| Malanga, Kelsey | Claims Register |
| Malbrough, Brenda | Claims Register |
| Manske, Gene | Claims Register |
| Marin, James S. | Claims Register |
| Martin, Robert C. | Claims Register |
| Martinez, Carlos | Claims Register |
| Martinez, Jose Jesus | Claims Register |
| Mason, Michael | Claims Register |
| Massey, Lois | Claims Register |
| Mathis, Julie | Claims Register |
| Mattson Cowling, Virginia | Claims Register |
| Matysek, Marvin R. | Claims Register |
| Maurillo, Amelia | Claims Register |
| Mayo, Jim F. | Claims Register |
| Mayoral, Luis | Claims Register |
| Mays, Russell B. | Claims Register |
| McCall, Clarence | Claims Register |
| McCall, Melissa | Claims Register |
| McClain, Justin Wayne | Claims Register |
| McClarty, Veronica | Claims Register |
| McCurdy, Joan | Claims Register |
| McElwrath, Billy | Claims Register |
| McGary, Darrell | Claims Register |
| McIllwain, J.C. | Claims Register |
| McKie, Cindy | Claims Register |
| McKinley, Trent Allen | Claims Register |
| McKinzie, Cabrina N. | Claims Register |

| Name Searched | Category |
|---|---|
| McLemore, Sidney L | Claims Register |
| McMenamy, Joe | Claims Register |
| McMillan, Joseph | Claims Register |
| McPherson, Shirley | Claims Register |
| Medellin, Leonard | Claims Register |
| Melasky, Anna | Claims Register |
| Melasky, Ginger | Claims Register |
| Melena, Thomas | Claims Register |
| Melendez, Francisco | Claims Register |
| Merritt, Mark E. | Claims Register |
| Merritt, Monica M. | Claims Register |
| Mesa, Gilbert | Claims Register |
| Messer, Johnie R. | Claims Register |
| Miller- Johnson, Maryann I. | Claims Register |
| Miller, David A. | Claims Register |
| Miller, David L. | Claims Register |
| Miller, Gregg E. | Claims Register |
| Miller, Joseph | Claims Register |
| Miller, Sherry | Claims Register |
| Mimes, Kenneth | Claims Register |
| Mitchell, Jean | Claims Register |
| Moldovan, Kristopher E. | Claims Register |
| Mollay, Octave | Claims Register |
| Monroe, Deborah | Claims Register |
| Monteforte, Laila | Claims Register |
| Montelongo, Albert | Claims Register |
| Moore, Natasha | Claims Register |
| Mordecai, Wyatt | Claims Register |
| Moreno, Alfredo | Claims Register |
| Morgan, Mark | Claims Register |
| Morgan, Ruby J. | Claims Register |
| Morgan-Allen, Alycia | Claims Register |
| Morris, A.E. | Claims Register |
| Morris, Jamie L. | Claims Register |
| Morris, Mary | Claims Register |
| Morris, Melvia June | Claims Register |
| Morrow, Christopher | Claims Register |
| Muro, Joel | Claims Register |
| Murphy, James D. | Claims Register |
| Murray, John T. | Claims Register |
| Muston, Eddie | Claims Register |
| Nash, Earlie | Claims Register |
| Navarrete, Moises | Claims Register |
| Nellums, Dorin | Claims Register |
| Nelson, Winston | Claims Register |
| Neuman, Frederic | Claims Register |
| Ngo, Tan | Claims Register |
| Nichols, Stephen | Claims Register |
| Nicholson, Mary R. | Claims Register |
| Nogueira, Alejandra | Claims Register |
| Norris, Lowell T. | Claims Register |
| Norris, Otis H. | Claims Register |
| Noto, James | Claims Register |

| Name Searched | Category |
|---|---|
| Novak, Mary | Claims Register |
| Nuckolls, Ronald | Claims Register |
| Nunley, Pele J. | Claims Register |
| Nutt, Terry | Claims Register |
| O'Brien, John D. | Claims Register |
| O'Campo, John | Claims Register |
| Okan, Benson | Claims Register |
| Olsen, Thomas P. | Claims Register |
| Ondrovik, Joann | Claims Register |
| Ong, Larry Y. | Claims Register |
| Ortiz, Felipe | Claims Register |
| Osarhiemen, Joanne | Claims Register |
| Otey, Donna | Claims Register |
| Painter, Edsel J. | Claims Register |
| Park, Karen | Claims Register |
| Park, Marshall | Claims Register |
| Parrish, Sue | Claims Register |
| Pearson, Gerry L. | Claims Register |
| Pedersen, Brett | Claims Register |
| Pendergrass, Jeanne | Claims Register |
| Perez, Hiram | Claims Register |
| Peters, Vonceia I. | Claims Register |
| Phillips, Barbara | Claims Register |
| Phillips, Charlotte A. | Claims Register |
| Phillips, Donna | Claims Register |
| Phillips, Jim P. | Claims Register |
| Phillips, Mary Jame | Claims Register |
| Phillips, Sandra | Claims Register |
| Phillips, Willie, Sr. | Claims Register |
| Pipkin, Lorenzo, III | Claims Register |
| Plachy, Robert | Claims Register |
| Pogue, Vanessa | Claims Register |
| Polkey, Amy | Claims Register |
| Pontarelli, Kenneth | Claims Register |
| Pope, Antonio | Claims Register |
| Popps, Penny N. | Claims Register |
| Pounders, Jason | Claims Register |
| Powell, J. Scott | Claims Register |
| Powell, Shelley | Claims Register |
| Powers-West, Peggy | Claims Register |
| Prather, Val V. | Claims Register |
| Pratt, Steven J. | Claims Register |
| Price, Don | Claims Register |
| Price, Robert | Claims Register |
| Pyle, Jill | Claims Register |
| Quiram, David | Claims Register |
| Ramage, John F. | Claims Register |
| Rampelli, Diana | Claims Register |
| Raymond, A.L. | Claims Register |
| Redic, Cora | Claims Register |
| Redmon, Nita | Claims Register |
| Reed, Tim | Claims Register |
| Reedy, David | Claims Register |

| Name Searched | Category |
|---|---|
| Reeves, Mac A. | Claims Register |
| Reeves, Mike | Claims Register |
| Reilly, William K. | Claims Register |
| Rice, Marie | Claims Register |
| Rice, Nettie | Claims Register |
| Richardson, Donald R. | Claims Register |
| Ricker, Bill A., DDS | Claims Register |
| Ricker, William | Claims Register |
| Ridloff, Jason | Claims Register |
| Riley, Rachael R. | Claims Register |
| Riley, Tim | Claims Register |
| Roberson, Alma | Claims Register |
| Roberts, David W. | Claims Register |
| Roberts, Thomas | Claims Register |
| Robertson, Christina | Claims Register |
| Robertson, Lewis J. | Claims Register |
| Robinson, Yolanda | Claims Register |
| Robison, Richard | Claims Register |
| Rod, Kelli A. | Claims Register |
| Roddy, Wilbur R. | Claims Register |
| Rodriguez, Cesar | Claims Register |
| Rodriguez, Juan | Claims Register |
| Rodriguez, Robert | Claims Register |
| Rogaliner, Wendi | Claims Register |
| Rogers Bagnall, Norma R. | Claims Register |
| Rolla, Jimmie Lee | Claims Register |
| Romack, Terrell Van | Claims Register |
| Roman, Beth | Claims Register |
| Romar, Sheldon | Claims Register |
| Romero, Rogelio | Claims Register |
| Rosas, Ebert | Claims Register |
| Royall, Jan M. | Claims Register |
| Royer, Marti | Claims Register |
| Rozell, Mike | Claims Register |
| Rubio, Elias | Claims Register |
| Rucker, James R., Jr. | Claims Register |
| Ruiz, Eddie | Claims Register |
| Ruiz, Esther | Claims Register |
| Russell, Margaret | Claims Register |
| Russo, Dianne | Claims Register |
| Sabesta, James E. | Claims Register |
| Sain, Jerry | Claims Register |
| Sakewitz, Kyle | Claims Register |
| Salinas, Maria | Claims Register |
| Salinas, Salvador | Claims Register |
| Sanchez, Benito | Claims Register |
| Santellano, Mark | Claims Register |
| Santiago, Katrina | Claims Register |
| Savage, Alvin | Claims Register |
| Sawyer, Hugh E. | Claims Register |
| Saxon, D.W. | Claims Register |
| Sayen, Charlie | Claims Register |
| Schaefer, Tamela | Claims Register |
| Schiller, Al | Claims Register |
| Schultz, W.W. | Claims Register |
| Scott, Chancey Addison | Claims Register |
| Scott, Clara | Claims Register |
| Scott, Melissa | Claims Register |
| Scott, Rodney | Claims Register |
| Sears, Tony | Claims Register |
| Seidlits, Curtis Lee | Claims Register |
| Senkel, Kenneth R. | Claims Register |
| Servin, Araceli | Claims Register |
| Shamblin, Rick | Claims Register |
| Sheridan, Diane B. | Claims Register |
| Shodipo, Abiola | Claims Register |
| Shortnacy, Bill W. | Claims Register |
| Showers, Karen | Claims Register |
| Shrum, J. Jackson, Esq. "J" | Claims Register |
| Sibley, Janice | Claims Register |
| Siegler, Jonathan | Claims Register |
| Sigle, Tony | Claims Register |
| Silva, Mary | Claims Register |
| Simmons, David | Claims Register |
| Simms, John T. | Claims Register |
| Simons, Brenda | Claims Register |
| Simpson, Steven | Claims Register |
| Singer, Richard | Claims Register |
| Singleton, George Walte | Claims Register |
| Siragusa, Jill | Claims Register |
| Sirianni, Peter V. | Claims Register |
| Sizemore, John | Claims Register |
| Skinner, Todd | Claims Register |
| Slater, Kathy | Claims Register |
| Sloan, Bruce | Claims Register |
| Sloan, Carrie | Claims Register |
| Small, Yolanda Nicole | Claims Register |
| Smartt, Ralph | Claims Register |
| Smiley, Scott A. | Claims Register |
| Smith, Billy M. | Claims Register |
| Smith, Christine | Claims Register |
| Smith, James | Claims Register |
| Smith, Janice | Claims Register |
| Smith, Laura | Claims Register |
| Smith, Louann | Claims Register |
| Smith, Mae | Claims Register |
| Smith, Marlin | Claims Register |
| Smith, Robert | Claims Register |
| Smith, Sharilyn | Claims Register |
| Sorokwasz, Kristine | Claims Register |
| Sorokwasz, Marshall | Claims Register |
| Sorrentino, Anna | Claims Register |
| Southwell, Steve | Claims Register |
| Spears, Tommy | Claims Register |
| Spring, Thomas | Claims Register |
| Stein, Solomon | Claims Register |

| Name Searched | Category |
|---|---|
| Stephens, Charlotte A. | Claims Register |
| Stephens, Sandra | Claims Register |
| Sterba, Deborah | Claims Register |
| Stewart, Kuk Ja | Claims Register |
| Stewart, Patrick | Claims Register |
| Stewart, W. Randall | Claims Register |
| Stucker, Carol | Claims Register |
| Sturdivant, R.B. | Claims Register |
| Suffka, Cindy J. | Claims Register |
| Sullins, Billie | Claims Register |
| Sullivan, Rita | Claims Register |
| Tacker, Blake E. | Claims Register |
| Tapp, David L. | Claims Register |
| Tate, Michael Kenn | Claims Register |
| Thomas, Belinda Sue | Claims Register |
| Thomas, Jerry | Claims Register |
| Thomas, Serena | Claims Register |
| Thompson, Beatrice | Claims Register |
| Thompson, Dennie K. | Claims Register |
| Thompson, Von W. | Claims Register |
| Thristan, Brandy | Claims Register |
| Tidwell, Kathy | Claims Register |
| Timme, Bridget | Claims Register |
| Timme, George | Claims Register |
| Tisdale, Herb | Claims Register |
| Tolliver, Florence | Claims Register |
| Tompkins, Brian | Claims Register |
| Torres, Jose | Claims Register |
| Tucker, David | Claims Register |
| Tucker, Jan R. | Claims Register |
| Tucker, Morton D. | Claims Register |
| Turner, Sheila A. | Claims Register |
| Tzeno, Albert | Claims Register |
| Ulmer, Terry | Claims Register |
| Urban, Dwan S. | Claims Register |
| Vale, Josephine | Claims Register |
| Van Amburgh, Ruth E. | Claims Register |
| Vanwicklen, Joan | Claims Register |
| Vanzandt, Sheriann C. | Claims Register |
| Vargas, Ernesto | Claims Register |
| Vaughn, Ronald | Claims Register |
| Vega, Noe | Claims Register |
| Vigil, Emeterio | Claims Register |
| Vigil, Y. Leticia Sanchez | Claims Register |
| Villarreal, Martin | Claims Register |
| Wallis, Joe R. | Claims Register |
| Walter, Joseph | Claims Register |
| Walton, Cindy | Claims Register |
| Warren, Mike | Claims Register |
| Washington, Edward | Claims Register |
| Watkins, Joe | Claims Register |
| Weatherby, Marvin | Claims Register |
| Weaver, Olin | Claims Register |

| Name Searched | Category |
|---|---|
| Webb, Bobby Nagato, Jr. | Claims Register |
| Webb, Don | Claims Register |
| Weiser, Jeff | Claims Register |
| Welborn, Robin | Claims Register |
| Welsh, Peggy | Claims Register |
| West, William | Claims Register |
| Whitbeck, Elaine | Claims Register |
| White, Benny | Claims Register |
| White, Randy | Claims Register |
| Wilder, C. John | Claims Register |
| Wilder, Lonny | Claims Register |
| Willeford, Valerie | Claims Register |
| Williams, Alene | Claims Register |
| Williams, Norman | Claims Register |
| Williams, Renee | Claims Register |
| Williams, Richard B. | Claims Register |
| Williams, S.W. | Claims Register |
| Williamson, Billie I. | Claims Register |
| Willrich, Robert L. | Claims Register |
| Winston, Barbara | Claims Register |
| Womack, Mary | Claims Register |
| Wood, Jim | Claims Register |
| Wood, William | Claims Register |
| Woodward, Don | Claims Register |
| Woody, Malcolm | Claims Register |
| Worfe, Patti Easterling | Claims Register |
| Worsham, Wanda | Claims Register |
| Wright, Dennis | Claims Register |
| Yell, Shannon | Claims Register |
| Young, Burnest | Claims Register |
| Young, Gloria | Claims Register |
| Young, James | Claims Register |
| Young, Joe M. | Claims Register |
| Young, Mikal | Claims Register |
| Young, William | Claims Register |
| Yu, Hongtao | Claims Register |
| Zacks, Donna | Claims Register |
| Zaidi, Hasan | Claims Register |
| Zant, Theola | Claims Register |
| Zecca, Hilda | Claims Register |
| Zuefeldt, Joeann | Claims Register |
| Zureich, Herbert | Claims Register |
| Chairez, Carmen A. | Claims Register |
| Chambers, Gary | Claims Register |
| Chambers, Henry | Claims Register |
| Chambers, Henry V., Jr. | Claims Register |
| Chambers, Henry, Jr. | Claims Register |
| Chambers, Mary | Claims Register |
| Chancellor, Paul | Claims Register |
| Chandler, Darlene | Claims Register |
| Chang, Lizbeth | Claims Register |
| Chang, Nancy | Claims Register |
| Chao, Rosa | Claims Register |

| Name Searched | Category |
|---|---|
| Chao, Schucherry | Claims Register |
| Chapa, Ofelia | Claims Register |
| Chapa, Rosie | Claims Register |
| Chapman, Antoinette | Claims Register |
| Chapman, Jerry L. | Claims Register |
| Chapman, Kenneth | Claims Register |
| Chapman, Larry | Claims Register |
| Chapman, Robert W. | Claims Register |
| Charles, Anna | Claims Register |
| Charles, Juan | Claims Register |
| Charnquist, Joanna | Claims Register |
| Chatman, Jimmie | Claims Register |
| Chatman, Michael | Claims Register |
| Chavez, Imelda | Claims Register |
| Chavez, Tomas | Claims Register |
| Chavis, Michael | Claims Register |
| Cheakas, Tommy | Claims Register |
| Cheng, Xia | Claims Register |
| Cherry, Arthur | Claims Register |
| Chicos, Susan | Claims Register |
| Childers, Ollie | Claims Register |
| Chin, Dick Ming | Claims Register |
| Chintaman, Murali | Claims Register |
| Chioccarelli, Anthony | Claims Register |
| Chisari, Charles | Claims Register |
| Choice, Shandalyn D. | Claims Register |
| Christ, Ilene | Claims Register |
| Christ, Wanda | Claims Register |
| Christensen, Shirley | Claims Register |
| Christensen, Wayne A. | Claims Register |
| Christman, Daniel H. | Claims Register |
| Christmas, Phillip | Claims Register |
| Christopher, Michelle K. | Claims Register |
| Christy, Carlos | Claims Register |
| Chukwurah, Obiageli | Claims Register |
| Chumley, Sarah | Claims Register |
| Ciira, Naomi | Claims Register |
| Cimarolli, Mary | Claims Register |
| Cisneros, Maria | Claims Register |
| Clark, Belinda | Claims Register |
| Clark, Eva | Claims Register |
| Clark, Judith Kathryn | Claims Register |
| Clark, Laverne Cooper | Claims Register |
| Clark, Mary H. | Claims Register |
| Clark, Melba | Claims Register |
| Clark, Zelma | Claims Register |
| Clarke, Eric | Claims Register |
| Cleveland, Emma | Claims Register |
| Clevenger, Rena | Claims Register |
| Clevenger, Virginia | Claims Register |
| Cline, Hazel J. | Claims Register |
| Cobb, Gloria | Claims Register |
| Cobb, Kristy | Claims Register |

| Name Searched | Category |
|---|---|
| Cochran, Lee M. | Claims Register |
| Codinas, Mateo | Claims Register |
| Coffman, David | Claims Register |
| Coffman, Shirley | Claims Register |
| Cognata, Louis | Claims Register |
| Cohen, Wendy | Claims Register |
| Coke, Stephen A. | Claims Register |
| Colburn, Wanda | Claims Register |
| Cole, Anthony | Claims Register |
| Cole, Rebecca "Becky" | Claims Register |
| Coleman, Jerry W. | Claims Register |
| Coleman, Veletta | Claims Register |
| Collier, Vesta | Claims Register |
| Collins, Carolyn | Claims Register |
| Collins, Darrell | Claims Register |
| Collins, Janet A. | Claims Register |
| Collins, Jonise | Claims Register |
| Collins, Mark E. | Claims Register |
| Collins, Pamlin | Claims Register |
| Collins, Tillie | Claims Register |
| Collins, Troy | Claims Register |
| Collmar, Dennis | Claims Register |
| Colon, Henry J. | Claims Register |
| Colon, Pedro | Claims Register |
| Combs, Dean D. | Claims Register |
| Comer, Larry | Claims Register |
| Condley, Stephen M. | Claims Register |
| Conover, Brandon | Claims Register |
| Cook, A. Charles | Claims Register |
| Cook, Diane | Claims Register |
| Cook, Elizabeth | Claims Register |
| Cook, Tammie H. | Claims Register |
| Cook, Teresa A. | Claims Register |
| Cooks, Lakeshia | Claims Register |
| Coon, Will | Claims Register |
| Cooper, Dennis | Claims Register |
| Cooper, Sharon | Claims Register |
| Cooper, Susan | Claims Register |
| Cooper, Terry | Claims Register |
| Copeland, Wendy | Claims Register |
| Copeland, Willie | Claims Register |
| Corbell, Grace M. | Claims Register |
| Corbell, Karla | Claims Register |
| Corbett, Danny | Claims Register |
| Corder, Pamela L. | Claims Register |
| Corman, Jack | Claims Register |
| Corpuz, Joann | Claims Register |
| Cortes, Marisela | Claims Register |
| Coscia, Orlene | Claims Register |
| Costa, Jennifer | Claims Register |
| Cotten, Diann | Claims Register |
| Cottingham, Brandi | Claims Register |
| Cottrell, Beretha D. | Claims Register |

| Name Searched | Category |
|---|---|
| Couey, Jeri | Claims Register |
| Counts, Douglas | Claims Register |
| Counts, Kim Denise | Claims Register |
| Coveney, Gerald F. | Claims Register |
| Coveney, Sandi | Claims Register |
| Cowgill, Carol | Claims Register |
| Cox, Billie | Claims Register |
| Cox, Donald L. | Claims Register |
| Cox, Kenneth | Claims Register |
| Cox, Tunjua | Claims Register |
| Coy, Donna | Claims Register |
| Cozby, Raymond W. | Claims Register |
| Crabb, Diane | Claims Register |
| Cradit, Lisa | Claims Register |
| Craig, Lee Ann | Claims Register |
| Cramer, Peggy | Claims Register |
| Cramer-Armah, Barbara A. | Claims Register |
| Crandall, Kimberly A. | Claims Register |
| Crane, Katherine | Claims Register |
| Craven, Janice | Claims Register |
| Cravens, Philip L. | Claims Register |
| Crawford, Charlotte Anne | Claims Register |
| Crawford, Jon Robert | Claims Register |
| Crawford, W.J. | Claims Register |
| Creek, Tommy | Claims Register |
| Creppon, Wesley | Claims Register |
| Crete, Lou | Claims Register |
| Crews, Bob | Claims Register |
| Crews, Pamela | Claims Register |
| Crislip, Marilyn | Claims Register |
| Crona, Anita | Claims Register |
| Crouch, Charles C. | Claims Register |
| Crow, John G. | Claims Register |
| Crowder, Rosalyn | Claims Register |
| Crudgington, Billy | Claims Register |
| Cruz, Enguel | Claims Register |
| Cruz, Hope | Claims Register |
| Cruz, Maria | Claims Register |
| Cruz, Olga M. | Claims Register |
| Cruz-Roark, Adela | Claims Register |
| Cudgel, Sheila | Claims Register |
| Cullum, Barbara | Claims Register |
| Cumberledge, Brandy | Claims Register |
| Cunningham, Alice | Claims Register |
| Cunningham, Janet W. | Claims Register |
| Cusack, Pamela Susan | Claims Register |
| Cushman, James | Claims Register |
| Cutright, Edward | Claims Register |
| Cvikel, Chrystal | Claims Register |
| Dailey, Jan | Claims Register |
| Damiani, Anna | Claims Register |
| Dani, Vatsal | Claims Register |
| Daniel, Carmen T | Claims Register |

| Name Searched | Category |
|---|---|
| Daniel, Debra | Claims Register |
| Daniels, Darrell | Claims Register |
| Daniels, Gilbert | Claims Register |
| Daniels, Kresha | Claims Register |
| Daniels, Yvonne | Claims Register |
| Dannheim, Kendra | Claims Register |
| Dansby, Arthur | Claims Register |
| Dansby, Margaret | Claims Register |
| Dansby, Margaret W. | Claims Register |
| Dansby, Mattie | Claims Register |
| Dao, Daniel | Claims Register |
| Dao, Hung | Claims Register |
| Darr, Richard | Claims Register |
| Daun, Bonnie | Claims Register |
| Daunis, Wendell O. | Claims Register |
| Davenport, Johnette | Claims Register |
| Davidson, Dena | Claims Register |
| Davies, Phillip E. | Claims Register |
| Davila, Baltazar | Claims Register |
| Davis, Angelia | Claims Register |
| Davis, Audrey | Claims Register |
| Davis, Beverly A. | Claims Register |
| Davis, Beverly Bernice | Claims Register |
| Davis, Clifford | Claims Register |
| Davis, Darrell | Claims Register |
| Davis, Dennis L. | Claims Register |
| Davis, Furmon | Claims Register |
| Davis, Glory Nell | Claims Register |
| Davis, Janet | Claims Register |
| Davis, Jimmie C. | Claims Register |
| Davis, Jo | Claims Register |
| Davis, Karen Denyce | Claims Register |
| Davis, L. Clifford | Claims Register |
| Davis, Mary Ann | Claims Register |
| Davis, Phyllis | Claims Register |
| Davis, Robert | Claims Register |
| Davis, Roger H. | Claims Register |
| Davis, Sharonda | Claims Register |
| Davis, Sherdie | Claims Register |
| Davis, Stacey | Claims Register |
| Davis, Teressa | Claims Register |
| De La Cerda, Joe F., Jr. | Claims Register |
| De La Fuente, Jose L. | Claims Register |
| Dean, Jane | Claims Register |
| Decou, April | Claims Register |
| Deering, Paul E. | Claims Register |
| Dehart, Katrina | Claims Register |
| Del Rio, Blanca | Claims Register |
| Del Sol, Marisol | Claims Register |
| Delatour, Marjorie | Claims Register |
| Delauder, Phyllis | Claims Register |
| Deleon, Antonio | Claims Register |
| Deleon, John | Claims Register |

| Name Searched | Category |
|---|---|
| Delgado, Maria Navejar | Claims Register |
| Delossantos, Mario | Claims Register |
| Delossantos, Marisol | Claims Register |
| Deltoro, Mary | Claims Register |
| Denkins, Kim | Claims Register |
| Denney, Sharron | Claims Register |
| Dennis, Gary | Claims Register |
| Denny, Peggy | Claims Register |
| Denson, Sheron | Claims Register |
| Derbyshire, Cindy | Claims Register |
| Derbyshire, John | Claims Register |
| Derobertis, Troy D. | Claims Register |
| Desai, Rohit B. | Claims Register |
| Desmond, Edmund F. | Claims Register |
| Deubler, Billie | Claims Register |
| Deubler, Winston | Claims Register |
| Deweese, Joe Ross | Claims Register |
| Diaz, Fredy | Claims Register |
| Diaz, Juan De Dios | Claims Register |
| Dick, George A. | Claims Register |
| Dickinson, William H. | Claims Register |
| Dickman, Richard A. | Claims Register |
| Dieckhoff, Sarah | Claims Register |
| Diehl, Bernidean | Claims Register |
| Diener, Chris | Claims Register |
| Dieter, Elmer | Claims Register |
| Dilorenzo, Raymond | Claims Register |
| Dinh, Tony | Claims Register |
| Disque, Kelly | Claims Register |
| Diteresa, Matthew | Claims Register |
| Divine, Christina | Claims Register |
| Divine, Gregory | Claims Register |
| Dixon, Gladys | Claims Register |
| Dixon, Judy W. | Claims Register |
| Dixson, Ida | Claims Register |
| Dixson, Vincent | Claims Register |
| Dodgen, David | Claims Register |
| Dodson, Jerry W. | Claims Register |
| Dodson, Marsha | Claims Register |
| Dominguez, Dalila Abigail | Claims Register |
| Donaghe, Priscila | Claims Register |
| Dong, Liang | Claims Register |
| Dong, Wenming | Claims Register |
| Dooley, Nena | Claims Register |
| Dore, Shawne Fox | Claims Register |
| Dorgan, Joseph C. | Claims Register |
| Dorham, Leanza | Claims Register |
| Dorris, Earl | Claims Register |
| Dorris, Joe | Claims Register |
| Dorris, Joe David | Claims Register |
| Dorrough, Lymetra D. | Claims Register |
| Doss, Jimmie, Jr. | Claims Register |
| Doss, Lisa | Claims Register |

| Name Searched | Category |
|---|---|
| Doss, Trae | Claims Register |
| Doughtie, Brooks | Claims Register |
| Doughty, Erin | Claims Register |
| Douglas, Jimmie L. | Claims Register |
| Douglas, Nancy | Claims Register |
| Douglass, Debra L. | Claims Register |
| Douglass, Susan | Claims Register |
| Douthit, Tracy | Claims Register |
| Dove, Chris | Claims Register |
| Dowell, Barbara | Claims Register |
| Downie, Donell | Claims Register |
| Drake, Ruby | Claims Register |
| Driver, Jack | Claims Register |
| Driver, Terance | Claims Register |
| Druga, Nicholas J. | Claims Register |
| Drumright, Diane | Claims Register |
| Duarte, James M. | Claims Register |
| Dudinsky, Lee Daniel | Claims Register |
| Duffie, Warren | Claims Register |
| Duke, Kenneth R. | Claims Register |
| Dukes, John B. | Claims Register |
| Dumah, Timi | Claims Register |
| Dumas, Angela | Claims Register |
| Duncan, Andrew N. | Claims Register |
| Duncan, John H. | Claims Register |
| Duncan, Mark | Claims Register |
| Duncan, Steve | Claims Register |
| Duncil, Paul Edwin | Claims Register |
| Dunn, Angele | Claims Register |
| Dunn, Diane | Claims Register |
| Dunnam, William | Claims Register |
| Dunsworth, Cindy | Claims Register |
| Duran, Gloria | Claims Register |
| Durham, Marie J. | Claims Register |
| Durrell, Shannon | Claims Register |
| Duru, Sylvester | Claims Register |
| Dwyer, Beverly | Claims Register |
| Dyan, Jacquliene | Claims Register |
| Eads, Maudie | Claims Register |
| Eames, Dani | Claims Register |
| Earnest, Leslie | Claims Register |
| Eastman, Richard L. | Claims Register |
| Eatherly, Theresa | Claims Register |
| Eaton, Glendale M. | Claims Register |
| Eckenrod, Linda | Claims Register |
| Edge, Murray | Claims Register |
| Edmondson, Barbara L. | Claims Register |
| Edmondson, Lamesia | Claims Register |
| Edwards, Georgia B. | Claims Register |
| Edwards, Gerald | Claims Register |
| Edwards, Hal | Claims Register |
| Edwards, Melanice | Claims Register |
| Edwards, Natasha | Claims Register |

| Name Searched | Category |
|---|---|
| Edwards, Shirley | Claims Register |
| Edwards, Tereasa | Claims Register |
| Ehlinger, Robert | Claims Register |
| Eiche, Louise | Claims Register |
| Eichler, Gaye | Claims Register |
| Eiland, Ruth T. | Claims Register |
| Eldredge, Jerry | Claims Register |
| Eli, Dorothy | Claims Register |
| Elie, Gina Gaston | Claims Register |
| Ellingson, James D. | Claims Register |
| Elliott, Shawndra | Claims Register |
| Ellis, Beau | Claims Register |
| Ellis, J.W. | Claims Register |
| Ellis, Patricia L. | Claims Register |
| Elliston, James | Claims Register |
| Embrey, Wallace | Claims Register |
| English, Russell | Claims Register |
| Ennis, Silver | Claims Register |
| Epperson, Annie J. | Claims Register |
| Eriksson, Mary | Claims Register |
| Erving, Patricia | Claims Register |
| Erwin, Jimmie C. | Claims Register |
| Escalona, Patricio Trevino | Claims Register |
| Eschor, Verita L. | Claims Register |
| Esco, Sandralyne | Claims Register |
| Esen, Etop | Claims Register |
| Eskridge, Leonard | Claims Register |
| Esmon, Bill | Claims Register |
| Espinosa, Arthur E. | Claims Register |
| Espinosa, Frank | Claims Register |
| Espinoza, Adrian | Claims Register |
| Espinoza, Maria | Claims Register |
| Espinoza, Roberto | Claims Register |
| Estes, Janice | Claims Register |
| Estes, Weldon | Claims Register |
| Eubank, Dennis | Claims Register |
| Eubank, Mamie L. | Claims Register |
| Eubanks, Gayle T. | Claims Register |
| Evangelist, Ben A. | Claims Register |
| Evans, Alice A. | Claims Register |
| Evans, Deborah | Claims Register |
| Evans, Virginia | Claims Register |
| Everett, Joshua | Claims Register |
| Ewart, Rachelle | Claims Register |
| Ewing, William | Claims Register |
| Fair, Donna | Claims Register |
| Falati, Kayleen | Claims Register |
| Falodun, Francis | Claims Register |
| Fant, Rita | Claims Register |
| Farmer, Donald | Claims Register |
| Farmer, Dorothy | Claims Register |
| Farrell, Virginia | Claims Register |
| Faulk, Chris Alan | Claims Register |

| Name Searched | Category |
|---|---|
| Fausnacht, Cheryl | Claims Register |
| Favors, Marcus | Claims Register |
| Featherston, Aleck B. | Claims Register |
| Fehrman, Mark E. | Claims Register |
| Felder, Gloria | Claims Register |
| Felder, Ronald | Claims Register |
| Feller, Dorotha | Claims Register |
| Felts, Steve | Claims Register |
| Feng, Jennifer | Claims Register |
| Fernandez, Francia | Claims Register |
| Ferrell, Linda A. | Claims Register |
| Ferrell, Sherry | Claims Register |
| Ferrer, Porfirio | Claims Register |
| Ferreri, Debbie | Claims Register |
| Fields, Verna K. | Claims Register |
| Fiffick, Matthew | Claims Register |
| Filo, Frank A. | Claims Register |
| Finley, Odelia | Claims Register |
| Fiscal, Martha | Claims Register |
| Fisher, Calvin | Claims Register |
| Fisher, Carolyn | Claims Register |
| Fisher, Detra | Claims Register |
| Fisher, Doris | Claims Register |
| Fisher, F.M. | Claims Register |
| Fisher, Mary A. | Claims Register |
| Fisher, Richard | Claims Register |
| Fitzpatrick, Linda | Claims Register |
| Fleetwood, Mike | Claims Register |
| Fleming, Amy | Claims Register |
| Fleming, Marilyn | Claims Register |
| Flick, Charlene | Claims Register |
| Flores, Crisantos | Claims Register |
| Flores, Ismael F. | Claims Register |
| Flores, Lara | Claims Register |
| Flores, Milagros | Claims Register |
| Flores, Olivia | Claims Register |
| Flores, Rudy | Claims Register |
| Flores, Sandra A. | Claims Register |
| Flores, Suzanne | Claims Register |
| Flores, Sylvia A. | Claims Register |
| Flory, Sandra | Claims Register |
| Flournoy, Jessica | Claims Register |
| Flowers, Ethel | Claims Register |
| Fogarty, Margaret | Claims Register |
| Folker, Pokye | Claims Register |
| Fontenett, Ethel | Claims Register |
| Forbes, Stacey | Claims Register |
| Ford, Adebra | Claims Register |
| Ford, Arnita A. | Claims Register |
| Ford, Arthur | Claims Register |
| Ford, Charlotte J. | Claims Register |
| Ford, Jodee | Claims Register |
| Ford, Joyce | Claims Register |

| Name Searched | Category |
|---|---|
| Ford, Michelle | Claims Register |
| Forrester, Gerald R. | Claims Register |
| Forsten, Alfred H. | Claims Register |
| Fortune, Connie | Claims Register |
| Foster, Earl G. | Claims Register |
| Foster, Gordon S. | Claims Register |
| Foster, Irby | Claims Register |
| Foster, Mark C. | Claims Register |
| Fountain, Archie W. | Claims Register |
| Fowkes, Shirley D. | Claims Register |
| Fox, Bert | Claims Register |
| Fox, Bruce | Claims Register |
| Fox, Mark | Claims Register |
| Frame, Brenda F. | Claims Register |
| Francis, Al | Claims Register |
| Francisco, Sherry V. | Claims Register |
| Frank, Sabine | Claims Register |
| Franklin, Carolyn Jo | Claims Register |
| Franklin, Clara D. | Claims Register |
| Franklin, David, Jr. | Claims Register |
| Franklin, Jeanette | Claims Register |
| Franklin, Morris | Claims Register |
| Frazier, Shirley | Claims Register |
| Freed, Mickey | Claims Register |
| Freed, Sandra | Claims Register |
| Freedman, Tammy | Claims Register |
| Freeman, Angela C. | Claims Register |
| Freiling, Don R. | Claims Register |
| Freitag, Christopher | Claims Register |
| Friedrich, Cindy | Claims Register |
| Fritze, David | Claims Register |
| Fuentes, Amelia | Claims Register |
| Fuentes, Claudia A. | Claims Register |
| Fuentes, Martha | Claims Register |
| Fullen, Bill | Claims Register |
| Furlough, Issac | Claims Register |
| Furtch, Jean | Claims Register |
| Gabriel, Sharon Tiedt | Claims Register |
| Gadola, David | Claims Register |
| Galanis, Kelly | Claims Register |
| Galiano, Alice J. | Claims Register |
| Galiano, Francis R. | Claims Register |
| Galloway, Olivia Williams | Claims Register |
| Galvan, Daniel | Claims Register |
| Galvan, Gregorio R. | Claims Register |
| Galvin, Monica | Claims Register |
| Gandy, Elma | Claims Register |
| Gandy, Tami | Claims Register |
| Gann, Wayne | Claims Register |
| Gantes, Steffani | Claims Register |
| Garcia, Bertha B. | Claims Register |
| Garcia, Chereese | Claims Register |
| Garcia, Donaciano | Claims Register |

| Name Searched | Category |
|---|---|
| Garcia, Gloria | Claims Register |
| Garcia, Heriberto | Claims Register |
| Garcia, Isabel | Claims Register |
| Garcia, Janie | Claims Register |
| Garcia, Juan | Claims Register |
| Garcia, Kathy A. | Claims Register |
| Garcia, Lamar | Claims Register |
| Garcia, Laura | Claims Register |
| Garcia, Manuela | Claims Register |
| Garcia, Micaela | Claims Register |
| Garcia, Petra | Claims Register |
| Garcia, Raul | Claims Register |
| Garcia, Stella | Claims Register |
| Garcia, Yolanda Aguilar | Claims Register |
| Garcia, Zulema | Claims Register |
| Gardner, Bradley | Claims Register |
| Gardner, Johnny | Claims Register |
| Gardner, Linda | Claims Register |
| Gardner, Maria | Claims Register |
| Gardner, Steve | Claims Register |
| Garner, Brenda L. | Claims Register |
| Garner, Diane | Claims Register |
| Garonzik, Lynn | Claims Register |
| Garrett, Linda | Claims Register |
| Garvey, Joe | Claims Register |
| Garza, Alice | Claims Register |
| Garza, Benny | Claims Register |
| Garza, Janie | Claims Register |
| Garza, Leticia | Claims Register |
| Garza, Maria | Claims Register |
| Garza, Norma | Claims Register |
| Gates, Donell | Claims Register |
| Gaytan, Armando | Claims Register |
| Gbakinro, Opeyemi | Claims Register |
| Ge, Xiaobin | Claims Register |
| George, Daisy | Claims Register |
| George, Jesse | Claims Register |
| Gerald, Patrick N. | Claims Register |
| Gerardo, Toribio | Claims Register |
| German, Rosalyn | Claims Register |
| German, Sherry | Claims Register |
| Germany, Joan L. | Claims Register |
| Gertson, Kevin | Claims Register |
| Gibson, Robert T. | Claims Register |
| Gifford, Bonnie | Claims Register |
| Giles, Robert | Claims Register |
| Gill, John | Claims Register |
| Gill, Linda | Claims Register |
| Gillham, Bobby | Claims Register |
| Gilliam, Horace | Claims Register |
| Gilliam, Sally Ann | Claims Register |
| Gillinger, Ann | Claims Register |
| Gillinger, Raymond Lee, Jr. | Claims Register |

| Name Searched | Category |
|---|---|
| Gilman, Jack C. | Claims Register |
| Gilmore, Julie | Claims Register |
| Gilpin, Johnnie M. | Claims Register |
| Ginns, Mary | Claims Register |
| Giordano, Tony | Claims Register |
| Giossi, Darrin | Claims Register |
| Giotes, Artie G. | Claims Register |
| Gipson, Josephine | Claims Register |
| Glasco, Brian | Claims Register |
| Glenn, Gwendolyn | Claims Register |
| Glenn, Theresa | Claims Register |
| Glidden, Eddie L. | Claims Register |
| Glover, Janis M. | Claims Register |
| Glover, Therese | Claims Register |
| Goddard, Chester | Claims Register |
| Godinez, Delia | Claims Register |
| Goff, Connie | Claims Register |
| Goffney, Kimberley | Claims Register |
| Goheen, Michael E. | Claims Register |
| Golden, Ruby A. | Claims Register |
| Goldman, Jack Y. | Claims Register |
| Golston, Johnita Maudell | Claims Register |
| Gomez, Betty | Claims Register |
| Gomez, Melissa | Claims Register |
| Gomez, Nancy N. | Claims Register |
| Gomez, Narcedalia | Claims Register |
| Gonzales, Concepcion | Claims Register |
| Gonzales, Horacio | Claims Register |
| Gonzales, Isidra | Claims Register |
| Gonzales, Joe | Claims Register |
| Gonzales, Linda | Claims Register |
| Gonzales, Peggy | Claims Register |
| Gonzalez, Carlos | Claims Register |
| Gonzalez, Dany | Claims Register |
| Gonzalez, David A. | Claims Register |
| Gonzalez, Eleticia | Claims Register |
| Gonzalez, Joe | Claims Register |
| Gonzalez, Jose | Claims Register |
| Gonzalez, Paul | Claims Register |
| Gonzalez, Rosalinda | Claims Register |
| Goodrich, Forrester L. | Claims Register |
| Goodson, Frankie | Claims Register |
| Goodson, Samaiyah | Claims Register |
| Gorgy, Amgad | Claims Register |
| Gottsacker, Steve | Claims Register |
| Goughler, Chun-Cha | Claims Register |
| Govan, Donald | Claims Register |
| Goza, Richard A. | Claims Register |
| Graham, Ruth | Claims Register |
| Grammer, Carol | Claims Register |
| Granados Argueta, Miguel | Claims Register |
| Granados, Cecilia | Claims Register |
| Grant, Everne | Claims Register |

| Name Searched | Category |
|---|---|
| Graves Jelinek, Linda | Claims Register |
| Graves, Frances | Claims Register |
| Graves, Judy | Claims Register |
| Gray, Billie M. | Claims Register |
| Gray, George Randall | Claims Register |
| Gray, Maxine | Claims Register |
| Gray, Robert K. | Claims Register |
| Gray, Trudy | Claims Register |
| Green, Adrienne | Claims Register |
| Green, Cheryl | Claims Register |
| Green, Howard W. | Claims Register |
| Green, Lillie | Claims Register |
| Green, Mildred | Claims Register |
| Green, Pam | Claims Register |
| Green, Patty | Claims Register |
| Green, Teresa | Claims Register |
| Green, Timothy | Claims Register |
| Greenburg, Jeff | Claims Register |
| Greene, Ophelia | Claims Register |
| Greene, Richard | Claims Register |
| Gregory, Gary | Claims Register |
| Gremillion, Pete | Claims Register |
| Griffin, Glenda | Claims Register |
| Griffin, Jacques | Claims Register |
| Griffin, Leo | Claims Register |
| Griffin, Margie | Claims Register |
| Griffin, Maurice R. | Claims Register |
| Griffin, Yvette | Claims Register |
| Griffith, Clay | Claims Register |
| Griffith, Rose | Claims Register |
| Grigsby, George E. | Claims Register |
| Grimes, Gary A. | Claims Register |
| Grimes, Jojean | Claims Register |
| Grimes, Paula | Claims Register |
| Grisham, Pamela | Claims Register |
| Gross, Dennis | Claims Register |
| Gross, Michael | Claims Register |
| Grothe, Thomas M. | Claims Register |
| Guaraldi, Michael | Claims Register |
| Gudermuth, James | Claims Register |
| Guerette, Rosita | Claims Register |
| Guerra, Robert | Claims Register |
| Guerra, Yvette | Claims Register |
| Guerrero, Nicolas | Claims Register |
| Guillory, Beverly | Claims Register |
| Guillory, Martin A. | Claims Register |
| Guinn, Jeanne | Claims Register |
| Guitar, David | Claims Register |
| Gurka, Larry James | Claims Register |
| Guthery, Connie | Claims Register |
| Guthrie, Howard | Claims Register |
| Guthrie, Vera | Claims Register |
| Gutierrez, Joe H. | Claims Register |

| Name Searched | Category |
|---|---|
| Gutierrez, John G. | Claims Register |
| Gutierrez, Mary G. | Claims Register |
| Gutierrez-Ortiz, Emily | Claims Register |
| Guy, Berda | Claims Register |
| Guy, Mason | Claims Register |
| Hackbirth, James A. | Claims Register |
| Hackney, Susan | Claims Register |
| Hadderton, Marina | Claims Register |
| Haddock, Orville E. | Claims Register |
| Hadley, Angie | Claims Register |
| Hagn, Gerard D. | Claims Register |
| Hajda, Frank | Claims Register |
| Halbert, Kymberlee M. | Claims Register |
| Hale, Connie | Claims Register |
| Haliburton, Angela | Claims Register |
| Hall, Debra | Claims Register |
| Hall, Glenda Joyce | Claims Register |
| Hall, Janice | Claims Register |
| Hall, Joan M. | Claims Register |
| Hall, Kimberly D. | Claims Register |
| Hall, Larry W. | Claims Register |
| Hamer, Mary K. | Claims Register |
| Hamilton, Laquita | Claims Register |
| Hamilton, Lawrence | Claims Register |
| Hammons, Mark | Claims Register |
| Hancock, Charles A. | Claims Register |
| Handsber, Catrina R. | Claims Register |
| Handschuch, Richard | Claims Register |
| Handy, Gloria | Claims Register |
| Haney, Cathy | Claims Register |
| Hannah, Gareth | Claims Register |
| Hansen, Monica | Claims Register |
| Hanson, Laroy | Claims Register |
| Harden, Marval | Claims Register |
| Hardin, Doris | Claims Register |
| Harding, Andronic | Claims Register |
| Hardy, Joseph | Claims Register |
| Hargraves, Timothy | Claims Register |
| Harlow, Edie | Claims Register |
| Harman, Barry | Claims Register |
| Harms, Robert E. | Claims Register |
| Harper, Edward Allen | Claims Register |
| Harper, Hugh Q. | Claims Register |
| Harrell, Ollie M. | Claims Register |
| Harrington, Cari | Claims Register |
| Harrington, Taylor | Claims Register |
| Harris, Ashby T. | Claims Register |
| Harris, Bea | Claims Register |
| Harris, Betsy | Claims Register |
| Harris, Cheryl | Claims Register |
| Harris, Christina | Claims Register |
| Harris, Collette M. | Claims Register |
| Harris, Debra | Claims Register |

| Name Searched | Category |
|---|---|
| Harris, Diane | Claims Register |
| Harris, Elizabeth | Claims Register |
| Harris, Elizabeth A. | Claims Register |
| Harris, Frankie | Claims Register |
| Harris, Fredericka | Claims Register |
| Harris, James Ray | Claims Register |
| Harris, Loreall | Claims Register |
| Harris, Mary | Claims Register |
| Harris, Phyllis | Claims Register |
| Harris, Sharon | Claims Register |
| Harris, Simona | Claims Register |
| Harrison, Theresa Adams | Claims Register |
| Hart, Cathy D. | Claims Register |
| Hartfield, Alice L. | Claims Register |
| Hau, Leopoldo | Claims Register |
| Haun, Linda | Claims Register |
| Hausman, Herbert | Claims Register |
| Havel, Dorothy | Claims Register |
| Hawes, John | Claims Register |
| Hawkins, Dianne | Claims Register |
| Hawkins, Joan | Claims Register |
| Hayes, Virginia | Claims Register |
| Haynes, Carolyn | Claims Register |
| Haynes, Olen | Claims Register |
| Haynes, Rita | Claims Register |
| Heagy, Dennis | Claims Register |
| Hearne, Bill W. | Claims Register |
| Hearne, Dorothy Mae | Claims Register |
| Hearne, Herman | Claims Register |
| Hearon, Nancy G. | Claims Register |
| Heath, Melissa Mitchell | Claims Register |
| Heath, Yolandria | Claims Register |
| Heidelberg, Wilson | Claims Register |
| Heinsen, Becky | Claims Register |
| Heiras, Humberto | Claims Register |
| Heldoorn, Debbie | Claims Register |
| Hellstern, Michael W. | Claims Register |
| Henderson, Ben | Claims Register |
| Henderson, Rhonda C. | Claims Register |
| Hendrickson, Roberta | Claims Register |
| Hendrix, Jerry K. | Claims Register |
| Hennan, James L. | Claims Register |
| Henry, Avia | Claims Register |
| Henry, Joseph | Claims Register |
| Henry, Noel | Claims Register |
| Henry, Pat E. | Claims Register |
| Henry, Patrick | Claims Register |
| Henry, Patti | Claims Register |
| Hensel, Grace | Claims Register |
| Hensley, Geneva | Claims Register |
| Herbert, William Jeffery | Claims Register |
| Herigon, Paul | Claims Register |
| Herman, Teresa M. | Claims Register |

| Name Searched | Category |
|---|---|
| Hermon, Estelle | Claims Register |
| Hermonat, David | Claims Register |
| Hermosillo, Eric | Claims Register |
| Hermosillo, Mary | Claims Register |
| Hernandez, Gloria | Claims Register |
| Hernandez, Janie | Claims Register |
| Hernandez, Jessica | Claims Register |
| Hernandez, Mamie | Claims Register |
| Hernandez, Oscar | Claims Register |
| Herrera, Carmen | Claims Register |
| Herring, Helen J. | Claims Register |
| Herron, Gwen | Claims Register |
| Herron, Lori | Claims Register |
| Herveat, Mark | Claims Register |
| Herver, Maria | Claims Register |
| Hess, Victoria | Claims Register |
| Hezel, Till | Claims Register |
| Hickey, Deborah | Claims Register |
| Hickman, Stephen | Claims Register |
| Hicks, Amanda J. | Claims Register |
| Hicks, Andra | Claims Register |
| Hicks, Donald L. | Claims Register |
| Hicks, Jane L. | Claims Register |
| Hicks, Shari | Claims Register |
| High, Charles L. | Claims Register |
| Highberger, K.L. | Claims Register |
| Hightower, Jacqueline | Claims Register |
| Hill, Adean | Claims Register |
| Hill, Alice | Claims Register |
| Hill, Daniel | Claims Register |
| Hill, Kenny | Claims Register |
| Hill, Paula | Claims Register |
| Hilliard, Cynthia | Claims Register |
| Hillin, Earl W. | Claims Register |
| Hillock, Lloyd F. | Claims Register |
| Hines, Crystal Sherea | Claims Register |
| Hines, James P. | Claims Register |
| Hines, Nell Faye | Claims Register |
| Hines, Suzanne | Claims Register |
| Hinojosa, Edward H. | Claims Register |
| Hinson, Verlie | Claims Register |
| Hintz, Gary | Claims Register |
| Hobbs, Arria | Claims Register |
| Hobson, Jane | Claims Register |
| Hodgdon, Lana | Claims Register |
| Hodge, Debra | Claims Register |
| Hodge, Donald | Claims Register |
| Hoeft, Don | Claims Register |
| Hoehn, Robert | Claims Register |
| Hoffman, Jelayne | Claims Register |
| Holbert, April | Claims Register |
| Holder, Bobby D. | Claims Register |
| Holland, John B. | Claims Register |

| Name Searched | Category |
|---|---|
| Holleman, Douglas W. | Claims Register |
| Hollemon, Barbara | Claims Register |
| Holley, Judy | Claims Register |
| Holliday, Billy | Claims Register |
| Hollis, Lacy | Claims Register |
| Holloway, Bobby | Claims Register |
| Holloway, Lee | Claims Register |
| Holmes, Barry | Claims Register |
| Holmes, E.A. | Claims Register |
| Holmes, Nakia A. | Claims Register |
| Holmes, Sam E. | Claims Register |
| Holmes-Busby, Mary Ann | Claims Register |
| Hongo, Panthia L. | Claims Register |
| Hood, Mildred A. | Claims Register |
| Hood-Olaiya, Annette | Claims Register |
| Hooks, Alan | Claims Register |
| Hooks, George L. | Claims Register |
| Hoopman, Diane Larson | Claims Register |
| Hooven, Michael | Claims Register |
| Hopkins, Cynthia L. | Claims Register |
| Hopkins, Daron | Claims Register |
| Hopper, Gary W. | Claims Register |
| Hopson, Dewayne | Claims Register |
| Hopson, Sandra K. | Claims Register |
| Horn, Lue Price | Claims Register |
| Horn, Millie R. | Claims Register |
| Hornecker, Mickey C. | Claims Register |
| House, Richard Allen | Claims Register |
| Housewright, Suzanne | Claims Register |
| Houston, Alisha | Claims Register |
| Houston, Cora | Claims Register |
| Houston, Janet | Claims Register |
| Howard, Alvie L. | Claims Register |
| Howard, Daniel J. | Claims Register |
| Howard, Harold | Claims Register |
| Howard, Madeline G. | Claims Register |
| Howell, Tyrone W., Jr. | Claims Register |
| Howze, Sheri | Claims Register |
| Hoy, Pamela J. | Claims Register |
| Huckin, William P., III | Claims Register |
| Hudson, Gloria | Claims Register |
| Hudson, Krista | Claims Register |
| Huff, Julius | Claims Register |
| Hufford, John W. | Claims Register |
| Huffstuttler, Kathy | Claims Register |
| Hughes, Courtney | Claims Register |
| Hughes, Dustin | Claims Register |
| Hughes, Joan H. | Claims Register |
| Hughes, Judy | Claims Register |
| Hughes, Kimberly | Claims Register |
| Hughes, Leticia | Claims Register |
| Huitt, Cindy | Claims Register |
| Hullett, David Lee | Claims Register |

| Name Searched | Category |
|---|---|
| Humble, Enaam | Claims Register |
| Humphries, Mildred Anne | Claims Register |
| Hunt, Hennessey | Claims Register |
| Hunter, Kim | Claims Register |
| Hurd, Nicholas | Claims Register |
| Hurd, Rebecca | Claims Register |
| Hurts, Ashley | Claims Register |
| Huston, Stacy | Claims Register |
| Hutchinson, Don | Claims Register |
| Hutchison, Travis | Claims Register |
| Huynh, Vu P. | Claims Register |
| Hyatt, Yvonne H. | Claims Register |
| Hyles, Charles | Claims Register |
| Hysell, Cynthia | Claims Register |
| Ingoe, Margie D. | Claims Register |
| Ingram, Cheri S. | Claims Register |
| Iovine, Jack | Claims Register |
| Ita-Toyo, Anwana | Claims Register |
| Ivey, Cecilia | Claims Register |
| Ivy, Iris V. | Claims Register |
| Jack, Sherrie | Claims Register |
| Jackson, Andrea | Claims Register |
| Jackson, Barron Ray | Claims Register |
| Jackson, Carl | Claims Register |
| Jackson, Corey | Claims Register |
| Jackson, Courtney | Claims Register |
| Jackson, Deborah | Claims Register |
| Jackson, Grady | Claims Register |
| Jackson, Jack | Claims Register |
| Jackson, Juanita | Claims Register |
| Jackson, Lashuida | Claims Register |
| Jackson, Leola | Claims Register |
| Jackson, Letitia | Claims Register |
| Jackson, Norman | Claims Register |
| Jackson, Rashika | Claims Register |
| Jackson, Rita Mae | Claims Register |
| Jackson, Sharon | Claims Register |
| Jackson, Shelia | Claims Register |
| Jackson, Sherry | Claims Register |
| Jackson, Willa | Claims Register |
| Jackstadt, Mark C. | Claims Register |
| Jacobs, Ron | Claims Register |
| Jacobs, Shammika | Claims Register |
| Jacquet, Keisha | Claims Register |
| James, Amber | Claims Register |
| James, Donald | Claims Register |
| James, Ella | Claims Register |
| James, Lana J. | Claims Register |
| James, Wanda M. | Claims Register |
| Janak, Jeffery | Claims Register |
| Janis, William | Claims Register |
| Janow, Sandy | Claims Register |
| Japerson, John | Claims Register |

| Name Searched | Category |
|---|---|
| Jasmine, Andrea | Claims Register |
| Javaherian, Ali | Claims Register |
| Jay, Christopher M. "Chris" | Claims Register |
| Jefferson, Thelma | Claims Register |
| Jenkins, Adrin | Claims Register |
| Jenkins, Charlotte | Claims Register |
| Jenkins, Craig | Claims Register |
| Jenkins, Frankie Mae | Claims Register |
| Jenkins, Kimberly | Claims Register |
| Jenkins, Mae L. | Claims Register |
| Jenkins, Terri M. | Claims Register |
| Jensen, Sharon | Claims Register |
| Jewell, Clinton | Claims Register |
| Jewell, Colleen | Claims Register |
| Jewell, Jamie | Claims Register |
| Johnson, Amiee Shenay | Claims Register |
| Johnson, Angela | Claims Register |
| Johnson, Beverly | Claims Register |
| Johnson, Burrell, Jr. | Claims Register |
| Johnson, Curtis | Claims Register |
| Johnson, Debbie | Claims Register |
| Johnson, Freshundia | Claims Register |
| Johnson, Gale | Claims Register |
| Johnson, James A. | Claims Register |
| Johnson, Jesse | Claims Register |
| Johnson, Jessie Ray | Claims Register |
| Johnson, Katherine | Claims Register |
| Johnson, Kathy | Claims Register |
| Johnson, Laura | Claims Register |
| Johnson, Lillian | Claims Register |
| Johnson, Lola | Claims Register |
| Johnson, Maria T. | Claims Register |
| Johnson, Mia | Claims Register |
| Johnson, Pamela | Claims Register |
| Johnson, Regina | Claims Register |
| Johnson, Rhea | Claims Register |
| Johnson, Ricky E. | Claims Register |
| Johnson, Ronald K. | Claims Register |
| Johnson, Rosalind | Claims Register |
| Johnson, Russell | Claims Register |
| Johnson, Ruthie | Claims Register |
| Johnson, Sandra | Claims Register |
| Johnson, Stephanie | Claims Register |
| Johnson, Vicki Y. | Claims Register |
| Johnson, Zaire | Claims Register |
| Johnston, Lee | Claims Register |
| Jones, Adrian | Claims Register |
| Jones, Barbara B. | Claims Register |
| Jones, Beatrice | Claims Register |
| Jones, Billy G. | Claims Register |
| Jones, Bobbie J. | Claims Register |
| Jones, Camellia | Claims Register |
| Jones, Dianna | Claims Register |

| Name Searched | Category |
|---|---|
| Jones, Dorothy | Claims Register |
| Jones, E. Deane | Claims Register |
| Jones, Eddie | Claims Register |
| Jones, Fred | Claims Register |
| Jones, Jeanette Mosman | Claims Register |
| Jones, Jerry R. | Claims Register |
| Jones, Judy M. | Claims Register |
| Jones, Kathleen | Claims Register |
| Jones, Kevin W. | Claims Register |
| Jones, Latondra | Claims Register |
| Jones, Lawrence, Jr. | Claims Register |
| Jones, Leola | Claims Register |
| Jones, Lisa | Claims Register |
| Jones, Marie | Claims Register |
| Jones, Ollie | Claims Register |
| Jones, Pat A. | Claims Register |
| Jones, R.T. (deceased) | Claims Register |
| Jones, Shamika | Claims Register |
| Jones, Stella | Claims Register |
| Jones, Ted D. | Claims Register |
| Jones, Trevor | Claims Register |
| Jones, Vernia Mae | Claims Register |
| Jordan, Denise R. | Claims Register |
| Jordan, Donna | Claims Register |
| Jordan, Jerrold | Claims Register |
| Jordan, Margaret | Claims Register |
| Jordan, Ronnie | Claims Register |
| Jordan, W.T. | Claims Register |
| Joseph, Debra | Claims Register |
| Joslin, Georgia Loretta | Claims Register |
| Juarez, Sal | Claims Register |
| Junkin, Betty | Claims Register |
| Jurado, Mariana | Claims Register |
| Kahle, Marcia | Claims Register |
| Kalan, Thomas P. | Claims Register |
| Kalthoff, Lois | Claims Register |
| Kane, Carol | Claims Register |
| Kardatzke, Juanita | Claims Register |
| Karr, Denissa | Claims Register |
| Karrasch, Donald | Claims Register |
| Kattelus, Sandy | Claims Register |
| Kelley, Edna M. | Claims Register |
| Kelley, Elsie | Claims Register |
| Kelley, Lawrence C. | Claims Register |
| Kelley, Ray D. | Claims Register |
| Kellum, Leigh Ann | Claims Register |
| Kelly, Deborah | Claims Register |
| Kelso, Kent | Claims Register |
| Kendrick, Johnny | Claims Register |
| Kenison, Robert A. | Claims Register |
| Kennedy, Linda J. | Claims Register |
| Kennedy, Roger T. | Claims Register |
| Kerl, Timothy | Claims Register |

| Name Searched | Category |
|---|---|
| Kerr, Robert L. | Claims Register |
| Kersey, Bruce | Claims Register |
| Ketch, Joanne | Claims Register |
| Key, David Morris | Claims Register |
| Keyes, Michael | Claims Register |
| Keyes, Susan | Claims Register |
| Khan, Gwendolyn | Claims Register |
| Killebrew, Sharron | Claims Register |
| Kim, Soo K. | Claims Register |
| Kimble, Willie | Claims Register |
| Kindig, Everett W. | Claims Register |
| King, Bobby | Claims Register |
| King, Charles | Claims Register |
| King, Derrick L. | Claims Register |
| King, Lynda | Claims Register |
| King, Sherri L. | Claims Register |
| King, Shirley | Claims Register |
| Kirkpatrick, Lorie | Claims Register |
| Kirven, Joseph | Claims Register |
| Kittrell, Vickie | Claims Register |
| Klement, Greg A. | Claims Register |
| Klessig, Richard E. | Claims Register |
| Knebel, Richard | Claims Register |
| Knowles, Kenneth | Claims Register |
| Knox, Rowena Yvonne | Claims Register |
| Koenning, Barbara | Claims Register |
| Koepke, Dave F. | Claims Register |
| Kornegay, Lydia | Claims Register |
| Kosiec, Barbara | Claims Register |
| Kostak, Connie L. | Claims Register |
| Kovach, Susan | Claims Register |
| Kowalick, Wynsu Lawrence | Claims Register |
| Krause, Kari | Claims Register |
| Krol, Joseph E. | Claims Register |
| Kromis, Thomas | Claims Register |
| Kueck, Steve E. | Claims Register |
| Kulas, John | Claims Register |
| Kuykendall, R.L. | Claims Register |
| Kuykendoll, John E. | Claims Register |
| Labadie, Gabrielle | Claims Register |
| Lacy, Frankie | Claims Register |
| Lafferty, Christina | Claims Register |
| Lakes, Jane Haven | Claims Register |
| Lal, Harbans | Claims Register |
| Lalone, Carol | Claims Register |
| Lambert, Latonya | Claims Register |
| Lamothe, Ryan | Claims Register |
| Land, Myra | Claims Register |
| Landers, Barbara | Claims Register |
| Landry Garrick, Laura | Claims Register |
| Landry, Gail | Claims Register |
| Lands, Chris | Claims Register |
| Landua, Alan | Claims Register |

| Name Searched | Category |
|---|---|
| Lane, Essie | Claims Register |
| Lane, Floyd | Claims Register |
| Lane, Joyce | Claims Register |
| Lane, William | Claims Register |
| Laney, Martha Lewis | Claims Register |
| Lang, Allen M. | Claims Register |
| Langley, Susanne L | Claims Register |
| Lanzoni, Lyn | Claims Register |
| Lappin, Michael | Claims Register |
| Lark, Jeroline | Claims Register |
| Larsen, Ginger | Claims Register |
| Larson, Lawrence E. | Claims Register |
| Latin, Anthony | Claims Register |
| Law, Dewayne | Claims Register |
| Layton, John | Claims Register |
| Layton, Tracy | Claims Register |
| Le Blanc, Joseph | Claims Register |
| Le, Canh | Claims Register |
| Le, Paul C. | Claims Register |
| Leake, Dawn | Claims Register |
| Leclere, Denise | Claims Register |
| Lecocq, Mary | Claims Register |
| Lee, Barbara | Claims Register |
| Lee, Brenda A. | Claims Register |
| Lee, Donald G. | Claims Register |
| Lee, Dorothy | Claims Register |
| Lee, Henry | Claims Register |
| Lee, Jania | Claims Register |
| Lee, Lashonda Roshelle | Claims Register |
| Lee, Leroy | Claims Register |
| Lee, Linda D. | Claims Register |
| Lee, Seidel A. "S.A." | Claims Register |
| Leefong, Linda | Claims Register |
| Leenheer, Christianne Collette | Claims Register |
| Lefall, Willie | Claims Register |
| Lehner, Paul | Claims Register |
| Lemmon, Rodney | Claims Register |
| Lemons, Gary | Claims Register |
| Lenderman, Forrest | Claims Register |
| Lenz, Tracy | Claims Register |
| Lenzini, A.E. | Claims Register |
| Leon, Aurelia | Claims Register |
| Leonard, Toby | Claims Register |
| Leopold, Robert C. | Claims Register |
| Lerer, Stephen | Claims Register |
| Levels, Gary | Claims Register |
| Levering, Craig | Claims Register |
| Lewis, Arthur T. | Claims Register |
| Lewis, Ashley | Claims Register |
| Lewis, Glenn | Claims Register |
| Lewis, Jerry R. | Claims Register |
| Lewis, Kelli | Claims Register |
| Lewis, Leonard | Claims Register |
| Lewis, Robin | Claims Register |
| Lewis, Roderick | Claims Register |
| Lewis, Roy | Claims Register |
| Lewis, Verna Lee | Claims Register |
| Leyva, Julio | Claims Register |
| Liesenfelt, Doyle | Claims Register |
| Lilani, Irene | Claims Register |
| Lillard, Sandra | Claims Register |
| Lilley, Jack A. | Claims Register |
| Lilly, Jo Marie | Claims Register |
| Lilton, Ruth Abron | Claims Register |
| Lim, Andrew | Claims Register |
| Limbrick, Jacquelin | Claims Register |
| Lin, John | Claims Register |
| Lindberg, Lois-Elaine | Claims Register |
| Lindley, Hilda | Claims Register |
| Liptay, Albert | Claims Register |
| Liptay, Friedel | Claims Register |
| Lisenbe, Patsy | Claims Register |
| Litteken, Steve | Claims Register |
| Little, Kevin C. | Claims Register |
| Little, Thomas H. | Claims Register |
| Littlefield, Susan P. | Claims Register |
| Lloyd, Phillip H. | Claims Register |
| Lockey, Ed M. | Claims Register |
| Lockey, Jenny | Claims Register |
| Lockwood, Michele | Claims Register |
| Loeffelbein, Linda | Claims Register |
| Loftin, Marlaine | Claims Register |
| Lombardo, Kirsten | Claims Register |
| Long, Angela | Claims Register |
| Long, Shaneen | Claims Register |
| Longenberger, Joanna | Claims Register |
| Longoria, Josefa | Claims Register |
| Loomma, Comfort | Claims Register |
| Lopez, Hugo | Claims Register |
| Lopez, Ignacio | Claims Register |
| Lopez, Lawrence | Claims Register |
| Lopez, Mayra | Claims Register |
| Lopez, Pablo | Claims Register |
| Lopez, Victor | Claims Register |
| Lopez, Yolanda | Claims Register |
| Lord, James W. | Claims Register |
| Lorio, Sidney J. | Claims Register |
| Lorraine, Cheryl | Claims Register |
| Lott, Sandra | Claims Register |
| Lott, Sharlene | Claims Register |
| Love, Joyce K. | Claims Register |
| Love, Patricia D. | Claims Register |
| Love, William | Claims Register |
| Love, Willie R. | Claims Register |
| Loveday, Misty | Claims Register |
| Lowe, Annie B. | Claims Register |

| Name Searched | Category |
|---|---|
| Lowe, Buck L. | Claims Register |
| Lowe, Jim | Claims Register |
| Lowell, Cym H. | Claims Register |
| Lowrey, Terry A. | Claims Register |
| Lozano, Javier | Claims Register |
| Lu, Cuong | Claims Register |
| Lucas, Elizabeth | Claims Register |
| Lucas, Greg | Claims Register |
| Luce, Larry | Claims Register |
| Ludwick, Al | Claims Register |
| Lueckemeyer, Barbara | Claims Register |
| Lukachek-Gregg, Joan | Claims Register |
| Luman, Jane G. | Claims Register |
| Lutze, Kenneth | Claims Register |
| Luu, James | Claims Register |
| Lynch, David | Claims Register |
| Lynch, Geraldine C. | Claims Register |
| Lynch, Willie Louis | Claims Register |
| Lyons, Franklin | Claims Register |
| Lyons-Hodge, Bethtina | Claims Register |
| Macedo, Paula | Claims Register |
| Machac, Freddie | Claims Register |
| Machac, Thomas Wayne | Claims Register |
| Mack, Charles Lee | Claims Register |
| Mackey, Candice | Claims Register |
| Madison, Kevin | Claims Register |
| Madrid, Johnny | Claims Register |
| Magana, Marisela Alcaraz | Claims Register |
| Maggard, Ricky L. | Claims Register |
| Magnuson, Sherrill | Claims Register |
| Mahler, Debbie | Claims Register |
| Mahurin, Katherine | Claims Register |
| Mailman, Mollie | Claims Register |
| Majors, Sophia Loren | Claims Register |
| Makovy, Becky | Claims Register |
| Makuch, Yvonne | Claims Register |
| Maldonado, Sandra | Claims Register |
| Mallenger, Juliet | Claims Register |
| Mallet, Anna | Claims Register |
| Malm, Mary | Claims Register |
| Maltby, Janice | Claims Register |
| Manas, Jessie M. | Claims Register |
| Mancuso, Gayle | Claims Register |
| Manley, Dolores C. | Claims Register |
| Mann, Edd | Claims Register |
| Mann, Emma | Claims Register |
| Manning, Suzanne | Claims Register |
| Manns, Jeffery D. | Claims Register |
| Mansoor, Ali | Claims Register |
| Manuel, Gloria D. | Claims Register |
| Markham, James | Claims Register |
| Markin, Nicholas | Claims Register |
| Marks, Arleta | Claims Register |

| Name Searched | Category |
|---|---|
| Marks, Marvin | Claims Register |
| Marks, Rita | Claims Register |
| Marrs, Opal | Claims Register |
| Marrs, Will | Claims Register |
| Mars, Mary Lindley | Claims Register |
| Marshall, Alma M. | Claims Register |
| Marshall, Karen | Claims Register |
| Martin, Amy | Claims Register |
| Martin, Darien L. | Claims Register |
| Martin, Denise | Claims Register |
| Martin, Linda | Claims Register |
| Martin, Randy | Claims Register |
| Martin, Tom L. | Claims Register |
| Martin, Twilla | Claims Register |
| Martin, Warren H. | Claims Register |
| Martinetti, Georgia | Claims Register |
| Martinez, Alberto | Claims Register |
| Martinez, Alicia | Claims Register |
| Martinez, Beatriz | Claims Register |
| Martinez, Donna K. | Claims Register |
| Martinez, Irene | Claims Register |
| Martinez, Jim | Claims Register |
| Martinez, Jose H. | Claims Register |
| Martinez, Lori Lyn | Claims Register |
| Martinez, Marisol | Claims Register |
| Martinez, Mary Ann | Claims Register |
| Martinez, Misty | Claims Register |
| Martinez, Vivian G. | Claims Register |
| Marvin, Peter | Claims Register |
| Mason, Desideria | Claims Register |
| Mason, Patsy | Claims Register |
| Masters, Bill | Claims Register |
| Masters, Joyce | Claims Register |
| Mathai, Mathew P. | Claims Register |
| Matheu, Christina | Claims Register |
| Mathews, Dixie | Claims Register |
| Mathews, Gayla | Claims Register |
| Mathews, Ronald W. | Claims Register |
| Mathis, Mickey | Claims Register |
| Matthew, Abraham C. | Claims Register |
| Mauracade, Nim | Claims Register |
| Maxey, Lasabre L. | Claims Register |
| Maxwell, Kimberley | Claims Register |
| Maxwell, Marlon | Claims Register |
| May, Alan | Claims Register |
| Mayberry, Freddy Warren | Claims Register |
| Mayberry, James | Claims Register |
| Mayeaux, Deanna | Claims Register |
| Mayers, Pamela | Claims Register |
| Mayfield, Dottie H. | Claims Register |
| Mbajonas, Kennedy | Claims Register |
| McAllister, Mike R. | Claims Register |
| McBride, Audrey F. | Claims Register |

| Name Searched | Category |
|---|---|
| McBride, Sherry | Claims Register |
| McBride, Thomas R. | Claims Register |
| McCain, Michael | Claims Register |
| McCaine, Shana | Claims Register |
| McCall, Charlene | Claims Register |
| McCally, Richard H. | Claims Register |
| McCants, Mary S. | Claims Register |
| McCarthy, Fraun | Claims Register |
| McCarty, Deborah | Claims Register |
| McCarty, Richard | Claims Register |
| McCaskill, Katie | Claims Register |
| McClain, Jackie | Claims Register |
| McClanahan, James A. | Claims Register |
| McClendon, Stephanie | Claims Register |
| McClure, Sue Conaway | Claims Register |
| McCowan, Michael E. | Claims Register |
| McCoy, Laura | Claims Register |
| McCracken, Larry E. | Claims Register |
| McCraney, Sharon D. | Claims Register |
| McCray, Carolnique N. | Claims Register |
| McCray, Carolyn C. | Claims Register |
| McDaniel, Eva | Claims Register |
| McDermott, Randy | Claims Register |
| McDiffitt, Brenda | Claims Register |
| McDonald, Bob R. | Claims Register |
| McDonald, Veda | Claims Register |
| McDuffey, Katrina | Claims Register |
| McElvany, Dorothy | Claims Register |
| McElyea, Charlie F. | Claims Register |
| McGaugh, John P. | Claims Register |
| McGee, Harold | Claims Register |
| McGensy, Gary | Claims Register |
| McGregor, Jeff | Claims Register |
| McHenry, Mary | Claims Register |
| McJimson, Carondelet | Claims Register |
| McKeever, Helen | Claims Register |
| McKeever, Keith | Claims Register |
| McKenzie, Lewis Brooks | Claims Register |
| McKinney, Kristerra | Claims Register |
| McLagan, Belinda | Claims Register |
| McLean, Eva L. | Claims Register |
| McLemore, Dusti | Claims Register |
| McMahan, Lorraine | Claims Register |
| McMillan, Sienna | Claims Register |
| McNab, Ursula | Claims Register |
| McNeal, Kerren | Claims Register |
| McPherson, Sholonda R. | Claims Register |
| McRaney, Judy C. | Claims Register |
| Mead, Bill | Claims Register |
| Meador, Doak | Claims Register |
| Medina, Gerardo Ramon | Claims Register |
| Medina, Patricia | Claims Register |
| Medrano, Jennifer Chevon | Claims Register |

| Name Searched | Category |
|---|---|
| Medrano, Lucas Gonzales | Claims Register |
| Meis, Geneva S. | Claims Register |
| Melecio, Zeruah Z. | Claims Register |
| Melillo, Carmen | Claims Register |
| Mello, Mark | Claims Register |
| Meloncon, Beatrice | Claims Register |
| Mena, Mariana | Claims Register |
| Mendez, Lyria | Claims Register |
| Mendez, Raul R. | Claims Register |
| Mendieta, Elena | Claims Register |
| Menking, Nancy | Claims Register |
| Mercer, Robert | Claims Register |
| Merritt, Patricia | Claims Register |
| Mette, Steven | Claims Register |
| Meyer, Kristopher Bradley | Claims Register |
| Michalsky, Thomas | Claims Register |
| Mickeal, Wayne | Claims Register |
| Midgett, John | Claims Register |
| Miguel, Joe | Claims Register |
| Miles, Rena | Claims Register |
| Millan, Nereida | Claims Register |
| Miller, Aaron | Claims Register |
| Miller, Annalaura Howard | Claims Register |
| Miller, Anne N. | Claims Register |
| Miller, Barbara J | Claims Register |
| Miller, Barbara L. | Claims Register |
| Miller, Dralon | Claims Register |
| Miller, Francine | Claims Register |
| Miller, Hazel J. | Claims Register |
| Miller, Keith | Claims Register |
| Miller, Wanda | Claims Register |
| Millican, Amy | Claims Register |
| Millwee, Dana | Claims Register |
| Millwee, Robert Hughes | Claims Register |
| Milton, Carolyn Renette | Claims Register |
| Mims, Marilyn | Claims Register |
| Mintz, Gregg | Claims Register |
| Minyard, Michael | Claims Register |
| Mitchell, Colette | Claims Register |
| Mitchell, Doris J. | Claims Register |
| Mitchell, Hazel | Claims Register |
| Mitchell, Jeremiah | Claims Register |
| Mitchell, Lisa Marie | Claims Register |
| Mitchell, Mardell | Claims Register |
| Mitchell, Pamela | Claims Register |
| Mitchell, Stephen | Claims Register |
| Mitchner, Tommy L. | Claims Register |
| Moehn, Patricia | Claims Register |
| Moffitt, Sabrina L. | Claims Register |
| Mogford, Ada | Claims Register |
| Mohamed, Lynda | Claims Register |
| Molai, Reza | Claims Register |
| Molina, Carmen | Claims Register |

| Name Searched | Category |
|---|---|
| Molina, Darrine M. | Claims Register |
| Molina, Elvira | Claims Register |
| Molinar, Antonio | Claims Register |
| Molt, John Peter | Claims Register |
| Molyneux, John | Claims Register |
| Monell, Jane | Claims Register |
| Monroe, Debra | Claims Register |
| Montano, Mary | Claims Register |
| Monterrosa, Juan Antonio | Claims Register |
| Montgomery, Dawn | Claims Register |
| Montgomery, George W. | Claims Register |
| Montgomery, Linda | Claims Register |
| Montgomery, Patrick L. | Claims Register |
| Montgomery, Roark | Claims Register |
| Moody, Beverly K. | Claims Register |
| Moody, Ryanne | Claims Register |
| Moody, Sara Ann | Claims Register |
| Moon, Keith | Claims Register |
| Mooney, Charles F. | Claims Register |
| Moore, Brenda | Claims Register |
| Moore, Cheryl | Claims Register |
| Moore, Darlene | Claims Register |
| Moore, David | Claims Register |
| Moore, Deborah D. | Claims Register |
| Moore, Harold Dee | Claims Register |
| Moore, Henry B. | Claims Register |
| Moore, James | Claims Register |
| Moore, Lori | Claims Register |
| Moore, Marvie | Claims Register |
| Moore, Norma J. | Claims Register |
| Moore, Weldon | Claims Register |
| Mora, Javier V. | Claims Register |
| Morales, Maria | Claims Register |
| Morales, Sandy | Claims Register |
| Moralez, Nicolette | Claims Register |
| Moran, Nancy M. | Claims Register |
| Moran, Sally L. | Claims Register |
| Morataya, Santos | Claims Register |
| Moreno, Irma | Claims Register |
| Moreno, Jesus | Claims Register |
| Moreno, Nora | Claims Register |
| Moreno, Tina | Claims Register |
| Morgan, Annie | Claims Register |
| Morgan, Brenda Joyce | Claims Register |
| Morgan, Jackie D. | Claims Register |
| Morgan, Nicole | Claims Register |
| Morgan, Samuel, Jr. | Claims Register |
| Morin, Sanjuanita | Claims Register |
| Morris, Danny A. | Claims Register |
| Morris, Lori | Claims Register |
| Morris, Roy T. | Claims Register |
| Morrison, Judy A. | Claims Register |
| Morrow, Richard D. | Claims Register |
| Morrow-Livzey, Jeannie | Claims Register |
| Mosmeyer, Gary | Claims Register |
| Moss, Linda | Claims Register |
| Moss, Vernette | Claims Register |
| Mote, Mary | Claims Register |
| Mothershed, Willie | Claims Register |
| Motley, Connie | Claims Register |
| Motley, Mike | Claims Register |
| Moulton, Allen | Claims Register |
| Mouracade, Naim | Claims Register |
| Mower, Patricia | Claims Register |
| Moyers, James | Claims Register |
| Mulcahy, Michael | Claims Register |
| Mulcare, Rohan Ivor | Claims Register |
| Mulholland, David | Claims Register |
| Mulkey, Christina | Claims Register |
| Mulla, Mushtaq A. | Claims Register |
| Mulville, Martha | Claims Register |
| Muniz, Vicente | Claims Register |
| Munoz, Anita | Claims Register |
| Murphy, Mary | Claims Register |
| Murphy, Veronica L. | Claims Register |
| Musch, Patty | Claims Register |
| Music, Stephen O. | Claims Register |
| Musslewhite, Clarence, Jr. | Claims Register |
| Myers, Patricia | Claims Register |
| Myers, Ray | Claims Register |
| Myers, Sarah | Claims Register |
| Myles, Jacquelyn A. | Claims Register |
| Naar, Jean | Claims Register |
| Narvaez, Humberto | Claims Register |
| Nash, Rosetta | Claims Register |
| Nava, Bonnie | Claims Register |
| Navarro, Olivia | Claims Register |
| Neal, George Ann | Claims Register |
| Neal, Kathey | Claims Register |
| Neal, Ronnie | Claims Register |
| Nedd-Johnson, Nannette | Claims Register |
| Neely, Shawana | Claims Register |
| Neeper, Pamela | Claims Register |
| Nehama, Rosalyn | Claims Register |
| Nehama, Sam | Claims Register |
| Nellum, Connie | Claims Register |
| Nelson, Andrea | Claims Register |
| Nelson, James M. | Claims Register |
| Nelson, Jila | Claims Register |
| Nelson, Kelly | Claims Register |
| Nelson, Richard R., Jr. | Claims Register |
| Nelson, Winston, Jr. | Claims Register |
| Nery, Roberta | Claims Register |
| Nesbit-Cooper, Eva D. | Claims Register |
| Netters, Iris | Claims Register |
| Nevill, Ruth | Claims Register |

| Name Searched | Category |
|---|---|
| Newman, Leah | Claims Register |
| Newman, Vicki | Claims Register |
| Newmark, Stephen | Claims Register |
| Newsome, R.V. | Claims Register |
| Newsome, Steve | Claims Register |
| Newson, Jimmy | Claims Register |
| Nguy, David | Claims Register |
| Nguyen, Linh | Claims Register |
| Nguyen, Nam | Claims Register |
| Nguyen, Nghia | Claims Register |
| Nguyen, Thuy | Claims Register |
| Nicholas, David W. | Claims Register |
| Nichols, Don D. | Claims Register |
| Nichols, Jan | Claims Register |
| Nichols, Melanie | Claims Register |
| Nichols, Trudy | Claims Register |
| Nicholson, Glenn E. | Claims Register |
| Nicholson, Kevin Ray | Claims Register |
| Nicholson, Ramona | Claims Register |
| Nikko, Sandra Lam | Claims Register |
| Nilsen, Sylvia | Claims Register |
| Nini, Amy | Claims Register |
| Nix, Carolyn O. | Claims Register |
| Njaka, Patrick | Claims Register |
| Nobles, Ann | Claims Register |
| Noe, Barbara Jean | Claims Register |
| Norman, Amy | Claims Register |
| Norman, Frances Tyler | Claims Register |
| Norman, Isaac W. | Claims Register |
| Norris, Larry | Claims Register |
| North, Paula | Claims Register |
| Northcott, Arlice R. | Claims Register |
| Norwood, Kerry | Claims Register |
| Nottage, Latoya | Claims Register |
| Novak, Linda | Claims Register |
| Novelli, Craig | Claims Register |
| Nwanguma, Emmanuel | Claims Register |
| Oake, Victor B. | Claims Register |
| Oakes, William M. | Claims Register |
| Obayes, Risala | Claims Register |
| O'Brian, Robert | Claims Register |
| O'Brien, Joan | Claims Register |
| Ogenche, Edward | Claims Register |
| Ojiaka, Emman | Claims Register |
| Ojo, Andretta | Claims Register |
| Oke, Olagbemileke | Claims Register |
| Okpala, Benneth | Claims Register |
| Olbrish, Kimberly | Claims Register |
| Olivier, Katherine S. | Claims Register |
| Olivieri, Margaret | Claims Register |
| Ondricek, Stacye | Claims Register |
| Ondrovik, Jo Ann, PhD | Claims Register |
| O'Neill, Terence | Claims Register |

| Name Searched | Category |
|---|---|
| Ooten, Stephanie | Claims Register |
| Optermann, Erin | Claims Register |
| Orand, Carmen | Claims Register |
| Orellana, Antonio | Claims Register |
| Orellana, Milagro | Claims Register |
| Ortega, Ambrocia | Claims Register |
| Ortego, John R. | Claims Register |
| Ortel, Howard D. | Claims Register |
| Osburg, William G. | Claims Register |
| Osifeso, Vickie | Claims Register |
| Otterbine, William | Claims Register |
| Ottinger, Otto | Claims Register |
| Owens, Mary | Claims Register |
| Owens, Vicki | Claims Register |
| Pace, Anne | Claims Register |
| Packer, Willie | Claims Register |
| Padda, Sukhdeep | Claims Register |
| Page, Claire | Claims Register |
| Page, Connie | Claims Register |
| Page, Dina | Claims Register |
| Palmer, Reginald | Claims Register |
| Panchal, Harshad | Claims Register |
| Parada, Hugo | Claims Register |
| Parada, Jose Roberto | Claims Register |
| Pardee, Kimberly | Claims Register |
| Parham, Gordon | Claims Register |
| Parish, Lisa | Claims Register |
| Park, Dowon S. | Claims Register |
| Park, Joung | Claims Register |
| Parke, William Walter | Claims Register |
| Parker, Barbara E. | Claims Register |
| Parker, Charlotte | Claims Register |
| Parker, Lilian Lenn | Claims Register |
| Parker, Mark | Claims Register |
| Parlour, Sidney | Claims Register |
| Parnell, Kayla | Claims Register |
| Parsutt, Shirley | Claims Register |
| Parwaza, Shaihid | Claims Register |
| Pate, Melinda A. | Claims Register |
| Patel, Baldev | Claims Register |
| Patel, Jitendra | Claims Register |
| Paterson, Jackie | Claims Register |
| Patman, Michael | Claims Register |
| Patrosso, Cynthia | Claims Register |
| Patry, Daniel | Claims Register |
| Patterson, Eleanor | Claims Register |
| Patterson, Henri | Claims Register |
| Patterson, Lavern | Claims Register |
| Patterson, Nancy | Claims Register |
| Patterson, Ronald E. | Claims Register |
| Patterson, Theresa | Claims Register |
| Paul, Jerry | Claims Register |
| Pawlik, Michael C. | Claims Register |

| Name Searched | Category |
|---|---|
| Payne, Ruby | Claims Register |
| Pearson, Tiffany | Claims Register |
| Peca, Mari | Claims Register |
| Pedroza, Tanya | Claims Register |
| Pegues, Nikki | Claims Register |
| Pena, Karen L. | Claims Register |
| Pena, Lisa | Claims Register |
| Pena, Tara | Claims Register |
| Pender, John | Claims Register |
| Pendleton, Cremolia | Claims Register |
| Pennington, Jean | Claims Register |
| Penuliar, Dale | Claims Register |
| Perdomo, Jose Reynaldo | Claims Register |
| Perdue, Katherine | Claims Register |
| Perez, Carmen R. | Claims Register |
| Perez, Juan F. | Claims Register |
| Perez, Salvador | Claims Register |
| Perkins, Andrea N. | Claims Register |
| Perkins, Jessica | Claims Register |
| Perkinson, Cedric Carl | Claims Register |
| Perucca, Scott | Claims Register |
| Peteet, Robert H. | Claims Register |
| Peters, Tommy | Claims Register |
| Petersen, Elizabeth | Claims Register |
| Peterson, Gloria | Claims Register |
| Peterson, Loretta | Claims Register |
| Peterson, Regina | Claims Register |
| Petrova, Valeria M. | Claims Register |
| Pettiway, Cedric | Claims Register |
| Petty, Stephen | Claims Register |
| Phillips, Brenda | Claims Register |
| Phillips, Kimberly A. | Claims Register |
| Phillips, Maynard | Claims Register |
| Piar, Jean | Claims Register |
| Pickard, Michael F. | Claims Register |
| Pickens, Michael | Claims Register |
| Piekos, Frank S. | Claims Register |
| Piendak, David | Claims Register |
| Pierce, David P. | Claims Register |
| Pinkard, Chong S. | Claims Register |
| Pinkston, Cecil K. | Claims Register |
| Pinkston, Sidney | Claims Register |
| Pinter, Barbara J. | Claims Register |
| Pitchford, Joan | Claims Register |
| Pitre, Charon E. | Claims Register |
| Plana, Diana | Claims Register |
| Pleasant, Samuel D. | Claims Register |
| Podjan, Gregory | Claims Register |
| Pogue, Laura R. | Claims Register |
| Pohlman, Richard C. | Claims Register |
| Poindexter-Stewart, Wanda J. | Claims Register |
| Polcak, John | Claims Register |
| Polishuk, Ervin | Claims Register |

| Name Searched | Category |
|---|---|
| Polishuk, Richard | Claims Register |
| Polk, Jerry | Claims Register |
| Pool, Gerald Wayne | Claims Register |
| Porter, Ada | Claims Register |
| Porter, Donna B. | Claims Register |
| Porter, James | Claims Register |
| Porter, Savana | Claims Register |
| Poss, Delnor | Claims Register |
| Pothuraju, Victor | Claims Register |
| Potteiger, Carol | Claims Register |
| Potter, Karen | Claims Register |
| Potter, Leon | Claims Register |
| Pourzand, Shahram | Claims Register |
| Powell, Kathy | Claims Register |
| Powell, Linda | Claims Register |
| Powell, Marcus | Claims Register |
| Powell, Shonda M. | Claims Register |
| Poynter, Sheronda | Claims Register |
| Poyntz, Ian | Claims Register |
| Pratt, Doris | Claims Register |
| Prentis, Travis E. | Claims Register |
| Pressler, Dale | Claims Register |
| Prewitt, Priscilla | Claims Register |
| Prewitt, Raymond | Claims Register |
| Price, Brenda | Claims Register |
| Price, Cassandra L. | Claims Register |
| Price, George S. | Claims Register |
| Price, James E. | Claims Register |
| Price, Lecresia | Claims Register |
| Price, Lester | Claims Register |
| Priddy, Suzanne Farrar | Claims Register |
| Prieve, Charlotte | Claims Register |
| Pritchard, Charlsie | Claims Register |
| Proctor, Bill | Claims Register |
| Proctor, Linda | Claims Register |
| Prollock, Marsha | Claims Register |
| Provence, Toni | Claims Register |
| Pryor, Patricia | Claims Register |
| Puentes, Joann | Claims Register |
| Puesan, Cesar A., Jr. | Claims Register |
| Pullen, Robert | Claims Register |
| Punch, Marlon Michael | Claims Register |
| Purcell, Linda M. | Claims Register |
| Pyles, William D. | Claims Register |
| Qualls, Clifford | Claims Register |
| Queen, Gwendolyn | Claims Register |
| Quier, Kaye | Claims Register |
| Quiett, Brenda J. | Claims Register |
| Quigley, Betty Jane | Claims Register |
| Quillian, Linda | Claims Register |
| Quillin, Sue | Claims Register |
| Quinn, Thomas | Claims Register |
| Quinn, Travis | Claims Register |

| Name Searched | Category |
|---|---|
| Quiroga, Joseph Douglas D. | Claims Register |
| Raabe, Vicki | Claims Register |
| Radisewitz, Richard | Claims Register |
| Ragan, Rebecca | Claims Register |
| Ragusa, Pam | Claims Register |
| Rahmes, Mary Ruth | Claims Register |
| Rainbolt, J. Walter | Claims Register |
| Rainey, Janeice | Claims Register |
| Rains, Kathy | Claims Register |
| Rambhia, Rajiv | Claims Register |
| Ramirez, Brandy Danielle | Claims Register |
| Ramirez, Maria | Claims Register |
| Ramirez, Nancy | Claims Register |
| Ramirez, Nolan | Claims Register |
| Ramirez, Ubaldo | Claims Register |
| Ramos, Joseph A. | Claims Register |
| Ramos, Nerissa | Claims Register |
| Ramos, Paul | Claims Register |
| Ramsey, Russell | Claims Register |
| Randall, Melinda | Claims Register |
| Randolph, K.J. | Claims Register |
| Raoufpur, Cyrus | Claims Register |
| Rathbun, Edwin D. | Claims Register |
| Ratterman, Annemarie | Claims Register |
| Rayder, Jo | Claims Register |
| Rayner, Frederick W. | Claims Register |
| Raza, Javed I. | Claims Register |
| Ready, Vance H. | Claims Register |
| Ream, Fred D. | Claims Register |
| Rector, Suzan | Claims Register |
| Redin, Karen | Claims Register |
| Redzepagic, Sajmir | Claims Register |
| Reed, Kelly | Claims Register |
| Reese, Dornell | Claims Register |
| Reese, J.P. | Claims Register |
| Reese, Mollie | Claims Register |
| Reeves, Brenda | Claims Register |
| Reeves, Marcus | Claims Register |
| Reeves, William H. | Claims Register |
| Reichert, Rose | Claims Register |
| Renfro, James | Claims Register |
| Renfro, Lena | Claims Register |
| Resnick, Beverly | Claims Register |
| Reyers, Tammy | Claims Register |
| Reyes, Eufemia | Claims Register |
| Reyna, Marcos | Claims Register |
| Reynolds, Prudence | Claims Register |
| Reynoso, Armando | Claims Register |
| Rhodes, Roger | Claims Register |
| Rhynes, Walter | Claims Register |
| Rice, Phil | Claims Register |
| Richards, Dawn I. | Claims Register |
| Richards, Mariea R. | Claims Register |

| Name Searched | Category |
|---|---|
| Richards, Mark | Claims Register |
| Richey, Charles T. | Claims Register |
| Rider, Pearlie L. | Claims Register |
| Ridge, David | Claims Register |
| Rifat, Mahmood | Claims Register |
| Riley, Barbara B. | Claims Register |
| Riley, Nikesha | Claims Register |
| Riley, Roberta | Claims Register |
| Rios, Teresa | Claims Register |
| Ritter, Ginette | Claims Register |
| Rivas, Daniel | Claims Register |
| Robbins, Ginger | Claims Register |
| Roberson, Rickey | Claims Register |
| Roberts, Gwendolyn M. | Claims Register |
| Roberts, Jackie N. | Claims Register |
| Roberts, Mariel | Claims Register |
| Roberts, Russell P. | Claims Register |
| Robertson, Joni | Claims Register |
| Robertson, Marsha | Claims Register |
| Robinson Williams, Dana | Claims Register |
| Robinson, Anthony | Claims Register |
| Robinson, Carolyn | Claims Register |
| Robinson, Desiree | Claims Register |
| Robinson, Glenda N. | Claims Register |
| Robinson, Joann M. | Claims Register |
| Robinson, John | Claims Register |
| Robinson, Keisha | Claims Register |
| Robinson, Reba | Claims Register |
| Robinson, Ruth | Claims Register |
| Robinson, Violet | Claims Register |
| Rockmore, Lisa A. | Claims Register |
| Rockwell, Thomas S. | Claims Register |
| Rockwell, Winnefred | Claims Register |
| Rodgers, Janice | Claims Register |
| Rodgers, Tena | Claims Register |
| Rodriguez, Celso C. | Claims Register |
| Rodriguez, Cynthia | Claims Register |
| Rodriguez, Eliza | Claims Register |
| Rodriguez, Elva R. | Claims Register |
| Rodriguez, Gloria | Claims Register |
| Rodriguez, Javier | Claims Register |
| Rodriguez, Leo | Claims Register |
| Rodriguez, Maria Elena | Claims Register |
| Rodriguez, Maria M. | Claims Register |
| Rodriguez, Mary G. | Claims Register |
| Rodriguez, Sandra | Claims Register |
| Rodriguez, Sergio | Claims Register |
| Rodriquez, Able T. | Claims Register |
| Rodriquez, Roy | Claims Register |
| Roe, J. Ray | Claims Register |
| Rogers, Frances | Claims Register |
| Rogers, Mae | Claims Register |
| Rojas, Isabel G. | Claims Register |

| Name Searched | Category |
|---|---|
| Roland, Laura | Claims Register |
| Romine, Cynthia C. | Claims Register |
| Romo, Ernestina | Claims Register |
| Ropp, Wade | Claims Register |
| Rose, Elizabeth | Claims Register |
| Rosenberg, Thelma | Claims Register |
| Rosoff, Nina | Claims Register |
| Ross, Angela E. | Claims Register |
| Rosser, Sandy | Claims Register |
| Ross-Neal, Lawanda J. | Claims Register |
| Royal, Forrest J. | Claims Register |
| Rubenstein, Bam | Claims Register |
| Rucker, Erin | Claims Register |
| Rucker, William F. | Claims Register |
| Rudy, Steven | Claims Register |
| Rueb, Don E. | Claims Register |
| Ruiseco, Edel | Claims Register |
| Ruiz, Lisa | Claims Register |
| Rush, Jane | Claims Register |
| Russell, Gary D. | Claims Register |
| Russell, John J. | Claims Register |
| Russell, Sylvia | Claims Register |
| Russo, Marie C. | Claims Register |
| Rutledge, Michael | Claims Register |
| Ryan, Evelyn | Claims Register |
| Ryan, Leslie | Claims Register |
| Ryan, Pamela | Claims Register |
| Rylander, Laquita | Claims Register |
| Sachs, Christine | Claims Register |
| Sacks, Elaine | Claims Register |
| Sadler, Jean E. | Claims Register |
| Saffle, Gayle L. | Claims Register |
| Sahil, Perparim | Claims Register |
| Sailer, Kathy | Claims Register |
| Salas, Sandra | Claims Register |
| Salazar, Jimmy David | Claims Register |
| Salazar, Sue | Claims Register |
| Saldana, Johnny | Claims Register |
| Saldivar, Elizabeth | Claims Register |
| Saldivar, Gloria | Claims Register |
| Salerno, Stephen | Claims Register |
| Salin, Evelyn | Claims Register |
| Salinas, Sandra | Claims Register |
| Salubi, Denise | Claims Register |
| Samples, Charlie | Claims Register |
| Sampson, Sandy | Claims Register |
| Sams, Mary | Claims Register |
| Samuel, Hazel L. | Claims Register |
| Sanchez, Grace Camacho | Claims Register |
| Sanchez, Modesta A. | Claims Register |
| Sanders, Bernice | Claims Register |
| Sanders, Denise L. | Claims Register |
| Sanders, James W. | Claims Register |

| Name Searched | Category |
|---|---|
| Sanders, Mia D. | Claims Register |
| Sanders, Richard | Claims Register |
| Sanders, Rickey | Claims Register |
| Sanders, Yoneda | Claims Register |
| Sandifer, Eddie D. | Claims Register |
| Sandifer, Freddie | Claims Register |
| Sandlin, Robert H. | Claims Register |
| Sandridge, Jack A. | Claims Register |
| Sands, Wayne Allen | Claims Register |
| Sands, Yvonne | Claims Register |
| Sandy, Shirley Nowicki | Claims Register |
| Santos, Mary | Claims Register |
| Sapp, Debra | Claims Register |
| Sarmiento, Dora E. | Claims Register |
| Satterfield, Sharen | Claims Register |
| Satyshur, Ben | Claims Register |
| Sauceda, Isabel | Claims Register |
| Saunders, Ken | Claims Register |
| Sautin, Elena | Claims Register |
| Sawyer, Della S. | Claims Register |
| Sayles, James | Claims Register |
| Saylor, Tinia | Claims Register |
| Scallion, Rosseline | Claims Register |
| Schaeffer, Joan E. | Claims Register |
| Schafer, Drew | Claims Register |
| Scharied, Robert | Claims Register |
| Schartz, Myrna | Claims Register |
| Scheberle, Ron | Claims Register |
| Schenk, Janella | Claims Register |
| Schenk, Rosemarie | Claims Register |
| Schepis, Donna | Claims Register |
| Schillace, Joseph | Claims Register |
| Schlesinger, James Robert | Claims Register |
| Schmidt, George John | Claims Register |
| Schmitt, Lee J. | Claims Register |
| Schneider, Glenda | Claims Register |
| Schneider, Henry | Claims Register |
| Schneider, James | Claims Register |
| Schneringer, James N. | Claims Register |
| Schoenthaler, John W. | Claims Register |
| Schooley, Mary Jane | Claims Register |
| Schott, Sheila | Claims Register |
| Schrader, Weldon | Claims Register |
| Schroeder, Dolly | Claims Register |
| Schultz, Mike | Claims Register |
| Schultz, Steven M. | Claims Register |
| Scitern, Darrel | Claims Register |
| Scoggins, Myron | Claims Register |
| Scott, Barbara | Claims Register |
| Scott, David | Claims Register |
| Scott, Donald W. | Claims Register |
| Scott, Ireland | Claims Register |
| Scott, Lilbern E. | Claims Register |

| Name Searched | Category |
|---|---|
| Scott, Perry | Claims Register |
| Scott, Robert L. | Claims Register |
| Scott, Schwarz K. | Claims Register |
| Scott, Sonja | Claims Register |
| Scott, Vernon | Claims Register |
| Scribner, Tracy | Claims Register |
| Seago, Carl | Claims Register |
| Sebastine, Linda | Claims Register |
| Sebesta, Raymond | Claims Register |
| Seidel, Clifford C. | Claims Register |
| Selindh, John | Claims Register |
| Sellers, Barbara | Claims Register |
| Sellers, Bernadine | Claims Register |
| Sellers, Carolyn | Claims Register |
| Serna, Maricela | Claims Register |
| Serna, Nicolas | Claims Register |
| Serna, Susana | Claims Register |
| Sessoms, William | Claims Register |
| Seve, Amy | Claims Register |
| Sewell, Anita | Claims Register |
| Sewell, Patti | Claims Register |
| Sewell, Stanford | Claims Register |
| Seymour, Frederick J. | Claims Register |
| Shaffer, Gayle | Claims Register |
| Shalabi, Mazan | Claims Register |
| Sharpless, Ronda G. | Claims Register |
| Shastid, Phillip | Claims Register |
| Shaw, Alysha N. | Claims Register |
| Shaw, Elbert L. | Claims Register |
| Shaw, James J. | Claims Register |
| Shaw, Kim | Claims Register |
| Shaw, Thomas E. | Claims Register |
| Shed, Maggie | Claims Register |
| Sheffield, Gerald | Claims Register |
| Sheldon, Roger | Claims Register |
| Shepherd, John | Claims Register |
| Shepherd, Lorenza | Claims Register |
| Sherman, Dorothy L. | Claims Register |
| Sherrill, Ronnie K. | Claims Register |
| Sherrod, Jennifer | Claims Register |
| Sherwood, Justin | Claims Register |
| Shields, George | Claims Register |
| Shiery, Tom | Claims Register |
| Shockley, Virginia | Claims Register |
| Short, Kanya | Claims Register |
| Short, William J. | Claims Register |
| Shropshire, Kelly | Claims Register |
| Shuttlesworth, Helen Sue | Claims Register |
| Shzu, Tzu | Claims Register |
| Sieffert, Alexandra | Claims Register |
| Silva, Lupe | Claims Register |
| Simmons, Estella | Claims Register |
| Simmons, Idella | Claims Register |

| Name Searched | Category |
|---|---|
| Simmons, Linda | Claims Register |
| Simmons, Roger | Claims Register |
| Simms, Wendy | Claims Register |
| Simon, Gail | Claims Register |
| Simonton, Shirley | Claims Register |
| Simpson, Clair | Claims Register |
| Sims, Lavoyce | Claims Register |
| Sinclaire, Linda F. | Claims Register |
| Sindt, David | Claims Register |
| Singleton, Gregory L. | Claims Register |
| Sirles, Gladys | Claims Register |
| Sivam, Thangavel P. | Claims Register |
| Sizenbach, Mary | Claims Register |
| Skafi, Patricia | Claims Register |
| Skinner, Leslie D. | Claims Register |
| Skribanowitz, Mary Vallejo | Claims Register |
| Slape, Don T. | Claims Register |
| Slaughter, Michelle | Claims Register |
| Slider, R.H. "Hayden" | Claims Register |
| Sloan, Paul | Claims Register |
| Slouha, Donna | Claims Register |
| Small, Scharlotte | Claims Register |
| Smelley, Don | Claims Register |
| Smelley, R.W. | Claims Register |
| Smith, Andoria | Claims Register |
| Smith, Bettina | Claims Register |
| Smith, Billie | Claims Register |
| Smith, Brenda S. | Claims Register |
| Smith, Cheryl | Claims Register |
| Smith, Cynthia | Claims Register |
| Smith, Darrell | Claims Register |
| Smith, Dean | Claims Register |
| Smith, Donna | Claims Register |
| Smith, Ester | Claims Register |
| Smith, Eunice | Claims Register |
| Smith, Evelyn | Claims Register |
| Smith, Flononda K. | Claims Register |
| Smith, G. Kent | Claims Register |
| Smith, Ginae | Claims Register |
| Smith, Isaiah | Claims Register |
| Smith, James J. | Claims Register |
| Smith, Janice K. | Claims Register |
| Smith, Jerome E. | Claims Register |
| Smith, John Michael | Claims Register |
| Smith, Leslie | Claims Register |
| Smith, Mary Ellen | Claims Register |
| Smith, Melissa | Claims Register |
| Smith, Melodie | Claims Register |
| Smith, Michael B. | Claims Register |
| Smith, Mike | Claims Register |
| Smith, Nancy | Claims Register |
| Smith, Otho, Jr. | Claims Register |
| Smith, Theresa | Claims Register |

| Name Searched | Category |
|---|---|
| Smith, Toni | Claims Register |
| Smith, Twilene | Claims Register |
| Smith, Wendy | Claims Register |
| Smithey, Gail | Claims Register |
| Smithson, Catherine | Claims Register |
| Smothers, Raina | Claims Register |
| Sneed, Delores | Claims Register |
| Snodgrass, James A. | Claims Register |
| Snoe, Cynthia | Claims Register |
| Sohrabi, Bahram | Claims Register |
| Solis, Rita | Claims Register |
| Sollers, Terry L. | Claims Register |
| Solomon, Francis T. | Claims Register |
| Solomon, Lucy H. | Claims Register |
| Solomon, Sarah | Claims Register |
| Sommers, Treva | Claims Register |
| Song, Keumsup | Claims Register |
| Sonne, Paul | Claims Register |
| Sorto, Mario | Claims Register |
| Soto, Maria | Claims Register |
| Soulen, William A. | Claims Register |
| Sowell, E.J. | Claims Register |
| Spears, Debbie | Claims Register |
| Speer, Emmett | Claims Register |
| Spence, Nancy | Claims Register |
| Spencer, Kathryn | Claims Register |
| Spencer, Natasha | Claims Register |
| Spencer, Stephen | Claims Register |
| Spier, Phillip | Claims Register |
| Spoon, David P. | Claims Register |
| Springer, Wayne | Claims Register |
| Staberg, Rona | Claims Register |
| Stacey, Jessica | Claims Register |
| Stalker, June | Claims Register |
| Stallings, Richard | Claims Register |
| Stampfer, Kathy | Claims Register |
| Stanfield, Melvin | Claims Register |
| Stanglin, Amanda | Claims Register |
| Stanley, Christine | Claims Register |
| Stanley, Dayna | Claims Register |
| Staples, Lizzie M. | Claims Register |
| Stark, Steve | Claims Register |
| Starks, Marlon | Claims Register |
| Starks, Wilma J. | Claims Register |
| Starr, Alison | Claims Register |
| Stauffer, Rick | Claims Register |
| Steakley, Danielle | Claims Register |
| Stearns, Linda | Claims Register |
| Steck, Jodie | Claims Register |
| Steer, Colleen M. | Claims Register |
| Steffens, Robert | Claims Register |
| Stephens, David | Claims Register |
| Stephens, Fran | Claims Register |

| Name Searched | Category |
|---|---|
| Stephens, James | Claims Register |
| Stephenson, Albert | Claims Register |
| Stephenson, Larry | Claims Register |
| Stepney, Rose | Claims Register |
| Steppes, Terry | Claims Register |
| Sterkx, Al | Claims Register |
| Sterling, Chanda | Claims Register |
| Sternadel, Becky | Claims Register |
| Stevens, Cindy | Claims Register |
| Stevens, George | Claims Register |
| Stevens, John | Claims Register |
| Stevens, Maxwell Robert | Claims Register |
| Stevens, Uldine | Claims Register |
| Stevenson, Michael W. | Claims Register |
| Steward, Karen | Claims Register |
| Stewart, Antoinette | Claims Register |
| Stewart, Charles L., Jr. | Claims Register |
| Stewart, Clinton | Claims Register |
| Stewart, Deborah | Claims Register |
| Stewart, Jessie Mae | Claims Register |
| Stewart, Phyllis A. | Claims Register |
| Stewart, Ralph E. | Claims Register |
| Stewart, William S. | Claims Register |
| Stezelberger, Chris | Claims Register |
| Stigall, Gloria | Claims Register |
| Stimac, Lawrence S. | Claims Register |
| Stimson, Marla | Claims Register |
| Stoerner, Natalie | Claims Register |
| Stoker, Barbara | Claims Register |
| Stokes, Carl W. | Claims Register |
| Stokes, Cynthia | Claims Register |
| Stokes, James | Claims Register |
| Stone, Patricia A. | Claims Register |
| Stone, Roxana | Claims Register |
| Stone, Roy A. | Claims Register |
| Storrs, Arvella | Claims Register |
| Strahan Graham, Noell | Claims Register |
| Streit-Green, Marie M. | Claims Register |
| Stribley, Steven | Claims Register |
| Strong, Gladys K. | Claims Register |
| Struble, Harry | Claims Register |
| Stuart, Cecil James, "C.J." | Claims Register |
| Stuart, James | Claims Register |
| Stubblefield, William | Claims Register |
| Stureck, Janet | Claims Register |
| Subramanian, Govindan | Claims Register |
| Suh, Chai | Claims Register |
| Sullivan, Sharel | Claims Register |
| Sullivan, Tim J. | Claims Register |
| Sumich, Val | Claims Register |
| Summers, Dianna | Claims Register |
| Svacina, Patrick A. | Claims Register |
| Swanner, Kim | Claims Register |

| Name Searched | Category |
|---|---|
| Sweet, Naoma | Claims Register |
| Sykes, May | Claims Register |
| Szumal, Carol | Claims Register |
| Szymczak, Ed | Claims Register |
| Talavera, Maricela | Claims Register |
| Talley, Steven | Claims Register |
| Tamez, Cheryl | Claims Register |
| Tamez, Richard | Claims Register |
| Tapia, Susan D. | Claims Register |
| Tarver, Neva | Claims Register |
| Tatar, Katherine | Claims Register |
| Taylor, Carol B. | Claims Register |
| Taylor, Carroll Gene | Claims Register |
| Taylor, Finis | Claims Register |
| Taylor, Gene | Claims Register |
| Taylor, Joyce | Claims Register |
| Taylor, Maclovia | Claims Register |
| Taylor, Margie | Claims Register |
| Taylor, Mary | Claims Register |
| Taylor, Melissa | Claims Register |
| Taylor, Olga | Claims Register |
| Taylor, Patti | Claims Register |
| Taylor, Troy | Claims Register |
| Taylor, Wendy | Claims Register |
| Teague, Herman, Jr. | Claims Register |
| Teal, Daniel | Claims Register |
| Teng, Siew Peng | Claims Register |
| Terrell, Beverly | Claims Register |
| Terrones, Josephine | Claims Register |
| Terry, Karen | Claims Register |
| Terry, Kyron | Claims Register |
| Terry, Lorrie | Claims Register |
| Terry, Ruth | Claims Register |
| Terry, Tracie | Claims Register |
| Teter, Goldene | Claims Register |
| Thatcher, Arthur | Claims Register |
| Theimer, Kenneth | Claims Register |
| Theodore, Carolyn | Claims Register |
| Thibodeaux, Roland P. | Claims Register |
| Thomas, Betty Ann | Claims Register |
| Thomas, Caroline | Claims Register |
| Thomas, Chandra | Claims Register |
| Thomas, Clarice | Claims Register |
| Thomas, Howard | Claims Register |
| Thomas, Jo Ann | Claims Register |
| Thomas, Laurice | Claims Register |
| Thomas, Lee W. | Claims Register |
| Thomas, Louis | Claims Register |
| Thomas, Margaret L. | Claims Register |
| Thomas, Margie | Claims Register |
| Thomas, Micaela | Claims Register |
| Thomas, Sharon | Claims Register |
| Thomas, Timmithy | Claims Register |

| Name Searched | Category |
|---|---|
| Thomas, Toseika | Claims Register |
| Thomas, William T. | Claims Register |
| Thomas, Yohannan | Claims Register |
| Thomason, Donna | Claims Register |
| Thompson, Consuella | Claims Register |
| Thompson, Greg | Claims Register |
| Thompson, Helen Hopkins | Claims Register |
| Thompson, Jewel Dene | Claims Register |
| Thompson, Ken | Claims Register |
| Thompson, Melody L. | Claims Register |
| Thompson, Michael | Claims Register |
| Thorn, Marlyn | Claims Register |
| Thornton, Connie | Claims Register |
| Thornton, Doris | Claims Register |
| Thorpe, Peter Earl, Jr. | Claims Register |
| Thorpe, Richard | Claims Register |
| Thurmond, Pollyanna | Claims Register |
| Tiedt, Mark | Claims Register |
| Tielke, Thomas | Claims Register |
| Till, Cheryl L. | Claims Register |
| Tillman, Regina | Claims Register |
| Timpson, Joanne | Claims Register |
| Tippens, Eskray | Claims Register |
| Tippit, Emily R. | Claims Register |
| Tipton, Demolee C. | Claims Register |
| Titus, Linda | Claims Register |
| Tokarczyk, Mark | Claims Register |
| Tolbert, Desmond | Claims Register |
| Toliver, Priscilla | Claims Register |
| Tompkin, Leona | Claims Register |
| Tompkins, Gayle | Claims Register |
| Torres, Eduardo | Claims Register |
| Torres, Michael R. | Claims Register |
| Tosill, Joni | Claims Register |
| Toups, John | Claims Register |
| Townley, Lisa | Claims Register |
| Tracey, Mike | Claims Register |
| Trahan, Cherri | Claims Register |
| Trammell, Casandra | Claims Register |
| Trammell, R.V. | Claims Register |
| Tran, Juliana | Claims Register |
| Tran, Ngoc Van | Claims Register |
| Tran, Nhan | Claims Register |
| Trapp, George A. | Claims Register |
| Trask, Jill A. | Claims Register |
| Treadwell, Peyton A. | Claims Register |
| Trentham, Jim E. | Claims Register |
| Trevino, Ricky | Claims Register |
| Trietsch, Kimberly | Claims Register |
| Trinh, Van S. | Claims Register |
| Trinidad, Eugenio | Claims Register |
| Triplett, Henan | Claims Register |
| Troestler, David | Claims Register |

| Name Searched | Category |
|---|---|
| Tropoloc, George | Claims Register |
| Troub, Joyce | Claims Register |
| Troy, Marie | Claims Register |
| Truitt, Dovie | Claims Register |
| Truong, Lana | Claims Register |
| Tumlinson, John | Claims Register |
| Tumlinson, Ressie | Claims Register |
| Turner, Cynthia | Claims Register |
| Turner, Danita D. | Claims Register |
| Turner, Erica | Claims Register |
| Turner, Gaylon | Claims Register |
| Turner, James D. | Claims Register |
| Turner, Mary | Claims Register |
| Turner, Michael | Claims Register |
| Turney, Sandra | Claims Register |
| Turpin, Angela | Claims Register |
| Turpin, Deborah | Claims Register |
| Turtur, Mario | Claims Register |
| Tveter, Clifford | Claims Register |
| Twamley, Timothy | Claims Register |
| Tyler, Yvonne | Claims Register |
| Tyson, Carlisha | Claims Register |
| Tyson, Ramona | Claims Register |
| Tzang, Tony | Claims Register |
| Uddley, Gloria | Claims Register |
| Ugalde, Charlotte | Claims Register |
| Ullmann, Joseph | Claims Register |
| Upshaw, Uril | Claims Register |
| Urquhart, Ruby N. | Claims Register |
| Urrego, Edwin | Claims Register |
| Valchar, Jerry L. | Claims Register |
| Valdez, Michael | Claims Register |
| Valdez, Natalio | Claims Register |
| Valdez, Noe | Claims Register |
| Valencia, Karen | Claims Register |
| Valencia, Ricardo | Claims Register |
| Valentine, Nickey | Claims Register |
| Vana, Joseline | Claims Register |
| Vance, Alfred | Claims Register |
| Vance, Theo | Claims Register |
| Vandersand, James D. | Claims Register |
| Vandever, William | Claims Register |
| Vann, Cheryl | Claims Register |
| Vanworth, Chris | Claims Register |
| Varner, Mary | Claims Register |
| Vasher, Shari | Claims Register |
| Vasquez, Oscar A. | Claims Register |
| Vasquez, Sylvia | Claims Register |
| Vaughn, Donna | Claims Register |
| Vaughn, Regina L. | Claims Register |
| Vaughn, Teretta | Claims Register |
| Vela, Robert | Claims Register |
| Velasquez, Disela Caridad | Claims Register |

| Name Searched | Category |
|---|---|
| Vendig, Lee D. | Claims Register |
| Venhuizen, John | Claims Register |
| Ventura, Jose | Claims Register |
| Vera, Tracey | Claims Register |
| Verdugo, Vicki | Claims Register |
| Verrengia, Ashton | Claims Register |
| Verret-Godfrey, Amy L. | Claims Register |
| Vessels, Rosemarie | Claims Register |
| Vetter, Ann W. | Claims Register |
| Vibbert, Kenny | Claims Register |
| Vigness, Richard, Dr. | Claims Register |
| Villa, Valentine G. | Claims Register |
| Villagomez, Carolina | Claims Register |
| Villanueva, Gracy L. | Claims Register |
| Villanueva, Rosa | Claims Register |
| Villarreal, Pearl | Claims Register |
| Villarreal, Timmy | Claims Register |
| Vincens, Edward | Claims Register |
| Visser, Margaret | Claims Register |
| Vohlken, Corlyn | Claims Register |
| Vornholt, Heidi | Claims Register |
| Vrba, Larry E. | Claims Register |
| Vu, Trang | Claims Register |
| Wagley, Wanda | Claims Register |
| Wagner, Cheryl | Claims Register |
| Wagner, Faye N. | Claims Register |
| Wakeland, B.D. | Claims Register |
| Walch, Judith | Claims Register |
| Waldrep, Richard Gary | Claims Register |
| Waldrop, Paula | Claims Register |
| Walker, Alexander | Claims Register |
| Walker, Angela | Claims Register |
| Walker, Betty | Claims Register |
| Walker, Charlotte | Claims Register |
| Walker, Christy | Claims Register |
| Walker, Edie | Claims Register |
| Walker, Gina | Claims Register |
| Walker, Gloria L. | Claims Register |
| Walker, Johnny | Claims Register |
| Walker, Kelly | Claims Register |
| Walker, Rick | Claims Register |
| Walker, Robert E. | Claims Register |
| Walker, Tanya | Claims Register |
| Wall, Iva | Claims Register |
| Wall, James L. | Claims Register |
| Wallace, Barbara | Claims Register |
| Wallace, Bill | Claims Register |
| Wallace, Dave | Claims Register |
| Wallace, Shirley A. | Claims Register |
| Waller, Kenneth Wayne | Claims Register |
| Walley, Kelli | Claims Register |
| Walta, Ada Levanna | Claims Register |
| Waltman, Mary | Claims Register |

| Name Searched | Category |
|---|---|
| Walworth, Connie K. | Claims Register |
| Wang, Chia Ching T. | Claims Register |
| Wang, Ping | Claims Register |
| Ward, Alexa Lynn | Claims Register |
| Ward, Bobby Ray | Claims Register |
| Ward, Jerry Mack | Claims Register |
| Ware, Joe | Claims Register |
| Warren, Arthur L. | Claims Register |
| Warren, Delores | Claims Register |
| Warren, Dorothy | Claims Register |
| Warren, Linda A. | Claims Register |
| Warren, Minnie | Claims Register |
| Warren, Rodger E. | Claims Register |
| Warren, Woodrow | Claims Register |
| Warschak, Carroll | Claims Register |
| Warwick, Lorraine M. | Claims Register |
| Warwick, Norman J. | Claims Register |
| Washburn, Gary D. | Claims Register |
| Washington, Audrey | Claims Register |
| Washington, James G. | Claims Register |
| Washington, Mammie | Claims Register |
| Washington, Rose B.S. | Claims Register |
| Washington, Walter F. | Claims Register |
| Waskel, Lucinda | Claims Register |
| Waters, Clyde M., Jr. | Claims Register |
| Waters, Creola | Claims Register |
| Watkins, Joan Bedford | Claims Register |
| Watkins, Mary B. | Claims Register |
| Watson, Charles Ray | Claims Register |
| Watson, Evelyn | Claims Register |
| Watson, Jerry D. | Claims Register |
| Watson, Nancy | Claims Register |
| Watson, Nelson D. | Claims Register |
| Watts, Kenneth | Claims Register |
| Watts, Robert | Claims Register |
| Watts, Robin | Claims Register |
| Watts, Samuel | Claims Register |
| Weatherby, Jennifer | Claims Register |
| Weatherford, Jimmy | Claims Register |
| Weaver, Brenda | Claims Register |
| Webb, Eric K. | Claims Register |
| Webb, Mildred I. | Claims Register |
| Weber, Christine Ruth | Claims Register |
| Weedon, Betty | Claims Register |
| Weger, Mike R. | Claims Register |
| Weglarz, Jerry | Claims Register |
| Weise, Celesta | Claims Register |
| Weiss, Benay | Claims Register |
| Welborn Sesco, Robin | Claims Register |
| Welch, Brian E. | Claims Register |
| Weldon, Eddie | Claims Register |
| Wellington, Chris | Claims Register |
| Wells, Dorothy | Claims Register |

| Name Searched | Category |
|---|---|
| Welmer, Jill | Claims Register |
| Wernecke, Sharon | Claims Register |
| Wesley, Kathey | Claims Register |
| West, Bruce Allen | Claims Register |
| West, James | Claims Register |
| West, Kenneth D. | Claims Register |
| West, Pangelia | Claims Register |
| Whaley, Sylvia | Claims Register |
| Wheeler, Willietta Pinkerton | Claims Register |
| Whisler, Doug | Claims Register |
| Whitaker, Cynthia | Claims Register |
| White, A.G. | Claims Register |
| White, Arlene F. | Claims Register |
| White, Carl A. | Claims Register |
| White, Charlesetta | Claims Register |
| White, Darlene | Claims Register |
| White, Herman | Claims Register |
| White, India L. | Claims Register |
| White, Jimmy | Claims Register |
| White, Joe M. | Claims Register |
| White, Linda | Claims Register |
| White, Margaret | Claims Register |
| White, Peter S. | Claims Register |
| White, Robert C. | Claims Register |
| White, Sarah Elizabeth | Claims Register |
| White, V. Frances | Claims Register |
| Whitener, Aaron | Claims Register |
| Whiteside, Charles | Claims Register |
| Whitley, Brenda | Claims Register |
| Whitley, Shirley | Claims Register |
| Whitley, Wallace J. | Claims Register |
| Whitson, James N. | Claims Register |
| Whitt, Joan H. | Claims Register |
| Widdick, Paulette | Claims Register |
| Wiggins, Mary | Claims Register |
| Wilkerson, Loretta | Claims Register |
| Wilkerson, Suzon | Claims Register |
| Wilkins, Andrewlette M. | Claims Register |
| Wilkins, Joyce L. | Claims Register |
| Wilkinson, Dee M. | Claims Register |
| Williams, Alice M. | Claims Register |
| Williams, Alyssa | Claims Register |
| Williams, Carol H. | Claims Register |
| Williams, Carolyn | Claims Register |
| Williams, Cheri | Claims Register |
| Williams, Delicia | Claims Register |
| Williams, Dorothy | Claims Register |
| Williams, Eva | Claims Register |
| Williams, Fleta | Claims Register |
| Williams, Flora D. | Claims Register |
| Williams, Glenda | Claims Register |
| Williams, Gloria R. | Claims Register |
| Williams, Jackie | Claims Register |

| Name Searched | Category |
|---|---|
| Williams, James C. | Claims Register |
| Williams, Janie Aileen | Claims Register |
| Williams, Johnny | Claims Register |
| Williams, Jon | Claims Register |
| Williams, Joyce | Claims Register |
| Williams, Lashonda G. | Claims Register |
| Williams, Linda | Claims Register |
| Williams, Liza | Claims Register |
| Williams, Marilyn | Claims Register |
| Williams, Melvin | Claims Register |
| Williams, Melvin L. | Claims Register |
| Williams, Peggy J. | Claims Register |
| Williams, Robert E. | Claims Register |
| Williams, Tommy Joe | Claims Register |
| Williams, Toney Eugene | Claims Register |
| Williams, Vera | Claims Register |
| Williams, Vivian | Claims Register |
| Williams, Walter L. | Claims Register |
| Williamson, Olena | Claims Register |
| Williams-Smith, Lola | Claims Register |
| Willis, Beverly | Claims Register |
| Willis, Claudette | Claims Register |
| Willis, M. Judy | Claims Register |
| Willis, Patricia | Claims Register |
| Wilmoth, Debra | Claims Register |
| Wilson, Anita | Claims Register |
| Wilson, Bobby C. | Claims Register |
| Wilson, Cysenthia | Claims Register |
| Wilson, Donna J. | Claims Register |
| Wilson, H.B. "Buddy" | Claims Register |
| Wilson, Ivan | Claims Register |
| Wilson, James | Claims Register |
| Wilson, Jeffrey D. | Claims Register |
| Wilson, Lisa | Claims Register |
| Wilson, Malicia | Claims Register |
| Wilson, Ronald D. | Claims Register |
| Wilson, Sally | Claims Register |
| Wilson, Sherri L. | Claims Register |
| Wilson, Vernell | Claims Register |
| Wiltz, Jeneda | Claims Register |
| Wimberly, C. Ray | Claims Register |
| Wimbush, Monique A. | Claims Register |
| Wingenroth, Kris | Claims Register |
| Winkler, Dwight | Claims Register |
| Winn, Lisa | Claims Register |
| Winslow, Richard L. | Claims Register |
| Winter, Betty C. | Claims Register |
| Winzer, Robert | Claims Register |
| Wise, Robert L. | Claims Register |
| Wise, Rosa E. | Claims Register |
| Withers, Judy | Claims Register |
| Witherspoon, Joyce | Claims Register |
| Witherspoon, Verbina | Claims Register |

| Name Searched | Category |
|---|---|
| Witten, Roy J. | Claims Register |
| Wittstruck, Constance | Claims Register |
| Wofford, Robert | Claims Register |
| Wojnowski, Vicki | Claims Register |
| Wold, Larry D. | Claims Register |
| Wolske, Sheryl L. | Claims Register |
| Womack, Billy | Claims Register |
| Wong, Ann L. | Claims Register |
| Wong, Nelson J. | Claims Register |
| Wood, Dorothy L. | Claims Register |
| Wood, Jeffrey B. | Claims Register |
| Wood, Robin B. | Claims Register |
| Woodlee, Marty L. | Claims Register |
| Woods, Richard L. | Claims Register |
| Woods, Rodney | Claims Register |
| Woods, Shanta | Claims Register |
| Woods, Virginia | Claims Register |
| Woodson, Douglas | Claims Register |
| Woodsow, Charlie | Claims Register |
| Wooten, Robbie R. | Claims Register |
| Wren, Morace E. | Claims Register |
| Wright, Billie June | Claims Register |
| Wright, Carol S. | Claims Register |
| Wright, Dan | Claims Register |
| Wright, Earnestine | Claims Register |
| Wright, Frances | Claims Register |
| Wright, Gwen | Claims Register |
| Wright, Janeese | Claims Register |
| Wright, Marilou | Claims Register |
| Wright, Paul C. | Claims Register |
| Wright, Randy | Claims Register |
| Wroten, Gladys | Claims Register |
| Wurzbach, James E. | Claims Register |
| Wurzbach, Mary | Claims Register |
| Xavier, Jaquelyn | Claims Register |
| Xu, Bin | Claims Register |
| Yaites, Lisa | Claims Register |
| Yang, Chi Cheng | Claims Register |
| Yates, Kenneth | Claims Register |
| Ybarguen, Johnnie | Claims Register |
| Ybarra, Karina | Claims Register |
| Yelle, Cherana | Claims Register |
| Yeslow, Tod | Claims Register |
| Yoakum, Patricia | Claims Register |
| York, George | Claims Register |
| York, Steve R. | Claims Register |
| Young, Alisa | Claims Register |
| Young, Bernard Tyson | Claims Register |
| Young, Juanita | Claims Register |
| Young, Melzine | Claims Register |
| Young-Andrews, Gloria | Claims Register |
| Youngblood, Vanessa | Claims Register |
| Younger, Stephen C. | Claims Register |

| Name Searched | Category | | Name Searched | Category |
|---|---|---|---|---|
| Yuhl, Leigh | Claims Register | | Gibbs, Homer J. | Claims Register |
| Zaccaria, Susie | Claims Register | | Gooch, Cecily Small | Claims Register |
| Zacheus, Deborah | Claims Register | | Grant, Marsha | Claims Register |
| Zamarron, Roger | Claims Register | | Greene, Michael | Claims Register |
| Zamora, Christina | Claims Register | | Greer, Andrew Bryan | Claims Register |
| Zdunkewicz, Victor | Claims Register | | Greer, Megan Leah | Claims Register |
| Zeiglinger, Hal | Claims Register | | Gregg, Dorothy | Claims Register |
| Zeman, Richard | Claims Register | | Gregg, Travis O. | Claims Register |
| Zhang, Jin | Claims Register | | Grimes, Linda Arlene Sanders | Claims Register |
| Zhang, Qian | Claims Register | | Haden, Jerry | Claims Register |
| Ziluca, Dolores | Claims Register | | Hall, Lauren Long | Claims Register |
| Zinsmeister, Patricia | Claims Register | | Hardgrave, John | Claims Register |
| Zippilli, Richard J. | Claims Register | | Hart, Irene A. | Claims Register |
| Zone, Alvin | Claims Register | | Hart, Marvin W. | Claims Register |
| Zook, Lindsay E. | Claims Register | | Hayes, Obra Faye | Claims Register |
| Zuniga, Manuel | Claims Register | | Hernandez, Alejandra | Claims Register |
| Christian, Larry | Claims Register | | Hildreth, John | Claims Register |
| Clark, Charles | Claims Register | | Ho, Joseph C. | Claims Register |
| Clark, Danny | Claims Register | | Horn, Stephen G. | Claims Register |
| Cobern, Marian Thompson | Claims Register | | Horton, Anthony R. | Claims Register |
| Coleman, Eddy | Claims Register | | Howard, Carla A. | Claims Register |
| Collette, Joe | Claims Register | | Hudson, Scott A. | Claims Register |
| Connell, Phylliss Kaye | Claims Register | | Huk, Melanie R. | Claims Register |
| Cook, Lee Bell | Claims Register | | Jefferson, Maurice | Claims Register |
| Cooper, Billie Sue Ballenger | Claims Register | | Johnson, Donald | Claims Register |
| Cott, Marion Beth | Claims Register | | Jones, Richard | Claims Register |
| Crawford, Charles | Claims Register | | Keeton, Virgil | Claims Register |
| Cremens, Charles H. | Claims Register | | Keglevic, Paul M. | Claims Register |
| Criddle, Frank | Claims Register | | Kelly, Gregory | Claims Register |
| Curry, Barbara | Claims Register | | Kirby, Carrie L. | Claims Register |
| Daunis, Gari Diane | Claims Register | | Koenig, Allan J. | Claims Register |
| Dore, Stacey H. | Claims Register | | Kortz, Cynthia | Claims Register |
| Doss, Bill, Jr. | Claims Register | | Kusin, Gary | Claims Register |
| Driver, Adria | Claims Register | | Laird, Susan Spencer | Claims Register |
| Dubberly, Tommy | Claims Register | | Lavalley, Elizabeth P. | Claims Register |
| Enze, Charles | Claims Register | | Lebovitz, Scott | Claims Register |
| Evans, Donald L. | Claims Register | | Liaw, Jeffrey | Claims Register |
| Faranetta, David D. | Claims Register | | Lipschultz, Marc S. | Claims Register |
| Federwisch, Richard R. | Claims Register | | Lynch, David Alan | Claims Register |
| Ferguson, Thomas D. | Claims Register | | Madgett, David J.S. | Claims Register |
| Ferrell, Edward | Claims Register | | Martin, Iona James | Claims Register |
| Finch, Ruby | Claims Register | | Martin, Paul Ledale | Claims Register |
| Flashnick, Ryan | Claims Register | | Mayo, James | Claims Register |
| Flores, Rafael | Claims Register | | McAloon, Catherine | Claims Register |
| Forbus, Z.O. | Claims Register | | McCall, Michael | Claims Register |
| Frandsen, Dallas J. | Claims Register | | McFarland, M.A. | Claims Register |
| Frazier, James | Claims Register | | McKinney, Jimmy L. | Claims Register |
| Freeman, Wade D. | Claims Register | | McNally, Michael | Claims Register |
| Freiman, Brandon A. | Claims Register | | Merritt, John | Claims Register |
| Frenzel, Robert C. | Claims Register | | Meyer, John | Claims Register |
| Gardenhire, Terry | Claims Register | | Miller, David W. | Claims Register |
| Garrard, Ann | Claims Register | | Morgan, James O. | Claims Register |
| Gee, Tara A. | Claims Register | | Moring, Sally Gregory | Claims Register |

| Name Searched | Category |
|---|---|
| Morris, Chris | Claims Register |
| Morris, Kenneth | Claims Register |
| Moseley, Glenda | Claims Register |
| Mote, Charles H. | Claims Register |
| Mullens, Joyce A. | Claims Register |
| Muscato, Stephen J. | Claims Register |
| Nichols, Gregory | Claims Register |
| Norris, Debra | Claims Register |
| Oliver, Kirk R. | Claims Register |
| Pinkerton, Jerry | Claims Register |
| Platt, William | Claims Register |
| Priddy, Creston P. | Claims Register |
| Pridmore, David | Claims Register |
| Pridmore, George | Claims Register |
| Pridmore, Mary | Claims Register |
| Quigley, Charles K. | Claims Register |
| Quigley, Sandra | Claims Register |
| Ranton, Billy | Claims Register |
| Reichle, Muriel | Claims Register |
| Riddick, Annita M. | Claims Register |
| Riley, Michael A. | Claims Register |
| Robinson, John H. | Claims Register |
| Rodgers, Robert | Claims Register |
| Rogers, Annell | Claims Register |
| Rucker, Kimmy S. | Claims Register |
| Seidel, Ronald | Claims Register |
| Shrode, Allen | Claims Register |
| Sibley, Eric | Claims Register |
| Silva, David | Claims Register |
| Silva, Sofia | Claims Register |
| Skinner, Joyce | Claims Register |
| Smidt, Jonathan D. | Claims Register |
| Smith, Jean | Claims Register |
| Smith, Michael | Claims Register |
| Smith, William | Claims Register |
| Stalik, Edward | Claims Register |
| Stanley, Peter | Claims Register |
| Stewart, Terry | Claims Register |
| Szlauderbach, Stanley J. | Claims Register |
| Taylor, Pamela | Claims Register |
| Taylor, Wesley | Claims Register |
| Terry, Charles | Claims Register |
| Throckmorton, Verlie | Claims Register |
| Tinkham, Peter | Claims Register |
| Tipton, Randy M. | Claims Register |
| Titus, Aaron | Claims Register |
| Titus, Billy | Claims Register |
| Titus, Charlie | Claims Register |
| Titus, Jimmy D. | Claims Register |
| Titus, Tom | Claims Register |
| Tulloh, Brian T. | Claims Register |
| Turnipseed, Ray | Claims Register |
| Unverzagt, Andrew | Claims Register |

| Name Searched | Category |
|---|---|
| Vanderwiel, Robert W. | Claims Register |
| Vasquez, Oscar | Claims Register |
| Wagstaff, Donald E.M. | Claims Register |
| Watson, Edward L. | Claims Register |
| Weaver, Ellen T. | Claims Register |
| White, Richard | Claims Register |
| Williams, David Lee | Claims Register |
| Williams, E. Michael | Claims Register |
| Williams, John | Claims Register |
| Wistrand, Richard | Claims Register |
| Wofford, Ada | Claims Register |
| Woodall, Donald | Claims Register |
| Wright, Andrew | Claims Register |
| Wright, Andrew M. | Claims Register |
| Young, John F. | Claims Register |
| Youngblood, Kneeland | Claims Register |
| #1 Nails | Claims Register |
| 1900 McKinney Properties LP | Claims Register |
| 4imprint Inc. | Claims Register |
| 4Z Management Inc. | Claims Register |
| 6824 LP | Claims Register |
| Abbott's Fina Inc. | Claims Register |
| ABC Auto Sales | Claims Register |
| Acme Fence Services Inc. | Claims Register |
| Action Chiro | Claims Register |
| Backsnap Enterprises Inc. | Claims Register |
| Acupuncture Center International | Claims Register |
| Ad-Gifts/Embroid Art | Claims Register |
| ADP-LLC | Claims Register |
| Advanced Business Graphics | Claims Register |
| Advanced Discovery Inc. | Claims Register |
| Advanced Discovery LLC | Claims Register |
| Advanced Pump & Valve Inc. | Claims Register |
| Aegis Chemical Solutions LLC | Claims Register |
| Aetna Life Insurance Co. | Claims Register |
| AIG Assurance Co. | Claims Register |
| Airflow Sciences Corp. | Claims Register |
| Allied Counseling & Forensics | Claims Register |
| Allied Services | Claims Register |
| Allied Waste | Claims Register |
| Republic Services | Claims Register |
| Alpha Glass & Mirror Co. Inc. | Claims Register |
| American Warming & Ventilating | Claims Register |
| Americom Telecom (ATI) | Claims Register |
| Americom Telecommunications Inc. | Claims Register |
| Ametek Land Inc. | Claims Register |
| Ametek Process Instruments | Claims Register |
| Amistco | Claims Register |
| Animal Hospital of Katy | Claims Register |
| Apex Cos. LLC | Claims Register |
| Aramark Uniform & Career Apparel LLC | Claims Register |
| Arborgen Super Tree Nursery | Claims Register |
| Arkansas Unclaimed Property Unit | Claims Register |

| Name Searched | Category |
|---|---|
| Arlington Downs | Claims Register |
| Armstrong & Associates LLP | Claims Register |
| ASM Capital LP | Claims Register |
| Aspire Day Habilitation Services | Claims Register |
| AT&T Mobility II LLC | Claims Register |
| Southwestern Bell Telephone Co. | Claims Register |
| ATS Drilling Inc. | Claims Register |
| Aviation Management & Professional Pallet Service | Claims Register |
| Babeco | Claims Register |
| Baker-Aicklen & Associates Inc. | Claims Register |
| Bancroft Pecan House | Claims Register |
| BC & Co. | Claims Register |
| Beirne Maynard & Parsons LLP | Claims Register |
| Belger Cartage Service Inc. | Claims Register |
| Bell County Tax Appraisal District (TX) | Claims Register |
| Berkner Area Band Club | Claims Register |
| Bid Rentals Inc. | Claims Register |
| Bi-Inform Inc. | Claims Register |
| Biotech Plumbing Services | Claims Register |
| Birdview Skylights | Claims Register |
| Bloomingfield Flowers | Claims Register |
| Blue Cross Blue Shield of Texas | Claims Register |
| Colorado Bankers Life Insurance Co. | Claims Register |
| Dearborn National Life Insurance Co. | Claims Register |
| Bluebonnet Electric Cooperative | Claims Register |
| Bob McDonald Co. Inc. | Claims Register |
| Bobo's Nursery | Claims Register |
| Body Mind Spirit Massage Therapy | Claims Register |
| Bond & Mortgage Separate Account | Claims Register |
| Principal Global - Global Floating Rate | Claims Register |
| Principal Variable Contracts Funds B.A. | Claims Register |
| Principal Variable Contracts Funds Inc. | Claims Register |
| Border Well Services Inc. | Claims Register |
| Bosque Plaza | Claims Register |
| Bottom Cleaners | Claims Register |
| Brammer Standard Co. | Claims Register |
| Bray International  Inc. | Claims Register |
| Break Time Solutions Inc. | Claims Register |
| Brenda Price Trucking | Claims Register |
| BrightGuy Inc. | Claims Register |
| Brinker Water Supply Corp | Claims Register |
| BS Trading Co. | Claims Register |
| Compressed Systems | Claims Register |
| Bug Master Exterminating Service Inc. | Claims Register |
| Build Rehabilitation Industries | Claims Register |
| California State Controller | Claims Register |
| CalSTRS / Lionstone at Ross Tower | Claims Register |
| Capps Hardware & Ag Center | Claims Register |
| Casa de Amigos of Midland Texas | Claims Register |
| Cat Global Mining | Claims Register |
| Catholic United Financial | Claims Register |
| CCI Inspection Services Inc. | Claims Register |
| CDW | Claims Register |
| Ceilcote Corrosion Control | Claims Register |
| Celtic Liquor Co. | Claims Register |
| Center Street Church of Christ | Claims Register |
| Central Baptist Church | Claims Register |
| Central Hudson Gas & Electric | Claims Register |
| Central Telephone Co. of Texas | Claims Register |
| Centurylink QC | Claims Register |
| Centurytel of Lake Dallas Inc. | Claims Register |
| Centurytel of Russellville | Claims Register |
| Centurytel of Siloam Springs | Claims Register |
| Qwest Corp. | Claims Register |
| United Telephone Co. of Texas Inc. | Claims Register |
| Central Texas Women's Clinic | Claims Register |
| Centroplex Homes Inc. | Claims Register |
| Centroplex Mobile Homes | Claims Register |
| CG Millennium Realty | Claims Register |
| Chase Paymentech LLC | Claims Register |
| JP Morgan Chase Bank NA | Claims Register |
| Chemical Lime Ltd. | Claims Register |
| Childress County Appraisal District (TX) | Claims Register |
| Chisholm Live Oak Ranch | Claims Register |
| Christian Brothers Construction LLC | Claims Register |
| Cisco College | Claims Register |
| City Contractors Service Co. Inc. | Claims Register |
| Claims Recovery Group LLC | Claims Register |
| Clara Young Whitten Family Trust | Claims Register |
| Clark Welding Service | Claims Register |
| Classic Chevrolet Buick GMC | Claims Register |
| Clem Inc. | Claims Register |
| Cloverleaf Printing & Sign Shop | Claims Register |
| Clyde Bergemann Power Group Americas Inc. | Claims Register |
| Co-Ax Valves Inc. | Claims Register |
| Coffee Insurance Agency Inc. | Claims Register |
| Collin County Tax Assessor/Collector | Claims Register |
| Columbus Bearing | Claims Register |
| Victoria Bearing & Industrial Supply | Claims Register |
| Connecticut Unclaimed Property Division, State of | Claims Register |
| Consulting Engineers Inc. | Claims Register |
| Conveyor Components Co. | Claims Register |
| Con-Way Freight | Claims Register |
| Cooke County Appraisal District (TX) | Claims Register |
| Corpus Christi Water Refining | Claims Register |
| CPI | Claims Register |
| Crawford Electric Co. Inc. | Claims Register |
| Crestview Farm LLC | Claims Register |
| Crowley Norman LLP | Claims Register |
| Curtiss-Wright Flow Control Corp. | Claims Register |
| CVF Consumer Acquisition Co. | Claims Register |
| D Style | Claims Register |
| D+E Enterprises | Claims Register |

| Name Searched | Category |
|---|---|
| DAC Heating & Air Conditioning | Claims Register |
| Dallas City Attorney's Office, City of (TX) | Claims Register |
| Dallas County Utility & Reclamation District | Claims Register |
| Dallas Evidence Ltd. Co. | Claims Register |
| Dallas Machine & Tool LLC | Claims Register |
| Dallas Metaphysical Center | Claims Register |
| David E. Weber OD PC | Claims Register |
| Debs Internet Lounge | Claims Register |
| Delaware Division of Corporations, State of | Claims Register |
| Denver Treasury, City & County of (CO) | Claims Register |
| Design Secrets | Claims Register |
| Digital-Bryan Street Partnership LP | Claims Register |
| Distribution Now LP | Claims Register |
| DMI Corp. (Decker Mechanical) | Claims Register |
| Don & Nancy Harrell Family Trust | Claims Register |
| DRA Taggart LLC | Claims Register |
| DST Output | Claims Register |
| Dublin Corporate Plus Fund | Claims Register |
| DVB Bank SE | Claims Register |
| Ear Plug SuperStore | Claims Register |
| TM Manufacturing Inc. | Claims Register |
| Emerson Network Power Liebert Services | Claims Register |
| Energy Solutions LLC | Claims Register |
| EnergySolutions LLC | Claims Register |
| Entergy Texas Inc. | Claims Register |
| EOL Water Supply | Claims Register |
| Estate of Anita Overstreet | Claims Register |
| Estate of Clennon Moore | Claims Register |
| Estate of Edward Long | Claims Register |
| Estate of Jim Sutherland | Claims Register |
| Estate of John Sandy, Jr. | Claims Register |
| Estate of Rajendra Tanna | Claims Register |
| Eubanks Exchange | Claims Register |
| Ezell Aviation Inc. | Claims Register |
| F.E. Moran Inc. Special Hazard Systems | Claims Register |
| Fair Harbor Capital LLC | Claims Register |
| Falcon Creek Enterprises LLC | Claims Register |
| Fannin County Appraisal District (TX) | Claims Register |
| Farmers Electric Coop Inc. | Claims Register |
| FedEx Techconnect Inc. | Claims Register |
| FilterSense | Claims Register |
| Flat Rock Dairy | Claims Register |
| Flintkote Co., The | Claims Register |
| FLS Inc. AFT Division | Claims Register |
| FLSmidth USA Inc. | Claims Register |
| Fluid Flow Products Co. | Claims Register |
| Four Deuces, The | Claims Register |
| Foxwood Prep School Inc. | Claims Register |
| Frankston Church of Christ | Claims Register |
| Frost Bank | Claims Register |
| Gabriel Jordan Chevrolet | Claims Register |
| Garden Valley Golf | Claims Register |
| Gawthorn Investments | Claims Register |

| Name Searched | Category |
|---|---|
| Wingstop | Claims Register |
| GE Oil & Gas Compression Systems LLC | Claims Register |
| Genesys Conferencing | Claims Register |
| Gillespie Coatings Inc. | Claims Register |
| Glasscock County Co-Op | Claims Register |
| Glasscock County Tax Office (TX) | Claims Register |
| Gokey Ranch LLC | Claims Register |
| Gould & Lamb LLC | Claims Register |
| Grace Family Church | Claims Register |
| Great Iowa Treasure Hunt | Claims Register |
| Grothe Brothers | Claims Register |
| Guggenheim Life & Annuity Co. | Claims Register |
| Hartford Fire Insurance Co. | Claims Register |
| Harwood Exploration Inc. | Claims Register |
| Hay Chihuahua | Claims Register |
| Hay Chihuahua Meat Market #1 | Claims Register |
| HB II Safety Resources LLC | Claims Register |
| HFS Consulting LLC | Claims Register |
| High Tech Office Systems | Claims Register |
| Hill County Appraisal District (TX) | Claims Register |
| Hochheim Prairie Insurance Co. | Claims Register |
| Hoist Parts Inc. | Claims Register |
| Holmes Pharmacy | Claims Register |
| Honeywell | Claims Register |
| Hood County Appraisal District (TX) | Claims Register |
| Horst Equipment Repair Inc. | Claims Register |
| House of Mercy Holiness Church | Claims Register |
| Houston Catholic Books & Gifts LLC | Claims Register |
| Houston County Tax Office | Claims Register |
| HSC-Hopson Services Co. Inc. | Claims Register |
| Humble Independent School District (TX) | Claims Register |
| Hytorc | Claims Register |
| Imagination Specialties Inc. | Claims Register |
| In Place Apartment Ltd. | Claims Register |
| Incisive Software Corp. | Claims Register |
| Irisndt Inc. | Claims Register |
| Island Relics | Claims Register |
| It's a Piece of Cake | Claims Register |
| It's a Piece of Cake - Custom Cakes | Claims Register |
| Jack's Clip Joint | Claims Register |
| James A. Maher Jr. MD LLC | Claims Register |
| Jani King of Dallas | Claims Register |
| Jani-King Gulf Coast Region | Claims Register |
| JD Gas Inc. | Claims Register |
| Jefferson County Treasurer (CO) | Claims Register |
| JMS Investment Co. | Claims Register |
| Joe East Enterprises Inc. | Claims Register |
| Joe's Car Stop Too Inc. | Claims Register |
| John Hancock Life & Health Insurance Co. | Claims Register |
| Jump Start Christian Academy Inc. | Claims Register |
| Kathy's Bookkeeping | Claims Register |
| Katy Flowers | Claims Register |
| Keesee Sheet Metal | Claims Register |

| Name Searched | Category |
|---|---|
| Keybank NA | Claims Register |
| Klein Products Inc. | Claims Register |
| Kleine Automation Electric | Claims Register |
| Knuckleheads | Claims Register |
| KS Marketing Inc. | Claims Register |
| L&L Hair Design | Claims Register |
| L5E LLC | Claims Register |
| Laboratory Quality Services International | Claims Register |
| Lamar County Appraisal District (TX) | Claims Register |
| Lamesa Real Estate LLC | Claims Register |
| Larimer County Treasurer (CO) | Claims Register |
| Law Office of Alicia Martinez | Claims Register |
| Leidos | Claims Register |
| Leonard Lewis Sales & Service LLC | Claims Register |
| Lewis-Goetz & Co. Inc. | Claims Register |
| Lifting Gear Hire Corp. | Claims Register |
| Lighting Resources Texas | Claims Register |
| Liquidity Solutions Inc. | Claims Register |
| LMA SPC for and on behalf of Map 89 Segregated Portfolio | Claims Register |
| Lodor Enterprises Inc. | Claims Register |
| Logan County Treasurer (CO) | Claims Register |
| LQ Management LLC | Claims Register |
| LQ Management LLC | Claims Register |
| Lucas Automotive Restoration | Claims Register |
| Ludeca Inc. | Claims Register |
| Magic Touch | Claims Register |
| Magnolia Green Townhome | Claims Register |
| Mail Boxes Etc. | Claims Register |
| Manvel Christian Church | Claims Register |
| Marinara Pizza | Claims Register |
| Marlin Rental & Machine Inc. | Claims Register |
| Marsalis Avenue Baptist Church | Claims Register |
| Martin Enterprises | Claims Register |
| Martin Marietta | Claims Register |
| Master Lee Decon Services Inc. | Claims Register |
| Matex Wire Rope | Claims Register |
| McConway & Torley LLC | Claims Register |
| McDonough Construction Rentals Inc. | Claims Register |
| McGraw Hill Cos. | Claims Register |
| MCM Services LLC | Claims Register |
| Mechanical Dynamics & Analysis Ltd. | Claims Register |
| Meijer Inc. | Claims Register |
| MES-Texas Municipal Emergency Services | Claims Register |
| MHCX-Ploration | Claims Register |
| Midland Central Appraisal District (TX) | Claims Register |
| Midland County Tax Office (TX) | Claims Register |
| Mid-State Environmental LP | Claims Register |
| Mid-State Environmental Services LP | Claims Register |
| Millstein & Co. LP | Claims Register |
| Mine Safety & Health Administration (MSHA), U.S. Department of Labor | Claims Register |

| Name Searched | Category |
|---|---|
| United States Customs & Border Protection | Claims Register |
| United States Department of Labor | Claims Register |
| United States Department of The Treasury, Internal Revenue Service (IRS) | Claims Register |
| Mirion Technologies (MGPI) | Claims Register |
| Moelis & Co. | Claims Register |
| Montague County Appraisal District | Claims Register |
| Morgan County Treasurer (CO) | Claims Register |
| Morris County Appraisal District (TX) | Claims Register |
| Mount Arie Baptist Church | Claims Register |
| MPW Industrial Water Services Inc. | Claims Register |
| MSC Industrial Supply Co. | Claims Register |
| Mudsmith Ltd. | Claims Register |
| Multi Mass Investments | Claims Register |
| Nacogdoches Hardware & Rental | Claims Register |
| National Field Services | Claims Register |
| National Switchgear Systems North Texas Inc. | Claims Register |
| National Guardian Life Insurance Co. | Claims Register |
| National Pump & Compressor | Claims Register |
| Naughty & Spice | Claims Register |
| Navex Global Inc. | Claims Register |
| Nebraska State Treasurer Unclaimed Property Division | Claims Register |
| Netco | Claims Register |
| Network & Security Technologies Inc. | Claims Register |
| Nevertheless Community Church | Claims Register |
| New Beginnings Unisex | Claims Register |
| New Jersey Office of The State Treasurer Unclaimed Property | Claims Register |
| Nix Patterson & Roach LLP | Claims Register |
| North Carolina Department of State Treasurer Unclaimed Property Program | Claims Register |
| North Coast Life Insurance | Claims Register |
| Northeast Texas Community College District | Claims Register |
| Norwood Machine Shop | Claims Register |
| Nunn Electric Supply Co. | Claims Register |
| O.J. Thomas Alumni Community Resource Center | Claims Register |
| Odessa Manufacturing & Sales | Claims Register |
| Ohio Department of Taxation Bankruptcy Division, The | Claims Register |
| Oida Christian University | Claims Register |
| Old Republic Insurance Co. | Claims Register |
| Opco Co. | Claims Register |
| Operation Technology Inc. | Claims Register |
| Otis Elevator Corp. | Claims Register |
| Pacific Gas & Electric Co. | Claims Register |
| Pampered Poodle Shoppe | Claims Register |
| Pattern Recognition Technologies Inc. | Claims Register |
| Paul F. Frymark Living Trust | Claims Register |

| Name Searched | Category |
|---|---|
| Payday Loan Store, The | Claims Register |
| PBS&J Inc. | Claims Register |
| Pegues Hurst Motor Co. | Claims Register |
| Pennzoil-Quaker State Co. | Claims Register |
| Perfect Hair Design | Claims Register |
| PGI CIT Multi-Sector Fixed Income Fund | Claims Register |
| PGIT High Yield Fixed Income Fund | Claims Register |
| Pierce Pump Co. LP | Claims Register |
| Pinnacle Investigations Corp. | Claims Register |
| Poe Farm LLC | Claims Register |
| Polygon US Corp. | Claims Register |
| Pop & Gran's Antiques & More | Claims Register |
| Porta King | Claims Register |
| Powerrail Distribution | Claims Register |
| Powers & Blount | Claims Register |
| Preferred Pump & Equipment LP | Claims Register |
| Premier Trailer Leasing Inc. | Claims Register |
| Principal Funds Inc. - Bond & Mortgage | Claims Register |
| Principal Funds Inc. - Dynamic High Yield | Claims Register |
| Principal Funds Inc. - High Yield Fund | Claims Register |
| Process Solutions Integration LLC | Claims Register |
| Property Management of Texas | Claims Register |
| Provisional Safety Management & Consultants LLC | Claims Register |
| Pueblo Leasing | Claims Register |
| Purvis Industries | Claims Register |
| Triad Industrial Automation | Claims Register |
| Quantum Gas & Power Services Ltd. | Claims Register |
| Quest Diagnostics Clinical Labs Inc. | Claims Register |
| Quorum Business Solutions (USA) Inc. | Claims Register |
| Quorum Business Solutions (USA) Inc. | Claims Register |
| R&S Homes | Claims Register |
| Railhead Manufacturing Inc. | Claims Register |
| Railroad Friction | Claims Register |
| Railroad Management LLC | Claims Register |
| Railworks Track Systems Inc. | Claims Register |
| Rains County Appraisal District | Claims Register |
| Rapid Ratings International Inc. | Claims Register |
| RDO Trust #80-5800 | Claims Register |
| Reagan County Tax Office (TX) | Claims Register |
| Red River County Appraisal District | Claims Register |
| Reddy Ice Corp. | Claims Register |
| Reed Smith | Claims Register |
| Regal Joan LLC | Claims Register |
| Relax Spa | Claims Register |
| Reliance Insurance Co. | Claims Register |
| Reliance Insurance In Liquidation | Claims Register |
| Republic Sheet Metal & Manufacturing | Claims Register |
| Rescar Cos. | Claims Register |
| Research Across America | Claims Register |
| Smooth Solutions Dallas LLC | Claims Register |
| Rexel Inc. | Claims Register |
| Riata Ford Ltd. | Claims Register |

| Name Searched | Category |
|---|---|
| River Technologies | Claims Register |
| Robert & Una Belcher Living Trust | Claims Register |
| Robertson Enterprises LLC | Claims Register |
| Rock'N H Family Place LLC | Claims Register |
| Rockwall County Appraisal District | Claims Register |
| Romco Equipment Co. LLC | Claims Register |
| Romero's Concrete | Claims Register |
| Rose Novelty Co. | Claims Register |
| Rothe Development Inc. | Claims Register |
| Roxxi Accessories Inc. | Claims Register |
| RR Donnelley | Claims Register |
| RR Enterprises Inc. | Claims Register |
| RSA Security LLC | Claims Register |
| Rucker & Sons | Claims Register |
| Rutherford Equipment Services LLC | Claims Register |
| Salon Ambiance | Claims Register |
| San Lorette Inc. | Claims Register |
| Scott Free Investments LP | Claims Register |
| Scurry County Tax Office (TX) | Claims Register |
| Scurry County Wind LP | Claims Register |
| SD Myers Inc. | Claims Register |
| Senior Operations LLC | Claims Register |
| Shadow Glen Apartments LLC | Claims Register |
| ZZ Shadow Glen Apartments LLC | Claims Register |
| Shale-Inland Holdings LLC | Claims Register |
| Sharlan Inc. | Claims Register |
| Shavers Catering | Claims Register |
| Shockley Engineering | Claims Register |
| Shoes 101 Inc. | Claims Register |
| Sid Lorio CFP | Claims Register |
| Sierra Liquidity Fund LLC | Claims Register |
| SilverPop Systems Inc. | Claims Register |
| SimplexGrinnell | Claims Register |
| Small World Learning Center | Claims Register |
| Smart From The Start Childcare | Claims Register |
| Smiley's Studio Inc. | Claims Register |
| Software Engineering of America | Claims Register |
| Sonar Credit Partners III LLC | Claims Register |
| Sophia's Salon & Retail | Claims Register |
| South Loop 12 Medical Clinic | Claims Register |
| South Texas College | Claims Register |
| South Texas Independent School District (TX) | Claims Register |
| Southwest Fannin Special Utility | Claims Register |
| Southwest Ocean Services | Claims Register |
| Southwestern Exhibitions | Claims Register |
| Southwestern Exposition & Livestock Show | Claims Register |
| St. Luke Presbyterian Church | Claims Register |
| St. Thomas Place LP | Claims Register |
| Stansell Pest Control | Claims Register |
| Starr Indemnity & Liability Co. | Claims Register |
| Stella-Jones Corp. | Claims Register |
| Sticks & Stones | Claims Register |

| Name Searched | Category |
|---|---|
| StoneRiver Pharmacy Solutions | Claims Register |
| Strong Capital | Claims Register |
| Strong Services Inc. | Claims Register |
| Stryker Lake Water System Corp. | Claims Register |
| Sugar "N" Spice Learning Center Inc. | Claims Register |
| Sunbelt Rentals Inc. | Claims Register |
| Sunny Food Mart | Claims Register |
| Sunoco Logistics | Claims Register |
| Swigor Marketing Group Inc. | Claims Register |
| Sword of The Spirit Church & Ministries | Claims Register |
| T&K Sales | Claims Register |
| Tannor Partners Credit Fund LP | Claims Register |
| Technology Resource Center of America LLC | Claims Register |
| Teledyne Monitor Labs | Claims Register |
| Terrasource Global Corp. | Claims Register |
| Tessco Inc. | Claims Register |
| TestAmerica Air Emission Corp. | Claims Register |
| Texas Bearings Inc. | Claims Register |
| Texas Diesel Maintenance | Claims Register |
| Texas Engineering Experiment Station | Claims Register |
| Texas Industrial Maintenance Supply Co. | Claims Register |
| Texas Insurance Advisors Inc. | Claims Register |
| Texas Irrigation Supply LLC | Claims Register |
| Texas Public Power Association | Claims Register |
| Texas Workforce Commission Regulatory Integrity Division | Claims Register |
| Thermo Eberline | Claims Register |
| ThyssenKrupp Elevator | Claims Register |
| Titus County Appraisal District | Claims Register |
| Tom's SmokeHouse | Claims Register |
| Travis Central Appraisal District (TX) | Claims Register |
| TRC Environmental Corp. | Claims Register |
| TRC Master Fund LLC | Claims Register |
| TricorBraun | Claims Register |
| TricorBraun | Claims Register |
| Triple S Ranch Inc. | Claims Register |
| TST Impreso Inc. | Claims Register |
| TTX Inc. | Claims Register |
| Two Star Development | Claims Register |
| UDR Inc. | Claims Register |
| UFP Grandview LLC | Claims Register |
| Una Infinity LP | Claims Register |
| Union Mercantile Corp. | Claims Register |
| United Electric Cooperative Services Inc. | Claims Register |
| United Hispanic Council of Tarrant County | Claims Register |
| United Parcel Service (Freight) | Claims Register |
| United Rentals (North America) Inc. | Claims Register |
| United Site Services of Texas Inc. | Claims Register |
| United States Crane Inc. | Claims Register |
| University of Texas at Dallas, The | Claims Register |
| US Plastic Corp. | Claims Register |
| Van Zandt County Appraisal District | Claims Register |

| Name Searched | Category |
|---|---|
| Vanderburg Drafting Supply Inc. | Claims Register |
| Variedades Yandel | Claims Register |
| Veolia ES Industrial Services Inc. | Claims Register |
| Verdigris Energy LLC | Claims Register |
| Vi Technology | Claims Register |
| Village Park Partners | Claims Register |
| Virginia Department of The Treasury, Commonwealth of | Claims Register |
| W. Joe Shaw Ltd. | Claims Register |
| W.D. Norton Inc. | Claims Register |
| W.O.I. Petroleum | Claims Register |
| Waco Auto Glass | Claims Register |
| Wallis Dermatology Associates PLLC | Claims Register |
| Waste Management - RMC | Claims Register |
| Water Well | Claims Register |
| West Virginia State Treasurer's Office Unclaimed Property Division | Claims Register |
| Western Oilfields Supply Co. | Claims Register |
| White Oak Radiator Service Inc. | Claims Register |
| Wichita Falls Faith Refuge | Claims Register |
| Williams Patent Crusher & Pulverizer Co. Inc. | Claims Register |
| Williamson Central Appraisal District (TX) | Claims Register |
| Wire Rope | Claims Register |
| Wire Rope Industries Ltd. | Claims Register |
| Wise County Appraisal District | Claims Register |
| Wolco | Claims Register |
| Wolf Pack Rentals LLC | Claims Register |
| Working The Flea | Claims Register |
| WS Industrial Services | Claims Register |
| Yates Buick GMC Inc. | Claims Register |
| Zayo Group LLC | Claims Register |
| Zayo Group LLC | Claims Register |
| Zion Ministries Inc. | Claims Register |
| Zoe Ministries World Wide | Claims Register |
| Zurich American Insurance Co. | Claims Register |
| 2603 Augusta Investors LP | Claims Register |
| 3B Dozer Service | Claims Register |
| 4 Star Electronics Inc. | Claims Register |
| 4-Star Hose & Supply Inc. | Claims Register |
| 5DT Inc. | Claims Register |
| A&E Machine Shop Inc. | Claims Register |
| A.B. Erwin Welding LLC | Claims Register |
| A.K. Gillis & Sons Inc. | Claims Register |
| ABB Inc. | Claims Register |
| ABL Services Inc. | Claims Register |
| Able Communications Inc. | Claims Register |
| Absolute Consulting Inc. | Claims Register |
| Accenture LLP | Claims Register |
| Acclaim Energy Ltd. | Claims Register |
| Action Cleaning Systems | Claims Register |
| ADA Carbon Solutions (Red River) LLC | Claims Register |
| ADA Carbon Solutions LLC | Claims Register |

| Name Searched | Category |
|---|---|
| ADA Environmental Solutions | Claims Register |
| ADA-ES Inc. | Claims Register |
| Adams Elevator Equipment Co. | Claims Register |
| Advanced Analytical Laboratories LLC | Claims Register |
| Advanced Industries Inc. | Claims Register |
| Advantage Pressure Pro LLC | Claims Register |
| AEC PowerFlow LLC | Claims Register |
| Aeon PEC | Claims Register |
| Aetna Inc. | Claims Register |
| Aggreko LLC | Claims Register |
| AGI Industries | Claims Register |
| Air Liquide America Specialty Gases LLC | Claims Register |
| Air Power Sales & Service | Claims Register |
| Airgas Safety | Claims Register |
| Airgas USA LLC | Claims Register |
| Airtricity Forest Creek Wind Farm | Claims Register |
| AK Armature Inc. | Claims Register |
| Akin Gump Strauss Hauer & Feld LLP | Claims Register |
| Alcoa Inc. | Claims Register |
| Aldine Independent School District (TX) | Claims Register |
| Aldon Co. Inc. | Claims Register |
| Alecom Metal Works Inc. | Claims Register |
| Alimak Hek Inc. | Claims Register |
| All Pro Automotive | Claims Register |
| Alliance Geotechnical Group of Austin Inc. | Claims Register |
| Alliance of Diversity Printers LLC | Claims Register |
| Alliance Scaffolding Inc. | Claims Register |
| Allied Electronics Inc. | Claims Register |
| Allied Precision Fabricating Inc. | Claims Register |
| Alman Construction Services | Claims Register |
| Alstom Power Inc. | Claims Register |
| American Electric Power | Claims Register |
| American Elevator Technologies | Claims Register |
| American Energy Products Inc. | Claims Register |
| American Equipment Co. Inc. (AMECO) | Claims Register |
| American List Counsel | Claims Register |
| American Motorists Insurance Co. | Claims Register |
| American Republic Insurance Co. | Claims Register |
| American Stock Transfer & Trust Co. LLC | Claims Register |
| Ameripipe Supply | Claims Register |
| Ametek Canada LP | Claims Register |
| Ametek Power Instruments - Rochester | Claims Register |
| Amistco Separation Products Inc. | Claims Register |
| Amsted Rail Co. Inc. | Claims Register |
| Ana-Lab Corp. | Claims Register |
| Analysis & Measurement Services Corp. | Claims Register |
| Analytic Partners Inc. | Claims Register |
| Anderson County (TX) | Claims Register |
| Andritz Environmental Solutions Inc. | Claims Register |
| Angelina County (TX) | Claims Register |
| Anodamine Inc. | Claims Register |
| Anthony Mechanical Services Inc. | Claims Register |
| Aon Hewitt | Claims Register |

| Name Searched | Category |
|---|---|
| AP Services LLC | Claims Register |
| Apex Titan Inc. | Claims Register |
| API Heat Transfer Inc. | Claims Register |
| API Systems Group Inc. | Claims Register |
| AppLabs Technologies Pvt Ltd. | Claims Register |
| Applied Energy Co. LLC | Claims Register |
| Applied Industrial Technologies | Claims Register |
| Apptio Inc. | Claims Register |
| Aramark Uniform Services | Claims Register |
| Arbill Industries | Claims Register |
| Archer City Independent School District (TX) | Claims Register |
| Archer County (TX) | Claims Register |
| Areva NP Inc. | Claims Register |
| Argo International Corp. | Claims Register |
| Argyle Independent School District (TX) | Claims Register |
| Ariba Inc. | Claims Register |
| Arkansas Industrial Machinery Inc. | Claims Register |
| Arlington Independent School District (TX) | Claims Register |
| Arrowhead Contractor Supply Inc. | Claims Register |
| ASCO | Claims Register |
| Asher Media Inc. | Claims Register |
| Associated Supply Co. Inc. | Claims Register |
| A-Swat Pest Control | Claims Register |
| AT&T Corp. | Claims Register |
| Atkins North America Inc. | Claims Register |
| Atlas Copco Compressors LLC | Claims Register |
| Atlas Copco Comptec LLC | Claims Register |
| Atlas Manufacturing Co. Inc. | Claims Register |
| Atmos Energy Corp. | Claims Register |
| Atmos Pipeline - Texas | Claims Register |
| Austin Armature Works | Claims Register |
| Automatic Systems Inc. | Claims Register |
| Automation Technology Inc. | Claims Register |
| Avnet Inc. | Claims Register |
| AWC Inc. | Claims Register |
| Axon Solutions Inc. | Claims Register |
| B&L Portable Toilets | Claims Register |
| B.E. Barnes LP | Claims Register |
| B.G. Construction | Claims Register |
| B3 Systems Inc. | Claims Register |
| Babcock & Wilcox Power Generation Group | Claims Register |
| Babeco Fabrication & Machining | Claims Register |
| Badger Daylighting Corp. | Claims Register |
| Baldwin Metals Co. Inc. | Claims Register |
| Bank of New York Mellon Trust Co. NA, The | Claims Register |
| Bank of New York Mellon, The | Claims Register |
| Barco Pump | Claims Register |
| Barr Engineering Co. | Claims Register |
| Barsco Inc. | Claims Register |
| Bastrop County (TX) | Claims Register |

| Name Searched | Category |
|---|---|
| Bayless Auto Supply | Claims Register |
| Baylor County (TX) | Claims Register |
| BCS Stop & Go Potties | Claims Register |
| Beckville Independent School District (TX) | Claims Register |
| Bee-Line Promotions | Claims Register |
| Benbrook, City of (TX) | Claims Register |
| Benetech Inc. | Claims Register |
| Bentley Systems Inc. | Claims Register |
| Best Buy Business Advantage | Claims Register |
| BHP Billiton Olympic Dam Corp. Pty Ltd. | Claims Register |
| Bi-State Rubber Inc. | Claims Register |
| Black & Veatch Corp. | Claims Register |
| Blackwell Independent School District (TX) | Claims Register |
| Bland Construction Co. | Claims Register |
| Blue Cross & Blue Shield of Florida Inc. | Claims Register |
| Blue Ridge Independent School District (TX) | Claims Register |
| BMT WBM Inc. | Claims Register |
| BNL Industries Inc. | Claims Register |
| Bolin Construction Inc. | Claims Register |
| Bonham Independent School District (TX) | Claims Register |
| Bonham, City of (TX) | Claims Register |
| Boral Material Technologies Inc. | Claims Register |
| Boundary Equipment Co. Ltd. | Claims Register |
| Bowie Independent School District (TX) | Claims Register |
| Boy Scouts of America | Claims Register |
| BP America Production Co. | Claims Register |
| Brazos Valley Parts Co. | Claims Register |
| Breckenridge Independent School District (TX) | Claims Register |
| Brice Co. Barclay Wholesale | Claims Register |
| Bridgeline Digital Inc. | Claims Register |
| Brownsboro Independent School District (TX) | Claims Register |
| Buckholts Independent School District (TX) | Claims Register |
| Buckman Laboratories Inc. | Claims Register |
| Buffalo Industrial Supply Inc. | Claims Register |
| Build Computer Products | Claims Register |
| Bullard Inc. | Claims Register |
| Burford & Ryburn LLP | Claims Register |
| Burkburnett Independent School District (TX) | Claims Register |
| Burleson Independent School District (TX) | Claims Register |
| Burns & McDonnel Engineering Co. Inc. | Claims Register |
| Business Interiors | Claims Register |
| Business Wire Inc. | Claims Register |
| Butler & Land Inc. | Claims Register |
| C.L. Smith Industrial Co. | Claims Register |
| Caldwell Machine & Gear Inc. | Claims Register |
| California Franchise Tax Board | Claims Register |
| California State Teachers Retirement System | Claims Register |
| Cam-Air LLC | Claims Register |
| Cameron Independent School District (TX) | Claims Register |
| Camp Central Appraisal District | Claims Register |
| Cantu Foods & Supply | Claims Register |
| Capco Fabricators Inc. | Claims Register |
| CapCorp | Claims Register |
| Capcorp Conveyor Aggregate Products Corp. | Claims Register |
| Capgemini America Inc. | Claims Register |
| Capitol City Janitorial Inc. | Claims Register |
| Carl Owens Truck & RV Collision Center | Claims Register |
| Carl White's Autoplex | Claims Register |
| Carlson Software | Claims Register |
| Carroll Independent School District (TX) | Claims Register |
| Carrollton, City of (TX) | Claims Register |
| Carrollton-Farmers Branch Independent School District (TX) | Claims Register |
| Carter Equipment | Claims Register |
| Carthage Machine & Welding Inc. | Claims Register |
| Casey Industrial Inc. | Claims Register |
| Cassidy Turley Inc. | Claims Register |
| Castleberry Independent School District (TX) | Claims Register |
| Caterpillar Financial Services Corp. | Claims Register |
| Cayuga Independent School District (TX) | Claims Register |
| CCP Concrete Pumping LP | Claims Register |
| Ceco Sales Corp. | Claims Register |
| Celtex Industries Inc. | Claims Register |
| CEMS Professional Services LLC | Claims Register |
| CEMSPRO | Claims Register |
| Centerview Partners LLC | Claims Register |
| Central Marketing Inc. | Claims Register |
| Central Texas Security & Fire Equipment Inc. | Claims Register |
| Centrifugal Technologies Inc. | Claims Register |
| Century Geophysical Corp. | Claims Register |
| CenturyLink | Claims Register |
| Cesco Inc. | Claims Register |
| Cetech Inc. | Claims Register |
| Chapman Construction Co. LP | Claims Register |
| Charles Needham Industries Inc. | Claims Register |
| Chemical Weed Control Inc. | Claims Register |
| Chemsearch | Claims Register |
| Chemtex Industrial Inc. | Claims Register |
| Cherokee County (TX) | Claims Register |
| Cherokee County Appraisal District | Claims Register |
| Chicago Bridge & Iron Co. NV | Claims Register |
| Chipman Brown Cicero & Cole LLP | Claims Register |
| Chromalox Inc. | Claims Register |
| Cinco J. Inc. | Claims Register |
| Circuit Breaker Sales Co. Inc. | Claims Register |
| Cisco Independent School District (TX) | Claims Register |
| Citigroup Financial Products Inc. | Claims Register |
| City View Independent School District (TX) | Claims Register |
| Clary E&I Services | Claims Register |

| Name Searched | Category |
|---|---|
| Claudius Peters Americas Inc. | Claims Register |
| Clay County (TX) | Claims Register |
| Cleburne Independent School District (TX) | Claims Register |
| Cleburne Propane | Claims Register |
| Cleburne, City of (TX) | Claims Register |
| Coastal Chemical Co. LLC | Claims Register |
| Cohesive Information Solutions Inc. | Claims Register |
| Colorado Independent School District (TX) | Claims Register |
| Colorado River Municipal Water District | Claims Register |
| Commerce Grinding Co. | Claims Register |
| Commerce Independent School District (TX) | Claims Register |
| Commiato's Machine & Repair Service Inc. | Claims Register |
| Computer Associates | Claims Register |
| Computer Engineering Services Inc. | Claims Register |
| Computershare Trust Co. NA | Claims Register |
| Computershare Trust Co. of Canada | Claims Register |
| Conco Services Corp | Claims Register |
| Conco Systems Inc. | Claims Register |
| Condit Co. Inc. | Claims Register |
| Congress Holdings, Ltd. | Claims Register |
| Conley Group Inc. | Claims Register |
| Conners Construction Co. Inc. | Claims Register |
| Conroy Tractor | Claims Register |
| Consolidated Communications Inc. | Claims Register |
| Contech Construction Products Inc. | Claims Register |
| Continental Field Systems | Claims Register |
| Continental Wireless Inc. | Claims Register |
| Contractor's Supplies Inc. | Claims Register |
| Control Components Inc. | Claims Register |
| Control Systems Co. | Claims Register |
| Controlled Fluids Inc. | Claims Register |
| Convergent Outsourcing Inc. | Claims Register |
| Coppell Independent School District (TX) | Claims Register |
| Coppell, City of (TX) | Claims Register |
| Copper Canyon, Town of (TX) | Claims Register |
| Copperas Cove Independent School District (TX) | Claims Register |
| Core Visual Inspection Services Inc. | Claims Register |
| Corinth, City of (TX) | Claims Register |
| Corporate Green Inc. | Claims Register |
| Corrosion Eliminators Inc. | Claims Register |
| Corrpro Cos. Inc. | Claims Register |
| Coryell County (TX) | Claims Register |
| Cosa Instrument Corp. | Claims Register |
| Cosa Xentaur Corp. | Claims Register |
| CPR Savers & First Aid Supply LLC | Claims Register |
| Crane Nuclear Inc. | Claims Register |
| CRC Group Inc. | Claims Register |
| Credit Suisse International | Claims Register |
| Credit Systems International Inc. | Claims Register |
| Cross Cleaning Solutions LLC | Claims Register |
| Crowley Independent School District (TX) | Claims Register |
| Crown Products Inc. | Claims Register |

| Name Searched | Category |
|---|---|
| CSC Trust Co. of Delaware | Claims Register |
| CSS Direct | Claims Register |
| Cummins Family Trust, The | Claims Register |
| Cummins Southern Plains | Claims Register |
| Cummins Southern Plains LLC | Claims Register |
| Curd Enterprises Inc. | Claims Register |
| Custom Cakes | Claims Register |
| Custom Hose LLC | Claims Register |
| Cutsforth Products Inc. | Claims Register |
| D&B Parts Corp. | Claims Register |
| D&C Cleaning Inc. | Claims Register |
| D. Courtney Construction Inc. | Claims Register |
| Daffan Mechanical | Claims Register |
| Dallas Basketball Ltd. | Claims Register |
| Dallas County (TX) | Claims Register |
| Dallas, City of (TX) | Claims Register |
| Darr Equipment | Claims Register |
| Data Systems & Solutions LLC | Claims Register |
| De Lage Landen Financial Services | Claims Register |
| Dealers Electrical Supply Co. | Claims Register |
| Debault Welding | Claims Register |
| Delaware Trust Co. | Claims Register |
| Dell Marketing LP | Claims Register |
| Delta Fabrication & Machine Inc. | Claims Register |
| Dennis Cameron Construction & Equipment | Claims Register |
| Denton County (TX) | Claims Register |
| Denton Independent School District (TX) | Claims Register |
| Desiccare Inc. | Claims Register |
| Design Systems Group Inc. | Claims Register |
| Detora Analytical Inc. | Claims Register |
| Deutsche Bank AG, New York Branch | Claims Register |
| DG FastChannel Inc. | Claims Register |
| Diamond Power International Inc. | Claims Register |
| Diamond Systems | Claims Register |
| Dick & Sons Diving Service | Claims Register |
| Didrikson Associates Inc. | Claims Register |
| Dien Inc. | Claims Register |
| Diesel Power Supply Co. | Claims Register |
| Distribution International | Claims Register |
| Document Binding Co. Inc. | Claims Register |
| Don Drive Interiors Inc. | Claims Register |
| Don Franke Enterprises | Claims Register |
| Doyenne Constructors LLC | Claims Register |
| DP Engineering Ltd. Co. | Claims Register |
| DPC Industries Inc. | Claims Register |
| Drennen Engineering Inc. | Claims Register |
| Dresser Inc. | Claims Register |
| Dresser-Rand Co. | Claims Register |
| Duggins Wren Mann & Romero LLP | Claims Register |
| Dust Control Technology Inc. | Claims Register |
| DXP Enterprises Inc. | Claims Register |
| E&C Harrell Farm & Ranch | Claims Register |
| EADS Co., The | Claims Register |

| Name Searched | Category |
|---|---|
| Eagle Mountain-Saginaw Independent School District (TX) | Claims Register |
| East Texas Connection 2 | Claims Register |
| East Texas Seed Co. | Claims Register |
| ECE Consulting Group Inc. | Claims Register |
| EDH Electric Inc. | Claims Register |
| Edko LLC | Claims Register |
| El Campo Spraying Inc. | Claims Register |
| El Paso County Treasurer | Claims Register |
| El Paso Phoenix Pumps Inc. | Claims Register |
| Elecsys International Corp. | Claims Register |
| Electric Reliability Council of Texas | Claims Register |
| Electrico Inc. | Claims Register |
| Electromark Co. | Claims Register |
| Ellis County (TX) | Claims Register |
| EMC Corp. | Claims Register |
| Emedco | Claims Register |
| Emerson Process Management Power & Water Solutions Inc. | Claims Register |
| Emultec Inc. | Claims Register |
| Enercon Services Inc. | Claims Register |
| Enerflex Energy Systems Inc. | Claims Register |
| Energy & Process Corp. | Claims Register |
| Energy Laboratories Inc. | Claims Register |
| Energy Northwest | Claims Register |
| Energy Services Group Inc. | Claims Register |
| Energy Services Group International Inc. | Claims Register |
| Energy Transfer Fuel LP | Claims Register |
| Enertechnix Inc. | Claims Register |
| Engineering Resources LLC | Claims Register |
| Enoserv LLC | Claims Register |
| Entech Sales & Service Inc. | Claims Register |
| Enviance Inc. | Claims Register |
| Environmental Resources Management Inc. | Claims Register |
| Episcopal Foundation of Texas | Claims Register |
| Epsilon Data Management LLC | Claims Register |
| Equipment Imaging & Solutions | Claims Register |
| Esco Corp. | Claims Register |
| ESP/Energy Systems Products Inc. | Claims Register |
| EST Group Inc. | Claims Register |
| Estate of Jim Ras Pitts | Claims Register |
| Estate of Waldon H. Orr | Claims Register |
| Estate of Wendell R. Jackson | Claims Register |
| ETC Katy Pipeline Ltd. | Claims Register |
| ETC Marketing Ltd. | Claims Register |
| ETTL Engineers & Consultants Inc. | Claims Register |
| European Mutual Association For Nuclear Insurance | Claims Register |
| Evalueserve Inc. | Claims Register |
| Everman Independent School District (TX) | Claims Register |
| Evoqua Water Technologies LLC | Claims Register |
| Excel Carbon & Alloy Corp. | Claims Register |
| Excel Foundry & Machine Inc. | Claims Register |

| Name Searched | Category |
|---|---|
| Experian Information Solutions Inc. | Claims Register |
| Explosive Professionals Inc. | Claims Register |
| Express Cleaning Services Inc. | Claims Register |
| Falkenberg Construction Co. Inc. | Claims Register |
| Falls County (TX) | Claims Register |
| Fannin County (TX) | Claims Register |
| Farm Bureau Life Insurance Co. of Michigan | Claims Register |
| Fastenal Co. | Claims Register |
| FCX Performance Inc. | Claims Register |
| Ferguson Enterprises | Claims Register |
| FFG Enterprises Inc. | Claims Register |
| Field Forms & Promotions LLC | Claims Register |
| Firetrol Protection Systems Inc. | Claims Register |
| First Union Rail Corp. | Claims Register |
| Fiserv Inc. | Claims Register |
| Fisher Controls International LLC | Claims Register |
| Fisher Scientific Co. LLC | Claims Register |
| Fishnet Security Inc. | Claims Register |
| Flanders Electric Inc. | Claims Register |
| Flint Hills Resources LP | Claims Register |
| Flowserve US Inc. | Claims Register |
| FLSmith Airtech | Claims Register |
| FLSmith Inc. | Claims Register |
| FLSmith Krebs Inc. | Claims Register |
| Fluor Enterprises Inc. | Claims Register |
| Fluor Global Services | Claims Register |
| Forest Creek Wind Farm LLC | Claims Register |
| Forge Group North America LLC | Claims Register |
| Forney Independent School District (TX) | Claims Register |
| Fort Bend County (TX) | Claims Register |
| Fort Worth, City of (TX) | Claims Register |
| Fossil Power Systems Inc. | Claims Register |
| Fox Scientific Inc. | Claims Register |
| FPL Energy Pecos Wind I LLC | Claims Register |
| FPL Energy Pecos Wind II LLC | Claims Register |
| Franklin Auto Supply | Claims Register |
| Franklin County (TX) | Claims Register |
| Franklin Independent School District (TX) | Claims Register |
| Frederick Cowan & Co. Inc. | Claims Register |
| Freestone County (TX) | Claims Register |
| Frham Safety Products Inc. | Claims Register |
| Frisco Construction Services LLC | Claims Register |
| Fulbright & Jaworski LLP | Claims Register |
| Furmanite America Inc. | Claims Register |
| G&K Services | Claims Register |
| Gainesville Independent School District (TX) | Claims Register |
| Galena Park Independent School District (TX) | Claims Register |
| Garland Independent School District (TX) | Claims Register |
| Garland, City of (TX) | Claims Register |
| GATX Corp. | Claims Register |
| GBT Steel Group LLC | Claims Register |

| Name Searched | Category |
|---|---|
| GC Services LP | Claims Register |
| GE Analytical Instruments Inc. | Claims Register |
| GE Betz Inc. | Claims Register |
| GE Inspection Technologies LP | Claims Register |
| GE Mobile Water Inc. | Claims Register |
| Gear Cleaning Solutions LLC | Claims Register |
| Gebco Associates LP | Claims Register |
| Gel Laboratories LLC | Claims Register |
| Gem-Trim LLC | Claims Register |
| General Datatech LP | Claims Register |
| General Electric International | Claims Register |
| Geotech Environmental Equipment Inc. | Claims Register |
| Glen Rose Auto Parts | Claims Register |
| Glen Rose Independent School District (TX) | Claims Register |
| Glen Rose, City of (TX) | Claims Register |
| Global Iceblasting Inc. | Claims Register |
| Global Knowledge Training LLC | Claims Register |
| Global Rail Systems Inc. | Claims Register |
| Global Technical Training Services Inc. | Claims Register |
| Glowpoint Inc. | Claims Register |
| Golder Associates Inc. | Claims Register |
| Goldman Sachs & Co. | Claims Register |
| Goodrich Petroleum Co. LLC | Claims Register |
| Google Inc. | Claims Register |
| Grapevine, City of (TX) | Claims Register |
| Grapevine-Colleyville Independent School District (TX) | Claims Register |
| Graphic Products | Claims Register |
| Graver Technologies Inc. | Claims Register |
| Grayson County (TX) | Claims Register |
| Great Western Insurance Co. | Claims Register |
| Greenville Independent School District (TX) | Claims Register |
| Greenville, City of (TX) | Claims Register |
| Gregg Industrial Insulators Inc. | Claims Register |
| Greg's Overhead Door Services Inc. | Claims Register |
| Groesbeck Independent School District (TX) | Claims Register |
| GTAnalysis Inc. | Claims Register |
| Guaranty Title Co. | Claims Register |
| Guy Brown Products | Claims Register |
| H&E Equipment Services Inc. | Claims Register |
| Hagemeyer North America Inc. | Claims Register |
| Hamon Custodis Inc. | Claims Register |
| Hamon Research-Cottrell Inc. | Claims Register |
| Harlow Filter Supply | Claims Register |
| Harold Beck & Sons Inc. | Claims Register |
| Harris County (TX) | Claims Register |
| Harris Industries Inc. | Claims Register |
| Hatfield & Co. Inc. | Claims Register |
| Hawk Installation & Construction Inc. | Claims Register |
| HCL America Inc. | Claims Register |
| HDR Engineering Inc. | Claims Register |
| Headwaters Resources Inc. | Claims Register |
| Helena Chemical Co. | Claims Register |

| Name Searched | Category |
|---|---|
| Helwig Carbon Products Inc. | Claims Register |
| Henderson County (TX) | Claims Register |
| Henry Pratt Co. LLC | Claims Register |
| HF & Associates Inc. | Claims Register |
| Hidalgo County (TX) | Claims Register |
| Highland Independent School District (TX) | Claims Register |
| Highland Park Independent School District (TX) | Claims Register |
| Highland Village, City of (TX) | Claims Register |
| Highway Machine Co. Inc. | Claims Register |
| Hill County (TX) | Claims Register |
| Hilton Furniture & Leather Gallery Inc. | Claims Register |
| Hi-Tech Testing Service Inc. | Claims Register |
| Hoffer Flow Controls Inc. | Claims Register |
| Holman Boiler Works | Claims Register |
| Holt Cat | Claims Register |
| Holt Texas Ltd. | Claims Register |
| Holtec International | Claims Register |
| Homewood Products Corp. | Claims Register |
| Hopkins County (TX) | Claims Register |
| Houston Pipe Line Co. LP | Claims Register |
| Hudco Industrial Products Inc. | Claims Register |
| Hudson Independent School District (TX) | Claims Register |
| Hulcher Services | Claims Register |
| Humphrey & Associates Inc. | Claims Register |
| Hunt County (TX) | Claims Register |
| Hunton & Williams LLP | Claims Register |
| Huron Industries Inc. | Claims Register |
| Husch Blackwell LLP | Claims Register |
| Hydrotex Dynamics Inc. | Claims Register |
| IBEW Local 2337 | Claims Register |
| IBM Corp. | Claims Register |
| ICL-IP America Inc. | Claims Register |
| IIRX LP | Claims Register |
| Imagination Branding | Claims Register |
| IMG College LLC | Claims Register |
| Independent Air Brake Service | Claims Register |
| Indian Mesa Wind Farm LLC | Claims Register |
| Indiana Michigan Power Co. | Claims Register |
| Industrial Lubricant Co. | Claims Register |
| Industrial Networking Solutions | Claims Register |
| Industrial Specialty Chemicals | Claims Register |
| Infogroup | Claims Register |
| Information Alliance | Claims Register |
| Inland Contractors Inc. | Claims Register |
| Instrument & Valve Services Co. | Claims Register |
| Integrated Power Services LLC | Claims Register |
| Integrity Integration Resources | Claims Register |
| Intellirent | Claims Register |
| Intercall | Claims Register |
| International Exterminator Corp. | Claims Register |
| Intertek AIM | Claims Register |
| Intralinks Inc. | Claims Register |

| Name Searched | Category |
| --- | --- |
| Invensys Rail Co. Corp. | Claims Register |
| Invensys Systems Inc. | Claims Register |
| Iowa Park Independent School District (TX) | Claims Register |
| Iowa Public Employees' Retirement System | Claims Register |
| | |
| Ironhorse Unlimited Inc. | Claims Register |
| Irving Independent School District (TX) | Claims Register |
| Isco Industries | Claims Register |
| IT Financial Management Association (ITFMA) | Claims Register |
| | |
| Itochu Corp. | Claims Register |
| J&S Construction LLC | Claims Register |
| J. Aron & Co. | Claims Register |
| J. Givoo Consultants Inc. | Claims Register |
| Jack County (TX) | Claims Register |
| Jackson National Life Insurance Co. | Claims Register |
| Jackson Pipe & Steel | Claims Register |
| James C. White Co. | Claims Register |
| Jaster-Quintanilla Dallas LLP | Claims Register |
| Jay Henges Enterprises Inc. | Claims Register |
| Jerry's Sport Center Inc. | Claims Register |
| Jeta Corp. | Claims Register |
| Jim Cox Sales Inc. | Claims Register |
| Joel Wink Equipment Services LLC | Claims Register |
| John Crane Inc. | Claims Register |
| John Hancock Life Insurance Co. (USA) | Claims Register |
| John Zink Co. LLC | Claims Register |
| Johnson & Pace Inc. | Claims Register |
| Johnson Controls Inc. | Claims Register |
| Johnson County (TX) | Claims Register |
| Johnson Matthey Stationary Emissions Control LLC | Claims Register |
| Johnson Oil Co. | Claims Register |
| Joshua Independent School District (TX) | Claims Register |
| Joshua, City of (TX) | Claims Register |
| Joy Global Surface Mining Inc. | Claims Register |
| Joyce Steel Erection Ltd. | Claims Register |
| Just In Time Sanitation Services | Claims Register |
| K&L Gates LLP | Claims Register |
| K.D. Timmons Inc. | Claims Register |
| Kalsi Engineering Inc. | Claims Register |
| Kano Laboratories | Claims Register |
| Kaufman County (TX) | Claims Register |
| Kelly Hart & Hallman LLP | Claims Register |
| Kelly's Carthage Collision Center Inc. | Claims Register |
| Kenco Golf Cars | Claims Register |
| Kennedy Wire Rope & Sling Co. | Claims Register |
| Kerens Independent School District (TX) | Claims Register |
| Kforce Inc. | Claims Register |
| KHA Geologics LLC | Claims Register |
| Kinemetrics | Claims Register |
| Kip Glasscock PC | Claims Register |
| Kleinfelder | Claims Register |

| Name Searched | Category |
| --- | --- |
| Knape Associates | Claims Register |
| Knife River Corp. - South | Claims Register |
| Koetter Fire Protection | Claims Register |
| Koetter Fire Protection of Austin LLC | Claims Register |
| Koetter Fire Protection of Longview LLC | Claims Register |
| Kohlberg Kravis Roberts & Co. LP | Claims Register |
| Kone Inc. | Claims Register |
| Konecranes Nuclear Equipment & Services | Claims Register |
| KSB Inc. | Claims Register |
| Kubitza Utilities | Claims Register |
| L&H Industrial Inc. | Claims Register |
| La Quinta Inn #6303 | Claims Register |
| Lake Country Newspapers | Claims Register |
| Lake Dallas Independent School District (TX) | Claims Register |
| | |
| Lambert Oil Co. | Claims Register |
| Law Debenture Trust Co. of New York | Claims Register |
| Law Offices of John C. Sherwood | Claims Register |
| Lay's Mining Service Inc. | Claims Register |
| LeClairRyan PC | Claims Register |
| Leco Corp. | Claims Register |
| Lee County (TX) | Claims Register |
| Lee Hecht Harrison LLC | Claims Register |
| Leeco Energy Services | Claims Register |
| Leica Geosystems Inc. | Claims Register |
| Leon County (TX) | Claims Register |
| Level 3 Communications LLC | Claims Register |
| Lewisville Independent School District (TX) | Claims Register |
| Lewisville, City of (TX) | Claims Register |
| Lexair Inc. | Claims Register |
| Lexington Acquiport Colinas LP | Claims Register |
| LexisNexis | Claims Register |
| Lhoist North America of Texas Ltd. | Claims Register |
| Liberty Farm Landscaping | Claims Register |
| Liberty Mutual Insurance Co. | Claims Register |
| Limestone County (TX) | Claims Register |
| Lochridge-Priest Inc. | Claims Register |
| Locomotive Service Inc. | Claims Register |
| Lone Star Railroad Contractors Inc. | Claims Register |
| Lone Star Safety & Supply Inc. | Claims Register |
| Lonestar Actuation | Claims Register |
| Lonestar Group Consulting Services LLC | Claims Register |
| Long Industries Inc. | Claims Register |
| Lormar Reclamation Service LLC | Claims Register |
| Los Angeles County Employees Retirement Association | Claims Register |
| Louisiana Energy Services LLC | Claims Register |
| LRS RDC Inc. | Claims Register |
| Lubrication Engineers Inc. | Claims Register |
| Lubrizol Corp., The | Claims Register |
| Lufkin Industries Inc. | Claims Register |
| Lufkin Rubber & Gasket Co. | Claims Register |

| Name Searched | Category |
|---|---|
| Lumbermen's Mutual Casualty Co. Insurance Co. | Claims Register |
| LVNV Funding LLC | Claims Register |
| Lyle Oil Co. Inc. | Claims Register |
| Macquarie Futures USA LLC | Claims Register |
| Magnum Engineering & Controls | Claims Register |
| Magnum Technical Services | Claims Register |
| Malakoff Independent School District (TX) | Claims Register |
| Malakoff, City of (TX) | Claims Register |
| Mammoet USA South Inc. | Claims Register |
| Mansfield Independent School District (TX) | Claims Register |
| Marco Inspection Services LLC | Claims Register |
| Marco Specialty Steel Inc. | Claims Register |
| Mario Sinacola & Sons Excavating Inc. | Claims Register |
| Martin Engineering Co. | Claims Register |
| Mass Technologies Inc. | Claims Register |
| Mastec North America Inc. | Claims Register |
| Mastercraft Printed Products & Services | Claims Register |
| McAllen Independent School District (TX) | Claims Register |
| McAllen, City of (TX) | Claims Register |
| McLennan County (TX) | Claims Register |
| McMaster-Carr Supply Co. | Claims Register |
| McNichols Co. | Claims Register |
| Media Management | Claims Register |
| Medsafe | Claims Register |
| Menardi Mikropul LLC | Claims Register |
| Mercer | Claims Register |
| Merico Abatement Contractors Inc. | Claims Register |
| Meridium Inc. | Claims Register |
| Merrick Industries | Claims Register |
| Merrick Industries Inc. | Claims Register |
| Merrill Lynch Capital Services Inc. | Claims Register |
| Mesquite Independent School District (TX) | Claims Register |
| Mesquite, City of (TX) | Claims Register |
| Mes-Texas | Claims Register |
| Metco Environmental Inc. | Claims Register |
| Metropolitan Life Insurance Co. | Claims Register |
| Metso Minerals Industries Inc. | Claims Register |
| Mexia Independent School District (TX) | Claims Register |
| Michael C Fina Corporate Sales Inc. | Claims Register |
| Michelin North America Inc. | Claims Register |
| Microsoft Corp. | Claims Register |
| Microsoft Licensing GP | Claims Register |
| Midco Sling of East Texas | Claims Register |
| Milam County (TX) | Claims Register |
| Millco Advisors LP | Claims Register |
| Miller Electric Co. | Claims Register |
| Miller-Starnes Chevrolet-Buick Inc. | Claims Register |
| Mine Service Ltd. | Claims Register |
| Mineral Wells Independent School District (TX) | Claims Register |
| Mineral Wells, City of (TX) | Claims Register |
| Mistras Group Inc. | Claims Register |
| Mitchell County (TX) | Claims Register |
| Mitchell County Utility Co. | Claims Register |
| Mitsui Rail Capital LLC | Claims Register |
| Monahans, City of (TX) | Claims Register |
| Monster Worldwide Inc. | Claims Register |
| Montague County (TX) | Claims Register |
| Morgan Lewis & Bockius LLP | Claims Register |
| Morgan Stanley Capital Group Inc. | Claims Register |
| Morgan Stanley Capital Services LLC | Claims Register |
| Motion Industries | Claims Register |
| Motive Equipment Inc. | Claims Register |
| MPHS Inc. | Claims Register |
| MTL Insurance Co. | Claims Register |
| MW Smith Equipment Inc. | Claims Register |
| Nagle Pumps Inc. | Claims Register |
| Nalco Co. | Claims Register |
| NAPA Auto Parts | Claims Register |
| NAPA Tire & Auto Supply Inc. | Claims Register |
| Navarro County (TX) | Claims Register |
| Navasota Valley Electric | Claims Register |
| NCH Corp. | Claims Register |
| Neundorfer Inc. | Claims Register |
| New Pig Corp. | Claims Register |
| Newark Element14 | Claims Register |
| Newport Group Inc., The | Claims Register |
| Niece Equipment LP | Claims Register |
| NL Industries Inc. | Claims Register |
| N-Line Traffic Maintenance | Claims Register |
| Nolan Battery Co. LLC | Claims Register |
| Nolan County (TX) | Claims Register |
| Nolan Power Group LLC | Claims Register |
| Norse Technologies Inc. | Claims Register |
| North American Coal Royalty Co. | Claims Register |
| North American Tie & Timber LLC | Claims Register |
| North Louisiana Land Grading Inc. | Claims Register |
| Northeast Texas Power Ltd. | Claims Register |
| Northwest Independent School District (TX) | Claims Register |
| Nuclear Energy Institute | Claims Register |
| Nucon International Inc. | Claims Register |
| Nueces County (TX) | Claims Register |
| NWT Corp. | Claims Register |
| Oakridge Bellows | Claims Register |
| Oasis Pipeline LP | Claims Register |
| Ogletree Deakins Nash Smoak & Stewart PC | Claims Register |
| Oklahoma State Treasurer | Claims Register |
| Olympic Wear LLC | Claims Register |
| O'Melveny & Myers LLP | Claims Register |
| OMI Crane Services | Claims Register |
| Omicron Controls Inc. | Claims Register |
| Oracle America Inc. | Claims Register |
| Orbital Tool Technologies Corp. | Claims Register |
| Orion Instruments | Claims Register |

| Name Searched | Category |
|---|---|
| OSIsoft Inc. | Claims Register |
| Otero County (CO) | Claims Register |
| Otis Elevator Co. | Claims Register |
| Overhead Door Co. of Tyler-Longview | Claims Register |
| Owensby & Kritikos Inc. | Claims Register |
| P&E Mechanical Contractors LLC | Claims Register |
| P&H Mining Equipment Inc. | Claims Register |
| Palco Engineering & Construction Services | Claims Register |
| Pall Trinity Micro | Claims Register |
| Pallas Realty Advisors Inc. | Claims Register |
| Palo Pinto County (TX) | Claims Register |
| Panola County (TX) | Claims Register |
| Pantego, Town of (TX) | Claims Register |
| Parr Instrument Co. | Claims Register |
| Pastor Behling & Wheeler LLC | Claims Register |
| Pennsylvania Department of Revenue | Claims Register |
| Pension Benefit Guaranty Corp. | Claims Register |
| Pentair Valves & Controls Inc. | Claims Register |
| Performance Contracting Inc. | Claims Register |
| Personal Edge | Claims Register |
| Petro-Valve Inc. | Claims Register |
| Pierce Pump Co. | Claims Register |
| Pine River Credit Relative Value Master Fund Ltd. | Claims Register |
| Pine River Master Fund Ltd. | Claims Register |
| Pioneer Enterprises | Claims Register |
| Piping Technology & Products Inc. | Claims Register |
| Pitney Bowes Inc. | Claims Register |
| Plant Equipment & Services Inc. | Claims Register |
| Pneumat Systems Inc. | Claims Register |
| Port-A-Jon Inc. | Claims Register |
| Powell Electrical Systems Inc. | Claims Register |
| Power Brokers LLC | Claims Register |
| Power Control Systems Engineering Inc. | Claims Register |
| Power Engineers Inc. | Claims Register |
| PPM America Inc. | Claims Register |
| PRC Environmental Inc. | Claims Register |
| Precision Interior Constructors | Claims Register |
| Premier Technical Services Inc. | Claims Register |
| Prestige Interiors Corp. | Claims Register |
| Price International Inc. | Claims Register |
| Priefert Manufacturing Co. Inc. | Claims Register |
| Primrose Oil Co. Inc. | Claims Register |
| Princess Three Operating LLC | Claims Register |
| Principal Life Insurance Co. | Claims Register |
| Process Instruments Inc. | Claims Register |
| Progress Rail Services | Claims Register |
| Progressive Water Treatment | Claims Register |
| Promecon USA Inc. | Claims Register |
| Prosigns | Claims Register |
| Protec Inc. | Claims Register |
| Protox Services | Claims Register |
| PS Energy Group Inc. | Claims Register |

| Name Searched | Category |
|---|---|
| Puente Brothers Investments | Claims Register |
| R.S. Hughes Co. Inc. | Claims Register |
| R.W. Harden & Associates Inc. | Claims Register |
| Radarsign LLC | Claims Register |
| Rain For Rent | Claims Register |
| Ranger Excavating LP | Claims Register |
| Ratliff Ready-Mix LP | Claims Register |
| RC Facility Services LLC | Claims Register |
| Red Ball Oxygen Co. | Claims Register |
| Red River County (TX) | Claims Register |
| Red River Pump Specialists LLC | Claims Register |
| Reddy Ice Corp. | Claims Register |
| Reef Industries Inc. | Claims Register |
| Regional Steel Inc. | Claims Register |
| Regional Steel Products Inc. | Claims Register |
| Regulator Technologies Inc. | Claims Register |
| Regulatory Compliance Services | Claims Register |
| Reinhausen Manufacturing Inc. | Claims Register |
| Reliability Center Inc. | Claims Register |
| Reno, City of (TX) | Claims Register |
| Rentsys Recovery Services Inc. | Claims Register |
| Republic Services National Accounts | Claims Register |
| Riata Ford | Claims Register |
| Richard Automation Inc. | Claims Register |
| Richard Parker Family Trust | Claims Register |
| Richards Group Inc., The | Claims Register |
| Richardson Independent School District (TX) | Claims Register |
| Ricochet Fuel Distributors | Claims Register |
| Rimpull Corp. | Claims Register |
| River City Valve Service Inc. | Claims Register |
| River Oaks, City of (TX) | Claims Register |
| RMB Consulting & Research Inc. | Claims Register |
| Roanoke, City of (TX) | Claims Register |
| Robert J. Jenkins & Co. | Claims Register |
| Robert's Coffee & Vending Services LLC | Claims Register |
| Robertson County (TX) | Claims Register |
| Robertson County Water Supply Corp. | Claims Register |
| Romar & Associates | Claims Register |
| Romar Supply Inc. | Claims Register |
| Roscoe Independent School Disrict (TX) | Claims Register |
| Roscoe, City of (TX) | Claims Register |
| Rotolok Valves Inc. | Claims Register |
| Round Rock Independent School District (TX) | Claims Register |
| Royal Purple LLC | Claims Register |
| Rsi Industrial LLC | Claims Register |
| Rusk County (TX) | Claims Register |
| Rusk County Electric Co-Op Inc. | Claims Register |
| Russell & Sons Construction Co. Inc. | Claims Register |
| Ryan Herco Products Corp | Claims Register |
| Ryan Partnership | Claims Register |
| Sabia Inc. | Claims Register |

| Name Searched | Category |
|---|---|
| Safety-Kleen Systems Inc. | Claims Register |
| Saic Energy Environment & Infrastructure LLC | Claims Register |
| Saul Subsidiary II LP | Claims Register |
| Scantron Corp. | Claims Register |
| Schindler Elevator Corp. | Claims Register |
| Schneider Electric Buildings Americas Inc. | Claims Register |
| Schneider Electric USA Inc. | Claims Register |
| Screening Systems International | Claims Register |
| Sealco LLC | Claims Register |
| Searcy & Searcy PC | Claims Register |
| Seatingzone.Com | Claims Register |
| Securitas Security Services USA Inc. | Claims Register |
| Seton Identification Products | Claims Register |
| Setpoint Integrated Solutions | Claims Register |
| SGS North America Inc. | Claims Register |
| Shaver's Crawfish & Catering | Claims Register |
| Shaver's Crawfish & Catering | Claims Register |
| Shermco Industries Inc. | Claims Register |
| Shermco Industries Inc. | Claims Register |
| SHI International Corp. | Claims Register |
| Shreveport Rubber & Gasket Co. | Claims Register |
| Siemens Demag Delaval Turbomachinery Inc. | Claims Register |
| Siemens Energy Inc. | Claims Register |
| Siemens Industry Inc. | Claims Register |
| Sign Express | Claims Register |
| Simeio Solutions Inc. | Claims Register |
| SKA Consulting LP | Claims Register |
| SKM Systems Analysis Inc. | Claims Register |
| Skyhawk Chemicals Inc. | Claims Register |
| Slocum Independent School District (TX) | Claims Register |
| Smiley Lawn Care | Claims Register |
| Smith County (TX) | Claims Register |
| Smith Pump Co. Inc. | Claims Register |
| Smith Pump Co. Inc. | Claims Register |
| Solarwinds Inc. | Claims Register |
| Solutionset LLC | Claims Register |
| Somervell County (TX) | Claims Register |
| Somervell County Water District (TX) | Claims Register |
| Sopus Products | Claims Register |
| Sor Inc. | Claims Register |
| Southern Crane & Elevator Service Inc. | Claims Register |
| Southern Tire Mart LLC | Claims Register |
| Southwell Industries | Claims Register |
| Southwest Fannin County | Claims Register |
| Southwest Gas Corp. | Claims Register |
| Southwest Meter & Supply Co. | Claims Register |
| Southwest Office Systems Inc. | Claims Register |
| Southwest Research Institute | Claims Register |
| Spacenet Inc. | Claims Register |
| Spencer-Harris of Arkansas Inc. | Claims Register |
| SPM Flow Control Inc. | Claims Register |

| Name Searched | Category |
|---|---|
| SPX Flow Technology | Claims Register |
| SPX Heat Transfer LLC | Claims Register |
| St. Joseph Regional Health Center | Claims Register |
| Standard Laboratories Inc. | Claims Register |
| Stanley Consultants Inc. | Claims Register |
| Star International Inc. | Claims Register |
| Star S Industries | Claims Register |
| Stark-King Family Living Trust | Claims Register |
| Stark-King Family Living Trust | Claims Register |
| Starr Surplus Lines Insurance Co. | Claims Register |
| Statement Systems Inc. | Claims Register |
| Steag Energy Services LLC | Claims Register |
| Steam Specialties Inc. | Claims Register |
| Stein Industries Inc. | Claims Register |
| Stephens County (TX) | Claims Register |
| Stephenville Independent School District (TX) | Claims Register |
| Stephenville, City of (TX) | Claims Register |
| Stewart & Stevenson | Claims Register |
| Storer Services | Claims Register |
| Structure Works Inc. | Claims Register |
| Stuart C Irby Co. | Claims Register |
| Studio 206 | Claims Register |
| Successfactors Inc. | Claims Register |
| Sulphur Springs Independent School District (TX) | Claims Register |
| Sulphur Springs Water Department, City of (TX) | Claims Register |
| Sulphur Springs, City of (TX) | Claims Register |
| Sulzer Pumps | Claims Register |
| Sulzer Pumps (US) Inc. | Claims Register |
| Sun Coast Resources Inc. | Claims Register |
| Sungard Consulting Services LLC | Claims Register |
| Sungard Consulting Services LLC | Claims Register |
| Superbolt Inc. | Claims Register |
| Sure Flow Equipment Inc. | Claims Register |
| Susman Godfrey LLP | Claims Register |
| Sweetwater Independent School District (TX) | Claims Register |
| Sweetwater, City of (TX) | Claims Register |
| Syniverse Technologies LLC | Claims Register |
| Talley Chemical & Supply | Claims Register |
| Tarrant County (TX) | Claims Register |
| Tarrant Regional Water District (TX) | Claims Register |
| TDC Filter Manufacturing Inc. | Claims Register |
| Team Industrial Services Inc. | Claims Register |
| TEC Well Service Inc | Claims Register |
| TEKsystems Inc. | Claims Register |
| Telecom Electric Supply Co. | Claims Register |
| Teledyne Test Services | Claims Register |
| Telwares Inc. | Claims Register |
| Temperature Measurement Systems | Claims Register |
| Terix Computer Service Inc. | Claims Register |

| Name Searched | Category |
| --- | --- |
| Tex Blast Sandblasting | Claims Register |
| Texas Big Spring LP | Claims Register |
| Texas Commission on Environmental Quality | Claims Register |
| Texas Comptroller of Public Accounts | Claims Register |
| Texas Disposal Systems | Claims Register |
| Texas Eastern Transmission Corp. | Claims Register |
| Texas Eco Services Inc. | Claims Register |
| Texas Energy Research Associates Inc. | Claims Register |
| Texas Meter & Device Co. | Claims Register |
| Texas Mining & Reclamation Association | Claims Register |
| Texas Quality Products Inc. | Claims Register |
| Texas Refinery Corp. | Claims Register |
| Texas Valve & Fitting Co | Claims Register |
| Tex-La Electric Coop. of Texas Inc. | Claims Register |
| Thermo Environmental Instruments Inc. | Claims Register |
| Thermo Orion Inc. | Claims Register |
| Thomson Reuters (Markets) LLC | Claims Register |
| Thorndale Independent School District (TX) | Claims Register |
| Tioga Pipe Supply Co. Inc. | Claims Register |
| Tischler Kocurek | Claims Register |
| Titus County (TX) | Claims Register |
| TNT Crane & Rigging Inc. | Claims Register |
| Todds A/C Inc. | Claims Register |
| Top Hat Services | Claims Register |
| Top Line Rental LLC | Claims Register |
| Torres Credit Services Inc. | Claims Register |
| Townley Engineering & Manufacturing Co. Inc. | Claims Register |
| TPG Capital LP | Claims Register |
| Trane US Inc. | Claims Register |
| Transmissions & Distribution Services Inc. | Claims Register |
| Trans-Rental Inc. | Claims Register |
| TransUnion LLC | Claims Register |
| Travis County (TX) | Claims Register |
| TRI Special Utility District | Claims Register |
| Tri Tool Inc. | Claims Register |
| Triangle Engineering Inc. | Claims Register |
| Trinidad, City of (TX) | Claims Register |
| Trinity Parts & Components LLC | Claims Register |
| Triple P Lawn Service | Claims Register |
| Tristem | Claims Register |
| True North Consulting LLC | Claims Register |
| Turnkey Security Inc. | Claims Register |
| TW Telecom Inc. | Claims Register |
| TXU 2007-1 Railcar Leasing LLC | Claims Register |
| Ty Flot Inc. | Claims Register |
| Tyler Independent School District (TX) | Claims Register |
| Tyler Junior College | Claims Register |
| Tyndale Co. Inc. | Claims Register |
| Ubm Enterprise Inc. | Claims Register |
| UMB Bank NA | Claims Register |
| UniFirst | Claims Register |

| Name Searched | Category |
| --- | --- |
| UniFirst Holdings Inc. | Claims Register |
| United Conveyor Supply Corp. | Claims Register |
| United States Department of Agriculture, Rural Utilities Service | Claims Register |
| United States Enrichment Corp. | Claims Register |
| United States Environmental Protection Agency | Claims Register |
| United States Gypsum Co. | Claims Register |
| Universal Recycling Technologies LLC | Claims Register |
| University of Tennessee, The | Claims Register |
| University of Texas at Arlington | Claims Register |
| University of Texas System | Claims Register |
| Upshur County (TX) | Claims Register |
| Urenco Enrichment Co. Ltd. | Claims Register |
| URS Energy & Construction Inc. | Claims Register |
| US Bank NA | Claims Register |
| US Underwater Services LLC | Claims Register |
| Valero Texas Power Marketing Inc. | Claims Register |
| Valley View Independent School District (TX) | Claims Register |
| Valwood Improvement Authority (TX) | Claims Register |
| Velocity Industrial LLC | Claims Register |
| Verifications Inc. | Claims Register |
| Verizon Wireless | Claims Register |
| Vinson Process Controls Co. LP | Claims Register |
| Volian Enterprises Inc. | Claims Register |
| Voxai Solutions Inc. | Claims Register |
| W.W. Grainger Inc. | Claims Register |
| Waco Independent School District (TX) | Claims Register |
| Waco, City of (TX) | Claims Register |
| Walnut Springs Independent School District (TX) | Claims Register |
| Ward County (TX) | Claims Register |
| Warfab Inc. | Claims Register |
| Watco Cos. Inc. | Claims Register |
| Waukesha-Pearce Industries Inc. | Claims Register |
| WC Supply Co. Inc. | Claims Register |
| WCR Inc. | Claims Register |
| Weingarten Weather Consulting | Claims Register |
| Weir Valves & Controls USA Inc. | Claims Register |
| Weldstar Co. | Claims Register |
| Wells Fargo Bank NA | Claims Register |
| Wells Fargo Bank Northwest NA | Claims Register |
| Westbury Community Hospital LLC | Claims Register |
| Western Data Systems | Claims Register |
| Western Filter Co. Inc. | Claims Register |
| Western Marketing Inc. | Claims Register |
| Westinghouse Electric Co. LLC | Claims Register |
| Weston Solutions Inc. | Claims Register |
| Weyerhaeuser NR Co. | Claims Register |
| Whitesboro Independent School District (TX) | Claims Register |
| Wichita County (TX) | Claims Register |

| Name Searched | Category |
|---|---|
| Wildcat Cranes Inc. | Claims Register |
| Williams Products Inc. | Claims Register |
| Williams Scotsman Inc. | Claims Register |
| Williamson County (TX) | Claims Register |
| Wilmington Savings Fund Society FSB | Claims Register |
| Wilmington Trust Co. | Claims Register |
| Wilmington Trust NA | Claims Register |
| Wilson Co. | Claims Register |
| Windham Manufacturing Co Inc. | Claims Register |
| Wirerope Works Inc. | Claims Register |
| Wise County (TX) | Claims Register |
| Woodson Lumber | Claims Register |
| Woodson Lumber & Hardware | Claims Register |
| Woodson Lumber Co. of Lexington | Claims Register |
| Workday Inc. | Claims Register |
| WSI | Claims Register |
| Xenon Marketing LLC | Claims Register |
| Xerox Corp. | Claims Register |
| Yokogawa Corp. of America | Claims Register |
| York Pump & Equipment | Claims Register |
| Young County (TX) | Claims Register |
| Youngblood Oil Co. | Claims Register |
| Zavalla Independent School District (TX) | Claims Register |
| Zeefax Inc. | Claims Register |
| Zep Sales & Service | Claims Register |
| Zephyr Environmental Corp. | Claims Register |
| Zones Inc. | Claims Register |
| All Pro Automotive | Claims Register |
| Allied Waste/Republic Services | Claims Register |
| Baylor County Appraisal District (TX) | Claims Register |
| Brinker Cornersville Pickton Water Supply Corp. | Claims Register |
| Centurylink QC | Claims Register |
| Clary E+I Services LLC | Claims Register |
| Corrpro Cos. Inc. | Claims Register |
| Emerson Process Management Power & Water | Claims Register |
| FE Moran Inc. Special Hazard Systems | Claims Register |
| Garden Valley Addition | Claims Register |
| H.F. & Associates | Claims Register |
| Hatfield & Co. Inc. | Claims Register |
| Jani-King of Dallas | Claims Register |
| Johnson County Tax Office (TX) | Claims Register |
| Mobile Analytical Laboratories | Claims Register |
| Pop & Grans Antiques & More | Claims Register |
| R.R. Donnelley | Claims Register |
| Reed Smith LLP | Claims Register |
| SilverPop Systems Inc. | Claims Register |
| Timberline Petroleum Inc. | Claims Register |
| Transmissions & Distribution | Claims Register |
| U.S. Plastic Corp. | Claims Register |
| Young County Appraisal District (TX) | Claims Register |
| Zeefax Inc. | Claims Register |

| Name Searched | Category |
|---|---|
| Zep Sales & Services | Claims Register |
| Zoe Ministries World Wide | Claims Register |
| 4 Star Electronics Inc. | Claims Register |
| 4Imprint Inc. | Claims Register |
| 4-Star Hose & Supply Inc. | Claims Register |
| AB Erwin Welding LLC | Claims Register |
| AK Armature Inc. | Claims Register |
| A.K. Gillis & Sons Inc. | Claims Register |
| ABC Auto Sales | Claims Register |
| ABL Services Inc. | Claims Register |
| Able Communications Inc. | Claims Register |
| Accenture LLP | Claims Register |
| Advanced Discovery Inc. | Claims Register |
| Aldon Co. Inc. | Claims Register |
| Alimak Hek Inc. | Claims Register |
| Allied Electronics Inc. | Claims Register |
| American Warming & Ventilating | Claims Register |
| Amsted Rail Co. Inc. | Claims Register |
| Anthony Mechanical Services Inc. | Claims Register |
| Applied Energy Co. LLC | Claims Register |
| Arbill Industries | Claims Register |
| Archer City Independent School District (TX) | Claims Register |
| Areva NP Inc. | Claims Register |
| Argo International Corp. | Claims Register |
| Arkansas Industrial Machinery Inc. | Claims Register |
| Arkansas Unclaimed Property Unit | Claims Register |
| Armstrong & Associates LLP | Claims Register |
| ASM Capital LP | Claims Register |
| Atkins North America Inc. | Claims Register |
| Automation Technology Inc. | Claims Register |
| Axon Solutions Inc. | Claims Register |
| Babcock & Wilcox Power Generation Group | Claims Register |
| Badger Daylighting Corp. | Claims Register |
| Barsco Inc. | Claims Register |
| Bayless Auto Supply | Claims Register |
| Beirne Maynard & Parsons LLP | Claims Register |
| Belger Cartage Service Inc. | Claims Register |
| Benetech Inc. | Claims Register |
| Bentley Systems Inc. | Claims Register |
| Berkner Area Band Club | Claims Register |
| Bi-Inform Inc. | Claims Register |
| Biotech Plumbing Services | Claims Register |
| Birdview Skylights | Claims Register |
| Bland Construction Co. | Claims Register |
| Bloomberg LP | Claims Register |
| BNL Industries Inc. | Claims Register |
| Body Mind Spirit Massage Therapy | Claims Register |
| Bonham Independent School District (TX) | Claims Register |
| Boral Material Technologies Inc. | Claims Register |
| Bottom Cleaners | Claims Register |
| Bowie Independent School District (TX_ | Claims Register |
| Bray International  Inc. | Claims Register |

| Name Searched | Category |
|---|---|
| Breckenridge Independent School District (TX) | Claims Register |
| Bridgeline Digital Inc. | Claims Register |
| Buckholts Independent School District (TX) | Claims Register |
| Bug Master Exterminating Service Inc. | Claims Register |
| Bullard Inc. | Claims Register |
| Burkburnett Independent School District (TX) | Claims Register |
| Burleson Independent School District (TX) | Claims Register |
| Business Wire Inc. | Claims Register |
| Butler & Land Inc. | Claims Register |
| C.L. Smith Industrial Co. | Claims Register |
| Cameron Independent School District (TX) | Claims Register |
| Cantu Foods & Supply | Claims Register |
| Capcorp | Claims Register |
| Capcorp Conveyor Aggregate Products Corp. | Claims Register |
| Capps Hardware & Ag Center | Claims Register |
| Carthage Machine & Welding Inc. | Claims Register |
| Cat Global Mining | Claims Register |
| Caterpillar Financial Services Corp. | Claims Register |
| CDW | Claims Register |
| Ceco Sales Corp. | Claims Register |
| Celtex Industries Inc. | Claims Register |
| Central Marketing Inc. | Claims Register |
| Central Texas Security & Fire | Claims Register |
| Centurytel of Russellville | Claims Register |
| Centurytel of Siloam Springs | Claims Register |
| Cesco Inc. | Claims Register |
| Chapman Construction Co. LP | Claims Register |
| Charles Needham Industries Inc. | Claims Register |
| Chemical Weed Control Inc. | Claims Register |
| Chemtex Industrial | Claims Register |
| Chromalox Inc. | Claims Register |
| Cleburne, City of (TX) | Claims Register |
| Garland, City of (TX) | Claims Register |
| Monahans, City of (TX) | Claims Register |
| City View Independent School District (TX) | Claims Register |
| Clary E&I Services | Claims Register |
| Classic Chevrolet Buick GMC | Claims Register |
| Cleburne Independent School District (TX) | Claims Register |
| Coastal Chemical Co. LLC | Claims Register |
| Collin County Tax Assessor/Collector (TX) | Claims Register |
| Computer Associates | Claims Register |
| Consolidated Communications Inc. | Claims Register |
| Continental Field Systems | Claims Register |
| Continental Wireless Inc. | Claims Register |
| Control Components Inc. | Claims Register |
| Control Systems Co. | Claims Register |
| Cooke County Appraisal District (TX) | Claims Register |
| Copperas Cove Independent School District | Claims Register |
| Core Visual Inspection Services Inc. | Claims Register |
| Corpus Christi Water Refining | Claims Register |
| Corrosion Eliminators Inc. | Claims Register |
| Cosa Xentaur Corp. | Claims Register |
| Crane Nuclear Inc. | Claims Register |

| Name Searched | Category |
|---|---|
| Crawford Electric Co. Inc. | Claims Register |
| CRC Group Inc. | Claims Register |
| Cross Cleaning Solutions LLC | Claims Register |
| Crowley Independent School District (TX) | Claims Register |
| Crowley Norman LLP | Claims Register |
| CSS Direct Inc. | Claims Register |
| Cummins Southern Plains LLC | Claims Register |
| Custom Hose LLC | Claims Register |
| Dallas Basketball Ltd. | Claims Register |
| Dallas County (TX) | Claims Register |
| Dealers Electrical Supply Co. | Claims Register |
| Dell Marketing LP | Claims Register |
| Delta Fabrications & Machine Inc. | Claims Register |
| Dennis Cameron Construction & Equipment | Claims Register |
| Didrikson Associates Inc. | Claims Register |
| Document Binding | Claims Register |
| Document Binding Co. Inc. | Claims Register |
| Don Drive Interiors Inc. | Claims Register |
| DXP Enterprises Inc. | Claims Register |
| Eagle Mountain-Saginaw Independent School District (TX) | Claims Register |
| Edko LLC | Claims Register |
| Electrico Inc. | Claims Register |
| Electromark | Claims Register |
| EMC Corp. | Claims Register |
| Enerflex Energy Systems Inc. | Claims Register |
| Energy Services Group International Inc. | Claims Register |
| Entech Sale & Service | Claims Register |
| Entergy Texas Inc. | Claims Register |
| EOL Water Supply | Claims Register |
| Equipment Imaging & Solutions | Claims Register |
| Estate of Rajendra Tanna | Claims Register |
| Everman Independent School District (TX) | Claims Register |
| Express Cleaning Services Inc. | Claims Register |
| Falkenberg Construction | Claims Register |
| Fedex Techconnect Inc. | Claims Register |
| Firetrol Protection Systems Inc. | Claims Register |
| Fiserv | Claims Register |
| Fisher Controls International LLC | Claims Register |
| Fishnet Security Inc. | Claims Register |
| Flanders Electric Inc. | Claims Register |
| Fort Bend County (TX) | Claims Register |
| Fulbright & Jaworski LLP | Claims Register |
| Gabriel Jordan Chevrolet | Claims Register |
| Garland Independent School District (TX) | Claims Register |
| Gear Cleaning Solutions LLC | Claims Register |
| Genesys Conferencing | Claims Register |
| Geotech Environmental Equipment Inc. | Claims Register |
| Glen Rose Auto Parts | Claims Register |
| Global Knowledge Training LLC | Claims Register |
| Global Rail Systems Inc. | Claims Register |
| Global Technical Training Services Inc. | Claims Register |
| Gould & Lamb LLC | Claims Register |

| Name Searched | Category |
|---|---|
| H&E Equipment Services Inc. | Claims Register |
| Harris County (TX) | Claims Register |
| Hatfield & Co. Inc. | Claims Register |
| Helena Chemical Co. | Claims Register |
| Helwig Carbon Products Inc. | Claims Register |
| Henry Pratt Co. LLC | Claims Register |
| Highway Machine Co. Inc. | Claims Register |
| Holman Boiler Works | Claims Register |
| Honeywell | Claims Register |
| Huron Industries Inc. | Claims Register |
| Husch Blackwell LLP | Claims Register |
| Hytorc | Claims Register |
| Imagination Specialties Inc. | Claims Register |
| IMG College LLC | Claims Register |
| Instrument & Valve Services Co. | Claims Register |
| Intellirent | Claims Register |
| Intralinks Inc. | Claims Register |
| Iowa Park Consolidated Independent School District (TX) | Claims Register |
| Irisndt Inc. | Claims Register |
| It's A Piece of Cake Custom Cakes | Claims Register |
| Harlow Filter Supply | Claims Register |
| Jim Cox Sales Inc. | Claims Register |
| Joe East Enterprises Inc. | Claims Register |
| Joe Wallis Co. Inc. | Claims Register |
| Joy Global Surface Mining Inc. | Claims Register |
| Joyce Steel Erection Ltd. | Claims Register |
| Kalsi Engineering Inc. | Claims Register |
| Keesee Sheet Metal | Claims Register |
| Kforce Inc. | Claims Register |
| Klein Products Inc. | Claims Register |
| Knuckleheads | Claims Register |
| KSB Inc. | Claims Register |
| LQ Management LLC | Claims Register |
| Lambert Oil Co. | Claims Register |
| Lee Hecht Harrison LLC | Claims Register |
| Level 3 Communications LLC | Claims Register |
| Lewis Goetz | Claims Register |
| LexisNexis | Claims Register |
| Limestone County (TX) | Claims Register |
| Liquidity Solutions Inc. | Claims Register |
| Priefert Manufacturing Co. Inc. | Claims Register |
| Royal Purple LLC | Claims Register |
| Lone Star Safety & Supply Inc. | Claims Register |
| Lubrication Engineers Inc. | Claims Register |
| Magnum Engineering & Controls | Claims Register |
| Mail Boxes Etc. | Claims Register |
| Mansfield Independent School District (TX) | Claims Register |
| Marco Inspection Services LLC | Claims Register |
| Master Lee Decon Services Inc. | Claims Register |
| McGraw Hill Cos. | Claims Register |
| McMaster-Carr Supply Co. | Claims Register |
| Meridium Inc. | Claims Register |

| Name Searched | Category |
|---|---|
| Michael C. Fina Corporate Sales Inc. | Claims Register |
| Midco Sling of East Texas | Claims Register |
| Monster Worldwide Inc. | Claims Register |
| Morgan Lewis & Bockius LLP | Claims Register |
| Motion Industries | Claims Register |
| Mudsmith Ltd. | Claims Register |
| MW Smith Equipment Inc. | Claims Register |
| Nacogdoches Hardware & Rental | Claims Register |
| Navasota Valley Electric | Claims Register |
| Navex Global Inc. | Claims Register |
| Neundorfer Inc. | Claims Register |
| Newark Element14 | Claims Register |
| Nix Patterson & Roach LLP | Claims Register |
| N-Line Traffic Maintenance | Claims Register |
| Norse Technologies Inc. | Claims Register |
| Nucon International Inc. | Claims Register |
| Oakridge Bellows | Claims Register |
| Ogletree Deakins Nash Smoak Stewart PC | Claims Register |
| Opco Co. | Claims Register |
| Operation Technology Inc. | Claims Register |
| Orbital Tool Technologies Corp. | Claims Register |
| Osisoft LLC | Claims Register |
| Otis Elevator Corp. | Claims Register |
| Pall Trinity Micro | Claims Register |
| PBS&J | Claims Register |
| Pentair Valves & Controls Inc. | Claims Register |
| Performance Contracting Inc. | Claims Register |
| Petro Valve | Claims Register |
| Plant Equipment & Services Inc. | Claims Register |
| Pneumat Systems Inc. | Claims Register |
| Power Control Systems Engineering Inc. | Claims Register |
| Premier Trailer Leasing Inc. | Claims Register |
| Process Solutions Integration LLC | Claims Register |
| Progressive Water Treatment | Claims Register |
| Prosigns | Claims Register |
| PS Energy Group Inc. | Claims Register |
| Puente Brothers Investments | Claims Register |
| Qwest Corp. | Claims Register |
| Railroad Management LLC | Claims Register |
| Rapid Ratings International Inc. | Claims Register |
| Reddy Ice Corp. | Claims Register |
| Regulator Technologies Inc. | Claims Register |
| Rentsys Recovery Services Inc. | Claims Register |
| Republic Sheet Metal & Manufacturing | Claims Register |
| Rescar Cos. | Claims Register |
| Riata Ford Ltd. | Claims Register |
| Richard Automation Inc. | Claims Register |
| Ricochet Fuel Distributors | Claims Register |
| Rimpull Corp. | Claims Register |
| River City Valve Service Inc. | Claims Register |
| Robert's Coffee & Vending Services LLC | Claims Register |
| Robertson County (TX) | Claims Register |
| Robertson County Water (TX) | Claims Register |

| Name Searched | Category |
|---|---|
| Robertson County Water Supply Corp. (TX) | Claims Register |
| Romco Equipment Co. LLC | Claims Register |
| Rota-Tech Inc. | Claims Register |
| RSA Security LLC | Claims Register |
| Safety-Kleen Systems Inc. | Claims Register |
| Saul Subsidiary II LLP | Claims Register |
| Senior Operations LLC | Claims Register |
| Seton Identification Products | Claims Register |
| SGS North America Inc. | Claims Register |
| Sharlan Inc. | Claims Register |
| SHI International Corp. | Claims Register |
| Siemens Energy Inc. | Claims Register |
| Sierra Liquidity Fund LLC | Claims Register |
| Custom Cakes | Claims Register |
| Simplexgrinnell | Claims Register |
| Skyhawk Chemicals Inc. | Claims Register |
| Software Engineering of America | Claims Register |
| Sonar Credit Partners III LLC | Claims Register |
| Southwest Fannin County (TX) | Claims Register |
| Southwest Ocean Services | Claims Register |
| Southwest Research Institute | Claims Register |
| Spencer-Harris of Arkansas Inc. | Claims Register |
| SPM Flow Control Inc. | Claims Register |
| SPX Flow Technology | Claims Register |
| Stoneriver Pharmacy Solutions | Claims Register |
| Stuart C. Irby Co. | Claims Register |
| Successfactors Inc. | Claims Register |
| Sungard Consulting Services LLC | Claims Register |
| Sunoco Logistics | Claims Register |
| Susman Godfrey LLP | Claims Register |
| Sword of the Spirit Church & Ministries | Claims Register |
| Syniverse Technologies LLC | Claims Register |
| Talley Chemical & Supply | Claims Register |
| Tannor Partners Credit Fund LP | Claims Register |
| Technology Resource Center of America LLC | Claims Register |
| Telecom Electric Supply Co. | Claims Register |
| Terix Computer Service Inc. | Claims Register |
| Texas Comptroller of Public Accounts | Claims Register |
| Texas Diesel Maintenance | Claims Register |
| Texas Engineering Experiment Station | Claims Register |
| Thermo Eberline | Claims Register |
| Thermo Environmental Instruments Inc. | Claims Register |
| Thermo Orion Inc. | Claims Register |
| Thorndale Independent School District (TX) | Claims Register |
| Tischler Kocurek | Claims Register |
| Top Hat Services | Claims Register |
| Transunion LLC | Claims Register |
| TTX Inc. | Claims Register |
| TY Flot Inc. | Claims Register |
| Tyco Electronics Corp. | Claims Register |
| Tyler Junior College | Claims Register |
| UFP Grandview LLC | Claims Register |
| United Conveyor Supply Co. | Claims Register |
| United Electric Cooperative Services Inc. | Claims Register |
| United States Environmental Protection Agency | Claims Register |
| Universal Recycling Technologies LLC | Claims Register |
| University of Texas at Dallas, The | Claims Register |
| Valwood Improvement Authority | Claims Register |
| Velocity Industrial LLC | Claims Register |
| Verifications Inc. | Claims Register |
| Victoria Bearing & Industrial Supply | Claims Register |
| Voxai Solutions Inc. | Claims Register |
| Ward County (TX) | Claims Register |
| Waste Management RMC | Claims Register |
| Waukesha-Pearce Industries Inc. | Claims Register |
| WCR Inc. | Claims Register |
| Western Data Systems | Claims Register |
| Western Marketing Inc. | Claims Register |
| Wichita County (TX) | Claims Register |
| Wilson Co. | Claims Register |
| Windham Manufacturing Co. Inc. | Claims Register |
| Wire Rope Industries Ltd. | Claims Register |
| Xerox Corp. | Claims Register |
| Yokogawa Corp. of America | Claims Register |
| York Pump & Equipment | Claims Register |
| Alayo, Jose | Claims Register |
| Alston, Sheena | Claims Register |
| Alvarado, Lydia | Claims Register |
| Anderson, Carolyn | Claims Register |
| Anderson, Clayton Henry | Claims Register |
| Arriola, Jesse | Claims Register |
| Bailey, Lorrie | Claims Register |
| Baumann, Stacey | Claims Register |
| Blankenship, Wilma | Claims Register |
| Bloodworth, James D. | Claims Register |
| Bloom, Corey | Claims Register |
| Brooks, Samuel | Claims Register |
| Browning, Connie | Claims Register |
| Bruce, Carol | Claims Register |
| Buntrock, Carolyn | Claims Register |
| Cabrera, Ediberto | Claims Register |
| Campbell, Herb | Claims Register |
| Campbell, Mary Ann | Claims Register |
| Chaires, Martha | Claims Register |
| Christopher, Stacy L. | Claims Register |
| Cummins, Gregg | Claims Register |
| Davis, H.J. | Claims Register |
| Dowell, Vickie Lynn | Claims Register |
| Doyle, Karen | Claims Register |
| Eagleton, Cindy | Claims Register |
| Eagleton, Rick | Claims Register |
| Edwards, Earl | Claims Register |
| Evans, Jerome | Claims Register |
| Henley, Lori | Claims Register |
| Holden, James | Claims Register |

| Name Searched | Category |
|---|---|
| Holmes, Willie | Claims Register |
| Hua, David | Claims Register |
| Hudson, Alice | Claims Register |
| Jackson, Janis | Claims Register |
| Jay, Chris | Claims Register |
| Jeffries, Cathy | Claims Register |
| Lee, Teresa | Claims Register |
| Lu, Jiayi | Claims Register |
| Maldonado, Dina M. | Claims Register |
| Massey, Carole | Claims Register |
| McClure, Joseph | Claims Register |
| McGown, Ruth | Claims Register |
| McMillan, Amelia | Claims Register |
| Narez, Mirna | Claims Register |
| Nelson, Yvonne | Claims Register |
| Nguyen, Chantha | Claims Register |
| Nispel, Deborah | Claims Register |
| Reyes, Sonia | Claims Register |
| Lorio, Sid, CFP | Claims Register |
| Thomas, Lagirtha | Claims Register |
| Thompson, Talmage | Claims Register |
| Tommie, Virginia | Claims Register |
| Torres, Antonio | Claims Register |
| Trotter, Rickey | Claims Register |
| Wilson, Jeffrey | Claims Register |
| Worthington, Carleen | Claims Register |
| Wunder, Stella | Claims Register |
| Allaire, Christopher | Claims Register |
| Richardson, Donald | Claims Register |
| Vigness, Richard, Dr. | Claims Register |
| Young, Mikal | Claims Register |
| Alpough, Loretta | Claims Register |
| Anthony, Leslie V. | Claims Register |
| Apodaca, Fernando R. | Claims Register |
| Asing, Carrie-Lynn | Claims Register |
| Baccich, William D. | Claims Register |
| Baker, Shannon T. | Claims Register |
| Banda, Amadeo | Claims Register |
| Barnes, Anthony | Claims Register |
| Barnes, Tammy | Claims Register |
| Barrios, Juan | Claims Register |
| Barron, Thomas C. | Claims Register |
| Beasore, Ron S. | Claims Register |
| Becton, Dana | Claims Register |
| Bell, Daisy | Claims Register |
| Blythe, Mary | Claims Register |
| Bortole, Magdo | Claims Register |
| Brooks, Marchelle D. | Claims Register |
| Brown, Markii D. | Claims Register |
| Bryant, Carol Louise | Claims Register |
| Burge, Chad | Claims Register |
| Burgess, Emma | Claims Register |
| Burrell, Alphonica | Claims Register |

| Name Searched | Category |
|---|---|
| Camp, Daniel | Claims Register |
| Carrigan, Rose | Claims Register |
| Carter, Claudine | Claims Register |
| Chicos, Susan | Claims Register |
| Christmas, Phillip | Claims Register |
| Christopher, Michelle K. | Claims Register |
| Clack, Jean M. | Claims Register |
| Clark, Judy | Claims Register |
| Clark, Larry M. | Claims Register |
| Clavon, Bobbi | Claims Register |
| Clinard, Elizabeth | Claims Register |
| Cookingham, Allison | Claims Register |
| Cooper, Billie Sue Ballenger | Claims Register |
| Cooper, Lorraine | Claims Register |
| Cooper, Shaun | Claims Register |
| Craig, Elizabeth | Claims Register |
| Crandall, Kimberly A. | Claims Register |
| Crenshaw, James | Claims Register |
| Creppon, Elva | Claims Register |
| Crona, Anita | Claims Register |
| Curtis, Dan R. | Claims Register |
| Davis, Kevin O. | Claims Register |
| Davis, Louise | Claims Register |
| Davis, Sharonda | Claims Register |
| Dean, Jane | Claims Register |
| Dean, John M. | Claims Register |
| Desta, Marta | Claims Register |
| Dieckhoff, Sarah | Claims Register |
| Dollarhide, Cleophus | Claims Register |
| Dore, Shawne Fox | Claims Register |
| Dresser, Stella | Claims Register |
| Drexler, Michael | Claims Register |
| Duke, Diana L. | Claims Register |
| Duke, Patrick W. | Claims Register |
| Dunnier, Jeff | Claims Register |
| Durant, Jessica | Claims Register |
| Durham, Eva Moore | Claims Register |
| Eckley, Gerald | Claims Register |
| Edwards, Gerald | Claims Register |
| Elsass, Jennie | Claims Register |
| Emerson, Polly | Claims Register |
| English, Wayne | Claims Register |
| Escobedo, Sergio | Claims Register |
| Eskridge, Leonard | Claims Register |
| Esquivel, Pablo | Claims Register |
| Eulenfeld, Rodney W. | Claims Register |
| Evans, Ashley | Claims Register |
| Felder, Gloria | Claims Register |
| Felder, Ronald | Claims Register |
| Ferrer, Porfirio | Claims Register |
| Filo, Frank A. | Claims Register |
| Fleming, Marilyn | Claims Register |
| Foster, Donna | Claims Register |

| Name Searched | Category |
|---|---|
| Fuller, Denny L. | Claims Register |
| Galbraith, Julie | Claims Register |
| Galindo, Ray | Claims Register |
| Garcia, Elizabeth | Claims Register |
| Ge, Xiaobin | Claims Register |
| Gentry, Pam | Claims Register |
| Gill, John | Claims Register |
| Gipson, Josephine | Claims Register |
| Gipson, Terry | Claims Register |
| Gnagne, Julie | Claims Register |
| Gonzalez, Rebecca | Claims Register |
| Gooch, Sherry D. | Claims Register |
| Graves Jelinek, Linda | Claims Register |
| Grigsby, George E. | Claims Register |
| Guerrero, Nicolas | Claims Register |
| Hackney, Susan | Claims Register |
| Hall, Gregory | Claims Register |
| Hambrecht, John | Claims Register |
| Hamilton Harmon, Ramona | Claims Register |
| Handbrick, Charles | Claims Register |
| Hansen, Monica | Claims Register |
| Hardin, Mattie | Claims Register |
| Harlow, Jeff | Claims Register |
| Harman, Barry | Claims Register |
| Harvey, Linda | Claims Register |
| Haydel, Ray | Claims Register |
| Heer, Michelle | Claims Register |
| Hernandez, Alejandra | Claims Register |
| Hildreth, John | Claims Register |
| Hinkle, Gloria | Claims Register |
| Hobbs, Daphne M. | Claims Register |
| Hobson, Jane | Claims Register |
| Holmes, Lavera | Claims Register |
| Houston, Loretta | Claims Register |
| Houston, Nancy K. | Claims Register |
| Howell, Tyrone W., Jr. | Claims Register |
| Hughes, Alice Evans | Claims Register |
| Ivy, Iris V. | Claims Register |
| Jackson, Leah | Claims Register |
| Jackson, Norman | Claims Register |
| Jacquet, Keisha | Claims Register |
| Jarnagin, Randall L. | Claims Register |
| Jarra, Kathie | Claims Register |
| Jimenez, Francisco | Claims Register |
| Johnson, Amiee Shenay | Claims Register |
| Johnson, Angela | Claims Register |
| Jones, Brenda | Claims Register |
| Jones, Marie | Claims Register |
| Joyce, Helen | Claims Register |
| Juarez, Arlene | Claims Register |
| Keen, Michael | Claims Register |
| Keller, Stephen | Claims Register |
| Kemp, Mildred | Claims Register |

| Name Searched | Category |
|---|---|
| Ketch, Joanne | Claims Register |
| Kovach, Austin | Claims Register |
| Koziol, Robert | Claims Register |
| Kroeger, David | Claims Register |
| Lammers, Linda | Claims Register |
| Lane, Joyce | Claims Register |
| Larsen Taylor, Anna | Claims Register |
| Latin, Anthony | Claims Register |
| Lee, Billy G. | Claims Register |
| Lee, Henry | Claims Register |
| Lee, Philip | Claims Register |
| Lee, Viola | Claims Register |
| Lind, Jean | Claims Register |
| Lindley, Hilda | Claims Register |
| Lloyd, Billy A. | Claims Register |
| Long, Jackie | Claims Register |
| Lopez, Leticia | Claims Register |
| Lopez, Maira | Claims Register |
| Loveday, Misty | Claims Register |
| Lovett, Debbie | Claims Register |
| Lynch, David | Claims Register |
| Mack, Kenneth N. | Claims Register |
| Maillet, James | Claims Register |
| Malbrough, Brenda | Claims Register |
| Malm, Mary | Claims Register |
| Manske, Gene | Claims Register |
| Martin, Robert C. | Claims Register |
| Martinez, Carlos | Claims Register |
| Martinez, Jose Jesus | Claims Register |
| Mayeaux, Deanna | Claims Register |
| Mccall, Melissa | Claims Register |
| McClain, Justin Wayne | Claims Register |
| McClarty, Veronica | Claims Register |
| McCray, Carolyn C. | Claims Register |
| McGensy, Gary | Claims Register |
| McKinzie, Cabrina N. | Claims Register |
| McPherson, Shirley | Claims Register |
| Melendez, Francisco | Claims Register |
| Mickeal, Wayne | Claims Register |
| Miller, Gregg E. | Claims Register |
| Mimes, Kenneth | Claims Register |
| Mogford, Ada | Claims Register |
| Monroe, Deborah | Claims Register |
| Mordecai, Wyatt | Claims Register |
| Moreno, Alfredo | Claims Register |
| Moreno, Irma | Claims Register |
| Morgan, Ruby J. | Claims Register |
| Morgan-Allen, Alycia | Claims Register |
| Morris, Melvia June | Claims Register |
| Morrow, Richard D. | Claims Register |
| Muro, Joel | Claims Register |
| Myles, Jacquelyn A. | Claims Register |
| Navarrete, Moises | Claims Register |

| Name Searched | Category |
|---|---|
| Nelson, Andrea | Claims Register |
| Ngo, Tan | Claims Register |
| Nicholson, Ramona | Claims Register |
| Novak, Mary | Claims Register |
| Okan, Benson | Claims Register |
| Ortiz, Felipe | Claims Register |
| Osarhiemen, Joanne | Claims Register |
| Pace, Anne | Claims Register |
| Pendergrass, Jeanne | Claims Register |
| Pendleton, Cremolia | Claims Register |
| Perkins, Andrea N. | Claims Register |
| Phillips, Charlotte A. | Claims Register |
| Phillips, Donna | Claims Register |
| Powell, Shelley | Claims Register |
| Powers-West, Peggy | Claims Register |
| Prather, Val V. | Claims Register |
| Pratt, Steven J. | Claims Register |
| Pritchard, Charlsie | Claims Register |
| Randolph, K.J. | Claims Register |
| Redic, Cora | Claims Register |
| Redmon, Nita | Claims Register |
| Richards, Dawn I. | Claims Register |
| Richardson, Donald R. | Claims Register |
| Riley, Rachael R. | Claims Register |
| Riley, Tim | Claims Register |
| Robinson, Yolanda | Claims Register |
| Rodgers, Janice | Claims Register |
| Rodriguez, Cesar | Claims Register |
| Rolla, Jimmie Lee | Claims Register |
| Romack, Terrell Van | Claims Register |
| Roman, Beth | Claims Register |
| Romar, Sheldon | Claims Register |
| Rubio, Elias | Claims Register |
| Ruiz, Eddie | Claims Register |
| Ruiz, Esther | Claims Register |
| Sanchez, Benito | Claims Register |
| Santiago, Katrina | Claims Register |
| Schrader, Weldon | Claims Register |
| Scott, Melissa | Claims Register |
| Sessoms, William | Claims Register |
| Shepherd, Lorenza | Claims Register |
| Sheridan, Diane B. | Claims Register |
| Silva, Mary | Claims Register |
| Simms, John T. | Claims Register |
| Singer, Richard | Claims Register |
| Skinner, Todd | Claims Register |
| Slater, Kathy | Claims Register |
| Sloan, Bruce | Claims Register |
| Smith, Louann | Claims Register |
| Smith, Sharilyn | Claims Register |
| Sneed, Delores | Claims Register |
| Sorokwasz, Kristine | Claims Register |
| Sorokwasz, Marshall | Claims Register |

| Name Searched | Category |
|---|---|
| Sowell, E.J. | Claims Register |
| Stein, Solomon | Claims Register |
| Stephens, Charlotte A. | Claims Register |
| Stephens, David | Claims Register |
| Stewart, William S. | Claims Register |
| Stoerner, Natalie | Claims Register |
| Stokes, Carl W. | Claims Register |
| Stubblefield, William | Claims Register |
| Sullins, Billie | Claims Register |
| Sullivan, Rita | Claims Register |
| Sumich, Val | Claims Register |
| Bechtel, Susan | Claims Register |
| Tacker, Blake E. | Claims Register |
| Taylor, Finis | Claims Register |
| Thomas, Belinda Sue | Claims Register |
| Tisdale, Herb | Claims Register |
| Tompkins, Brian | Claims Register |
| Tompkins, Gayle | Claims Register |
| Turner, Sheila A. | Claims Register |
| Tzeno, Albert | Claims Register |
| Vessels, Rosemarie | Claims Register |
| Vigil, Emeterio | Claims Register |
| Vigil, Y. Leticia Sanchez | Claims Register |
| Vigness, Richard | Claims Register |
| Vu, Trang | Claims Register |
| Walter, Joseph | Claims Register |
| Walton, Cindy | Claims Register |
| Washington, Edward | Claims Register |
| Weatherby, Marvin | Claims Register |
| Webb, Bobby Nagato Jr. | Claims Register |
| Weedon, Betty | Claims Register |
| White, Benny | Claims Register |
| White, Carl A. | Claims Register |
| White, India L. | Claims Register |
| Williams, Alene | Claims Register |
| Williams, Marilyn | Claims Register |
| Williams, Renee | Claims Register |
| Williams, S.W. | Claims Register |
| Wilson, Malicia | Claims Register |
| Wood, William | Claims Register |
| Worfe, Patti Easterling | Claims Register |
| Wright, Dennis | Claims Register |
| Yaites, Lisa | Claims Register |
| Younger, Stephen C. | Claims Register |
| All Pro Automotive | Claims Register |
| Allied Waste/Republic Services | Claims Register |
| Baylor County Appraisal District (TX) | Claims Register |
| Brinker Cornersville Pickton Water Supply Corp. | Claims Register |
| Centurylink QC | Claims Register |
| Clary E+I Services LLC | Claims Register |
| Corrpro Cos. Inc. | Claims Register |

| Name Searched | Category |
|---|---|
| Emerson Process Management Power & Water | Claims Register |
| FE Moran Inc. Special Hazard Systems | Claims Register |
| Garden Valley Addition | Claims Register |
| H.F. & Associates | Claims Register |
| Hatfield & Co. Inc. | Claims Register |
| Jani-King of Dallas | Claims Register |
| Johnson County Tax Office (TX) | Claims Register |
| Mobile Analytical Laboratories | Claims Register |
| Pop & Grans Antiques & More | Claims Register |
| R.R. Donnelley | Claims Register |
| Reed Smith LLP | Claims Register |
| SilverPop Systems Inc. | Claims Register |
| Timberline Petroleum Inc. | Claims Register |
| Transmissions & Distribution | Claims Register |
| U.S. Plastic Corp. | Claims Register |
| Young County Appraisal District (TX) | Claims Register |
| Zeefax Inc. | Claims Register |
| Zep Sales & Services | Claims Register |
| Zoe Ministries World Wide | Claims Register |
| 4 Star Electronics Inc. | Claims Register |
| 4Imprint Inc. | Claims Register |
| 4-Star Hose & Supply Inc. | Claims Register |
| AB Erwin Welding LLC | Claims Register |
| AK Armature Inc. | Claims Register |
| A.K. Gillis & Sons Inc. | Claims Register |
| ABC Auto Sales | Claims Register |
| ABL Services Inc. | Claims Register |
| Able Communications Inc. | Claims Register |
| Accenture LLP | Claims Register |
| Advanced Discovery Inc. | Claims Register |
| Aldon Co. Inc. | Claims Register |
| Alimak Hek Inc. | Claims Register |
| Allied Electronics Inc. | Claims Register |
| American Warming & Ventilating | Claims Register |
| Amsted Rail Co. Inc. | Claims Register |
| Anthony Mechanical Services Inc. | Claims Register |
| Applied Energy Co. LLC | Claims Register |
| Arbill Industries | Claims Register |
| Archer City Independent School District (TX) | Claims Register |
| Areva NP Inc. | Claims Register |
| Argo International Corp. | Claims Register |
| Arkansas Industrial Machinery Inc. | Claims Register |
| Arkansas Unclaimed Property Unit | Claims Register |
| Armstrong & Associates LLP | Claims Register |
| ASM Capital LP | Claims Register |
| Atkins North America Inc. | Claims Register |
| Automation Technology Inc. | Claims Register |
| Axon Solutions Inc. | Claims Register |
| Babcock & Wilcox Power Generation Group | Claims Register |
| Badger Daylighting Corp. | Claims Register |
| Barsco Inc. | Claims Register |

| Name Searched | Category |
|---|---|
| Bayless Auto Supply | Claims Register |
| Beirne Maynard & Parsons LLP | Claims Register |
| Belger Cartage Service Inc. | Claims Register |
| Benetech Inc. | Claims Register |
| Bentley Systems Inc. | Claims Register |
| Berkner Area Band Club | Claims Register |
| Bi-Inform Inc. | Claims Register |
| Biotech Plumbing Services | Claims Register |
| Birdview Skylights | Claims Register |
| Bland Construction Co. | Claims Register |
| Bloomberg LP | Claims Register |
| BNL Industries Inc. | Claims Register |
| Body Mind Spirit Massage Therapy | Claims Register |
| Bonham Independent School District (TX) | Claims Register |
| Boral Material Technologies Inc. | Claims Register |
| Bottom Cleaners | Claims Register |
| Bowie Independent School District (TX_ | Claims Register |
| Bray International  Inc. | Claims Register |
| Breckenridge Independent School District (TX) | Claims Register |
| Bridgeline Digital Inc. | Claims Register |
| Buckholts Independent School District (TX) | Claims Register |
| Bug Master Exterminating Service Inc. | Claims Register |
| Bullard Inc. | Claims Register |
| Burkburnett Independent School District (TX) | Claims Register |
| Burleson Independent School District (TX) | Claims Register |
| Business Wire Inc. | Claims Register |
| Butler & Land Inc. | Claims Register |
| C.L. Smith Industrial Co. | Claims Register |
| Cameron Independent School District (TX) | Claims Register |
| Cantu Foods & Supply | Claims Register |
| Capcorp | Claims Register |
| Capcorp Conveyor Aggregate Products Corp. | Claims Register |
| Capps Hardware & Ag Center | Claims Register |
| Carthage Machine & Welding Inc. | Claims Register |
| Cat Global Mining | Claims Register |
| Caterpillar Financial Services Corp. | Claims Register |
| CDW | Claims Register |
| Ceco Sales Corp. | Claims Register |
| Celtex Industries Inc. | Claims Register |
| Central Marketing Inc. | Claims Register |
| Central Texas Security & Fire | Claims Register |
| Centurytel of Russellville | Claims Register |
| Centurytel of Siloam Springs | Claims Register |
| Cesco Inc. | Claims Register |
| Chapman Construction Co. LP | Claims Register |
| Charles Needham Industries Inc. | Claims Register |
| Chemical Weed Control Inc. | Claims Register |
| Chemtex Industrial | Claims Register |
| Chromalox Inc. | Claims Register |
| Cleburne, City of (TX) | Claims Register |
| Garland, City of (TX) | Claims Register |
| Monahans, City of (TX) | Claims Register |
| City View Independent School District (TX) | Claims Register |

| Name Searched | Category |
| --- | --- |
| Clary E&I Services | Claims Register |
| Classic Chevrolet Buick GMC | Claims Register |
| Cleburne Independent School District (TX) | Claims Register |
| Coastal Chemical Co. LLC | Claims Register |
| Collin County Tax Assessor/Collector (TX) | Claims Register |
| Computer Associates | Claims Register |
| Consolidated Communications Inc. | Claims Register |
| Continental Field Systems | Claims Register |
| Continental Wireless Inc. | Claims Register |
| Control Components Inc. | Claims Register |
| Control Systems Co. | Claims Register |
| Cooke County Appraisal District (TX) | Claims Register |
| Copperas Cove Independent School District | Claims Register |
| Core Visual Inspection Services Inc. | Claims Register |
| Corpus Christi Water Refining | Claims Register |
| Corrosion Eliminators Inc. | Claims Register |
| Cosa Xentaur Corp. | Claims Register |
| Crane Nuclear Inc. | Claims Register |
| Crawford Electric Co. Inc. | Claims Register |
| CRC Group Inc. | Claims Register |
| Cross Cleaning Solutions LLC | Claims Register |
| Crowley Independent School District (TX) | Claims Register |
| Crowley Norman LLP | Claims Register |
| CSS Direct Inc. | Claims Register |
| Cummins Southern Plains LLC | Claims Register |
| Custom Hose LLC | Claims Register |
| Dallas Basketball Ltd. | Claims Register |
| Dallas County (TX) | Claims Register |
| Dealers Electrical Supply Co. | Claims Register |
| Dell Marketing LP | Claims Register |
| Delta Fabrications & Machine Inc. | Claims Register |
| Dennis Cameron Construction & Equipment | Claims Register |
| Didrikson Associates Inc. | Claims Register |
| Document Binding | Claims Register |
| Document Binding Co. Inc. | Claims Register |
| Don Drive Interiors Inc. | Claims Register |
| DXP Enterprises Inc. | Claims Register |
| Eagle Mountain-Saginaw Independent School District (TX) | Claims Register |
| Edko LLC | Claims Register |
| Electrico Inc. | Claims Register |
| Electromark | Claims Register |
| EMC Corp. | Claims Register |
| Enerflex Energy Systems Inc. | Claims Register |
| Energy Services Group International Inc. | Claims Register |
| Entech Sale & Service | Claims Register |
| Entergy Texas Inc. | Claims Register |
| EOL Water Supply | Claims Register |
| Equipment Imaging & Solutions | Claims Register |
| Estate of Rajendra Tanna | Claims Register |
| Everman Independent School District (TX) | Claims Register |
| Express Cleaning Services Inc. | Claims Register |
| Falkenberg Construction | Claims Register |
| Fedex Techconnect Inc. | Claims Register |
| Firetrol Protection Systems Inc. | Claims Register |
| Fiserv | Claims Register |
| Fisher Controls International LLC | Claims Register |
| Fishnet Security Inc. | Claims Register |
| Flanders Electric Inc. | Claims Register |
| Fort Bend County (TX) | Claims Register |
| Fulbright & Jaworski LLP | Claims Register |
| Gabriel Jordan Chevrolet | Claims Register |
| Garland Independent School District (TX) | Claims Register |
| Gear Cleaning Solutions LLC | Claims Register |
| Genesys Conferencing | Claims Register |
| Geotech Environmental Equipment Inc. | Claims Register |
| Glen Rose Auto Parts | Claims Register |
| Global Knowledge Training LLC | Claims Register |
| Global Rail Systems Inc. | Claims Register |
| Global Technical Training Services Inc. | Claims Register |
| Gould & Lamb LLC | Claims Register |
| H&E Equipment Services Inc. | Claims Register |
| Harris County (TX) | Claims Register |
| Hatfield & Co. Inc. | Claims Register |
| Helena Chemical Co. | Claims Register |
| Helwig Carbon Products Inc. | Claims Register |
| Henry Pratt Co. LLC | Claims Register |
| Highway Machine Co. Inc. | Claims Register |
| Holman Boiler Works | Claims Register |
| Honeywell | Claims Register |
| Huron Industries Inc. | Claims Register |
| Husch Blackwell LLP | Claims Register |
| Hytorc | Claims Register |
| Imagination Specialties Inc. | Claims Register |
| IMG College LLC | Claims Register |
| Instrument & Valve Services Co. | Claims Register |
| Intellirent | Claims Register |
| Intralinks Inc. | Claims Register |
| Iowa Park Consolidated Independent School District (TX) | Claims Register |
| Irisndt Inc. | Claims Register |
| It's A Piece of Cake Custom Cakes | Claims Register |
| Harlow Filter Supply | Claims Register |
| Jim Cox Sales Inc. | Claims Register |
| Joe East Enterprises Inc. | Claims Register |
| Joe Wallis Co. Inc. | Claims Register |
| Joy Global Surface Mining Inc. | Claims Register |
| Joyce Steel Erection Ltd. | Claims Register |
| Kalsi Engineering Inc. | Claims Register |
| Keesee Sheet Metal | Claims Register |
| Kforce Inc. | Claims Register |
| Klein Products Inc. | Claims Register |
| Knuckleheads | Claims Register |
| KSB Inc. | Claims Register |
| LQ Management LLC | Claims Register |
| Lambert Oil Co. | Claims Register |

| Name Searched | Category |
|---|---|
| Lee Hecht Harrison LLC | Claims Register |
| Level 3 Communications LLC | Claims Register |
| Lewis Goetz | Claims Register |
| LexisNexis | Claims Register |
| Limestone County (TX) | Claims Register |
| Liquidity Solutions Inc. | Claims Register |
| Priefert Manufacturing Co. Inc. | Claims Register |
| Royal Purple LLC | Claims Register |
| Lone Star Safety & Supply Inc. | Claims Register |
| Lubrication Engineers Inc. | Claims Register |
| Magnum Engineering & Controls | Claims Register |
| Mail Boxes Etc. | Claims Register |
| Mansfield Independent School District (TX) | Claims Register |
| Marco Inspection Services LLC | Claims Register |
| Master Lee Decon Services Inc. | Claims Register |
| McGraw Hill Cos. | Claims Register |
| McMaster-Carr Supply Co. | Claims Register |
| Meridium Inc. | Claims Register |
| Michael C. Fina Corporate Sales Inc. | Claims Register |
| Midco Sling of East Texas | Claims Register |
| Monster Worldwide Inc. | Claims Register |
| Morgan Lewis & Bockius LLP | Claims Register |
| Motion Industries | Claims Register |
| Mudsmith Ltd. | Claims Register |
| MW Smith Equipment Inc. | Claims Register |
| Nacogdoches Hardware & Rental | Claims Register |
| Navasota Valley Electric | Claims Register |
| Navex Global Inc. | Claims Register |
| Neundorfer Inc. | Claims Register |
| Newark Element14 | Claims Register |
| Nix Patterson & Roach LLP | Claims Register |
| N-Line Traffic Maintenance | Claims Register |
| Norse Technologies Inc. | Claims Register |
| Nucon International Inc. | Claims Register |
| Oakridge Bellows | Claims Register |
| Ogletree Deakins Nash Smoak Stewart PC | Claims Register |
| Opco Co. | Claims Register |
| Operation Technology Inc. | Claims Register |
| Orbital Tool Technologies Corp. | Claims Register |
| Osisoft LLC | Claims Register |
| Otis Elevator Corp. | Claims Register |
| Pall Trinity Micro | Claims Register |
| PBS&J | Claims Register |
| Pentair Valves & Controls Inc. | Claims Register |
| Performance Contracting Inc. | Claims Register |
| Petro Valve | Claims Register |
| Plant Equipment & Services Inc. | Claims Register |
| Pneumat Systems Inc. | Claims Register |
| Power Control Systems Engineering Inc. | Claims Register |
| Premier Trailer Leasing Inc. | Claims Register |
| Process Solutions Integration LLC | Claims Register |
| Progressive Water Treatment | Claims Register |
| Prosigns | Claims Register |
| PS Energy Group Inc. | Claims Register |
| Puente Brothers Investments | Claims Register |
| Qwest Corp. | Claims Register |
| Railroad Management LLC | Claims Register |
| Rapid Ratings International Inc. | Claims Register |
| Reddy Ice Corp. | Claims Register |
| Regulator Technologies Inc. | Claims Register |
| Rentsys Recovery Services Inc. | Claims Register |
| Republic Sheet Metal & Manufacturing | Claims Register |
| Rescar Cos. | Claims Register |
| Riata Ford Ltd. | Claims Register |
| Richard Automation Inc. | Claims Register |
| Ricochet Fuel Distributors | Claims Register |
| Rimpull Corp. | Claims Register |
| River City Valve Service Inc. | Claims Register |
| Robert's Coffee & Vending Services LLC | Claims Register |
| Robertson County (TX) | Claims Register |
| Robertson County Water (TX) | Claims Register |
| Robertson County Water Supply Corp. (TX) | Claims Register |
| Romco Equipment Co. LLC | Claims Register |
| Rota-Tech Inc. | Claims Register |
| RSA Security LLC | Claims Register |
| Safety-Kleen Systems Inc. | Claims Register |
| Saul Subsidiary II LLP | Claims Register |
| Senior Operations LLC | Claims Register |
| Seton Identification Products | Claims Register |
| SGS North America Inc. | Claims Register |
| Sharlan Inc. | Claims Register |
| SHI International Corp. | Claims Register |
| Siemens Energy Inc. | Claims Register |
| Sierra Liquidity Fund LLC | Claims Register |
| Custom Cakes | Claims Register |
| Simplexgrinnell | Claims Register |
| Skyhawk Chemicals Inc. | Claims Register |
| Software Engineering of America | Claims Register |
| Sonar Credit Partners III LLC | Claims Register |
| Southwest Fannin County (TX) | Claims Register |
| Southwest Ocean Services | Claims Register |
| Southwest Research Institute | Claims Register |
| Spencer-Harris of Arkansas Inc. | Claims Register |
| SPM Flow Control Inc. | Claims Register |
| SPX Flow Technology | Claims Register |
| Stoneriver Pharmacy Solutions | Claims Register |
| Stuart C. Irby Co. | Claims Register |
| Successfactors Inc. | Claims Register |
| Sungard Consulting Services LLC | Claims Register |
| Sunoco Logistics | Claims Register |
| Susman Godfrey LLP | Claims Register |
| Sword of the Spirit Church & Ministries | Claims Register |
| Syniverse Technologies LLC | Claims Register |
| Talley Chemical & Supply | Claims Register |
| Tannor Partners Credit Fund LP | Claims Register |
| Technology Resource Center of America LLC | Claims Register |

| Name Searched | Category |
|---|---|
| Telecom Electric Supply Co. | Claims Register |
| Terix Computer Service Inc. | Claims Register |
| Texas Comptroller of Public Accounts | Claims Register |
| Texas Diesel Maintenance | Claims Register |
| Texas Engineering Experiment Station | Claims Register |
| Thermo Eberline | Claims Register |
| Thermo Environmental Instruments Inc. | Claims Register |
| Thermo Orion Inc. | Claims Register |
| Thorndale Independent School District (TX) | Claims Register |
| Tischler Kocurek | Claims Register |
| Top Hat Services | Claims Register |
| Transunion LLC | Claims Register |
| TTX Inc. | Claims Register |
| TY Flot Inc. | Claims Register |
| Tyco Electronics Corp. | Claims Register |
| Tyler Junior College | Claims Register |
| UFP Grandview LLC | Claims Register |
| United Conveyor Supply Co. | Claims Register |
| United Electric Cooperative Services Inc. | Claims Register |
| United States Environmental Protection Agency | Claims Register |
| Universal Recycling Technologies LLC | Claims Register |
| University of Texas at Dallas, The | Claims Register |
| Valwood Improvement Authority | Claims Register |
| Velocity Industrial LLC | Claims Register |
| Verifications Inc. | Claims Register |
| Victoria Bearing & Industrial Supply | Claims Register |
| Voxai Solutions Inc. | Claims Register |
| Ward County (TX) | Claims Register |
| Waste Management RMC | Claims Register |
| Waukesha-Pearce Industries Inc. | Claims Register |
| WCR Inc. | Claims Register |
| Western Data Systems | Claims Register |
| Western Marketing Inc. | Claims Register |
| Wichita County (TX) | Claims Register |
| Wilson Co. | Claims Register |
| Windham Manufacturing Co. Inc. | Claims Register |
| Wire Rope Industries Ltd. | Claims Register |
| Xerox Corp. | Claims Register |
| Yokogawa Corp. of America | Claims Register |
| York Pump & Equipment | Claims Register |
| Alayo, Jose | Claims Register |
| Alston, Sheena | Claims Register |
| Alvarado, Lydia | Claims Register |
| Anderson, Carolyn | Claims Register |
| Anderson, Clayton Henry | Claims Register |
| Arriola, Jesse | Claims Register |
| Bailey, Lorrie | Claims Register |
| Baumann, Stacey | Claims Register |
| Blankenship, Wilma | Claims Register |
| Bloodworth, James D. | Claims Register |
| Bloom, Corey | Claims Register |
| Brooks, Samuel | Claims Register |

| Name Searched | Category |
|---|---|
| Browning, Connie | Claims Register |
| Bruce, Carol | Claims Register |
| Buntrock, Carolyn | Claims Register |
| Cabrera, Edilberto | Claims Register |
| Campbell, Herb | Claims Register |
| Campbell, Mary Ann | Claims Register |
| Chaires, Martha | Claims Register |
| Christopher, Stacy L. | Claims Register |
| Cummins, Gregg | Claims Register |
| Davis, H.J. | Claims Register |
| Dowell, Vickie Lynn | Claims Register |
| Doyle, Karen | Claims Register |
| Eagleton, Cindy | Claims Register |
| Eagleton, Rick | Claims Register |
| Edwards, Earl | Claims Register |
| Evans, Jerome | Claims Register |
| Henley, Lori | Claims Register |
| Holden, James | Claims Register |
| Holmes, Willie | Claims Register |
| Hua, David | Claims Register |
| Hudson, Alice | Claims Register |
| Jackson, Janis | Claims Register |
| Jay, Chris | Claims Register |
| Jeffries, Cathy | Claims Register |
| Lee, Teresa | Claims Register |
| Lu, Jiayi | Claims Register |
| Maldonado, Dina M. | Claims Register |
| Massey, Carole | Claims Register |
| McClure, Joseph | Claims Register |
| McGown, Ruth | Claims Register |
| McMillan, Amelia | Claims Register |
| Narez, Mirna | Claims Register |
| Nelson, Yvonne | Claims Register |
| Nguyen, Chantha | Claims Register |
| Nispel, Deborah | Claims Register |
| Reyes, Sonia | Claims Register |
| Lorio, Sid, CFP | Claims Register |
| Thomas, Lagirtha | Claims Register |
| Thompson, Talmage | Claims Register |
| Tommie, Virginia | Claims Register |
| Torres, Antonio | Claims Register |
| Trotter, Rickey | Claims Register |
| Wilson, Jeffrey | Claims Register |
| Worthington, Carleen | Claims Register |
| Wunder, Stella | Claims Register |
| Allaire, Christopher | Claims Register |
| Richardson, Donald | Claims Register |
| Vigness, Richard, Dr. | Claims Register |
| Young, Mikal | Claims Register |
| Alpough, Loretta | Claims Register |
| Anthony, Leslie V. | Claims Register |
| Apodaca, Fernando R. | Claims Register |
| Asing, Carrie-Lynn | Claims Register |

| Name Searched | Category |
|---|---|
| Baccich, William D. | Claims Register |
| Baker, Shannon T. | Claims Register |
| Banda, Amadeo | Claims Register |
| Barnes, Anthony | Claims Register |
| Barnes, Tammy | Claims Register |
| Barrios, Juan | Claims Register |
| Barron, Thomas C. | Claims Register |
| Beasore, Ron S. | Claims Register |
| Becton, Dana | Claims Register |
| Bell, Daisy | Claims Register |
| Blythe, Mary | Claims Register |
| Bortole, Magdo | Claims Register |
| Brooks, Marchelle D. | Claims Register |
| Brown, Markii D. | Claims Register |
| Bryant, Carol Louise | Claims Register |
| Burge, Chad | Claims Register |
| Burgess, Emma | Claims Register |
| Burrell, Alphonica | Claims Register |
| Camp, Daniel | Claims Register |
| Carrigan, Rose | Claims Register |
| Carter, Claudine | Claims Register |
| Chicos, Susan | Claims Register |
| Christmas, Phillip | Claims Register |
| Christopher, Michelle K. | Claims Register |
| Clack, Jean M. | Claims Register |
| Clark, Judy | Claims Register |
| Clark, Larry M. | Claims Register |
| Clavon, Bobbi | Claims Register |
| Clinard, Elizabeth | Claims Register |
| Cookingham, Allison | Claims Register |
| Cooper, Billie Sue Ballenger | Claims Register |
| Cooper, Lorraine | Claims Register |
| Cooper, Shaun | Claims Register |
| Craig, Elizabeth | Claims Register |
| Crandall, Kimberly A. | Claims Register |
| Crenshaw, James | Claims Register |
| Creppon, Elva | Claims Register |
| Crona, Anita | Claims Register |
| Curtis, Dan R. | Claims Register |
| Davis, Kevin O. | Claims Register |
| Davis, Louise | Claims Register |
| Davis, Sharonda | Claims Register |
| Dean, Jane | Claims Register |
| Dean, John M. | Claims Register |
| Desta, Marta | Claims Register |
| Dieckhoff, Sarah | Claims Register |
| Dollarhide, Cleophus | Claims Register |
| Dore, Shawne Fox | Claims Register |
| Dresser, Stella | Claims Register |
| Drexler, Michael | Claims Register |
| Duke, Diana L. | Claims Register |
| Duke, Patrick W. | Claims Register |
| Dunnier, Jeff | Claims Register |

| Name Searched | Category |
|---|---|
| Durant, Jessica | Claims Register |
| Durham, Eva Moore | Claims Register |
| Eckley, Gerald | Claims Register |
| Edwards, Gerald | Claims Register |
| Elsass, Jennie | Claims Register |
| Emerson, Polly | Claims Register |
| English, Wayne | Claims Register |
| Escobedo, Sergio | Claims Register |
| Eskridge, Leonard | Claims Register |
| Esquivel, Pablo | Claims Register |
| Eulenfeld, Rodney W. | Claims Register |
| Evans, Ashley | Claims Register |
| Felder, Gloria | Claims Register |
| Felder, Ronald | Claims Register |
| Ferrer, Porfirio | Claims Register |
| Filo, Frank A. | Claims Register |
| Fleming, Marilyn | Claims Register |
| Foster, Donna | Claims Register |
| Fuller, Denny L. | Claims Register |
| Galbraith, Julie | Claims Register |
| Galindo, Ray | Claims Register |
| Garcia, Elizabeth | Claims Register |
| Ge, Xiaobin | Claims Register |
| Gentry, Pam | Claims Register |
| Gill, John | Claims Register |
| Gipson, Josephine | Claims Register |
| Gipson, Terry | Claims Register |
| Gnagne, Julie | Claims Register |
| Gonzalez, Rebecca | Claims Register |
| Gooch, Sherry D. | Claims Register |
| Graves Jelinek, Linda | Claims Register |
| Grigsby, George E. | Claims Register |
| Guerrero, Nicolas | Claims Register |
| Hackney, Susan | Claims Register |
| Hall, Gregory | Claims Register |
| Hambrecht, John | Claims Register |
| Hamilton Harmon, Ramona | Claims Register |
| Handbrick, Charles | Claims Register |
| Hansen, Monica | Claims Register |
| Hardin, Mattie | Claims Register |
| Harlow, Jeff | Claims Register |
| Harman, Barry | Claims Register |
| Harvey, Linda | Claims Register |
| Haydel, Ray | Claims Register |
| Heer, Michelle | Claims Register |
| Hernandez, Alejandra | Claims Register |
| Hildreth, John | Claims Register |
| Hinkle, Gloria | Claims Register |
| Hobbs, Daphne M. | Claims Register |
| Hobson, Jane | Claims Register |
| Holmes, Lavera | Claims Register |
| Houston, Loretta | Claims Register |
| Houston, Nancy K. | Claims Register |

| Name Searched | Category |
|---|---|
| Howell, Tyrone W., Jr. | Claims Register |
| Hughes, Alice Evans | Claims Register |
| Ivy, Iris V. | Claims Register |
| Jackson, Leah | Claims Register |
| Jackson, Norman | Claims Register |
| Jacquet, Keisha | Claims Register |
| Jarnagin, Randall L. | Claims Register |
| Jarra, Kathie | Claims Register |
| Jimenez, Francisco | Claims Register |
| Johnson, Amiee Shenay | Claims Register |
| Johnson, Angela | Claims Register |
| Jones, Brenda | Claims Register |
| Jones, Marie | Claims Register |
| Joyce, Helen | Claims Register |
| Juarez, Arlene | Claims Register |
| Keen, Michael | Claims Register |
| Keller, Stephen | Claims Register |
| Kemp, Mildred | Claims Register |
| Ketch, Joanne | Claims Register |
| Kovach, Austin | Claims Register |
| Koziol, Robert | Claims Register |
| Kroeger, David | Claims Register |
| Lammers, Linda | Claims Register |
| Lane, Joyce | Claims Register |
| Larsen Taylor, Anna | Claims Register |
| Latin, Anthony | Claims Register |
| Lee, Billy G. | Claims Register |
| Lee, Henry | Claims Register |
| Lee, Philip | Claims Register |
| Lee, Viola | Claims Register |
| Lind, Jean | Claims Register |
| Lindley, Hilda | Claims Register |
| Lloyd, Billy A. | Claims Register |
| Long, Jackie | Claims Register |
| Lopez, Leticia | Claims Register |
| Lopez, Maira | Claims Register |
| Loveday, Misty | Claims Register |
| Lovett, Debbie | Claims Register |
| Lynch, David | Claims Register |
| Mack, Kenneth N. | Claims Register |
| Maillet, James | Claims Register |
| Malbrough, Brenda | Claims Register |
| Malm, Mary | Claims Register |
| Manske, Gene | Claims Register |
| Martin, Robert C. | Claims Register |
| Martinez, Carlos | Claims Register |
| Martinez, Jose Jesus | Claims Register |
| Mayeaux, Deanna | Claims Register |
| Mccall, Melissa | Claims Register |
| McClain, Justin Wayne | Claims Register |
| McClarty, Veronica | Claims Register |
| McCray, Carolyn C. | Claims Register |
| McGensy, Gary | Claims Register |

| Name Searched | Category |
|---|---|
| McKinzie, Cabrina N. | Claims Register |
| McPherson, Shirley | Claims Register |
| Melendez, Francisco | Claims Register |
| Mickeal, Wayne | Claims Register |
| Miller, Gregg E. | Claims Register |
| Mimes, Kenneth | Claims Register |
| Mogford, Ada | Claims Register |
| Monroe, Deborah | Claims Register |
| Mordecai, Wyatt | Claims Register |
| Moreno, Alfredo | Claims Register |
| Moreno, Irma | Claims Register |
| Morgan, Ruby J. | Claims Register |
| Morgan-Allen, Alycia | Claims Register |
| Morris, Melvia June | Claims Register |
| Morrow, Richard D. | Claims Register |
| Muro, Joel | Claims Register |
| Myles, Jacquelyn A. | Claims Register |
| Navarrete, Moises | Claims Register |
| Nelson, Andrea | Claims Register |
| Ngo, Tan | Claims Register |
| Nicholson, Ramona | Claims Register |
| Novak, Mary | Claims Register |
| Okan, Benson | Claims Register |
| Ortiz, Felipe | Claims Register |
| Osarhiemen, Joanne | Claims Register |
| Pace, Anne | Claims Register |
| Pendergrass, Jeanne | Claims Register |
| Pendleton, Cremolia | Claims Register |
| Perkins, Andrea N. | Claims Register |
| Phillips, Charlotte A. | Claims Register |
| Phillips, Donna | Claims Register |
| Powell, Shelley | Claims Register |
| Powers-West, Peggy | Claims Register |
| Prather, Val V. | Claims Register |
| Pratt, Steven J. | Claims Register |
| Pritchard, Charlsie | Claims Register |
| Randolph, K.J. | Claims Register |
| Redic, Cora | Claims Register |
| Redmon, Nita | Claims Register |
| Richards, Dawn I. | Claims Register |
| Richardson, Donald R. | Claims Register |
| Riley, Rachael R. | Claims Register |
| Riley, Tim | Claims Register |
| Robinson, Yolanda | Claims Register |
| Rodgers, Janice | Claims Register |
| Rodriguez, Cesar | Claims Register |
| Rolla, Jimmie Lee | Claims Register |
| Romack, Terrell Van | Claims Register |
| Roman, Beth | Claims Register |
| Romar, Sheldon | Claims Register |
| Rubio, Elias | Claims Register |
| Ruiz, Eddie | Claims Register |
| Ruiz, Esther | Claims Register |

| Name Searched | Category |
|---|---|
| Sanchez, Benito | Claims Register |
| Santiago, Katrina | Claims Register |
| Schrader, Weldon | Claims Register |
| Scott, Melissa | Claims Register |
| Sessoms, William | Claims Register |
| Shepherd, Lorenza | Claims Register |
| Sheridan, Diane B. | Claims Register |
| Silva, Mary | Claims Register |
| Simms, John T. | Claims Register |
| Singer, Richard | Claims Register |
| Skinner, Todd | Claims Register |
| Slater, Kathy | Claims Register |
| Sloan, Bruce | Claims Register |
| Smith, Louann | Claims Register |
| Smith, Sharilyn | Claims Register |
| Sneed, Delores | Claims Register |
| Sorokwasz, Kristine | Claims Register |
| Sorokwasz, Marshall | Claims Register |
| Sowell, E.J. | Claims Register |
| Stein, Solomon | Claims Register |
| Stephens, Charlotte A. | Claims Register |
| Stephens, David | Claims Register |
| Stewart, William S. | Claims Register |
| Stoerner, Natalie | Claims Register |
| Stokes, Carl W. | Claims Register |
| Stubblefield, William | Claims Register |
| Sullins, Billie | Claims Register |
| Sullivan, Rita | Claims Register |
| Sumich, Val | Claims Register |
| Bechtel, Susan | Claims Register |
| Tacker, Blake E. | Claims Register |
| Taylor, Finis | Claims Register |
| Thomas, Belinda Sue | Claims Register |
| Tisdale, Herb | Claims Register |
| Tompkins, Brian | Claims Register |
| Tompkins, Gayle | Claims Register |
| Turner, Sheila A. | Claims Register |
| Tzeno, Albert | Claims Register |
| Vessels, Rosemarie | Claims Register |
| Vigil, Emeterio | Claims Register |
| Vigil, Y. Leticia Sanchez | Claims Register |
| Vigness, Richard | Claims Register |
| Vu, Trang | Claims Register |
| Walter, Joseph | Claims Register |
| Walton, Cindy | Claims Register |
| Washington, Edward | Claims Register |
| Weatherby, Marvin | Claims Register |
| Webb, Bobby Nagato Jr. | Claims Register |
| Weedon, Betty | Claims Register |
| White, Benny | Claims Register |
| White, Carl A. | Claims Register |
| White, India L. | Claims Register |
| Williams, Alene | Claims Register |

| Name Searched | Category |
|---|---|
| Williams, Marilyn | Claims Register |
| Williams, Renee | Claims Register |
| Williams, S.W. | Claims Register |
| Wilson, Malicia | Claims Register |
| Wood, William | Claims Register |
| Worfe, Patti Easterling | Claims Register |
| Wright, Dennis | Claims Register |
| Yaites, Lisa | Claims Register |
| Younger, Stephen C. | Claims Register |
| ADA Carbon Solutions (Red River) LLC | Committee Members |
| American Stock Transfer & Trust Co. | Committee Members |
| Bank of New York Mellon | Committee Members |
| Belleair Aviation | Committee Members |
| Brown & Zhou | Committee Members |
| Fahy, David William | Committee Members |
| Fenicle, George | Committee Members |
| Fenicle, Shirley | Committee Members |
| HCL America Inc. | Committee Members |
| Landon, Mark B. | Committee Members |
| Law Debenture Trust Co. of New York | Committee Members |
| Pension Benefit Guaranty Corp. | Committee Members |
| Tinkham, Peter | Committee Members |
| Wilmington Savings Fund Society | Committee Members |
| ADA Carbon Solutions (Red River) LLC | Committee Members |
| American Stock Transfer & Trust Co. | Committee Members |
| Bank of New York Mellon | Committee Members |
| Belleair Aviation | Committee Members |
| Brown & Zhou | Committee Members |
| Fahy, David William | Committee Members |
| Fenicle, George | Committee Members |
| Fenicle, Shirley | Committee Members |
| HCL America Inc. | Committee Members |
| Landon, Mark B. | Committee Members |
| Law Debenture Trust Co. of New York | Committee Members |
| Pension Benefit Guaranty Corp. | Committee Members |
| Tinkham, Peter | Committee Members |
| Wilmington Savings Fund Society | Committee Members |
| 3B Dozer | Contract Amendments & Assumptions |
| Ada Carbon Solutions | Contract Amendments & Assumptions |
| Alstom | Contract Amendments & Assumptions |
| Ameco | Contract Amendments & Assumptions |
| Apptio Inc. | Contract Amendments & Assumptions |
| Areva Enrichment | Contract Amendments & Assumptions |
| Aurea Energy Solutions | Contract Amendments & Assumptions |
| B.G. Construction | Contract Amendments & Assumptions |
| BNSF / KCS Monticello | Contract Amendments & Assumptions |
| Boltech Mannings | Contract Amendments & Assumptions |
| Cameron Construction | Contract Amendments & Assumptions |
| Cloud Peak Energy LLC | Contract Amendments & Assumptions |
| Dell (Secureworks) | Contract Amendments & Assumptions |
| ETTL Engineers & Consultants Inc. | Contract Amendments & Assumptions |
| Explosive Professionals Inc. | Contract Amendments & Assumptions |
| Explosive Professionals Inc. | Contract Amendments & Assumptions |

| Name Searched | Category |
|---|---|
| FL Smidth Airtech Inc. | Contract Amendments & Assumptions |
| Flanders Electric Inc. | Contract Amendments & Assumptions |
| Fluor | Contract Amendments & Assumptions |
| Freese & Nichols | Contract Amendments & Assumptions |
| GATX Railcar Lease | Contract Amendments & Assumptions |
| GE | Contract Amendments & Assumptions |
| GE Capital Railcar Lease | Contract Amendments & Assumptions |
| Georgia Western | Contract Amendments & Assumptions |
| Golder Associates Inc. | Contract Amendments & Assumptions |
| HDR Engineering Inc. | Contract Amendments & Assumptions |
| Headwaters | Contract Amendments & Assumptions |
| Headwaters Resources Inc. | Contract Amendments & Assumptions |
| Humphrey & Associates | Contract Amendments & Assumptions |
| J & S Construction LLC | Contract Amendments & Assumptions |
| Jaster Quintanilla | Contract Amendments & Assumptions |
| Johnson & Pace Inc. | Contract Amendments & Assumptions |
| Key Equipment Railcar Lease | Contract Amendments & Assumptions |
| LES | Contract Amendments & Assumptions |
| Lochridge Priest | Contract Amendments & Assumptions |
| Louisiana Energy Services LLC | Contract Amendments & Assumptions |
| Mammoet | Contract Amendments & Assumptions |
| Mammoet USA South Inc. | Contract Amendments & Assumptions |
| Mastercraft | Contract Amendments & Assumptions |
| Merico | Contract Amendments & Assumptions |
| Metco Environmental | Contract Amendments & Assumptions |
| Mine Service | Contract Amendments & Assumptions |
| MPW | Contract Amendments & Assumptions |
| National Gypsum Inc. | Contract Amendments & Assumptions |
| North Louisiana Land Grading Inc. | Contract Amendments & Assumptions |
| P&E Mechanical | Contract Amendments & Assumptions |
| P&E Mechanical | Contract Amendments & Assumptions |
| Pastor Behling & Wheeler LLC | Contract Amendments & Assumptions |
| Performance Contracting Inc. | Contract Amendments & Assumptions |
| Ray W. Davis Consulting Engineers | Contract Amendments & Assumptions |
| Red Ball Oxygen Company Inc. | Contract Amendments & Assumptions |
| Secureworks Inc. | Contract Amendments & Assumptions |
| Siemens Demag Delaval Turbomachinery Inc. | Contract Amendments & Assumptions |
| Siemens Energy Inc. | Contract Amendments & Assumptions |
| Simeio | Contract Amendments & Assumptions |
| Simeio Solutions Inc. | Contract Amendments & Assumptions |
| SMBC Railcar Lease | Contract Amendments & Assumptions |
| Software Licenses | Contract Amendments & Assumptions |
| Sojitz Railcar Lease | Contract Amendments & Assumptions |
| Southern Crane & Elevator | Contract Amendments & Assumptions |
| Southern Tire | Contract Amendments & Assumptions |
| Southern Tire Mart | Contract Amendments & Assumptions |
| Tarrant County | Contract Amendments & Assumptions |
| TRWD | Contract Amendments & Assumptions |
| Urenco | Contract Amendments & Assumptions |
| Urenco Enrichment Co. Ltd. | Contract Amendments & Assumptions |
| URS Corporation | Contract Amendments & Assumptions |
| VEOLIA | Contract Amendments & Assumptions |
| Voxai Solutions Inc. | Contract Amendments & Assumptions |

| Name Searched | Category |
|---|---|
| Wells Fargo Railcar Lease | Contract Amendments & Assumptions |
| Boltech-Mannings Inc. | Contract Counterparties |
| Cameron Construction & Equipment | Contract Counterparties |
| CTI | Contract Counterparties |
| ETTL Engineers & Consultants Inc. | Contract Counterparties |
| Experian | Contract Counterparties |
| Explosive Professionals Inc. | Contract Counterparties |
| Freese & Nichols | Contract Counterparties |
| Georgia Western Inc. | Contract Counterparties |
| Golder Associates Inc. | Contract Counterparties |
| HDR Engineering Inc. | Contract Counterparties |
| Humphrey & Associates Inc. | Contract Counterparties |
| Infogroup | Contract Counterparties |
| Ingersoll Rand Co. | Contract Counterparties |
| Jaster Quintanilla Dallas LLP | Contract Counterparties |
| Johnson & Pace Inc. | Contract Counterparties |
| MHC X-Ploration Corp. | Contract Counterparties |
| Mine Service | Contract Counterparties |
| P&E Mechanical Contractors LLC | Contract Counterparties |
| Pastor Behling & Wheeler LLC | Contract Counterparties |
| Ray W. Davis Consulting Engineers | Contract Counterparties |
| Scope Management | Contract Counterparties |
| Siemens Power Generation Inc. | Contract Counterparties |
| Southern Crane & Elevator | Contract Counterparties |
| Venture Aggregates LLC | Contract Counterparties |
| URS Corp. | Contract Counterparties |
| W-S Industrial Services | Contract Counterparties |
| Apptio Inc. | Contract Counterparties |
| B.G. Construction | Contract Counterparties |
| Bentley Systems Inc. | Contract Counterparties |
| Computer Associates | Contract Counterparties |
| Core Visual Inspection Services | Contract Counterparties |
| Courtney Construction Inc. | Contract Counterparties |
| FLSmidth Airtech Inc. | Contract Counterparties |
| Flanders Electric Inc. | Contract Counterparties |
| Headwaters Resources Inc. | Contract Counterparties |
| Holt Cat | Contract Counterparties |
| J&S Construction LLC | Contract Counterparties |
| KHA Geologics LLC | Contract Counterparties |
| Mastercraft Printed Products | Contract Counterparties |
| National Gypsum Inc. | Contract Counterparties |
| North Louisiana Land Grading Inc. | Contract Counterparties |
| Northeast Texas Power Ltd. | Contract Counterparties |
| Performance Contracting Inc. | Contract Counterparties |
| Perry & Perry | Contract Counterparties |
| Price International Inc. | Contract Counterparties |
| Rutherford Equipment Services | Contract Counterparties |
| Southern Tire Mart | Contract Counterparties |
| Veolia | Contract Counterparties |
| Areva NP Inc. | Contract Counterparties |
| Mammoet USA South Inc. | Contract Counterparties |
| 3B Dozer Service | Contract Counterparties |
| Aurea Energy Solutions | Contract Counterparties |

| Name Searched | Category |
|---|---|
| TransUnion Corp. | Contract Counterparties |
| Westinghouse Electric Co. LLC | Contract Counterparties |
| Secureworks Inc. | Contract Counterparties |
| Master Lee | Contract Counterparties |
| Burns & McDonnell | Contract Counterparties |
| Celtex Industries Inc. | Contract Counterparties |
| Conco Services Corp. | Contract Counterparties |
| Conco Systems Inc. | Contract Counterparties |
| Hydrotex Dynamics Inc. | Contract Counterparties |
| J. Givoo Consultants Inc. | Contract Counterparties |
| Lochridge-Priest Inc. | Contract Counterparties |
| MPW Industrial Water | Contract Counterparties |
| Securitas Security Services USA | Contract Counterparties |
| UBM Enterprise Inc. | Contract Counterparties |
| 4-L Engineering Company Inc. | Contract Counterparties |
| BCS Stop & Go Potties | Contract Counterparties |
| Bullard Inc. | Contract Counterparties |
| Century Geophysical Corp. | Contract Counterparties |
| CRC Group Inc. | Contract Counterparties |
| Fina, Michael C. | Contract Counterparties |
| Jani-King Inc. | Contract Counterparties |
| Joyce Steel Erection Inc. | Contract Counterparties |
| Koetter Fire Protection | Contract Counterparties |
| Lone Star Railroad | Contract Counterparties |
| Shermco Industries Inc. | Contract Counterparties |
| Teledyne | Contract Counterparties |
| Watco Companies Inc. | Contract Counterparties |
| Womble Drilling Company Inc. | Contract Counterparties |
| American Elevator Technologies | Contract Counterparties |
| Black & Veatch Corp. | Contract Counterparties |
| Capcorp | Contract Counterparties |
| Don Drive Interiors Inc. | Contract Counterparties |
| Hamon Custodis Inc. | Contract Counterparties |
| Integrated Power Services LLC | Contract Counterparties |
| Meridium | Contract Counterparties |
| Nucon International Inc. | Contract Counterparties |
| Republic Services National | Contract Counterparties |
| Sungard Consulting Services Inc. | Contract Counterparties |
| Voxai Solutions Inc. | Contract Counterparties |
| Apptio Inc. | Contract Counterparties |
| Apptio Inc. | Contract Counterparties |
| Areva NP PLC | Contract Counterparties |
| Lonestar Consulting Group LLC, The | Contract Counterparties |
| DST Output Inc. | Contract Counterparties |
| Curtiss-Wright Flow Control Corp. | Contract Counterparties |
| Humphrey & Associates Inc. | Contract Counterparties |
| Sun Technical Services Inc. | Contract Counterparties |
| Aggreko LLC | Contract Counterparties |
| TRC Cos. Inc. | Contract Counterparties |
| Dallas, City of (TX) | Contract Counterparties |
| Sabine River Authority of Texas | Contract Counterparties |
| Computer Engineering Services | Contract Counterparties |
| Energysolutions Services Inc. | Contract Counterparties |

| Name Searched | Category |
|---|---|
| Saulsbury Industries | Contract Counterparties |
| TEX Blast Sandblasting | Contract Counterparties |
| Bolin Construction Inc. | Contract Counterparties |
| Clyde Bergemann Inc. | Contract Counterparties |
| GE Oil & Gas Compression Systems LLC (Cameron Compression) | Contract Counterparties |
| Glen Rose Medical | Contract Counterparties |
| Intech Inc. | Contract Counterparties |
| SetPoint Integrated Solutions | Contract Counterparties |
| Chemical Lime Inc. | Contract Counterparties |
| Crane Nuclear Inc. | Contract Counterparties |
| Emerson Process Management | Contract Counterparties |
| Frham Safety Products Inc. | Contract Counterparties |
| General Electric Co. | Contract Counterparties |
| Graver Technologies Inc. | Contract Counterparties |
| GTTSI | Contract Counterparties |
| Sunbelt Supply Co. | Contract Counterparties |
| Team Industrial Services Inc. | Contract Counterparties |
| Absolute Consulting Inc. | Contract Counterparties |
| Aggreko LLC | Contract Counterparties |
| AGR Group LLC | Contract Counterparties |
| Allied Environmental Solutions Inc. | Contract Counterparties |
| Aramark Uniform Services | Contract Counterparties |
| BCS Stop & Go Potties | Contract Counterparties |
| Beacon Aviation Inc. | Contract Counterparties |
| Clary E&I Services LLC | Contract Counterparties |
| Continental Field Systems | Contract Counterparties |
| East Texas Testing Laboratory Inc. | Contract Counterparties |
| Enduring Resources LLC | Contract Counterparties |
| Enercon Services Inc. | Contract Counterparties |
| ETTL Engineers & Consultants Inc. | Contract Counterparties |
| First National Bank of Granbury | Contract Counterparties |
| Holman Boiler Works Inc. | Contract Counterparties |
| Hulcher Services Inc. | Contract Counterparties |
| Konecranes Nuclear Equipment & Services | Contract Counterparties |
| LRS-RDC Inc. | Contract Counterparties |
| M&T Bank | Contract Counterparties |
| Mammoet USA South Inc. | Contract Counterparties |
| OEAAT Inc. | Contract Counterparties |
| Raytheon Engineers & Constructors Inc. | Contract Counterparties |
| Ryan LLC | Contract Counterparties |
| Simeio Solutions Inc. | Contract Counterparties |
| Sojitz Corp. of America | Contract Counterparties |
| Sunbelt Supply Co. | Contract Counterparties |
| Team Industrial Services Inc. | Contract Counterparties |
| Texas Eco Services Inc. | Contract Counterparties |
| TPG Global LLC | Contract Counterparties |
| TY Flot Inc. | Contract Counterparties |
| United Engineers & Constructors | Contract Counterparties |
| W.W. Grainger Inc. | Contract Counterparties |
| Wells Fargo Bank Northwest NA | Contract Counterparties |
| Williams Scotsman Inc. | Contract Counterparties |
| La Frontera Holdings LLC | Contract Counterparties |

| Name Searched | Category |
|---|---|
| La Frontera Generation LLC | Contract Counterparties |
| NextEra Energy Resources LLC | Contract Counterparties |
| NextEra Energy Operating Services LLC | Contract Counterparties |
| NextEra Energy Power Marketing LLC | Contract Counterparties |
| Grantham Mayo Van Otterloo & Co. LLC | Debtholders |
| Halcyon Asset Management LLC | Debtholders |
| Luxor Capital Group LP | Debtholders |
| Manikay Master Fund LP | Debtholders |
| SkyTop Capital Management LLC | Debtholders |
| VR Advisory Services Ltd. | Debtholders |
| VR Global Partners LP | Debtholders |
| 4086 Advisors | DIP Lenders |
| Abry Capital | DIP Lenders |
| Aegon Funding Corp. | DIP Lenders |
| All Pensions Group (APG) / Stichting Pensioenfonds ABP | DIP Lenders |
| Allstate Insurance | DIP Lenders |
| Apidos Capital | DIP Lenders |
| Apollo Investment Corp. | DIP Lenders |
| AQR Capital Management | DIP Lenders |
| Arrowpoint Asset | DIP Lenders |
| Babson Capital Global Loans Ltd. | DIP Lenders |
| Beach Point Capital Management LP | DIP Lenders |
| Bennett Management | DIP Lenders |
| Black Ant Value Master Fund, The | DIP Lenders |
| Black Diamond Capital | DIP Lenders |
| Brigade | DIP Lenders |
| Canyon Capital Advisors | DIP Lenders |
| ICE Canyon / Canyon Partners | DIP Lenders |
| Caspian Capital Management | DIP Lenders |
| Chase Lincoln First Commercial Corp. | DIP Lenders |
| Cohanzick | DIP Lenders |
| Columbia Management Advisors | DIP Lenders |
| Crescent Management | DIP Lenders |
| Curian Long Short Credit Fund | DIP Lenders |
| CVC Global Credit Opportunities Master Fund LP | DIP Lenders |
| DB Portfolio | DIP Lenders |
| Dimaio Ahmad Partners | DIP Lenders |
| Dunham Monthly Distribution Fund | DIP Lenders |
| Empyrean | DIP Lenders |
| Federated Investors | DIP Lenders |
| Fidelity | DIP Lenders |
| Fonds Voor Gemene Rekening Beroepsvervoer – HYBO: Stichting Bedrijfstakpensioenfonds Voor Het Beroepsvervoer Over De Weg | DIP Lenders |
| Fortress | DIP Lenders |
| Franklin Custodian Funds - Franklin Utilities Fund | DIP Lenders |
| Fraser Sullivan | DIP Lenders |
| Greywolf Capital Management | DIP Lenders |
| GSO | DIP Lenders |

| Name Searched | Category |
|---|---|
| GSO Capital Partners LP | DIP Lenders |
| Guggenheim Investments | DIP Lenders |
| HBK Master Fund LP (HBK) | DIP Lenders |
| Hildene Capital Management LLC | DIP Lenders |
| HSBC Securities USA Inc. | DIP Lenders |
| ING Capital Market LLC | DIP Lenders |
| ING Funds | DIP Lenders |
| Insight Investment Management Ltd. | DIP Lenders |
| Invesco | DIP Lenders |
| Jefferies LLC | DIP Lenders |
| JHF II – US High Yield Bond Fund | DIP Lenders |
| JMP Group Inc. | DIP Lenders |
| JNL/PPM America High Yield Bond Fund, a Series of JNL Series Trust | DIP Lenders |
| JNL/PPM America Strategic Income Fund | DIP Lenders |
| JPM Pacholder | DIP Lenders |
| Kevin B. and Anne-Marie Roth Revocable Trust | DIP Lenders |
| Kingsland Capital | DIP Lenders |
| Kramer Van Kirk Strategies LP | DIP Lenders |
| Loews Corp. | DIP Lenders |
| Magnetar Capital | DIP Lenders |
| MidOcean | DIP Lenders |
| MLIS Westchester Merger Arbitrage UCITS Fund | DIP Lenders |
| Mockingbird Credit | DIP Lenders |
| Moore Capital Management LP | DIP Lenders |
| Neuberger & Berman | DIP Lenders |
| New York Life Insurance | DIP Lenders |
| Nomura | DIP Lenders |
| Oak Hill | DIP Lenders |
| Octagon Credit Investors | DIP Lenders |
| Oppenheimer | DIP Lenders |
| Orchard First Source Asset Management LLC | DIP Lenders |
| Par IV Capital Management Inc. | DIP Lenders |
| Peak6 Achievement Master Fund Ltd. | DIP Lenders |
| Pentwater | DIP Lenders |
| Princeton Advisory Group | DIP Lenders |
| Providence Capital | DIP Lenders |
| Prudential Asset Management Co. Inc. | DIP Lenders |
| Putnam Floating Rate Income Fund | DIP Lenders |
| QPR Holdings Ltd. | DIP Lenders |
| Regions Financial | DIP Lenders |
| Robert J. Tannor Roth IRA | DIP Lenders |
| Roth Living Trust | DIP Lenders |
| Roth, Anne Marie | DIP Lenders |
| Roth, Kevin B. | DIP Lenders |
| Scotia Capital Inc. | DIP Lenders |
| Shenkman Capital | DIP Lenders |
| Silver Rock | DIP Lenders |
| Silverpoint | DIP Lenders |
| Solus | DIP Lenders |

| Name Searched | Category |
|---|---|
| Soros Fund Management | DIP Lenders |
| Sound Point | DIP Lenders |
| T&P St. John LLC | DIP Lenders |
| T. Rowe Price Associates Inc. | DIP Lenders |
| Thomas H. Lee Partners | DIP Lenders |
| TPG Inc. | DIP Lenders |
| Triumph Group Inc. | DIP Lenders |
| Virtus High Yield Fund | DIP Lenders |
| Vulcan Capital | DIP Lenders |
| Water & Power Employees' Retirement Disability & Death Benefit Insurance Plan | DIP Lenders |
| WCM Alternatives -- Event Driven Fund | DIP Lenders |
| WCM Master Trust | DIP Lenders |
| Wells Fargo | DIP Lenders |
| Westgate Enterprises LLC | DIP Lenders |
| Whitehorse Capital Partners LP | DIP Lenders |
| Aberdeen Asset Management (US) | DIP Lenders |
| Abry Partners LLC | DIP Lenders |
| AllianceBernstein | DIP Lenders |
| AXA Investment Managers | DIP Lenders |
| Anchorage Advisors | DIP Lenders |
| Apollo Capital Management | DIP Lenders |
| Ares Management LP | DIP Lenders |
| Arrowpoint Asset Management LLC | DIP Lenders |
| Bank of Tokyo-Mitsubishi UFJ | DIP Lenders |
| Beal Bank | DIP Lenders |
| Black Ant Group | DIP Lenders |
| Black Diamond Partners LLP | DIP Lenders |
| BMO Capital Markets | DIP Lenders |
| Canaras Capital Management LLC | DIP Lenders |
| Capital Research Global | DIP Lenders |
| Castle Hill Asset Management LLC | DIP Lenders |
| Column Park Asset Management | DIP Lenders |
| Constellation Capital Management | DIP Lenders |
| Credit Suisse Alternative Investments | DIP Lenders |
| CVC Capital Partners Ltd. | DIP Lenders |
| Cyrus Capital LP | DIP Lenders |
| Deutsche Asset Management (DeAM) | DIP Lenders |
| Fifth Street Finance Corp. | DIP Lenders |
| Fountain Capital Management | DIP Lenders |
| Fraser Sullivan Investment | DIP Lenders |
| GIC (Government Investment Corporation of Singapore) | DIP Lenders |
| Glendon Capital Management LP | DIP Lenders |
| GreyWolf Capital | DIP Lenders |
| Guggenheim Partners | DIP Lenders |
| HBK Global Securities LP | DIP Lenders |
| Hillmark Capital Management LP | DIP Lenders |
| ICE Canyon LLC | DIP Lenders |
| ING Investments LLC (Arizona) | DIP Lenders |
| Invesco - NAM (National Asset Management) | DIP Lenders |
| JPMorgan Asset Management - US | DIP Lenders |

| Name Searched | Category |
|---|---|
| King Street Capital LLP | DIP Lenders |
| KS Capital | DIP Lenders |
| KVK Services LLC | DIP Lenders |
| Manulife Financial | DIP Lenders |
| Marathon Asset Management LLC (NY) | DIP Lenders |
| Matlin Patterson Capital Management LP | DIP Lenders |
| Metropolitan Life Investment Ltd. | DIP Lenders |
| Napier Park | DIP Lenders |
| Nationwide Insurance Co. | DIP Lenders |
| Newcastle Capital Management | DIP Lenders |
| Nokota Management LP | DIP Lenders |
| Och Ziff - OZ Management | DIP Lenders |
| Octagon Advisory Group LLC | DIP Lenders |
| Onex Corp. | DIP Lenders |
| Orchard Global Asset Management | DIP Lenders |
| Orix | DIP Lenders |
| Pacific Investment Management - PIMCO | DIP Lenders |
| Peak 6 Investments | DIP Lenders |
| Pentwater Capital Management | DIP Lenders |
| Pioneer Investment Management USA | DIP Lenders |
| Providence Equity Partners Inc | DIP Lenders |
| Redwood Capital | DIP Lenders |
| Saratoga | DIP Lenders |
| Stanton Asset Management Inc. | DIP Lenders |
| Sumitomo Mitsui Banking Corp. | DIP Lenders |
| Tegean Capital Management LLC | DIP Lenders |
| THL Credit Group LP | DIP Lenders |
| Triumph Capital Group Inc | DIP Lenders |
| Trust Company of the West | DIP Lenders |
| Vulcan Credit | DIP Lenders |
| West Gate Horizons Advsrs LLC | DIP Lenders |
| Western Asset Management US -WAMCO | DIP Lenders |
| WhiteHorse Capital Partners | DIP Lenders |
| Zeron Group | DIP Lenders |
| ADA Carbon Solutions | Interested Parties |
| Alloys & Components Southwest | Interested Parties |
| Applied Industrial Technologies | Interested Parties |
| Automatic Systems Inc. | Interested Parties |
| Billingsley | Interested Parties |
| Brady Corp. | Interested Parties |
| Casey Construction | Interested Parties |
| CenterPoint Energy | Interested Parties |
| Dell Marketing LP | Interested Parties |
| Devon Energy | Interested Parties |
| Energy & Process Corp. | Interested Parties |
| Ferguson Enterprises Inc. | Interested Parties |
| Fisher Controls International | Interested Parties |
| FLSmith Krebs | Interested Parties |
| FLSmith USA Inc. | Interested Parties |
| Google | Interested Parties |
| H&E Equipment Services Inc. | Interested Parties |
| Instrument & Valve Services Co. | Interested Parties |
| ITC Holdings | Interested Parties |

| Name Searched | Category |
|---|---|
| Kinder Morgan | Interested Parties |
| Lhoist North America | Interested Parties |
| Michelin North America Inc. | Interested Parties |
| Motion Industries Inc. | Interested Parties |
| Red Ball Oxygen Co. | Interested Parties |
| Regulator Technologies Inc. | Interested Parties |
| SeatingZone | Interested Parties |
| Shale-Inland Holdings LLC | Interested Parties |
| Southern Co., The | Interested Parties |
| Sun Coast Resources | Interested Parties |
| Targa Gas | Interested Parties |
| Texas Commission on Environmental Quality | Interested Parties |
| Wave Technology Solutions Group Inc. | Interested Parties |
| Westinghouse Electric Company LLC | Interested Parties |
| WW Grainger Inc. | Interested Parties |
| CenterPoint Energy | Interested Parties |
| ITC Holdings | Interested Parties |
| Southern Co., The | Interested Parties |
| NextEra | Interested Parties |
| AEP | Interested Parties |
| Alinda Capital Partners LLC | Interested Parties |
| Brookfield Infrastructure Partners | Interested Parties |
| Consolidated Edison | Interested Parties |
| Duke Energy | Interested Parties |
| Hunt Consolidated Inc. | Interested Parties |
| Wren House Infrastructure Management Ltd. | Interested Parties |
| Aberdeen Management | Lenders |
| HIG Whitehorse | Lenders |
| Anchorage Capital Master Offshore Ltd. | Merger Agreement Counterparties |
| Arch Reinsurance Ltd. | Merger Agreement Counterparties |
| Arrowgrass Distressed Opportunities Fund LP. | Merger Agreement Counterparties |
| Arrowgrass Master Fund Ltd. | Merger Agreement Counterparties |
| Atlas Enhanced Master Fund Ltd. | Merger Agreement Counterparties |
| Atlas Master Fund Ltd. | Merger Agreement Counterparties |
| Avenue Capital Management II LP | Merger Agreement Counterparties |
| BAM Zie Master Fund Ltd. | Merger Agreement Counterparties |
| BGF Global High Yield Bond Fund | Merger Agreement Counterparties |
| BGF Global Multi-Asset Income Fund a sub-fund of BlackRock Global Funds | Merger Agreement Counterparties |
| BGF US Dollar High Yield Bond Fund | Merger Agreement Counterparties |
| BHR Capital LLC, as nominee for BHCO Master, Ltd., BHR Master Fund, Ltd. and BHR OC Master Fund Ltd. | Merger Agreement Counterparties |
| BlackRock Core Bond Trust | Merger Agreement Counterparties |
| BlackRock Corporate High Yield Fund Inc. | Merger Agreement Counterparties |
| BlackRock Credit Allocation Income Trust IV | Merger Agreement Counterparties |
| BlackRock Credit Alpha Master Fund LP | Merger Agreement Counterparties |
| BlackRock Diversified Distribution Fund | Merger Agreement Counterparties |
| BlackRock Dynamic High Income Portfolio of BlackRock Funds II | Merger Agreement Counterparties |

| Name Searched | Category |
|---|---|
| BlackRock Funds II - BlackRock High Yield Bond Portfolio | Merger Agreement Counterparties |
| BlackRock Funds II - BlackRock Strategic Income Opportunities Portfolio | Merger Agreement Counterparties |
| BlackRock Global Investment Series: Income Strategies Portfolio | Merger Agreement Counterparties |
| BlackRock Global Long/Short Credit Fund Of BlackRock Funds | Merger Agreement Counterparties |
| BlackRock High Yield Portfolio of the BlackRock Series Fund Inc. | Merger Agreement Counterparties |
| BlackRock High Yield VI Fund of BlackRock Variable Series Funds Inc. | Merger Agreement Counterparties |
| BlackRock Limited Duration Income Trust | Merger Agreement Counterparties |
| BlackRock Multi-Asset Income Portfolio of BlackRock Funds II | Merger Agreement Counterparties |
| BlackRock Multi-Sector Income Trust | Merger Agreement Counterparties |
| BlackRock Multi-Strategy Master Fund Ltd. | Merger Agreement Counterparties |
| BlackRock Secured Credit Portfolio of BlackRock Funds II | Merger Agreement Counterparties |
| CA 534 Offshore Fund Ltd. | Merger Agreement Counterparties |
| Centerbridge Credit Partners LP | Merger Agreement Counterparties |
| Centerbridge Credit Partners Master LP | Merger Agreement Counterparties |
| Centerbridge Special Credit Partners II LP | Merger Agreement Counterparties |
| Crescent 1 LP | Merger Agreement Counterparties |
| CRS Master Fund LP | Merger Agreement Counterparties |
| Cyrus Opportunities Master Fund II Ltd. | Merger Agreement Counterparties |
| Cyrus Select Opportunities Master Fund Ltd. | Merger Agreement Counterparties |
| Deutsche Bank Securities Inc. | Merger Agreement Counterparties |
| Flourish Investment Corp. | Merger Agreement Counterparties |
| GSO Aiguille des Grands Montets Fund I LP | Merger Agreement Counterparties |
| GSO Aiguille des Grands Montets Fund II LP | Merger Agreement Counterparties |
| GSO Aiguille des Grands Montets Fund III LP | Merger Agreement Counterparties |
| GSO Cactus Credit Opportunities Fund LP | Merger Agreement Counterparties |
| GSO Churchill Partners LP | Merger Agreement Counterparties |
| GSO Coastline Credit Partners LP | Merger Agreement Counterparties |
| GSO Credit Alpha Fund LP | Merger Agreement Counterparties |
| GSO Credit-A Partners LP | Merger Agreement Counterparties |
| GSO Palmetto Opportunistic Investment Partners LP | Merger Agreement Counterparties |
| GSO Special Situations Master Fund LP | Merger Agreement Counterparties |
| Hunt Power Holdings LLC | Merger Agreement Counterparties |
| JNL/BlackRock Global Long Short Credit Fund | Merger Agreement Counterparties |
| MET Investors Series Trust - BlackRock High Yield Portfolio | Merger Agreement Counterparties |
| Obsidian Master Fund, The | Merger Agreement Counterparties |
| Ovation Acquisition I LLC | Merger Agreement Counterparties |
| Ovation Acquisition II LLC | Merger Agreement Counterparties |
| PCI Fund LLC | Merger Agreement Counterparties |
| Pecos Partners LP | Merger Agreement Counterparties |
| Steamboat Credit Opportunities Master Fund LP | Merger Agreement Counterparties |
| Strategic Income Opportunities Bond Fund | Merger Agreement Counterparties |
| Taconic Master Fund 1.5 LP | Merger Agreement Counterparties |

| Name Searched | Category |
|---|---|
| Taconic Opportunity Master Fund LP | Merger Agreement Counterparties |
| Ferraris, Mark F. | Officers & Directors |
| Albright, Wayne | Other Interested Parties |
| Lambert, Amber | Other Interested Parties |
| Rich, Jonathon | Other Interested Parties |
| Thale, Timmy K. | Other Interested Parties |
| Pallas Realty Advisors Inc. | Other Interested Party |
| Blackstone Advisory Group | Professionals |
| Cadwalader Wickersham & Taft (CWT) | Professionals |
| FTI Consulting | Professionals |
| Gavin Solmonese | Professionals |
| I&O Communications | Professionals |
| Lazard | Professionals |
| Mesirow Financial | Professionals |
| Schulte, Roth & Zabel | Professionals |
| Wachtell Lipton Rosen & Katz | Professionals |
| Wilkie Farr | Professionals |
| Cole Schotz Meisel Forman & Leonard PA | Professionals |
| Montgomery McCracken Walker & Rhoads LLP | Professionals |
| Akin Gump Strauss Hauer & Feld LLP | Professionals |
| Baker Botts LLP | Professionals |
| Brown Rudnick LLP | Professionals |
| Cousins Chipman & Brown LLP | Professionals |
| Drinker Biddle & Reath LLP | Professionals |
| Fox Rothschild LLP | Professionals |
| Hogan Firm, The | Professionals |
| Jackson Walker LLP | Professionals |
| Kasowitz Benson Torres & Friedman LLP | Professionals |
| Kramer Levin Naftalis & Frankel LLP | Professionals |
| Pachulski Stang Ziehl & Jones LLP | Professionals |
| Paul Weiss Rifkind Wharton & Garrison LLP | Professionals |
| Ropes & Gray LLP | Professionals |
| White & Case LLP | Professionals |
| Womble Carlyle Sandridge & Rice LLP | Professionals |
| Young Conaway Stargatt & Taylor LLP | Professionals |
| Gellert Scali Busenkell & Brown LLC | Professionals |
| Cravath | Professionals |
| Greenhill & Co. | Professionals |
| Munger Tolles | Professionals |
| Proskauer | Professionals |
| Stevens & Lee | Professionals |
| Sullivan & Cromwell | Professionals |
| AlixPartners | Professionals |
| AlixPartners | Professionals |
| Cravath Swaine & Moore | Professionals |
| Goldin Associates | Professionals |
| Greenhill & Co. | Professionals |
| Guggenheim Partners | Professionals |
| KCC | Professionals |
| Montgomery McCracken Walker & Rhoads LLP | Professionals |

| Name Searched | Category | |
|---|---|---|
| Munger Tolles & Olson | Professionals | |
| O'Kelly Ernst & Bielli | Professionals | |
| Phillips Goldman & Spence | Professionals | |
| Proskauer Rose | Professionals | |
| Solic Capital | Professionals | |
| Stevens & Lee | Professionals | |
| Sullivan & Cromwell | Professionals | |
| Zolfo Cooper | Professionals | |
| Sher Tremonte LLP | Professionals | |
| Cole Schotz Meisel Forman & Leonard PA | Professionals | [for Rule 2019 Parties] |
| Montgomery McCracken Walker & Rhoads LLP | Professionals | [for Rule 2019 Parties] |
| Akin Gump Strauss Hauer & Feld LLP | Professionals | [for Rule 2019 Parties] |
| Baker Botts LLP | Professionals | [for Rule 2019 Parties] |
| Brown Rudnick LLP | Professionals | [for Rule 2019 Parties] |
| Cousins Chipman & Brown LLP | Professionals | [for Rule 2019 Parties] |
| Drinker Biddle & Reath LLP | Professionals | [for Rule 2019 Parties] |
| Fox Rothschild LLP | Professionals | [for Rule 2019 Parties] |
| Hogan Firm, The | Professionals | [for Rule 2019 Parties] |
| Jackson Walker LLP | Professionals | [for Rule 2019 Parties] |
| Kasowitz Benson Torres & Friedman LLP | Professionals | [for Rule 2019 Parties] |
| Kramer Levin Naftalis & Frankel LLP | Professionals | [for Rule 2019 Parties] |
| Pachulski Stang Ziehl & Jones LLP | Professionals | [for Rule 2019 Parties] |
| Paul Weiss Rifkind Wharton & Garrison LLP | Professionals | [for Rule 2019 Parties] |
| Ropes & Gray LLP | Professionals | [for Rule 2019 Parties] |
| White & Case LLP | Professionals | [for Rule 2019 Parties] |
| Womble Carlyle Sandridge & Rice LLP | Professionals | [for Rule 2019 Parties] |
| Young Conaway Stargatt & Taylor LLP | Professionals | [for Rule 2019 Parties] |
| Abrams & Bayliss LLP | Rule 2002 | |
| Ad Hoc Committee of EFIH Unsecured Noteholders And EFIH Second Lien Dip Commitment | Rule 2002 | |
| Ad Hoc Committee of TCEH First Lien | Rule 2002 | |
| Ad Hoc Group of EFH Legacy Noteholder | Rule 2002 | |
| Ad Hoc Group of TCEH Unsecured Noteholders | Rule 2002 | |
| Airgas USA LLC | Rule 2002 | |
| Akerman LLP | Rule 2002 | |
| Akin Gump Strauss Hauer & Feld LLP | Rule 2002 | |
| Alvarez & Marsal | Rule 2002 | |
| American Stock Transfer & Trust Co. LLC | Rule 2002 | |
| Andrews Kurth LLP | Rule 2002 | |
| Angelina County (TX) | Rule 2002 | |
| ArcelorMittal USA LLC | Rule 2002 | |
| Ashby & Geddes PA | Rule 2002 | |
| Bailey Brauer PLLC | Rule 2002 | |
| Bailey Law Firm, The | Rule 2002 | |
| Baker Botts LLP | Rule 2002 | |
| Bank of Arizona | Rule 2002 | |
| Bingham McCutchen LLP | Rule 2002 | |
| Blank Rome LLP | Rule 2002 | |
| Blume Faulkner Skeen & Northam PLLC | Rule 2002 | |

| Name Searched | Category |
| --- | --- |
| Brickfield Burchette Ritts & Stone PC | Rule 2002 |
| Brown & Connery LLP | Rule 2002 |
| Brown Rudnick LLP | Rule 2002 |
| Bryan Cave LLP | Rule 2002 |
| Buchalter Nemer, A Professional Corp. | Rule 2002 |
| Buchanan Ingersoll & Rooney PC | Rule 2002 |
| Carmody MacDonald PC | Rule 2002 |
| Centerpoint | Rule 2002 |
| Central Texas Security & Fire Equipment Inc. | Rule 2002 |
| Chadbourne & Parke LLP | Rule 2002 |
| Chicago Bridge & Iron Co. NV | Rule 2002 |
| Ciardi Ciardi & Astin | Rule 2002 |
| Cleary Gottlieb Steen & Hamilton LLP | Rule 2002 |
| Cohen & Grigsby PC | Rule 2002 |
| Connolly Gallagher LLP | Rule 2002 |
| Cousins Chipman & Brown LLP | Rule 2002 |
| Cowles & Thompson | Rule 2002 |
| Cozen O'Connor | Rule 2002 |
| Cross & Simon LLC | Rule 2002 |
| Crowe & Dunlevy PC | Rule 2002 |
| CSC Trust of Delaware | Rule 2002 |
| D. Courtney Construction Inc. | Rule 2002 |
| Data Systems & Solutions LLC | Rule 2002 |
| Davis Polk & Wardwell LLP | Rule 2002 |
| Dentons US LLP | Rule 2002 |
| Devon Energy Corp. | Rule 2002 |
| Drinker Biddle & Reath LLP | Rule 2002 |
| Dykema Gossett PLLC | Rule 2002 |
| EFH Creditors Committee | Rule 2002 |
| EFH Equity Interest Holders | Rule 2002 |
| Electric Reliability Council of Texas/ERCOT | Rule 2002 |
| Falls County (TX) | Rule 2002 |
| First Lien TCEH Notes | Rule 2002 |
| First Union Rail Corp. | Rule 2002 |
| Foley & Lardner LLP | Rule 2002 |
| Fort Bend County (TX) | Rule 2002 |
| Fox Rothschild LLP | Rule 2002 |
| Frederic Dorwart Lawyers | Rule 2002 |
| Fried Frank Harris Shriver & Jacobson LLP | Rule 2002 |
| Gardere Wynne Sewell LLP | Rule 2002 |
| Gay McCall Isaacks Gordon & Roberts PC | Rule 2002 |
| Gellert Scali Busenkell & Brown LLC | Rule 2002 |
| Goodwin Procter LLP | Rule 2002 |
| Graham Independent School District (TX) | Rule 2002 |
| Harris County (TX) | Rule 2002 |
| Haynes & Boone LLP | Rule 2002 |
| Henry Pratt Co. LLC | Rule 2002 |
| Hinckley Allen | Rule 2002 |
| Hogan Firm, The | Rule 2002 |
| Jones Day | Rule 2002 |
| Kansas City Southern Railway (KCS) | Rule 2002 |
| Kasowitz Benson Torres & Friedman LLP | Rule 2002 |

| Name Searched | Category |
| --- | --- |
| Kelley Drye & Warren LLP | Rule 2002 |
| Kelly Hart & Hallman LLP | Rule 2002 |
| Klehr Harrison Harvey Branzburg LLP | Rule 2002 |
| Kramer Levin Naftalis & Frankel LLP | Rule 2002 |
| Lackey Hershman LLP | Rule 2002 |
| Landis Rath & Cobb LLP | Rule 2002 |
| Law Office of Patricia Williams Prewitt | Rule 2002 |
| Linebarger Goggan Blair & Sampson LLP | Rule 2002 |
| Lloyd Gosselink Rochelle & Townsend PC | Rule 2002 |
| Locke Lord LLP | Rule 2002 |
| Lower Colorado River Authority Transmission Services Corp. (LCRA TSC) | Rule 2002 |
| Manion Gaynor & Manning LLP | Rule 2002 |
| Marathon Management | Rule 2002 |
| Margolis Edelstein | Rule 2002 |
| McCarter & English LLP | Rule 2002 |
| McCathern PLLC | Rule 2002 |
| McCreary Veselka Bragg & Allen PC | Rule 2002 |
| McKool Smith | Rule 2002 |
| Milbank Tweed Hadley & McCloy LLP | Rule 2002 |
| Morris James LLP | Rule 2002 |
| Morris Nichols Arsht & Tunnell LLP | Rule 2002 |
| Morrison & Foerster LLP | Rule 2002 |
| Munsch Hardt Kopf & Harr PC | Rule 2002 |
| Myers Hill | Rule 2002 |
| Property Tax Partners | Rule 2002 |
| Nelson Mullins Riley & Scarborough LLP | Rule 2002 |
| Neuces County (TX) | Rule 2002 |
| Nixon Peabody | Rule 2002 |
| North Central Texas College District | Rule 2002 |
| North Texas Municipal Water District | Rule 2002 |
| Nova Chemicals Inc. | Rule 2002 |
| O'Melveny & Myers LLP | Rule 2002 |
| Pachulski Stang Ziehl & Jones LLP | Rule 2002 |
| Pacific Investment Management Co. LLC | Rule 2002 |
| Patterson Belknap Webb & Tyler LLP | Rule 2002 |
| Paul Weiss Rifkind Wharton & Garrison LLP | Rule 2002 |
| Perdue Brandon Fielder Collins & Mott LLP | Rule 2002 |
| Pinckney Weidinger Urban & Joyce LLC | Rule 2002 |
| Pope Hardwicke Christie Schell Kelly & Ray LLP | Rule 2002 |
| Potter Anderson & Corroon LLP | Rule 2002 |
| Quarles & Brady LLP | Rule 2002 |
| Red Ball Oxygen Co. | Rule 2002 |
| Reed Smith LLP | Rule 2002 |
| Richards Group Inc., The | Rule 2002 |
| Richards Layton & Finger | Rule 2002 |
| Rolls Royce | Rule 2002 |
| Rolls-Royce Civil | Rule 2002 |
| Ropes & Gray LLP | Rule 2002 |
| SAP Industries Inc. | Rule 2002 |
| Saul Ewing LLP | Rule 2002 |

| Name Searched | Category |
|---|---|
| Searcy & Searcy PC | Rule 2002 |
| Securities and Exchange Commission | Rule 2002 |
| United States Attorney, Office of the | Rule 2002 |
| United States Department of Agriculture, Rural Utilities Service | Rule 2002 |
| United States Department of Justice | Rule 2002 |
| United States Trustee, Office of the | Rule 2002 |
| Seward & Kissel LLP | Rule 2002 |
| Shearman & Sterling LLP | Rule 2002 |
| Sheehy Lovelace & Mayfield PC | Rule 2002 |
| Shrode, Allen | Rule 2002 |
| Skadden Arps Slate Meagher & Flom LLP | Rule 2002 |
| Smith Katzenstein & Jenkins LLP | Rule 2002 |
| Smith, Michael G. | Rule 2002 |
| Snell & Wilmer LLP | Rule 2002 |
| Somervell County (TX) | Rule 2002 |
| Squire Sanders (US) LLP | Rule 2002 |
| Streusand Landon & Ozburn LLP | Rule 2002 |
| Sullivan Hazeltine Allinson LLC | Rule 2002 |
| Targa Gas Marketing | Rule 2002 |
| Taylor English Duma LLP | Rule 2002 |
| Texas Ad Valorem Taxing Jurisdictions | Rule 2002 |
| Texas Attorney General, Office of The | Rule 2002 |
| Texas Office of Public Utility Counsel (OPUC) | Rule 2002 |
| Tex-La Electric Cooperative of Texas | Rule 2002 |
| Thompson Coburn LLP | Rule 2002 |
| Travis County (TX) | Rule 2002 |
| Tucker Arensberg PC | Rule 2002 |
| Union Pacific Railroad Co. | Rule 2002 |
| URS Energy & Construction Inc. | Rule 2002 |
| Valero Texas Power | Rule 2002 |
| Vedder Price PC | Rule 2002 |
| Walnut Springs Independent School District (TX) | Rule 2002 |
| Weinstein Radcliff LLP | Rule 2002 |
| Weyerhaeuser Co. | Rule 2002 |
| White & Case LLP | Rule 2002 |
| Wilmer Cutler Pickering Hale & Dorr LLP | Rule 2002 |
| Wilmington Savings Fund Society | Rule 2002 |
| Wilmington Savings/WSFS | Rule 2002 |
| Wilmington Trust FSB | Rule 2002 |
| Wilmington Trust NA | Rule 2002 |
| Winston & Strawn LLP | Rule 2002 |
| Womble Carlyle Sandridge & Rice LLP | Rule 2002 |
| Young Conaway Stargatt & Taylor LLP | Rule 2002 |
| Young County (TX) | Rule 2002 |
| Alltite | Rule 2002 |
| American Equipment | Rule 2002 |
| Applabs | Rule 2002 |
| Ballard Spahr LLP | Rule 2002 |
| Barnes & Thornburg LLP | Rule 2002 |
| Bayard PA | Rule 2002 |

| Name Searched | Category |
|---|---|
| Benbrooke Electric Partners LLC | Rule 2002 |
| Benesch Friedlander Coplan & Aronoff LLP | Rule 2002 |
| Chipman Brown Cicero & Cole LLP | Rule 2002 |
| Cravath Swaine & Moore LLP | Rule 2002 |
| Delaware Trust Co. | Rule 2002 |
| Dorsey & Whitney Delaware LLP | Rule 2002 |
| Federal Communications Commission | Rule 2002 |
| FrankGecker LLP | Rule 2002 |
| Gibbons PC | Rule 2002 |
| Hidalgo County (TX) | Rule 2002 |
| Hidalgo County Drainage District #1 (TX) | Rule 2002 |
| Holland & Knight LLP | Rule 2002 |
| Law Offices of Robert E Luna PC | Rule 2002 |
| Louisiana Energy | Rule 2002 |
| Urenco | Rule 2002 |
| Maslon Edelman Borman & Brand LLP | Rule 2002 |
| McAllen Independent School District (TX) | Rule 2002 |
| Montgomery McCracken Walker & Rhoads LLP | Rule 2002 |
| Naman Howell Smith & Lee PLLC | Rule 2002 |
| O'Kelly Ernst & Bielli LLC | Rule 2002 |
| Pacific Investment Management Co. | Rule 2002 |
| Perkins Coie LLP | Rule 2002 |
| Polsinelli PC | Rule 2002 |
| Proskauer Rose LLP | Rule 2002 |
| Purdue Awsumb & Baudler PA | Rule 2002 |
| Riddell Williams PS | Rule 2002 |
| Satterlee Stephens Burke & Burke LLP | Rule 2002 |
| Sills Cummis & Gross PC | Rule 2002 |
| Steffes Vingiello & McKenzie LLC | Rule 2002 |
| Stevens & Lee PC | Rule 2002 |
| Sullivan & Cromwell LLP | Rule 2002 |
| Taubman Co., The | Rule 2002 |
| Taubman Landlords, The | Rule 2002 |
| TCEH Creditors Committee | Rule 2002 |
| Troutman Sanders LLP | Rule 2002 |
| TW Telecom Inc. | Rule 2002 |
| TXU 2007-1 Railcar | Rule 2002 |
| Varnum LLP | Rule 2002 |
| Venable LLP | Rule 2002 |
| Veolia | Rule 2002 |
| Weir & Partners LLP | Rule 2002 |
| Womac Law | Rule 2002 |
| 2603 Augusta Investors LP | Rule 2002 |
| Aldine Independent School District (TX) | Rule 2002 |
| Barr Engineering Co. | Rule 2002 |
| Buckholts Independent School District (TX) | Rule 2002 |
| Buffalo Industrial Supply Inc. | Rule 2002 |
| Cameron Independent School District (TX) | Rule 2002 |
| Carrollton - Farmers Branch Independent School District (TX) | Rule 2002 |
| Collin County (TX) | Rule 2002 |
| ConverDyn | Rule 2002 |

| Name Searched | Category |
|---|---|
| ConverDyn | Rule 2002 |
| Copperas Cove Independent School District (TX) | Rule 2002 |
| El Paso Natural Gas Co. | Rule 2002 |
| Evercore Group LLC | Rule 2002 |
| Experian | Rule 2002 |
| Fluor | Rule 2002 |
| Kinder Morgan Texas Pipeline LLC | Rule 2002 |
| Microsoft | Rule 2002 |
| Moody's Analytics | Rule 2002 |
| Morgan Lewis & Bockius LLP | Rule 2002 |
| Natural Gas Pipeline of America LLC | Rule 2002 |
| Setpoint Integrated Solutions | Rule 2002 |
| United States Department of Treasury | Rule 2002 |
| University of Texas at Arlington, The | Rule 2002 |
| University of Texas System, The | Rule 2002 |
| US Bank NA | Rule 2002 |
| Wachtell Lipton Rosen & Katz | Rule 2002 |
| McElroy Deutsch Mulvaney & Carpenter LLP | Rule 2002 |
| Johnson Matthey | Rule 2002 |
| Thorndale Independent School District (TX) | Rule 2002 |
| BlueMountain Capital Management LLC | Rule 2019 |
| Cyrus Capital Partners LP | Rule 2019 |
| Delaware Trust Co. | Rule 2019 |
| Halcyon Asset Management LLC | Rule 2019 |
| Luxor Capital Group LP | Rule 2019 |
| Nomura Securities International Inc. | Rule 2019 |
| Southpaw Credit Opportunity Master Fund LP | Rule 2019 |
| VR Advisory Services Ltd. | Rule 2019 |
| VR Global Partners LP | Rule 2019 |
| Waveny Capital Management LP | Rule 2019 |
| Whitebox Advisors LLC | Rule 2019 |
| Balyasny Asset Management LP | Rule 2019 |
| BHR Capital LLC | Rule 2019 |
| BlackRock Financial Management Inc. | Rule 2019 |
| Anchorage Capital Group LLC | Rule 2019 Parties |
| Angelo Gordon & Co. LP | Rule 2019 Parties |
| Apollo Management Holdings LP | Rule 2019 Parties |
| Appaloosa Management LP | Rule 2019 Parties |
| Archview Investment Group | Rule 2019 Parties |
| Arrowgrass Capital Partners (US) LP | Rule 2019 Parties |
| Avenue Capital Management II LP | Rule 2019 Parties |
| BlackRock Financial Management Inc. | Rule 2019 Parties |
| BlueMountain Capital Management LLC | Rule 2019 Parties |
| Brookfield Asset Management Private Institutional Capital Adviser (Canada) LP | Rule 2019 Parties |
| Caxton Associates LP | Rule 2019 Parties |
| Centerbridge Partners LP | Rule 2019 Parties |
| CenterPoint Energy Houston Electric LLC | Rule 2019 Parties |
| CenterPoint Energy Resources | Rule 2019 Parties |
| Contrarian Capital Management LLC | Rule 2019 Parties |

| Name Searched | Category |
|---|---|
| Cyrus Capital Partners | Rule 2019 Parties |
| Cyrus Capital Partners LP | Rule 2019 Parties |
| Deutsche Bank Securities Inc. | Rule 2019 Parties |
| Deutsche Investment Management Americas Inc. | Rule 2019 Parties |
| DO S1 Ltd. | Rule 2019 Parties |
| Early Lucarelli Sweeney & Meisenkothen | Rule 2019 Parties |
| Ellis Lake Master Fund LP | Rule 2019 Parties |
| Farmstead Capital Management LLC | Rule 2019 Parties |
| Fortress Credit Opportunities Advisers LLC | Rule 2019 Parties |
| Franklin Advisers Inc. | Rule 2019 Parties |
| Franklin Mutual Advisers Inc. | Rule 2019 Parties |
| Gori Julian & Associates PC | Rule 2019 Parties |
| Grantham Mayo Van Otterloo & Co. LLC | Rule 2019 Parties |
| GSO Capital Partners LP | Rule 2019 Parties |
| Halcyon Asset Managemnt LLC | Rule 2019 Parties |
| Holt Cat | Rule 2019 Parties |
| Kazan McClain Satterley & Greenwood, A Professional Law Corporation | Rule 2019 Parties |
| King Street Capital Management LP | Rule 2019 Parties |
| Luxor Capital Group LP | Rule 2019 Parties |
| Macquarie Bank Ltd. | Rule 2019 Parties |
| Magnetar Financial LLC | Rule 2019 Parties |
| Manikay Master Fund LP | Rule 2019 Parties |
| Marathon Asset Management LP | Rule 2019 Parties |
| Mason Capital LP | Rule 2019 Parties |
| Morgan Stanley & Co. LLC | Rule 2019 Parties |
| Mount Kellett Capital Management LP | Rule 2019 Parties |
| Napier Park Global Capital | Rule 2019 Parties |
| Oak Hill Advisors LP | Rule 2019 Parties |
| Oaktree Capital Management LP | Rule 2019 Parties |
| Omega Advisors Inc. | Rule 2019 Parties |
| Owl Creek Asset Management LP | Rule 2019 Parties |
| OZ Management LP | Rule 2019 Parties |
| P. Schoenfeld Asset Management LP | Rule 2019 Parties |
| Paul Reich & Myers PC | Rule 2019 Parties |
| Paulson & Co. Inc. | Rule 2019 Parties |
| Simmons Hanley Conroy | Rule 2019 Parties |
| SkyTop Capital Management LLC | Rule 2019 Parties |
| Southpaw Credit Opportunity Master Fund LP | Rule 2019 Parties |
| Taconic Capital Advisors LP | Rule 2019 Parties |
| Third Avenue Management LLC | Rule 2019 Parties |
| VR Advisory Services Ltd. | Rule 2019 Parties |
| VR Global Partners LP | Rule 2019 Parties |
| Whippoorwill Associates Inc. | Rule 2019 Parties |
| York Capital Management Global Advisors LLC | Rule 2019 Parties |
| Angelo Gordon & Co. LP | Rule 2019 Parties |
| BlackRock Financial Management Inc. | Rule 2019 Parties |
| Caxton Associates LP | Rule 2019 Parties |
| CenterPoint Energy Resources | Rule 2019 Parties |
| Early Lucarelli Sweeney & Meisenkothen | Rule 2019 Parties |

| Name Searched | Category |
|---|---|
| Farmstead Capital Management LLC | Rule 2019 Parties |
| Fortress Credit Opportunities Advisers LLC | Rule 2019 Parties |
| Gori Julian & Associates PC | Rule 2019 Parties |
| Kazan McClain Satterley & Greenwood, A Professional Law Corporation | Rule 2019 Parties |
| Napier Park Global Capital | Rule 2019 Parties |
| Owl Creek Asset Management LP | Rule 2019 Parties |
| Paul Reich & Myers PC | Rule 2019 Parties |
| Paulson & Co. Inc. | Rule 2019 Parties |
| Simmons Hanley Conroy | Rule 2019 Parties |
| Anchorage Capital Group LLC | Rule 2019 Parties |
| Apollo Management Holdings LP | Rule 2019 Parties |
| Appaloosa Management LP | Rule 2019 Parties |
| Archview Investment Group | Rule 2019 Parties |
| Arrowgrass Capital Partners (US) LP | Rule 2019 Parties |
| Avenue Capital Management II LP | Rule 2019 Parties |
| BlueMountain Capital Management LLC | Rule 2019 Parties |
| Centerbridge Partners LP | Rule 2019 Parties |
| CenterPoint Energy Houston Electric LLC | Rule 2019 Parties |
| Contrarian Capital Management LLC | Rule 2019 Parties |
| Cyrus Capital Partners | Rule 2019 Parties |
| Cyrus Capital Partners LP | Rule 2019 Parties |
| Deutsche Bank Securities Inc. | Rule 2019 Parties |
| Deutsche Investment Management Americas Inc. | Rule 2019 Parties |
| DO S1 Ltd. | Rule 2019 Parties |
| Ellis Lake Master Fund LP | Rule 2019 Parties |
| Franklin Advisers Inc. | Rule 2019 Parties |
| Franklin Mutual Advisers Inc. | Rule 2019 Parties |
| Grantham Mayo Van Otterloo & Co. LLC | Rule 2019 Parties |
| GSO Capital Partners LP | Rule 2019 Parties |
| Halcyon Asset Managemnt LLC | Rule 2019 Parties |
| Holt Cat | Rule 2019 Parties |
| King Street Capital Management LP | Rule 2019 Parties |
| Luxor Capital Group LP | Rule 2019 Parties |
| Macquarie Bank Ltd. | Rule 2019 Parties |
| Magnetar Financial LLC | Rule 2019 Parties |
| Manikay Master Fund LP | Rule 2019 Parties |
| Marathon Asset Management LP | Rule 2019 Parties |
| Mason Capital LP | Rule 2019 Parties |
| Morgan Stanley & Co. LLC | Rule 2019 Parties |
| Mount Kellett Capital Management LP | Rule 2019 Parties |
| Oak Hill Advisors LP | Rule 2019 Parties |
| Oaktree Capital Management LP | Rule 2019 Parties |
| Omega Advisors Inc. | Rule 2019 Parties |
| OZ Management LP | Rule 2019 Parties |
| P. Schoenfeld Asset Management LP | Rule 2019 Parties |
| SkyTop Capital Management LLC | Rule 2019 Parties |
| Southpaw Credit Opportunity Master Fund LP | Rule 2019 Parties |
| Taconic Capital Advisors LP | Rule 2019 Parties |
| Third Avenue Management LLC | Rule 2019 Parties |
| VR Advisory Services Ltd. | Rule 2019 Parties |

| Name Searched | Category |
|---|---|
| VR Global Partners LP | Rule 2019 Parties |
| Whippoorwill Associates Inc. | Rule 2019 Parties |
| York Capital Management Global Advisors LLC | Rule 2019 Parties |
| Brookfield Asset Management Private Institutional Capital Adviser (Canada) LP | Rule 2019 Parties |
| Aurelius Capital Management LP | Rule 2019 Parties |
| Knife River Corp. - South | Rule 2019 Parties |
| Angelo Gordon & Co. LP | Rule 2019 Parties |
| Apollo Management Holdings LP | Rule 2019 Parties |
| Brookfield Asset Management Private Institutional Capital Adviser (Canada) LP | Rule 2019 Parties |
| Centerbridge Partners LP | Rule 2019 Parties |
| Fortress Credit Opportunities Advisers LLC | Rule 2019 Parties |
| Franklin Advisers Inc. | Rule 2019 Parties |
| Franklin Mutual Advisers Inc. | Rule 2019 Parties |
| King Street Capital Management LP | Rule 2019 Parties |
| Oaktree Capital Management LP | Rule 2019 Parties |
| OZ Management LP | Rule 2019 Parties |
| Paulson & Co. Inc. | Rule 2019 Parties |
| Aurelius Capital Management LP | Rule 2019 Parties |
| Knife River Corp. - South | Rule 2019 Parties |
| Addison, Linda | Rule 2019 Parties |
| Adolf, Richard | Rule 2019 Parties |
| Andrews, Susan | Rule 2019 Parties |
| Armijo, Harold Manuel | Rule 2019 Parties |
| Bailey, James | Rule 2019 Parties |
| Bartlett, William | Rule 2019 Parties |
| Bates, Johnnie | Rule 2019 Parties |
| Baxter, Charles | Rule 2019 Parties |
| Beck, Vernnon Harold | Rule 2019 Parties |
| Bergstrom, Floyd | Rule 2019 Parties |
| Beus, Don | Rule 2019 Parties |
| Blankinchip, Tommie | Rule 2019 Parties |
| Bode, David | Rule 2019 Parties |
| Braden, Douglas | Rule 2019 Parties |
| Bradley, Andrew T. (deceased) | Rule 2019 Parties |
| Brasher, Mack | Rule 2019 Parties |
| Brooks, Barbara | Rule 2019 Parties |
| Burton, Clarence | Rule 2019 Parties |
| Byrne, Joyce | Rule 2019 Parties |
| Casale, Frank Michael | Rule 2019 Parties |
| Case, Mary | Rule 2019 Parties |
| Chamlee, James | Rule 2019 Parties |
| Chestnut, Ivan | Rule 2019 Parties |
| Chinnis, James | Rule 2019 Parties |
| Chrisolm, Cecil | Rule 2019 Parties |
| Coats, Bobby | Rule 2019 Parties |
| Conti, Joseph V. | Rule 2019 Parties |
| Copeland, Robert L | Rule 2019 Parties |
| Costello, John | Rule 2019 Parties |
| Crowe, Lloyd Joseph | Rule 2019 Parties |
| Cundiff, William | Rule 2019 Parties |

| Name Searched | Category |
|---|---|
| Custer, Harold G | Rule 2019 Parties |
| Danna, Barry | Rule 2019 Parties |
| Danz, Robert | Rule 2019 Parties |
| Dash, Wallace D | Rule 2019 Parties |
| Daughhetee, Eldon | Rule 2019 Parties |
| Dempsey, Henry | Rule 2019 Parties |
| Dennison, Jack | Rule 2019 Parties |
| Dierksheide, Dale | Rule 2019 Parties |
| Dixon, William John | Rule 2019 Parties |
| Dunn, Emmett | Rule 2019 Parties |
| Ehret, Edward | Rule 2019 Parties |
| Elliott, William Michael | Rule 2019 Parties |
| Evans, Richard | Rule 2019 Parties |
| Fahy, David W. | Rule 2019 Parties |
| Fairbanks, Delphne | Rule 2019 Parties |
| Fawcett, James | Rule 2019 Parties |
| Fenicle, George H. (by Personal | Rule 2019 Parties |
| Representative Shirley Fenicle) | |
| Figure, Darlene | Rule 2019 Parties |
| Fogel, Maurice | Rule 2019 Parties |
| Folsom, Charles | Rule 2019 Parties |
| Franks, Arnold | Rule 2019 Parties |
| Fridenstine Jr., Albert Edward | Rule 2019 Parties |
| Fugua, William | Rule 2019 Parties |
| Gann, Gerald | Rule 2019 Parties |
| Gillig III, Philip Gross | Rule 2019 Parties |
| Goble, Fred Elone | Rule 2019 Parties |
| Gomez, Ceila | Rule 2019 Parties |
| Good, Roger | Rule 2019 Parties |
| Grams Bernard | Rule 2019 Parties |
| Graver, Frances | Rule 2019 Parties |
| Greene, Robert | Rule 2019 Parties |
| Griffith, Thomas | Rule 2019 Parties |
| Griffiths, Charles | Rule 2019 Parties |
| Guttschall, George (deceased) | Rule 2019 Parties |
| Hall, Allen | Rule 2019 Parties |
| Hampton, Johnnie | Rule 2019 Parties |
| Hays, James | Rule 2019 Parties |
| Hertlein, Ronald | Rule 2019 Parties |
| Hinckley, Larry | Rule 2019 Parties |
| Hobbs, Arlon | Rule 2019 Parties |
| Hockenberry, Harold | Rule 2019 Parties |
| Hooks, Donald | Rule 2019 Parties |
| Houston, Lamar | Rule 2019 Parties |
| Jasper, Joseph | Rule 2019 Parties |
| Johnson, Velma | Rule 2019 Parties |
| Jones, John | Rule 2019 Parties |
| Kaminski, Raymond | Rule 2019 Parties |
| Kaminski, Raymond | Rule 2019 Parties |
| Kanoski, Richard | Rule 2019 Parties |
| Kendall, James Lamoine | Rule 2019 Parties |
| Kiddo, Clyde | Rule 2019 Parties |
| Kimball Sr., Dennis Wade | Rule 2019 Parties |

| Name Searched | Category |
|---|---|
| Kirkland, James | Rule 2019 Parties |
| Kiser, Merle | Rule 2019 Parties |
| Liberda, August | Rule 2019 Parties |
| Littrell, Clyde | Rule 2019 Parties |
| Mack, Robert | Rule 2019 Parties |
| Martin, Kenneth | Rule 2019 Parties |
| Mavronicles, Charles | Rule 2019 Parties |
| Mays, John | Rule 2019 Parties |
| McCaskill, James | Rule 2019 Parties |
| McGaha, Barbara | Rule 2019 Parties |
| McGhee, Raymond | Rule 2019 Parties |
| Meyers, John | Rule 2019 Parties |
| Meyers, Keith | Rule 2019 Parties |
| Miller, Roger | Rule 2019 Parties |
| Moffitt, Thomas Norman | Rule 2019 Parties |
| Mooney, Dorothy | Rule 2019 Parties |
| Morgan, Wallace | Rule 2019 Parties |
| Mott, Glenn | Rule 2019 Parties |
| Mueller, Richard | Rule 2019 Parties |
| Murray, Glenn | Rule 2019 Parties |
| Nechodomu, Gerald | Rule 2019 Parties |
| Netland, Allen (deceased) | Rule 2019 Parties |
| Nichols, Gregory | Rule 2019 Parties |
| Pafko, Jeanette | Rule 2019 Parties |
| Paratore, Martin | Rule 2019 Parties |
| Parker, Russell | Rule 2019 Parties |
| Perkins, Jerry | Rule 2019 Parties |
| Petkovsek, Bonnie | Rule 2019 Parties |
| Poedtke, Edward | Rule 2019 Parties |
| Powell, Michael | Rule 2019 Parties |
| Presley, Stephen | Rule 2019 Parties |
| Pundor, Mykola | Rule 2019 Parties |
| Purkey, Jack Dean | Rule 2019 Parties |
| Rankin, Jack | Rule 2019 Parties |
| Reed, Jackie | Rule 2019 Parties |
| Reed, Orval | Rule 2019 Parties |
| Reed, Tracy | Rule 2019 Parties |
| Reinke, Robert | Rule 2019 Parties |
| Richards, Roy | Rule 2019 Parties |
| Richardson, Billy | Rule 2019 Parties |
| Roberson, Millard | Rule 2019 Parties |
| Rohletter, Bobby | Rule 2019 Parties |
| Rommerskirchen, David | Rule 2019 Parties |
| Russell, Florence | Rule 2019 Parties |
| Russell, Thomas | Rule 2019 Parties |
| Saenz, Francisca | Rule 2019 Parties |
| Scrogum, Benjamin | Rule 2019 Parties |
| Seigworth, Merle | Rule 2019 Parties |
| Serzynski, Julian | Rule 2019 Parties |
| Singleton, Carol | Rule 2019 Parties |
| Solomans, Helen | Rule 2019 Parties |
| Solomons, Helen | Rule 2019 Parties |
| Stager, Douglas | Rule 2019 Parties |

| Name Searched | Category |
|---|---|
| Stockton, Kenneth | Rule 2019 Parties |
| Stone, Claude | Rule 2019 Parties |
| Straka, Catherine | Rule 2019 Parties |
| Strickland, Lester | Rule 2019 Parties |
| Strum, Herman | Rule 2019 Parties |
| Swingle, Tracy Bert | Rule 2019 Parties |
| Sylvester, Kenneth Ray | Rule 2019 Parties |
| Terbush, Shirley | Rule 2019 Parties |
| Thomas, Gatrice | Rule 2019 Parties |
| Thomas, Henry Lee | Rule 2019 Parties |
| Tice, Arnold | Rule 2019 Parties |
| Tilghman, Cooper | Rule 2019 Parties |
| Togerson, Terry | Rule 2019 Parties |
| Tomasi, Ugo | Rule 2019 Parties |
| Tosh, Nedra | Rule 2019 Parties |
| Van Winkle, Harold Dean | Rule 2019 Parties |
| Wadeking, Lawerence | Rule 2019 Parties |
| Wallace, William | Rule 2019 Parties |
| Walters, Harold | Rule 2019 Parties |
| Walters, Robert | Rule 2019 Parties |
| Wardle, Neil | Rule 2019 Parties |
| Woolard, Doyle | Rule 2019 Parties |
| Zozgornik, Charles | Rule 2019 Parties |
| Appaloosa Management LP | Rule 2019 Parties |
| CI Holdco Ltd. | Rule 2019 Parties |
| Contrarian Capital Management LLC | Rule 2019 Parties |
| Credit Value Partners LP | Rule 2019 Parties |
| D.E. Shaw Galvanic Portfolios LLC | Rule 2019 Parties |
| Deutsche Investment Management Americas Inc. | Rule 2019 Parties |
| Mount Kellett Capital Management LP | Rule 2019 Parties |
| Solus Alternative Asset Management LP | Rule 2019 Parties |
| Taconic Capital Advisors LP | Rule 2019 Parties |
| Avenue Capital Management II LP | Rule 2019 Parties |
| Avenue Capital Management II Gen Par LLC | Rule 2019 Parties |
| GSO Capital Partners LP | Rule 2019 Parties |
| P. Schoenfeld Asset Management LP | Rule 2019 Parties |
| Third Avenue Management LLC | Rule 2019 Parties |
| York Capital Management Global Advisors LLC | Rule 2019 Parties |
| Austin Community College (TX) | SoALs |
| Bastrop-Travis Emergency Services District #1 (TX) | SoALs |
| Bell County Road & Bridge Department | SoALs |
| Brownsboro Independent School District (TX) | SoALs |
| Chambers-Liberty County Navigation | SoALs |
| Clarendon College | SoALs |
| Clearwater Underground Water Conservation District | SoALs |
| Dallas County School Equalization Fund (TX) | SoALs |

| Name Searched | Category |
|---|---|
| Dallas County Schools | SoALs |
| Downtown Dallas Improvement District | SoALs |
| Eastland City Hall (TX) | SoALs |
| Fort Worth Emergency Service District #1 (TX) | SoALs |
| Fort Worth PID #01 (Downtown) | SoALs |
| Franklin County Water District (TX) | SoALs |
| Gilmer Rural Fire District #01 (TX) | SoALs |
| Grand Prairie Independent School District (TX) | SoALs |
| Haskell-Knox-Baylor UGWCD | SoALs |
| Houston Authority, Port of | SoALs |
| Lake Dallas Independent School District (TX) | SoALs |
| Liberty County Hospital District #1 | SoALs |
| Mt. Pleasant, City of (TX) | SoALs |
| N.E. Leon County ESD #4 | SoALs |
| N.W. Leon County ESD #3 | SoALs |
| North Central College District (TX) | SoALs |
| Somervell County Hospital District | SoALs |
| Titus County Hospital District | SoALs |
| US Internal Revenue Service | SoALs |
| West Tex Groundwater District | SoALs |
| 10928 Audelia Road LP | SoALs |
| 1605 Cooper Property Partners LP | SoALs |
| 4 Star Electronics Inc. | SoALs |
| 4Change Energy Co. | SoALs |
| 4Change Energy Holdings LLC | SoALs |
| 6425 Gess Ltd. | SoALs |
| 800 Heights Apartments | SoALs |
| 9750 Forest Lane LP | SoALs |
| A Better Answer Communication | SoALs |
| A&W Bearings & Supply Co. Inc. | SoALs |
| A.K. Gillis & Sons Inc. | SoALs |
| A1 All American Septic Service | SoALs |
| A-1 Auto Supply | SoALs |
| A-1 Locksmiths | SoALs |
| A3M Vacuum Service | SoALs |
| AAA Blast-Cote Inc. | SoALs |
| AB Chance Co. | SoALs |
| ABB Combustion Engineering & Can Insurance Co. | SoALs |
| Abbott, Cynthia | SoALs |
| ABC Auto Parts | SoALs |
| ABM Technical Services | SoALs |
| Abraham, Sammy J. | SoALs |
| Accelerated Pump Services | SoALs |
| Ace Industries Inc. | SoALs |
| ACFM Inc. | SoALs |
| Acme Iron & Metal Co. | SoALs |
| Acme Truck Line | SoALs |
| ACT Independent Turbo Services Inc. | SoALs |
| Adams Elevator Equipment Co. | SoALs |

| Name Searched | Category |
|---|---|
| Adams, Jarvis | SoALs |
| Adams, Michael Glenn | SoALs |
| Adams, Ruby Nell, Deceased | SoALs |
| Adina Cemetary Association | SoALs |
| ADK Solutions LLC | SoALs |
| Adkins, Charles E. | SoALs |
| Advantage Energy LLC | SoALs |
| Advantage Pressure Pro LLC | SoALs |
| AEC Powerflow LLC | SoALs |
| AER Manufacturing II Inc. | SoALs |
| AER Manufacturing Inc. | SoALs |
| Aeromotive Engineering Corp. | SoALs |
| Affordable Housing of Parker County Inc. | SoALs |
| Agee, Jeffrey S. | SoALs |
| Agers, April | SoALs |
| AGI Industries Inc. | SoALs |
| AGR Inspection Inc. | SoALs |
| AHF Aspen Chase LLC | SoALs |
| AHF Community Development LLC | SoALs |
| AHL Princeton LLC | SoALs |
| Air Dimensions Inc. | SoALs |
| Air Liquide America Corp. | SoALs |
| Airflow SC | SoALs |
| Airgas Refrigerants Inc. | SoALs |
| Airgas Specialty Products | SoALs |
| AK Armature Inc. | SoALs |
| AK Steel Corp. | SoALs |
| Akzo Nobel Chemicals Inc. | SoALs |
| Alamo Manufacturing Co. | SoALs |
| Albaugh Inc. | SoALs |
| Albosta, Richard F | SoALs |
| Albright, Karen Kenny | SoALs |
| Alcala, Lisa R. | SoALs |
| Alcatel Network Systems Inc. | SoALs |
| Alcolac Inc. | SoALs |
| Aldinger Co. | SoALs |
| Aldon Co. Inc. | SoALs |
| Alere Toxicology Services Inc. | SoALs |
| Alfords Warehouse | SoALs |
| All Pro Automotive | SoALs |
| Allegheny International | SoALs |
| Allen, Dorothy | SoALs |
| Allen, Lloyd | SoALs |
| Allen, Randolph M. | SoALs |
| Allen, Una Faye | SoALs |
| Allen's Truck & Trailer | SoALs |
| Alliance Document Shredding | SoALs |
| Alliance Geotec | SoALs |
| Alliance of Diversity Printers | SoALs |
| Alliance Scaffolding Inc. | SoALs |
| Allied Chemical Co. | SoALs |
| Allied Composite Plastics Inc. | SoALs |
| Allied Precision Fabricating Inc. | SoALs |

| Name Searched | Category |
|---|---|
| Allied Towing Service | SoALs |
| Allison, Freeman | SoALs |
| Allstate Transmission | SoALs |
| Allstate Vacuum & Tanks Inc. | SoALs |
| All-Tex Plumbing Supply Inc. | SoALs |
| Allums, Carolyn | SoALs |
| Almond, Robert | SoALs |
| Alpha Glass & Mirror | SoALs |
| Alpine Power Systems | SoALs |
| Alsay Inc. | SoALs |
| Alsup, Molly Ann | SoALs |
| Altura Cogen LLC | SoALs |
| Altura Homes LP | SoALs |
| Altus Network Solutions Inc. | SoALs |
| Amac Holdings | SoALs |
| Amac I Driscoll Place LLC | SoALs |
| Amarco Petroleum Inc. | SoALs |
| Ambrose, Thomas | SoALs |
| American Annuity Group | SoALs |
| American Barrel & Cooperage Co. | SoALs |
| American Crane & Equipment | SoALs |
| American Cyanamid | SoALs |
| American Cyanamid Co. | SoALs |
| American Drilling & Sawing Inc. | SoALs |
| American Energy Products Inc. | SoALs |
| American Enerpower Inc. | SoALs |
| American Hoechst Corp. | SoALs |
| American Industrial Heat Transfer Inc. | SoALs |
| American Litho Texas Inc. | SoALs |
| American Motorists Insurance Co. | SoALs |
| American Norit Inc. | SoALs |
| American Spill Control Inc. | SoALs |
| Amerigas Corp. | SoALs |
| Ameri-Liquid Transport Inc. | SoALs |
| Ameripipe Supply | SoALs |
| Ameripride Linen & Apparel Services | SoALs |
| Amerisouth XX Ltd. | SoALs |
| Ametek Power Instruments - Rochester | SoALs |
| Ametek/Process & Analytical Instruments Division | SoALs |
| AMG Casa Rosa LLC | SoALs |
| Amistco Separation Products Inc. | SoALs |
| Ammons, Polly Mcfadden | SoALs |
| AMS Corp. | SoALs |
| Amsted Rail Inc. | SoALs |
| Anadarko Petroleum Corp. | SoALs |
| Anadite Inc. | SoALs |
| Ana-Lab Corp. | SoALs |
| Analysts Services Inc. | SoALs |
| Analytic Stress Inc. | SoALs |
| Anchor Crane & Hoist | SoALs |
| Ancira Enterprises Inc. | SoALs |
| Andersen's Sales & Salvage Inc. | SoALs |

| Name Searched | Category |
|---|---|
| Anderson Greenwood | SoALs |
| Anderson Greenwood & Co. | SoALs |
| Anderson, Claudie Mae | SoALs |
| Anderson, David H. | SoALs |
| Anderson, Earnestine E. | SoALs |
| Anderson, Jack E. | SoALs |
| Anderson, Janet Sue | SoALs |
| Anderson, Joseph James | SoALs |
| Anderson, Lauri J. | SoALs |
| Anderson, Roger | SoALs |
| Anderson, Roy Lee | SoALs |
| Anderson, Sylvia | SoALs |
| Anderson, Vernice | SoALs |
| Andrew LLC | SoALs |
| Andrews Transmission | SoALs |
| Andritz Environmental Solutions Inc. | SoALs |
| Andritz Inc. | SoALs |
| Andrus, Ken | SoALs |
| Anita Morris Dent Living Trust | SoALs |
| API Heat Transfer Inc. | SoALs |
| Applegate, Eddie | SoALs |
| Applegate, Joy | SoALs |
| Applied Industrial Systems Inc. | SoALs |
| April Building Services Inc. | SoALs |
| APS America LLC | SoALs |
| Aptpcy Ltd. | SoALs |
| AquatiPro | SoALs |
| Aramark Refreshment Services | SoALs |
| Aratex Services Inc. | SoALs |
| Arbor Woods Housing LP | SoALs |
| Arboretum Estates Ltd. | SoALs |
| Arco Oil & Gas Co. | SoALs |
| Ark Delivery | SoALs |
| Arkema Inc. | SoALs |
| Arkla-Tex Waste Oil | SoALs |
| Arlington Senior Housing LP | SoALs |
| Armalite Architectural Products/Arco Metals | SoALs |
| | |
| Armco Steel Co. | SoALs |
| Armore Charter Oak Ltd. | SoALs |
| Armore Trophy Club LLC | SoALs |
| Armstrong Warehouse | SoALs |
| Armstrong, Arthur A. | SoALs |
| Armstrong, Herbert Ray | SoALs |
| Arnett, Hannah Simons | SoALs |
| Arnold, Billy W. | SoALs |
| Arrow Industries Inc. | SoALs |
| ASCO | SoALs |
| Ashford Apartments GP LLC | SoALs |
| Ashingdon Ltd. Co., The | SoALs |
| Ashland Chemical Co. | SoALs |
| Ashland Inc. | SoALs |
| Ashmore, Casey | SoALs |

| Name Searched | Category |
|---|---|
| Ashmore, Courtney | SoALs |
| Aspen Chase Apartments | SoALs |
| Associated Supply Co. Inc. | SoALs |
| Asthana, Manu | SoALs |
| ASTM International | SoALs |
| Aston Brook | SoALs |
| A-Swat Pest Control | SoALs |
| AT&SF Railway Co., The | SoALs |
| AT&T Global Information Solutions | SoALs |
| Atioso Apartments | SoALs |
| Atkinson Industries Inc. | SoALs |
| Atlanta Reporters Inc. | SoALs |
| Atlas Sales & Rentals Inc. | SoALs |
| ATP Results | SoALs |
| Atteridge, Susan | SoALs |
| Austin Armature Works | SoALs |
| Austin Circuits Inc. | SoALs |
| Austron Inc. | SoALs |
| Automationdirect.com Inc. | SoALs |
| Autoscribe | SoALs |
| Autoscribe Corp., The | SoALs |
| Autrey B. Harmon Trust | SoALs |
| Autry, Terry | SoALs |
| Autumn Breeze | SoALs |
| Aventas Inc. | SoALs |
| Avey, Goldie Faye | SoALs |
| Avis Box | SoALs |
| Avista Technologies | SoALs |
| Axelson Inc. | SoALs |
| Axway Inc. | SoALs |
| Ayme, Anna C. | SoALs |
| Aztec Industries | SoALs |
| Aztec Manufacturing Co. | SoALs |
| Aztec Promotional Group LP | SoALs |
| Azul, The | SoALs |
| B&M Machine Co. | SoALs |
| B&M RE Investments LLC | SoALs |
| B.I. Inform Inc. | SoALs |
| Baban-Loutsenko, Liuba | SoALs |
| Babeco Fabrication & Machining | SoALs |
| Bahmani, Sina | SoALs |
| Baier, Nathalie | SoALs |
| Bailey, Blake H. | SoALs |
| Bailey, Walter L. | SoALs |
| Bailey, William H. | SoALs |
| Baker Hughes | SoALs |
| Baker, C.W. | SoALs |
| Baker, Christopher D. | SoALs |
| Baker, Lori | SoALs |
| Baldwin, Richard P. | SoALs |
| Ballard, William | SoALs |
| Banda, Eliseo | SoALs |
| Bandyopadhyay, Dipankar | SoALs |

| Name Searched | Category |
|---|---|
| Banister, Jo Ann | SoALs |
| Bank of New York as Indenture Trustee, The | SoALs |
| Banks, Herbert | SoALs |
| Barbour, James Lee | SoALs |
| Barclay | SoALs |
| Bardin Greene Apartment LLC | SoALs |
| Barker Chemical Co. | SoALs |
| Barker, Jimmy | SoALs |
| Barnes Group Inc. | SoALs |
| Barnett, Jack W. | SoALs |
| Barnett, Larry | SoALs |
| Barnett, Wendell | SoALs |
| Barnsco Inc. | SoALs |
| Barr, Malissa | SoALs |
| Barrett, James | SoALs |
| Barrett, Ray | SoALs |
| Barrett, Rena | SoALs |
| Barrientez, Opal M. | SoALs |
| Barron, Bobbie (Green) | SoALs |
| Barron, Matthew Ramon | SoALs |
| Barron, Theophilus, III | SoALs |
| Barron, Theophilus, Sr. | SoALs |
| Barron, Theophus | SoALs |
| Bartle, Paul | SoALs |
| Barton, Michael W. | SoALs |
| Barton, Theresa E. | SoALs |
| Basel, Neal Daniel | SoALs |
| Bassett, Curtis | SoALs |
| Battery Associates Inc. | SoALs |
| Baughman, Clara | SoALs |
| Baughman, William | SoALs |
| Baw, John H. | SoALs |
| Baw, Virgil L | SoALs |
| Baw, Virgil L., Jr. | SoALs |
| Baxter Clean Care | SoALs |
| Baxter Oil Service | SoALs |
| Bayer Corp. | SoALs |
| Bayer MaterialScience LLC | SoALs |
| Bayou Petroleum | SoALs |
| Bayou Vista Development Co | SoALs |
| Bayport Chemical Service Inc. | SoALs |
| Baysinger, Carolyn | SoALs |
| Baysinger, Dora | SoALs |
| Baysinger, Jessie Mae | SoALs |
| Baysinger, Vourlice | SoALs |
| Baytank (Houston) Inc. | SoALs |
| Baytown Valve & Fitting Co. | SoALs |
| Beard, Jerry | SoALs |
| Beasley, Emma Lee | SoALs |
| Beason, Jerry | SoALs |
| Beauchamp, Ida Lorene | SoALs |
| Bechtel, Joan M. | SoALs |

| Name Searched | Category |
|---|---|
| Beck, Lasca | SoALs |
| Beckner, Sharon Ann Sanders | SoALs |
| Bedco Enterprises Inc. | SoALs |
| Beechem Equipment Inc. | SoALs |
| Bee-Line Promotions | SoALs |
| Bell County Water Control & Improvement District #1 (TX) | SoALs |
| Bell, Carla Ann Weaver Krout | SoALs |
| Bella Casita Apartments | SoALs |
| Belleview Condo Associates I Ltd. | SoALs |
| Ben Hogan Co. | SoALs |
| Ben Meadows Co. Inc. | SoALs |
| Ben Shemper & Sons Inc. | SoALs |
| Benzoline Energy Co. | SoALs |
| Bergen Brunswig Corp. | SoALs |
| Bernard, Rudolph | SoALs |
| Berridge Manufacturing | SoALs |
| Berwind Railway Service Co. | SoALs |
| Best Buy Business Advantage | SoALs |
| Best Buy For Business | SoALs |
| Best Investment Co. | SoALs |
| Best Service Tank Wash Inc. | SoALs |
| Betenbough Homes | SoALs |
| Bethlehem Baptist Church | SoALs |
| Betsy Ross Flag Girls Inc. | SoALs |
| Bettis Corp. | SoALs |
| Betz Laboratories | SoALs |
| Bewind Railway Service Co. | SoALs |
| BFI Inc. | SoALs |
| BFI Industries Inc. | SoALs |
| BH Management Services Inc. | SoALs |
| Biegler, David | SoALs |
| Big Three Industries Inc. | SoALs |
| Billy Cox Trucking | SoALs |
| Birch, Stella Elizabeth | SoALs |
| Bird, Robert | SoALs |
| Birdsell, David | SoALs |
| BJ Process & Pipeline Services Co. | SoALs |
| Blac Inc. | SoALs |
| Black, Jon | SoALs |
| Blackwell, Ruth Rowland | SoALs |
| Bland, John Bell | SoALs |
| Blanton, M. | SoALs |
| Bledsoe, Roger | SoALs |
| Blentech Corp. | SoALs |
| Bloomberg BNA | SoALs |
| Blue Ribbon Asset Management LLC | SoALs |
| Blutrend LLC | SoALs |
| Boakye, Randy | SoALs |
| Boaze, Freida Joy | SoALs |
| Bobcat of Longview | SoALs |
| Bob's Septic Tank Service | SoALs |
| Boca Group Central LLC | SoALs |

| Name Searched | Category |
|---|---|
| Bodney, Lawona | SoALs |
| Bolin Construction Inc. | SoALs |
| Bonds, Amanda K. | SoALs |
| Bongfeldt, Debbie | SoALs |
| Bonita Gardens LLC | SoALs |
| Bonney Forge Corp. | SoALs |
| Booth Inc. | SoALs |
| Borden Chemical Co. | SoALs |
| Borden Inc. | SoALs |
| Borg-Warner Corp. | SoALs |
| Boundary Equipment Co. Ltd. | SoALs |
| Boundless Network | SoALs |
| Bowen, M.S., Decd | SoALs |
| Bowen, Richard | SoALs |
| Bowens, Fannie | SoALs |
| Bowens, Marilyn L. | SoALs |
| Bowens, T.C. | SoALs |
| Bowling, George William | SoALs |
| Boy Scouts of America Pack #790 | SoALs |
| Boyles Galvanizing Co. | SoALs |
| BP America Inc. | SoALs |
| Braddock's Auto Trim & Tint | SoALs |
| Bradley, Kenneth | SoALs |
| Braes Hollow Apartments | SoALs |
| Brandes, Wanda | SoALs |
| Brau, Harvey | SoALs |
| Brecht, Charles | SoALs |
| Breckenridge, Mary | SoALs |
| Brehe, Deborah K. | SoALs |
| Bremond Back To School Rally | SoALs |
| Brenda S. Stewart Trust | SoALs |
| Brentwood Apartments | SoALs |
| Brevard, Richard Weign | SoALs |
| Brewton, Steven | SoALs |
| Brice Co. Barclay Wholesale | SoALs |
| Bridgestone Firestone North American Tire LLC | SoALs |
| Bright Guy Inc. | SoALs |
| Bright Truck Leasing Co. | SoALs |
| Brightwell, Oneal | SoALs |
| Brightwell, O'neal | SoALs |
| Bris-Tow Inc. | SoALs |
| Bristow, Kay Carolyn Sanders | SoALs |
| Brittain, Martha | SoALs |
| Bron Tapes of Texas Inc. | SoALs |
| Brooks Bent Tree LLC | SoALs |
| Brooks, Elmer E. | SoALs |
| Brooks, Lillie | SoALs |
| Brooks, Linda | SoALs |
| Brooks, Mark E. | SoALs |
| Broussard, Pamela | SoALs |
| Brown,Sherry A. | SoALs |
| Brown-Hughes | SoALs |

| Name Searched | Category |
|---|---|
| Browning, Brenda A. | SoALs |
| Browning, Richard M. | SoALs |
| Browning-Ferris Industries Chemical Services Inc. | SoALs |
| Browning-Ferris Industries Inc. | SoALs |
| Broy, Lorraine Wilson | SoALs |
| Broyhill Furniture Industries Inc. | SoALs |
| Bryan, Ehtel Todd | SoALs |
| Bryan, J. | SoALs |
| Bryant, Keith | SoALs |
| BS Tire | SoALs |
| Buchanan, Donald | SoALs |
| Buckley Oil Co. of Dallas | SoALs |
| Budd, Murlyene | SoALs |
| Bug Master, The | SoALs |
| Bukowski Brothers Plumbing | SoALs |
| Bullard, Randy | SoALs |
| Bullen Pump & Equipment | SoALs |
| Bullock, A.L. | SoALs |
| Bullock, Ruby L. | SoALs |
| Burdick, Margie L. | SoALs |
| Burdin Mediations | SoALs |
| Burford & Ryburn LLP | SoALs |
| Burgess, Annie B. | SoALs |
| Burgoon Co. | SoALs |
| Burke Welding Supply & Tool Co. | SoALs |
| Burke, Kathryn M., Trustee | SoALs |
| Burke, Stacey | SoALs |
| Burkhart, Bobbye Marie Warrick | SoALs |
| Burkhart, Van Howard, Jr. | SoALs |
| Burland Enterprises Inc. | SoALs |
| Burns, Michael A. | SoALs |
| Burrell, James | SoALs |
| Burt, Helen | SoALs |
| Burt, Jerry | SoALs |
| Business Resource Group | SoALs |
| Butcher, Alisa | SoALs |
| Butler, Roy L. | SoALs |
| Buzbee, William W. | SoALs |
| C&H Distributors LLC | SoALs |
| C&J Revocable Trust | SoALs |
| C.J. Martin Co. | SoALs |
| C.N. Flagg | SoALs |
| CA Inc. | SoALs |
| Calgon Carbon Corp. | SoALs |
| Calvert Chamber of Commerce (TX) | SoALs |
| Cam Air LLC | SoALs |
| Cambridge Homes Inc. | SoALs |
| Cameron Iron Works | SoALs |
| Campbell Soup Co. | SoALs |
| Campbell Taggart | SoALs |
| Campbell, Pamela Gayle | SoALs |
| Cancel, Eustaquio | SoALs |

| Name Searched | Category |
|---|---|
| Cannon, David Boling | SoALs |
| Cannon, James E. (Buck) | SoALs |
| Cannon, Joe | SoALs |
| Cantebria Crossing Dallas LLC | SoALs |
| Capsule Products | SoALs |
| Cardinal, Paul | SoALs |
| Careballo, Miguel | SoALs |
| Carl Owens Truck & RV Collision Center | SoALs |
| Carl P. Wallace & Co. | SoALs |
| Carleton North Central Ltd. | SoALs |
| Carlingford Phase II | SoALs |
| Carlson, John | SoALs |
| Carmichael, Elaine | SoALs |
| Carnation Co. | SoALs |
| Carnation Co. (Can Division) | SoALs |
| Carnation Co. Inc. | SoALs |
| Carotex Inc. | SoALs |
| Carpenter, Barry | SoALs |
| Carpenter, Billie J. | SoALs |
| Carpenter, Bruce, MD | SoALs |
| Carpenter, Delores | SoALs |
| Carpenter, Mildred | SoALs |
| Carpenter, Nolan | SoALs |
| Carr, Carol S. | SoALs |
| Carriage Homes of Signature Place | SoALs |
| Carrier Air Conditioning | SoALs |
| Carrier Enterprise LLC SC | SoALs |
| Carter Equipment | SoALs |
| Caruthers, V. | SoALs |
| Carvajal, Ludvina | SoALs |
| Carver Inc. | SoALs |
| Carver Inc., (Murray-Carver) | SoALs |
| Cascade Analytic LLC | SoALs |
| Cascades 120 LLC | SoALs |
| Casey, Allen | SoALs |
| Casey, Roy, Jr. | SoALs |
| Cashen, Evelyn L. | SoALs |
| Cassidy Turley Commercial Real Estate Services Inc. | SoALs |
| Castlerock Communities LP | SoALs |
| Castro, Jaime | SoALs |
| CBI Na-Con Inc. | SoALs |
| CCP Concrete Pumping LP | SoALs |
| CDI-Chemical Distributors Inc. | SoALs |
| Ceballos, Lottie D. | SoALs |
| Cedar Hill Senior Housing LP | SoALs |
| Cedar Point LP | SoALs |
| Cedar Point Townhomes | SoALs |
| CED-United Electric Co. | SoALs |
| Cenac Towing Inc. | SoALs |
| Centennial Tuscany Villas LP | SoALs |
| Centex Homes | SoALs |
| Central Freight Lines | SoALs |
| Central Power & Light Co. | SoALs |
| Central Texas Workforce | SoALs |
| Central Volkswagon | SoALs |
| Century Legacy Village | SoALs |
| Cetech Inc. | SoALs |
| CgGS Mule | SoALs |
| Cgmt 2006-C5 Pecan Crossing Drive Apartments LLC | SoALs |
| CGS Inc. | SoALs |
| Chambers, Alton | SoALs |
| Chambers, James N. | SoALs |
| Champion Building Products | SoALs |
| Champion Forest Ltd. | SoALs |
| Champion International Corp. | SoALs |
| Champions Forrest One LP | SoALs |
| Champions Park Apartments | SoALs |
| Chand, M. | SoALs |
| Channel Shipyard | SoALs |
| Chaparral Steel Co | SoALs |
| Chapman Court Reporting Service | SoALs |
| Chardonol Corp. | SoALs |
| Charles W. Weaver Manufacturing Co. Inc. | SoALs |
| Charlie Thomas Ford Ltd. | SoALs |
| Charlton, Louis | SoALs |
| Charter International Oil Co. | SoALs |
| Charter Real Estate Services II | SoALs |
| Chatleff Controls Inc. | SoALs |
| Chem Tech Inc. | SoALs |
| Chemcentral Corp. | SoALs |
| Chemco Inc. | SoALs |
| Chemetron | SoALs |
| Chemetron Investments Inc. | SoALs |
| Chemical Cleaning Inc. | SoALs |
| Chemical Conservation of Georgia | SoALs |
| Chemical Dynamics Inc. | SoALs |
| Chemical Exchange Co. | SoALs |
| Chemical Express | SoALs |
| Chemical Reclamation Services Inc. | SoALs |
| Chemical Transport Inc. | SoALs |
| Chemquest Inc. | SoALs |
| Chem-Vac Services Inc. | SoALs |
| Chestnutt, Ian | SoALs |
| Chevron Corp. | SoALs |
| Chevron Natural Gas | SoALs |
| Chevron Pipeline Co. | SoALs |
| Chevron/Texaco | SoALs |
| Chief Supply Corp. | SoALs |
| Chierni Flynn, Chieme | SoALs |
| Childers Products Co. | SoALs |
| Childers, Michael P. | SoALs |
| Childress, Benny Ladod | SoALs |
| Christian, Herschel D. | SoALs |
| Chromalloy Gas Turbine Corp. | SoALs |

| Name Searched | Category |
|---|---|
| CHTP Holdings Corp | SoALs |
| Churchill, C. | SoALs |
| Cintas Document Management | SoALs |
| City Industries Inc. | SoALs |
| City Motor Supply  Inc. | SoALs |
| City Wide Building Services Inc. | SoALs |
| Cityville Oak Park LP | SoALs |
| C-L Resins, Inc. | SoALs |
| Clairborne Apartments | SoALs |
| Clark, Charles | SoALs |
| Clark, Danny | SoALs |
| Clark, Pauline | SoALs |
| Clarke Checks Inc. | SoALs |
| Classic Chevrolet Buick Pontiac GMC | SoALs |
| Claudie Mae, Anderson | SoALs |
| Claudius Peters Americas Inc. | SoALs |
| Claye CB2 Investments LLC | SoALs |
| Clayton Rentmeester | SoALs |
| Clean Air Engineering Inc. | SoALs |
| Clearly, Beverly | SoALs |
| Cleburne Propane | SoALs |
| Cleme Manor Charitable Apartments | SoALs |
| Cleme Manor Charitable Trust | SoALs |
| Clements Oil Corp. | SoALs |
| Clements, L.C. | SoALs |
| Clemmons, Mary Ann | SoALs |
| Cleveland, Betty Harris | SoALs |
| Clifford Power Systems Inc. | SoALs |
| Climer Wilson LLC | SoALs |
| CMC Steel Fabricators | SoALs |
| CNA Holdings | SoALs |
| CNA Insurance Co. | SoALs |
| Co Ax Valves Inc. | SoALs |
| Coastal Recycling | SoALs |
| Coastal States Crude Gathering Co. | SoALs |
| Coastal Tank Lines | SoALs |
| Coastal Transport Co. Inc. | SoALs |
| Cobb, Juanita B. | SoALs |
| Cochran, Kenneth D. | SoALs |
| Cody, Billy Rex | SoALs |
| Cohen, Judith Nell | SoALs |
| Coker, Ron | SoALs |
| Cole, Clarence | SoALs |
| Coleman, Edna Govan | SoALs |
| Cole-Parmer Instruments | SoALs |
| Collard, Danny | SoALs |
| Colle Towing | SoALs |
| Colley, Paul S., Jr. | SoALs |
| Collins Park Apartments | SoALs |
| Collins Radio | SoALs |
| Collins, John | SoALs |
| Collins, Juanita | SoALs |
| Colonia Tepeyac Ltd. | SoALs |

| Name Searched | Category |
|---|---|
| Colorado School of Mines | SoALs |
| Columbus Bearing & Industrial Supply | SoALs |
| Colwell, Miley | SoALs |
| Commerce Grinding Co. | SoALs |
| Communications Workers of America | SoALs |
| Complete Printing & Publishing | SoALs |
| Compliance Assurance Associates | SoALs |
| Compliance Assurance Inc. | SoALs |
| Conagra Foods Packaged Foods LLC | SoALs |
| Condit, a Fluid Flow Products Co. | SoALs |
| Cone, Linda Gay Pearce | SoALs |
| Confidential Services Inc. | SoALs |
| Conger, Carl | SoALs |
| Conley Group Inc. | SoALs |
| Connecticut Workers' Compensation Commission | SoALs |
| Connection Technology Center Inc. | SoALs |
| Connell, Phylliss Kaye | SoALs |
| Conner, Diana Berry | SoALs |
| Conners Construction | SoALs |
| Conners Construction Co. Inc. | SoALs |
| Conoco Inc. | SoALs |
| Conroy Ford Tractor Inc. | SoALs |
| Consolidated Casting Corp. | SoALs |
| Construction Industry Solutions Corp | SoALs |
| Conti, Joseph V., Sr | SoALs |
| Continenal AG | SoALs |
| Continental Can Co./Crown Beverage | SoALs |
| Continental General Tire Inc. | SoALs |
| Continental Message Solution Inc. | SoALs |
| Continental Products | SoALs |
| Continental Products of Texas | SoALs |
| Contingent Network Services LLC | SoALs |
| Control Disposal Co. | SoALs |
| Convalescent Center | SoALs |
| Converters Ink Co. | SoALs |
| Conway, Janet | SoALs |
| Cook, Michael R. | SoALs |
| Cooks Composites & Polymers Co. | SoALs |
| Cooper Airmotive Inc. | SoALs |
| Cooper Cameron Corp. | SoALs |
| Cooper Industries Inc. (Cooper Airmotive) | SoALs |
| Coors Distributor | SoALs |
| Copeland, James W. | SoALs |
| Core Laboratories | SoALs |
| Coronado Apartments | SoALs |
| Corporate Telecom Solutions | SoALs |
| Corpus Christi Island Apartment Villas Inc. | SoALs |
| Cosden Oil & Chemical Co. | SoALs |
| Cosgrove, Fern Y. | SoALs |
| Cotages of Bedford | SoALs |
| Cott, Marion Beth | SoALs |
| Cotton, Charles | SoALs |

| Name Searched | Category |
|---|---|
| Courtney, Della Faye | SoALs |
| Courtyards at Kirnwood Apartments | SoALs |
| Cox, Paul B. | SoALs |
| CPL Industries | SoALs |
| CPR Savers & First Aid Supply LLC | SoALs |
| Craig, Mary | SoALs |
| Craig, Ricky | SoALs |
| Craig, Ronald | SoALs |
| Craig, Russell | SoALs |
| Crane | SoALs |
| Crane, Joyce | SoALs |
| Cravey, Wendell Craig | SoALs |
| Creative Spark | SoALs |
| Creek Point LP | SoALs |
| Creekview Apartments | SoALs |
| Creekwood Place LP II | SoALs |
| Crenshaw, Samuel T. | SoALs |
| Crestbook Apartments | SoALs |
| Criddle, Anderson | SoALs |
| Criddle, Frank | SoALs |
| Criddle, Odell | SoALs |
| Criddle, Otis | SoALs |
| Crider, Judy | SoALs |
| Crim, Travis | SoALs |
| Crim, Travis Frank | SoALs |
| Crims Chapel Cemetery Assoc. | SoALs |
| Crosby Boat Co. | SoALs |
| Crosby Tugs Inc. | SoALs |
| Crown Central Petroleum Corp. | SoALs |
| Crown Zellerbach Corp. | SoALs |
| Crum & Forster | SoALs |
| Cruz, Phillip | SoALs |
| Crystal Gas Storage Inc. | SoALs |
| CSC Landfill | SoALs |
| CSI Acqusition Co. LLC | SoALs |
| CSX Transportation | SoALs |
| CTU of Delaware Inc. | SoALs |
| Cummings, Maxine | SoALs |
| Cummins Family Trust, The | SoALs |
| Cummins Sales & Service | SoALs |
| Cunningham Family Trust No. One | SoALs |
| Cuplex Inc. | SoALs |
| Curd Enterprises Inc. | SoALs |
| Curry, Barbara | SoALs |
| Custom Cakes | SoALs |
| Cutsforth Products Inc. | SoALs |
| Cycle Chem | SoALs |
| Cynco Specialty Inc. | SoALs |
| Cypress Fairbanks Occupational Medicine Clinic | SoALs |
| Cytec Industries Inc. | SoALs |
| D&B Parts Corp. | SoALs |
| D&D Radiator & Muffler | SoALs |

| Name Searched | Category |
|---|---|
| D&R Electronics | SoALs |
| D&R Marine Inc. | SoALs |
| Dabbs, Karen Gray | SoALs |
| Daffan Investments | SoALs |
| Dailey, Patrick A. | SoALs |
| Dairy Diner Corp. | SoALs |
| Dairy Pak | SoALs |
| DairyPak | SoALs |
| Dairy-Pak, a Division of Champion International Co. | SoALs |
| Dalchem Corp. | SoALs |
| Dale, Dennis | SoALs |
| Dallas Central Appraisal District | SoALs |
| Dallas Chapter TEI | SoALs |
| Dallas Housing Authority | SoALs |
| Dallas Morning News | SoALs |
| Dallas Power & Light | SoALs |
| Dalworth Industries Inc. | SoALs |
| Dal-Worth Paint Manufacturing Co. | SoALs |
| Daniel Oil | SoALs |
| Daniel Radiator Corp. | SoALs |
| Daniels, S.E. | SoALs |
| Dansby, Eugene, Mrs. | SoALs |
| Darlin, Richard | SoALs |
| Darr Equipment Co. | SoALs |
| Darr Lift Truck Co. | SoALs |
| DART | SoALs |
| Davidson Document Solutions Inc. | SoALs |
| Davidson, Danny Buck | SoALs |
| Davis Brothers | SoALs |
| Davis, Joe Jack | SoALs |
| Davis, Jon | SoALs |
| Davis, Juanita | SoALs |
| Davis, Kyle Rodney | SoALs |
| Davis, Major Charles | SoALs |
| Davis, Nina Mae | SoALs |
| Davis, Sue | SoALs |
| DC Power Supply | SoALs |
| De Lage Landen | SoALs |
| Dean Foods Co. | SoALs |
| Decal Shop, The | SoALs |
| Delano Texas LP | SoALs |
| Delaware Public Utility Commission, State of | SoALs |
| Delco-Remy America Inc. | SoALs |
| Delo Inc. | SoALs |
| Delta Chemical | SoALs |
| Delta Distributors Inc. | SoALs |
| Delta Machining | SoALs |
| Delta Services | SoALs |
| Delta Tubular Processors | SoALs |
| Dempsey, Eula | SoALs |
| Denet Towing Service | SoALs |

| Name Searched | Category |
|---|---|
| Denka Chemical Corp. | SoALs |
| Dennard & Todd Overhead Door | SoALs |
| Dennard, Charles L., Jr. | SoALs |
| Denney, Ardette | SoALs |
| Dennis, Tim | SoALs |
| Denson, Pamela A. | SoALs |
| Denver & Rio Grande Western Railroad | SoALs |
| Desiccare Inc. | SoALs |
| Design Systems Group Inc. | SoALs |
| Desoto Inc. | SoALs |
| Destec (at Lyondell-Arco) | SoALs |
| Destination Energy LLC | SoALs |
| Detora Analytical Inc. | SoALs |
| Detyens, Beverly | SoALs |
| Deutsche Bank Trust Co. Americas, Admin | SoALs |
| Devoe & Reynolds Co. Inc. | SoALs |
| Dewey, James, Sr. | SoALs |
| Diamond Shamrock Consumer Relations | SoALs |
| Diamond Shamrock Corp. | SoALs |
| Diamond-Kuhn Paint Co. | SoALs |
| Dickerson, Kevin | SoALs |
| Dickie, Brain | SoALs |
| Dien Inc. | SoALs |
| Diermann, Scott | SoALs |
| Dill, Jerry D. | SoALs |
| Dill, Talma | SoALs |
| Dimension Imaging | SoALs |
| Dimmock, Velda A. | SoALs |
| Diosdado, Esteban | SoALs |
| Diosdado, Maria R. | SoALs |
| DIRECTV | SoALs |
| DIS Partners LLC | SoALs |
| Discovery at Mandolin | SoALs |
| Disick, Janelle | SoALs |
| Displaytek Corp. | SoALs |
| Disposal Systems Inc. | SoALs |
| Dis-Tran Products Inc. | SoALs |
| Dixie Chemical Co. | SoALs |
| Dixie Oil Processors Inc. | SoALs |
| Dixon, James | SoALs |
| Dli, Azima | SoALs |
| DMS Refining Inc. | SoALs |
| Dnow LP | SoALs |
| Do, Cong | SoALs |
| Doble Engineering Co. | SoALs |
| Document Binding Co. Inc. | SoALs |
| Doke Partners LLC | SoALs |
| Don Franke Enterprises | SoALs |
| Donaldson, Sharon Trimble | SoALs |
| Donovan, Frank Delano | SoALs |
| Dorchester Refining Co. | SoALs |
| Dore, Stacey | SoALs |
| Dorough, Angela M. | SoALs |

| Name Searched | Category |
|---|---|
| Dorsey, Glenn | SoALs |
| Dorsey, J.B. | SoALs |
| Dorsey, Weldon | SoALs |
| Dove, Bradley | SoALs |
| Dover Resources (Sargent) | SoALs |
| Dow Chemical Co. | SoALs |
| Dow Chemical Co., The | SoALs |
| Dowden Building Materials Inc. | SoALs |
| Dowden, Jaems | SoALs |
| Dowell Schlumberger Inc. | SoALs |
| Downs, Susan | SoALs |
| Drackett Co. | SoALs |
| Drackett Inc. | SoALs |
| Drees Custon Homes | SoALs |
| Dresser Inc.-Masoneilan | SoALs |
| Driltech Mission LLC | SoALs |
| Drive, Aaron | SoALs |
| Drive, Christopher | SoALs |
| Dry, Candace | SoALs |
| D-Tec Inc. | SoALs |
| Dubberly, Tommy | SoALs |
| Dubose Oil Products Co. | SoALs |
| Dubose, Betty H. | SoALs |
| Dubose, David H. | SoALs |
| Dubose, Earl G. | SoALs |
| Duecker Rubber Service Inc. | SoALs |
| Duggan Industries Inc. | SoALs |
| Du-Mar Marine Services Inc. | SoALs |
| Duncan Disposal #688 | SoALs |
| Dunlap Swain | SoALs |
| Dunn Equipment Co. | SoALs |
| Dunn Heat Exchangers Inc. | SoALs |
| Dunn, Harold Joseph | SoALs |
| Dunn, Johnnie Mae | SoALs |
| Dunnam, Vance | SoALs |
| DuPont Powder Coatings | SoALs |
| Dupriest, Barbara | SoALs |
| Durham, Willis L. | SoALs |
| Dust Control Technology Inc. | SoALs |
| Dutcher-Phipps | SoALs |
| Dutcher-Phipps Crane | SoALs |
| Duval Corp. | SoALs |
| Dye, Linda L. | SoALs |
| Dymke, Charlotte Ann | SoALs |
| Dynamex Inc. | SoALs |
| Dynamic Details Texas LLC | SoALs |
| Dynegy Power Corp. | SoALs |
| Dzedovich, Michael | SoALs |
| E&C Harrell Farm & Ranch | SoALs |
| E. Systems Inc. | SoALs |
| E.I. Du Pont de Nemours & Co. | SoALs |
| E.ON New Build & Technology | SoALs |
| Eagle-Picher Industries Inc. | SoALs |

| Name Searched | Category |
|---|---|
| Easley, H. Wayne | SoALs |
| Easley, Patsy | SoALs |
| East Kelly AFB | SoALs |
| East Texas Auto Air | SoALs |
| East Texas Connection 2 | SoALs |
| East Texas Medical Center | SoALs |
| East Texas Refrigeration Inc. | SoALs |
| Eastman Kodak Co. | SoALs |
| Easylink Services Corp. | SoALs |
| Eban Village I Apartments | SoALs |
| Eban Village II Ltd. | SoALs |
| Ebasco Services Inc. (LA) | SoALs |
| Ebasco Services Inc. (NY) | SoALs |
| Eckersley, Matt | SoALs |
| Economy Septic Tank Service | SoALs |
| Ector Drum Co. | SoALs |
| Edelmon, Louie V. | SoALs |
| Edison Machine | SoALs |
| Edmondson, Charles M. | SoALs |
| Edwin Bohr Electronics Inc. | SoALs |
| EFJ Australia (No. 2) Holdings Co. | SoALs |
| Ehrmantraut, William | SoALs |
| EIS Inc. | SoALs |
| Eiver, Thomas F. | SoALs |
| El Dorado Ranch | SoALs |
| El Paso Corp. | SoALs |
| El Paso Phoenix Pumps Inc. | SoALs |
| Elcon Inc. | SoALs |
| eLearning Brothers Custom LLC | SoALs |
| Elecsys International Corp. | SoALs |
| Electric Boat Corp. & Ace USA | SoALs |
| Electric Motor Repair | SoALs |
| Electrical Consultants Inc. | SoALs |
| Electro Switch Corp. | SoALs |
| Electro-Chem Etching Co. Inc. | SoALs |
| Electro-Coatings | SoALs |
| Electro-Coatings Inc. | SoALs |
| Elementis Chemicals Inc. | SoALs |
| Elf Atochem North America Inc. | SoALs |
| Elkins, Harold | SoALs |
| Elliott Ford Lincoln Mercury | SoALs |
| Elliott, Kathleen | SoALs |
| Ellis, Bobbie | SoALs |
| Ellis, Myra | SoALs |
| Ellis, Stephen | SoALs |
| Ellison, Anne Shelby | SoALs |
| Elp Simon Lo | SoALs |
| Embury, Terrence L. | SoALs |
| Emedco Inc. | SoALs |
| Emerson Electric Co. | SoALs |
| Empire Pest Control | SoALs |
| Enclave at Copperfield Apartments | SoALs |
| Enclean Acquisition Inc. | SoALs |

| Name Searched | Category |
|---|---|
| Endress & Hauser Inc. | SoALs |
| Energy4u | SoALs |
| Engelland, George | SoALs |
| Engine Components Inc. | SoALs |
| Enpro Inc. | SoALs |
| Enpro Industries Inc. | SoALs |
| Ensenada de Las Colinas I Apartments Investors LP | SoALs |
| Entergy | SoALs |
| Entergy LLC | SoALs |
| Enterprise Rent A Car | SoALs |
| Enterra Corp. | SoALs |
| Environmental Affairs | SoALs |
| Environmental Resource Associates | SoALs |
| Environmental Resources Management Inc. | SoALs |
| Enze, Charles | SoALs |
| EOL Water Supply Corp. | SoALs |
| Equipment Depot of Dallas Inc. | SoALs |
| Equipment Repair Center | SoALs |
| Ergon Inc. | SoALs |
| ERI Consulting Engineers Inc. | SoALs |
| ERI Consulting Inc. | SoALs |
| Eric Ryan Corp., The | SoALs |
| ESI Acquisition Inc. | SoALs |
| Estate of  Bobbie Jane Reese | SoALs |
| Estate of Alvis Gene Richardson | SoALs |
| Estate of Annie Bell Jackson | SoALs |
| Estate of Annie Jean Mcquaide, Deceased | SoALs |
| Estate of Ava Ruth Brevard | SoALs |
| Estate of Bradley H. Hunter | SoALs |
| Estate of C.D. Williams | SoALs |
| Estate of C.H. Fenton | SoALs |
| Estate of Clifton K Fleming | SoALs |
| Estate of David Brooks | SoALs |
| Estate of Donald Davis Carpenter | SoALs |
| Estate of Dorothy Glasgow | SoALs |
| Estate of E.W. Lewis | SoALs |
| Estate of Early & B.W. Reece | SoALs |
| Estate of Emery Douglas Bradford | SoALs |
| Estate of Florence Miller, Deceased | SoALs |
| Estate of Frances Jo Drury | SoALs |
| Estate of Georgia Mae Johnson | SoALs |
| Estate of Grover Tyler | SoALs |
| Estate of H.L. Houston | SoALs |
| Estate of Hattie Tillman | SoALs |
| Estate of Henry D. Burns | SoALs |
| Estate of Irma Hinkle | SoALs |
| Estate of J.D. Spencer | SoALs |
| Estate of James E. Thomas | SoALs |
| Estate of Jessie Mae Simon | SoALs |
| Estate of Jim Anderson | SoALs |
| Estate of John L. Capistran | SoALs |
| Estate of Juanita Suravitz | SoALs |

| Name Searched | Category |
|---|---|
| Estate of L.D. Wright | SoALs |
| Estate of Lillie Mae Gray | SoALs |
| Estate of Lola B. Williams | SoALs |
| Estate of Loma Shipp | SoALs |
| Estate of Loydal S. Tillman | SoALs |
| Estate of Luberta Menefee | SoALs |
| Estate of Luther Brightwell | SoALs |
| Estate of Mable Reynolds Carpenter | SoALs |
| Estate of Marie S.Brown | SoALs |
| Estate of Mary Ann Swinney Sires | SoALs |
| Estate of Mary S. Copprell (Deceased) | SoALs |
| Estate of Matthew K. Gentry | SoALs |
| Estate of Maude Mcneill | SoALs |
| Estate of Maurice S. Anderson | SoALs |
| Estate of Maxine Kroll | SoALs |
| Estate of Odies Moore | SoALs |
| Estate of Robbie Lee Esters | SoALs |
| Estate of Ruby Pelham | SoALs |
| Estate of Ruby Stewart | SoALs |
| Estate of S.K. Reynolds | SoALs |
| Estate of Theophilus Barron, Sr. | SoALs |
| Estate of Thomas G. Prior | SoALs |
| Estate of Velma K. Bland | SoALs |
| Estate of W.W. & Bertha Abbott | SoALs |
| Estate of Waldon H. Orr | SoALs |
| Estate of Wendell R. Jackson | SoALs |
| Estes, Jimmy | SoALs |
| E-Systems Inc. | SoALs |
| Ethicon Inc. | SoALs |
| Ethyl Corp. | SoALs |
| Eurecat U.S. Inc. | SoALs |
| Eutectic Metals Co. Inc. | SoALs |
| Evco Partners LP | SoALs |
| Evergreen Helicopters Inc. | SoALs |
| Exelon Corp. | SoALs |
| Exide Corp. | SoALs |
| Explorer Pipeline Co. | SoALs |
| Extreme Reach | SoALs |
| Exxon Corp. | SoALs |
| ExxonMobil | SoALs |
| F.E. Moran Inc. Special Hazard | SoALs |
| Facility Solutions Group | SoALs |
| Fairfield Chamber of Commerce (TX) | SoALs |
| Fairfield Fence Service | SoALs |
| Fairview, Town of (TX) | SoALs |
| Fairway Sports Vehicles | SoALs |
| Fairway Supply Inc. | SoALs |
| Fall Lake Apartments | SoALs |
| Falls of Point West Apartments | SoALs |
| Falls of West Oaks Apartments | SoALs |
| Falls of West Oaks LP | SoALs |
| Farmer Foundation Co. | SoALs |
| Farouk Systems Inc. | SoALs |

| Name Searched | Category |
|---|---|
| Farrington, J.S. | SoALs |
| Fas-Line Fluid Services LLC | SoALs |
| Faulkner Contractors Inc. | SoALs |
| Faulkner, Bobby R. | SoALs |
| Faulkner, Gayle | SoALs |
| Faulkner, Rubie Nell | SoALs |
| Fauske & Associates LLC | SoALs |
| Favill Funding Interest LP | SoALs |
| Favors, Charles D. | SoALs |
| Favors, Jeremy | SoALs |
| Favors, Jessie C. | SoALs |
| Favors, Joe Ray | SoALs |
| Favors, Larry D. | SoALs |
| Fears, Homer | SoALs |
| Fears, Jake H., Deceased | SoALs |
| FEC Liquidation Inc. | SoALs |
| FEC Liquidation Inc. (Forney Engineering Co.) | SoALs |
| Fechtman, David | SoALs |
| Federal Pacific Electric Co. | SoALs |
| Federwisch, Richard | SoALs |
| Fehr Bros Industries Inc. | SoALs |
| Fenoc | SoALs |
| Fenoglio, Walter D. | SoALs |
| Ferguson Waterworks #1105 | SoALs |
| Ferguson, Fay | SoALs |
| Field Forms & Promotions LLC | SoALs |
| Filtair Co., The | SoALs |
| Financial Adjustment Bureau | SoALs |
| Finch, Ruby | SoALs |
| Finneran, John | SoALs |
| Fin-Tech Inc. | SoALs |
| Fireside Enterprises | SoALs |
| Firestone | SoALs |
| First Advantage LNS Screening Solutions Inc. | SoALs |
| First Avenue Realty Inc. | SoALs |
| First Texas Homes Inc. | SoALs |
| Fisher Safety | SoALs |
| Fisher Scientific Co. LLC | SoALs |
| Fitting Valve & Control Corp. | SoALs |
| Fitting Valve & Control Corp. (by Squibb-Taylor) | SoALs |
| Fitzgerald, James | SoALs |
| Five Houston Cornerstone Ltd. | SoALs |
| Five Star Collision Center | SoALs |
| FL Smidth Inc. - AFT Division | SoALs |
| Flamingo Terrace Apartment LLC | SoALs |
| Flashnick, Ryan | SoALs |
| Fleetwatcher LLC | SoALs |
| Flint Ink Corp. | SoALs |
| Flora, Lawana | SoALs |
| Flo-Tex Inc. | SoALs |

| Name Searched | Category |
|---|---|
| Floyd, Elton | SoALs |
| Fluke Corp. | SoALs |
| Fluke Electronics | SoALs |
| Flynn, Maureen | SoALs |
| Fondren Forensics Inc. | SoALs |
| Foote, Mary Nell, Attorney In Fact | SoALs |
| For Fusion Inc. | SoALs |
| Ford, James A. | SoALs |
| Ford, Mike Brown | SoALs |
| Ford, Riata | SoALs |
| Forest Hills Apartments LP | SoALs |
| Forestry Suppliers Inc. | SoALs |
| Forge Group | SoALs |
| Formosa Plastics Corp., Texas | SoALs |
| Forney Engineering | SoALs |
| Forsyth, Gail | SoALs |
| Fort Worth Cowtown Marathon | SoALs |
| Fossil Power Systems Inc. | SoALs |
| Foster & Kleiser | SoALs |
| Foster, James | SoALs |
| Foster, James David | SoALs |
| Foster, Judy | SoALs |
| Foster, Kevin W. | SoALs |
| Fotomat Corp. | SoALs |
| Fountain Oaks Apartments | SoALs |
| Fountaingate | SoALs |
| Fountains Bent Tree LLC | SoALs |
| Four Seasons Resort & Club | SoALs |
| Four Star Heating & Air Conditioning | SoALs |
| FPS Fire Protection Specialists | SoALs |
| Frandsen, Dallas J. | SoALs |
| Franklin, Margretta Cummings | SoALs |
| Frazier, James | SoALs |
| Freeman, Billy | SoALs |
| Freeman, Lanny | SoALs |
| Freeman, Laura Elizabeth | SoALs |
| Freeman, Renea | SoALs |
| Freeman, Wade | SoALs |
| Freeney, Tommie Thompson | SoALs |
| Freestone County 4H Adult Leader Assoc. | SoALs |
| Freestone County Agrilife Extension Service | SoALs |
| Fresh Del Monte Produce Co. | SoALs |
| Fresno Chemicals Co. | SoALs |
| Frier, Harry | SoALs |
| Frigiking Corp. | SoALs |
| Frito Lay | SoALs |
| Frozen Food Express Truckers Association | SoALs |
| Fry, Tolly | SoALs |
| Fudge Oil Service | SoALs |
| Fuller, H. B. | SoALs |
| Fuller, Jonathan | SoALs |
| Fulton, Cheryl J. | SoALs |

| Name Searched | Category |
|---|---|
| Furon Metallic Gaskets | SoALs |
| Fusion Inc. | SoALs |
| Fussell, Amelia G. | SoALs |
| G&G Construction | SoALs |
| G.B. Boots Smith Corp. | SoALs |
| G2 Electrical Testing & Consulting Inc. | SoALs |
| Galveston County (TX) | SoALs |
| Galveston, City of (TX) | SoALs |
| Gambell, Betty | SoALs |
| Gambell, Willie | SoALs |
| Gamble, Willie A., Jr. | SoALs |
| Gamtex Industries Inc. | SoALs |
| Garber Brothers | SoALs |
| Garcia, Joe | SoALs |
| Garcia, Jose M. | SoALs |
| Garden Terrace I Duplexes | SoALs |
| Gardenhire, Terry | SoALs |
| Gardner Denver Machinery Inc. | SoALs |
| Gardner Denver Nash LLC | SoALs |
| Gardner Iron & Metal Co. Inc. | SoALs |
| Garland Meadows Ltd. | SoALs |
| Garrard, Ann | SoALs |
| Garretson, O.W. | SoALs |
| Garrett, Margaret Louie | SoALs |
| Garrison Industries Inc. | SoALs |
| Gary, Carrie | SoALs |
| Gas Equipment Co. Inc. | SoALs |
| Gates Corp. | SoALs |
| Gateway Greycrest | SoALs |
| Gateway Public Facility Corp. | SoALs |
| Gautier Oil Co. Site | SoALs |
| Gavlon Industries Inc. | SoALs |
| GCR Tire Centers | SoALs |
| GE Analytical Instruments Business Group | SoALs |
| GE Analytical Instruments Inc. | SoALs |
| GE Betz Inc. | SoALs |
| GE Energy Services | SoALs |
| GE Multilin | SoALs |
| Gear Cleaning Solutions LLC | SoALs |
| Geary, J.W., Jr. | SoALs |
| Gebco Associates LP | SoALs |
| Gee, Tara A. | SoALs |
| Gemini Scientific Corp | SoALs |
| Gen. Chemical Performance Products LLC | SoALs |
| General Telephone Co. | SoALs |
| General Tire & Rubber | SoALs |
| General Tire & Rubber Co., The | SoALs |
| General Tire Inc. | SoALs |
| Genesys | SoALs |
| Genesys Conferencing NA | SoALs |
| Genola, Linda | SoALs |
| Gentry Trucking | SoALs |
| Gentry, Donald Joe | SoALs |

| Name Searched | Category |
|---|---|
| Gentry, Michael Wayne | SoALs |
| Gentry, Robert | SoALs |
| Geo Drilling Fluids | SoALs |
| George, Debra K. | SoALs |
| Georgia Gulf Corp. | SoALs |
| Georgia-Pacific | SoALs |
| Georgia-Pacific Chemicals Inc. | SoALs |
| Geotech Environmental Equipment | SoALs |
| Geotechnical Services | SoALs |
| Geppert, Marcia M. | SoALs |
| Gerhardts Inc. | SoALs |
| Geters, Douglas | SoALs |
| Geters, Douglas IV | SoALs |
| Geters, Ivan | SoALs |
| Gibbs, Homer | SoALs |
| Gibbs, Joshua | SoALs |
| Gibraltar Fence Co. | SoALs |
| Gibson, Gladys | SoALs |
| Gifford Hill Cement | SoALs |
| Gifford Hill Readymix | SoALs |
| Gilbert Environmental Inc. | SoALs |
| Gilbert, Ron | SoALs |
| Gill, John E. | SoALs |
| Gill, John Earvy | SoALs |
| Gill, Roland L | SoALs |
| Giovanna Apartments, The | SoALs |
| Gipson Industrial Coatings Inc. | SoALs |
| Giusto Miss & Massimiliana Miss | SoALs |
| Gladwin Management Inc. | SoALs |
| Glen Rose Healthcare Inc. | SoALs |
| Glenn Springs Holdings Inc. | SoALs |
| Glenn, Alvin E. | SoALs |
| Glenn, Linda | SoALs |
| Glitsch Inc. | SoALs |
| Global Alarm Systems | SoALs |
| Globe Union | SoALs |
| Globe Union Inc. | SoALs |
| Glockzin, Emanuel H., Jr. | SoALs |
| Glover, Frank M. | SoALs |
| GNB Battery Tecnologies Inc. | SoALs |
| Goins, Richard W | SoALs |
| Golden Brew Coffee Service | SoALs |
| Golightly, Carolyn | SoALs |
| Golightly, John | SoALs |
| Gonzalez, Amanda | SoALs |
| Gonzalez, Seferino | SoALs |
| Gooch, Cecily | SoALs |
| Goode, Randy W. | SoALs |
| Goodgion, Edgar | SoALs |
| Goodgion, Fred | SoALs |
| Goodman Co. LP | SoALs |
| Goodman Manufacturing Co. | SoALs |
| Goodman, A. | SoALs |

| Name Searched | Category |
|---|---|
| Goodpasture Inc. | SoALs |
| Goodwin, Ricky | SoALs |
| Goss, Lillie | SoALs |
| Goss, W.M. | SoALs |
| Gotcher, Gerald | SoALs |
| Gould & Lamb | SoALs |
| Gould Electronics Inc. | SoALs |
| Gould Inc. | SoALs |
| Gould Instrument Systems | SoALs |
| Grace Manufacturing Inc. | SoALs |
| Grace, Tommy | SoALs |
| Gracy Title Co. | SoALs |
| Graham Electronics | SoALs |
| Graham Energy Services Inc. | SoALs |
| Graham Magnetics | SoALs |
| Graham Magnetics by Carlisle Cos. Inc. | SoALs |
| Graham Resources | SoALs |
| Graham, Richard S | SoALs |
| Granbury Parts Plus | SoALs |
| Grand Canyon Management | SoALs |
| Grantham Oil | SoALs |
| Graver Water Systems Inc. | SoALs |
| Gravograph New Hermes | SoALs |
| Gray, Dale E. | SoALs |
| Gray, Daniel K. | SoALs |
| Gray, Donald L. | SoALs |
| Gray, Ethel Raye Phillips | SoALs |
| Gray, Kenneth | SoALs |
| Gray, Lillie Mae | SoALs |
| Gray, Ollie Simon | SoALs |
| Gray, Robert A. | SoALs |
| Gray, Timothy W. | SoALs |
| Graybar Electric Co. Inc. | SoALs |
| Grayson Abbott | SoALs |
| Great Lakes Chemical Corp. | SoALs |
| Green Custom Services | SoALs |
| Green, Hazel | SoALs |
| Green, Jerry | SoALs |
| Green, Sherry A. | SoALs |
| Greene, Michael | SoALs |
| Greeney, Floyd | SoALs |
| Greeney, Tommie M. | SoALs |
| Greer, Andrew Bryan | SoALs |
| Greer, Frank Whited, Jr. | SoALs |
| Greer, Gary Charles | SoALs |
| Greer, Larry Sidney | SoALs |
| Gregory, Elizabeth | SoALs |
| Greif Bros. Corp. | SoALs |
| Greyhound Lines Inc. | SoALs |
| Grief Inc. | SoALs |
| Griffin, Barbara | SoALs |
| Griffin, William | SoALs |
| Griffith, Kathryn | SoALs |

| Name Searched | Category |
|---|---|
| Grimes, Linda Arlene Sanders | SoALs |
| Groesbeck Lions Club | SoALs |
| Grubb Filtration Testing Services Inc. | SoALs |
| Grubb, Dapha Sanders | SoALs |
| Gruetzners Collision Center | SoALs |
| Grumman Houston Corp. | SoALs |
| GTE | SoALs |
| GTTSI | SoALs |
| Guckian, Kenneth C. | SoALs |
| Guillory, Angela Yvonne | SoALs |
| Gulf Oil Corp. | SoALs |
| Gulf Precision Industries | SoALs |
| Gulf States Tube Corp. | SoALs |
| Gulfport Harbor (MS) | SoALs |
| Gulfport Harbor Master | SoALs |
| Gulfport, City of (MS) | SoALs |
| Gutor Americas | SoALs |
| Gutor North America | SoALs |
| H&D Distributors | SoALs |
| H&H Oil Services Inc. | SoALs |
| H. Muehlstein & Co. Inc. | SoALs |
| HAC Corp. | SoALs |
| Hagen, Carolyn | SoALs |
| Hagen, Charles | SoALs |
| Hagen, Charles, Trustee | SoALs |
| Hagen, Jeff | SoALs |
| Hagen, Jerry, Jr. | SoALs |
| Haines, Coletha | SoALs |
| Hajek, Florence | SoALs |
| Hakim, Aminah Abdul | SoALs |
| Hall, Vicki | SoALs |
| Halliburton | SoALs |
| Halliday, Frances Cleo | SoALs |
| Hall-Mark Fire Apparatus | SoALs |
| Hamilton, Delma C. | SoALs |
| Hamilton, Jerry | SoALs |
| Hamm, Elaine | SoALs |
| Hammack, Jason A. | SoALs |
| Hammonds, Lucille | SoALs |
| Hammonds, Robert | SoALs |
| Hampton Hollow Townhomes | SoALs |
| Hampton, Audrey Sue | SoALs |
| Hampton, Randall Paul | SoALs |
| Han-Boone International Inc. | SoALs |
| Hancock, Counce | SoALs |
| Hancock, Zelvin | SoALs |
| Hanes, J.R. | SoALs |
| Hardaway, Michael Brant | SoALs |
| Hardgrave, John | SoALs |
| Hardy Ship Service | SoALs |
| Harlingen Area Builders | SoALs |
| Harp, Lovell | SoALs |
| Harper, James Artha | SoALs |

| Name Searched | Category |
|---|---|
| Harper, Nathaniel | SoALs |
| Harpole, Carole | SoALs |
| Harris Bros. Co | SoALs |
| Harris Corp. | SoALs |
| Harris, Carey | SoALs |
| Harris, Drue | SoALs |
| Harris, James E. | SoALs |
| Harris, Mary | SoALs |
| Harris, Wayne | SoALs |
| Harrison Walker & Harper LP | SoALs |
| Harrison, Benjamin L. | SoALs |
| Harrison, Heather L. | SoALs |
| Hartsell Oil | SoALs |
| Harvey, Christopher Ryan | SoALs |
| Hatley, Timothy W. | SoALs |
| Hawk Fabrication & Machine Shop | SoALs |
| Hawks Creek Cantamar LLC | SoALs |
| Hayes, Gary | SoALs |
| Hays, Harold V. | SoALs |
| Hays, James F. | SoALs |
| HCB Inc. | SoALs |
| Head, Phyllis Ann | SoALs |
| Healthcare Coalition of Texas Inc. | SoALs |
| Heard, Martha | SoALs |
| Hearne Chamber of Commerce (TX) | SoALs |
| Hearne Independent School District Project Graduation | SoALs |
| Hearne Steel Co. Inc. | SoALs |
| Heartland Cement Co. | SoALs |
| Heat Energy Advanced Technology Inc. | SoALs |
| Heatherwilde Villas Housing LP | SoALs |
| Heffernan, Betty | SoALs |
| Heffernan, John J. | SoALs |
| Helen Irving Oehler Trust | SoALs |
| Helena Chemical Co | SoALs |
| Hemschot, Christopher A. | SoALs |
| Henley, Suzanne | SoALs |
| Hennekes, David | SoALs |
| Henrich, Charles | SoALs |
| Hensley, Robert | SoALs |
| Henson, Hugh M. | SoALs |
| Henson, Leon | SoALs |
| Hercules Inc. | SoALs |
| Herguth Laboratories Inc. | SoALs |
| Hernandez, Ralph III | SoALs |
| Herndon, Nick | SoALs |
| Herod, Dorris | SoALs |
| Herod, R.V. | SoALs |
| Hertz-Penske Leasing | SoALs |
| Hess, James | SoALs |
| Hexcel Corp. | SoALs |
| Hexion Specialty Chemcials | SoALs |
| Hicks, Daniel | SoALs |

| Name Searched | Category |
|---|---|
| Hicks, Gail | SoALs |
| Hicks, Henry C. | SoALs |
| Higginbotham, Theron | SoALs |
| High Plains Radiology | SoALs |
| Highland Pump Co. | SoALs |
| Hill Country Springs Inc. | SoALs |
| Hill Regional Hospital (TX) | SoALs |
| Hilldrup Cos. | SoALs |
| Hillstrand, Kris | SoALs |
| Hindman, Virginia M. | SoALs |
| Hines, Mary | SoALs |
| Hitchcock Industries Inc. | SoALs |
| Hoapt LP | SoALs |
| Hobas Pipe USA | SoALs |
| Hobbs, David V. | SoALs |
| Hobbs, Delores | SoALs |
| Hobbs, Dolores | SoALs |
| Hobbs, Harold Gene, Jr. | SoALs |
| Hobbs, Mark | SoALs |
| Hogan, Linda | SoALs |
| Hogan, R.W., Jr. | SoALs |
| Hogan, Timothy | SoALs |
| Holcomb Inc. | SoALs |
| Holecek, Melody | SoALs |
| Holleman, Mary Todd | SoALs |
| Holliday, Mildred | SoALs |
| Holman Boiler | SoALs |
| Holman, Tommy Ray | SoALs |
| Holmes, Joe | SoALs |
| Holt Co. | SoALs |
| Holtek Enterprises Inc. | SoALs |
| Home Builders Association of Greater Dallas Inc. | SoALs |
| Homewood Products Corp. | SoALs |
| Homrich & Berg Inc. | SoALs |
| Honeywell Optoelectronics Division | SoALs |
| Hood, Don | SoALs |
| Hooker Chemical | SoALs |
| Hoover, S.L. | SoALs |
| Hopkins, C.B., Jr. | SoALs |
| Horton, Anthony | SoALs |
| Hotsy Carlson Equipment Co. | SoALs |
| Houck, Oliver A. | SoALs |
| Household International | SoALs |
| Houston Belt & Terminal Railway Co. | SoALs |
| Houston Etching Co. | SoALs |
| Houston Marine Services | SoALs |
| Houston Oil & Mineral Corp. | SoALs |
| Houston Patricia Southway Ltd. | SoALs |
| Houston Plating Co. | SoALs |
| Houston Scrap | SoALs |
| Houston Ship Repair Inc. | SoALs |
| Houston Solvents & Chemicals Co. | SoALs |

| Name Searched | Category |
|---|---|
| Houston SRE Inc. | SoALs |
| Houston, Charles | SoALs |
| Houston, Jack | SoALs |
| Howard, Richard | SoALs |
| HTS Ameritek LLC | SoALs |
| Hudco Industrial Products Inc. | SoALs |
| Hudson, Ella Mae | SoALs |
| Hudson, Karen | SoALs |
| Hughes, Halbert | SoALs |
| Huie, Michael | SoALs |
| Huk, Melanie R. | SoALs |
| Hulcher Services Inc. | SoALs |
| Hulen, Cathryn C. | SoALs |
| Hulse, Ann | SoALs |
| Hulse, John | SoALs |
| Hulsey, Corrine | SoALs |
| Humphrey, Curtis | SoALs |
| Humphries, David | SoALs |
| Hunt, Julia | SoALs |
| Hunter & Associates | SoALs |
| Hunter, Joan | SoALs |
| Huron Industries Inc. | SoALs |
| Hurst Jeremiah 29:11 LP | SoALs |
| Hurst Metallurgical | SoALs |
| Husain, Ausaf | SoALs |
| Hussman Corp. | SoALs |
| Hutchison Pipe & Waste Materials Division | SoALs |
| Hydradyne Hydraulics LLC | SoALs |
| Hydraquip Corp. | SoALs |
| Hydratight Operations Inc. | SoALs |
| Hydraulic Service & Supply Co. | SoALs |
| Hydril Co. | SoALs |
| Hydrocarbon Recovery Services | SoALs |
| Hydrographic | SoALs |
| Hytorc Division Unex Corp. | SoALs |
| IAF Advisors | SoALs |
| ICI Americas Inc. | SoALs |
| ICL-IP America Inc. | SoALs |
| Ideal Cleaners | SoALs |
| Ideas 'N Motion | SoALs |
| IFE | SoALs |
| IIRX LP | SoALs |
| Ilco | SoALs |
| Imacc Corp. Varian | SoALs |
| Imo Pump Inc. | SoALs |
| Imperial Sugar Co. | SoALs |
| Incentivize Enterprises | SoALs |
| Indal Aluminum | SoALs |
| Industrial Equipment Co. of Houston | SoALs |
| Industrial Fire Equipment | SoALs |
| Industrial Lubricants | SoALs |
| Industrial Networking Solutions | SoALs |
| Industrial Solvents | SoALs |

| Name Searched | Category |
|---|---|
| Industrial Solvents Gulf | SoALs |
| Industrial Specialty Chemicals | SoALs |
| Indust-Ri-Chem | SoALs |
| Infoprint Solutions LLC | SoALs |
| Ingalls Shipbuilding Inc. | SoALs |
| Ingersoll Rand Industrial Technologies | SoALs |
| Ingram, James F. | SoALs |
| Ingram, Johnnny Ray | SoALs |
| Inland Container Corp. | SoALs |
| Insight Vision Systems | SoALs |
| Inspectorate America Corp. | SoALs |
| Instrumentation Products Inc. | SoALs |
| Intec Inc. | SoALs |
| Integral Petroleum Corp. | SoALs |
| Integral Resources Inc. | SoALs |
| Integrated Power Services | SoALs |
| Intelligen Resources LP | SoALs |
| Intellirent | SoALs |
| Interactive Data | SoALs |
| Inter-City Systems | SoALs |
| Intercontinental Manufacturing Co. | SoALs |
| Intercontinental Mfg Co. | SoALs |
| Intergulf Fuels Hydrosep Inc. | SoALs |
| Intergulf Inc. | SoALs |
| International Flavors & Fragrances Inc. | SoALs |
| International Terminal Corp. | SoALs |
| Interstate Battery | SoALs |
| Interstate Battery America | SoALs |
| Invensys Rail Co. | SoALs |
| Investors Management Trust Estate Group Inc. | SoALs |
| IQ Products | SoALs |
| Iris Power Engineering Inc. | SoALs |
| Iron Mountain Inc. | SoALs |
| Iron Mountain Information Management Inc. | SoALs |
| Irvine, Young | SoALs |
| Irving 390 Holdings LLC | SoALs |
| Irving International Women's Consortium | SoALs |
| Irving St Charles LP | SoALs |
| Irwin Real Estate Co. | SoALs |
| IT Financial Management Association (ITFMA) | SoALs |
| Iteq Inc. | SoALs |
| Ivy, Cleon | SoALs |
| J&E Die Casting | SoALs |
| J. Brown Co. | SoALs |
| J.C. Pennco | SoALs |
| J.F. Smith & Sons | SoALs |
| J.M. Huber Corp. | SoALs |
| J.R. Simplot Co. | SoALs |
| J/T Hydraulics & Service Co | SoALs |
| Jackson, David | SoALs |
| Jake Dean Photography | SoALs |

| Name Searched | Category |
|---|---|
| James C. White Co. Inc. | SoALs |
| James River Corp./Dixie Products Group | SoALs |
| James Riverdixie/Northern Inc. | SoALs |
| James, Beth | SoALs |
| James, Chris | SoALs |
| Jarboe, Michael | SoALs |
| Jarnagin, Jerry Christine Sanders | SoALs |
| Jarrell Plumbing Co | SoALs |
| Jarrell, Freeman | SoALs |
| JC Penney Corp. Inc. | SoALs |
| JDRF Glen Rose | SoALs |
| Jeanes, Ricky | SoALs |
| Jeb Sales Co. Inc. | SoALs |
| Jefferies, Janice Marie | SoALs |
| Jefferson, City of (TX) | SoALs |
| Jenkins Electric Co. Inc. | SoALs |
| Jenkins, Betty | SoALs |
| Jenkins, C.L. | SoALs |
| Jenkins, Marilyn Dunn | SoALs |
| Jenkins, Randy | SoALs |
| Jennings, Lajuan | SoALs |
| Jerry's Grease Trap | SoALs |
| Jerry's Sport Center Inc. | SoALs |
| Jesse P. Taylor Oil Co. | SoALs |
| Jety Rentals & Property Management | SoALs |
| Jim Cox Sales Inc. | SoALs |
| JNT Technical Services Inc. | SoALs |
| JOC Oil Co. | SoALs |
| Jock, Judy | SoALs |
| Jock, Sam | SoALs |
| Joe Wallis Co. Inc. | SoALs |
| Johann Haltermann Ltd. | SoALs |
| Johnny On The Spot | SoALs |
| Johnson Controls | SoALs |
| Johnson Controls Inc. | SoALs |
| Johnson, Bobbie Renee | SoALs |
| Johnson, Doris Rhymes | SoALs |
| Johnson, Gerald | SoALs |
| Johnson, Helin Debra | SoALs |
| Johnson, Michael E., Sr., Dr. | SoALs |
| Johnson, Robert, Jr. | SoALs |
| Johnstone Supply | SoALs |
| Jones & Laughlin Steel Co. | SoALs |
| Jones 7-11-7 Inc. of Baytown Texas | SoALs |
| Jones, Dorothy Jean | SoALs |
| Jones, E.M. | SoALs |
| Jones, Mary S. | SoALs |
| Jones, Ralph | SoALs |
| Jones, Richard | SoALs |
| Jones, Ruth Louise | SoALs |
| Jordan, Dennis | SoALs |
| Jorgensen, Earl M. | SoALs |
| Joshi, Kamal | SoALs |

| Name Searched | Category |
|---|---|
| Joskes | SoALs |
| Joyner, Belinda Jones | SoALs |
| Jubilee Oil Service | SoALs |
| Juniper Fleming Ltd. | SoALs |
| Juniper Lakeview Ltd. | SoALs |
| Juniper Northwest Freeway - Creekwood Apartments | SoALs |
| Just In Time Sanitation Services | SoALs |
| Justiss, Mildred C. | SoALs |
| JW Lighting Inc. | SoALs |
| Kamen Inc. | SoALs |
| Kanavos, Mark E. | SoALs |
| Kaneka Texas Corp. | SoALs |
| Kano Laboratories | SoALs |
| Karouzos, Ken W. | SoALs |
| Karres, Cynthia | SoALs |
| Kastleman & Associates Inc. | SoALs |
| Katz, Livenie M. | SoALs |
| Kay Ann McKinney Trust | SoALs |
| KBSR Inc. | SoALs |
| KC Champions Parke LP | SoALs |
| KC Spring Creek Apartments LP | SoALs |
| KCD GP2 LLC | SoALs |
| KDM Co. | SoALs |
| Keeney, Ronald | SoALs |
| Keeton, Larry Wayne | SoALs |
| Keith, Ben E. | SoALs |
| Keith, Doris I. | SoALs |
| Keith, Kenneth | SoALs |
| Keith's Commercial Refrigeration | SoALs |
| Kelley, James | SoALs |
| Kelly, Gregory | SoALs |
| Kelly's Carthage Collision Center Inc. | SoALs |
| Kelly's Truck Terminal Inc. | SoALs |
| Kenco Golf Cars | SoALs |
| Kendrick, David | SoALs |
| Kengo Services | SoALs |
| Kennedale Rotary | SoALs |
| Kennedy, Billy Ann | SoALs |
| Kenneth K. Kenny II Trust | SoALs |
| Kenny, John | SoALs |
| Kenny, Kevin K. | SoALs |
| Kent Industries | SoALs |
| Kenty, Sterling W., Trustee | SoALs |
| Kernan, Kevin M. | SoALs |
| Kerschbaum, Todd J. | SoALs |
| Key Power Solutions LLC | SoALs |
| Key West Village LP | SoALs |
| Key, Virgie | SoALs |
| Keystone Seneca Wire Cloth Co. | SoALs |
| Keystone Valve Corp. | SoALs |
| Kilgore, Paul | SoALs |
| Kilgore, Tanya | SoALs |

| Name Searched | Category |
|---|---|
| Kinemetrics | SoALs |
| Kinetic Engineering Corp. | SoALs |
| King Aerospace Inc. | SoALs |
| King, Austin Travis | SoALs |
| King, Kirk A. | SoALs |
| King, Morty Steven | SoALs |
| King, Walter Michael | SoALs |
| Kingscote Chemicals Inc. | SoALs |
| Kingsley, James D. | SoALs |
| Kip Glasscock PC | SoALs |
| Kirby, Carrie | SoALs |
| Kirk & Blum Manufacturing Co. Inc. | SoALs |
| Kirk, Julie Beauchamp | SoALs |
| Kirkendall, Lurline F. | SoALs |
| Kirkpatrick, Martha | SoALs |
| Kitowski, Charles J. | SoALs |
| Kjera, Tawna | SoALs |
| Kliafas, Joellen Lugene | SoALs |
| Klotz, William | SoALs |
| Kmart | SoALs |
| Knape Associates | SoALs |
| Knierim, John | SoALs |
| Knife River Corp. South | SoALs |
| Knight Services Inc. | SoALs |
| Knightsbridge Apartments LP | SoALs |
| Knucklehead's True Value | SoALs |
| Kobylar, Richard | SoALs |
| Koch Pipeline Co. LP | SoALs |
| Koelling & Associates Inc. | SoALs |
| Koenig Inc. of Delaware | SoALs |
| Kokoruda, George | SoALs |
| Kokosing Construction Co. Inc. | SoALs |
| Komandosky, John, | SoALs |
| Konica, Photo Service U.S.A.Inc. | SoALs |
| Kopenitz, Stephen | SoALs |
| Koppers Co. Inc. | SoALs |
| Kortz, Cynthia | SoALs |
| Kosse Roping Club | SoALs |
| Kosse Volunteer Fire Department | SoALs |
| Kraft Foods | SoALs |
| Krechting, John | SoALs |
| KRJA Systems Inc. | SoALs |
| Kroger | SoALs |
| Kross, David | SoALs |
| Kubitza Utilities | SoALs |
| L&L Management Co. | SoALs |
| L.B. Foster Co. | SoALs |
| La Gloria Oil & Gas Co. | SoALs |
| La Prensa Comunidad | SoALs |
| La Quinta Inn #0558 | SoALs |
| La Quinta Inn #0505 | SoALs |
| La Quinta Inn #0527 | SoALs |
| La Quinta Inn #0960 | SoALs |

| Name Searched | Category |
|---|---|
| La Quinta Inn #6258 | SoALs |
| La Quinta Inn #6303 | SoALs |
| La Quinta Inn Waco University Inn | SoALs |
| Lab Quality Services | SoALs |
| Lacy, Barbara | SoALs |
| Lacy, D. Brent | SoALs |
| Lakdawala, Sailesh | SoALs |
| Lake Country Newspapers | SoALs |
| Lake Highlands Landing | SoALs |
| Lake, Odell, Mrs. | SoALs |
| Lakeland Medical Associates | SoALs |
| Lakewood Club Apartments LP | SoALs |
| Lamartina, Margaret | SoALs |
| Lamartina, Peggy | SoALs |
| Lancaster, Barbara | SoALs |
| Lancaster, Bobby | SoALs |
| Lance Friday Homes | SoALs |
| Landmann, Rose Morgan E. | SoALs |
| Landreth Metal Forming Inc. | SoALs |
| Landsdale, Robert A. | SoALs |
| Langdon, Don L. | SoALs |
| Lange, John B., III as Chapter 11 Trustee of Westbury Community Hospital LLC | SoALs |
| Langford, Carter Norris, Jr. | SoALs |
| Lanny Counts LLC | SoALs |
| Lantern Power | SoALs |
| Larry, Geneva | SoALs |
| Las Villas de Magnolia Inc. | SoALs |
| Lathwood, Cindy D. | SoALs |
| Laurel Point Senior Apartments | SoALs |
| Lavalerm II LLC | SoALs |
| Lavalley, Elizabeth | SoALs |
| Lavender, Jim O. | SoALs |
| Law Offices of John C. Sherwood, The | SoALs |
| Lawson, James | SoALs |
| Layne Central Waterwells | SoALs |
| Lazarus, Richard J. | SoALs |
| LB Ravenwood Apartments LP | SoALs |
| LBC Houston LP | SoALs |
| LCJ Management Inc. | SoALs |
| Le Boeuf Brothers Towing Co. | SoALs |
| Leach, Don | SoALs |
| Leaders Property Management Services Inc. | SoALs |
| Ledbetter, Steve | SoALs |
| Lee-Sethi, Jennifer Marie | SoALs |
| Legacy Park Apartments | SoALs |
| Legacy Point Apartments | SoALs |
| Lemmon, J. | SoALs |
| Leonard, Scott | SoALs |
| Lerner, Jeffrey D. | SoALs |
| Leslie Controls Inc. | SoALs |
| Lewis, Brad Robert | SoALs |

| Name Searched | Category |
|---|---|
| Lewis, Jack H., Jr. | SoALs |
| Lewis, Jimmy Allen | SoALs |
| Lewis, Lloyd | SoALs |
| Lewis, Mary | SoALs |
| Lewis, Ruby Nell | SoALs |
| Lexington Leader, The | SoALs |
| LexisNexis | SoALs |
| Liadley, Jayton | SoALs |
| Liberty Farm Landscaping | SoALs |
| Liberty Waste Disposal Co. | SoALs |
| Library Control Inc. | SoALs |
| Life Estate of James Preston Allred | SoALs |
| Lightbourn, John D. | SoALs |
| Lightle, Curtis | SoALs |
| Lightning Eliminators | SoALs |
| Liles, Donna | SoALs |
| Liles, Earnest W. | SoALs |
| Lilly, James | SoALs |
| Lilly, Loretta | SoALs |
| LIM Holdings | SoALs |
| Limestone County Fair | SoALs |
| Linde Divunion Carbide | SoALs |
| Liniado, Mark | SoALs |
| Linkedin Corp. | SoALs |
| Lion Oil Co. | SoALs |
| Littelfuse Startco | SoALs |
| Litton Data Systems | SoALs |
| Litton Industries Inc. | SoALs |
| Littrell, Clyde | SoALs |
| Livingston Pecan & Metal Inc. | SoALs |
| Lock & Key Locksmith Service | SoALs |
| Lockhart, James | SoALs |
| Lockheed Corp. | SoALs |
| Lockheed Missles & Space Co. Inc. | SoALs |
| Lodor Enterprises Inc. | SoALs |
| Lofts at Crossroad Centre, The | SoALs |
| Logue, Robert | SoALs |
| Lomita Gasoline Co. | SoALs |
| Lone Star Gasket & Supply Inc. | SoALs |
| Lone Star Logistics | SoALs |
| Lone Star Peterbilt | SoALs |
| Lone Star Railroad Contractors Inc. | SoALs |
| Lone Star Safety & Supply | SoALs |
| Lonestar Consulting Group LLC, The | SoALs |
| Long, Aaron Mitchell | SoALs |
| Long, Gregory Foy | SoALs |
| Long, Michael S. | SoALs |
| Longview Asphalt Inc. | SoALs |
| Longview Refining | SoALs |
| Longview Surveying | SoALs |
| Lonza Co. Inc. | SoALs |
| Lopez, Francisco | SoALs |
| Lopez, Jennifer | SoALs |

| Name Searched | Category |
| --- | --- |
| Loritsch Family Trust, The | SoALs |
| Louisiana Pacific Corp. | SoALs |
| Louisiana Power & Light Co. | SoALs |
| Lowry, Timothy Bret | SoALs |
| LRT Lighting Resources Texas LLC | SoALs |
| Lube-O-Seal | SoALs |
| Lube-Power Inc. | SoALs |
| Lubrication Engineers Inc. | SoALs |
| Lubrizol Corp., The | SoALs |
| Lucas, Lance | SoALs |
| Lucas, Mitchell | SoALs |
| Ludeca Inc. C/O Jeffcote Ind. | SoALs |
| Ludwig, Sue Belle | SoALs |
| Lukefahr, Joanne | SoALs |
| Lumbermen's Mutual Casualty Co. Insurance Co. | SoALs |
| Lummus, James Randall | SoALs |
| Lummus, Michelle | SoALs |
| Lumpkin, B.H. | SoALs |
| Lumpkin, Joyce Edna Sanders | SoALs |
| Lunceford, Jennine R. | SoALs |
| Lunsford, Bobbye | SoALs |
| Lunsford, Harry | SoALs |
| Lynn, Billy | SoALs |
| M Enterprise For Technology | SoALs |
| M 'N M Enterprises | SoALs |
| M&L Valve Service Inc. | SoALs |
| M&M Oil Services Co. | SoALs |
| M&M The Special Events Co. | SoALs |
| M. Lipsitz & Co. Inc. | SoALs |
| M.A. Hutto Trucking LLC | SoALs |
| M.G. Cleaners | SoALs |
| M.G. Cleaners LLC | SoALs |
| Mack Bolt & Steel | SoALs |
| Mack, Florence | SoALs |
| Mackenzie, Cathy | SoALs |
| Macmillan Bloedel Containers | SoALs |
| Mac's Radiator Co | SoALs |
| Macy's | SoALs |
| Madewell & Madewell Inc. | SoALs |
| Madgett, David J.S. | SoALs |
| Maggie Focke Irrevocable Trust, The | SoALs |
| Magnolia Marine Transport | SoALs |
| Mail Systems Management Association | SoALs |
| Maine, Sharon S. | SoALs |
| Mammoet USA South Inc. | SoALs |
| Manns, Stephen Bruce | SoALs |
| Mansbach Metal Co. | SoALs |
| Manuel, Robert J. | SoALs |
| Maples, Ella D. Thompson | SoALs |
| Marathon Battery Co. | SoALs |
| Marine Professional Services Inc. | SoALs |
| Marion, Neta Abbott | SoALs |

| Name Searched | Category |
| --- | --- |
| Marks, Debra | SoALs |
| Marks, Jeffrey | SoALs |
| Marquez, Margaret | SoALs |
| Marshall, Harriette | SoALs |
| Martin Apparatus Inc. | SoALs |
| Martin, John, Jr. | SoALs |
| Mass Flow Technology Inc. | SoALs |
| Mass Technologies | SoALs |
| Massey Services Inc. | SoALs |
| Massey, Gary | SoALs |
| Master Marine Inc. | SoALs |
| Master-Lee Industrial Services | SoALs |
| Material Control Inc. | SoALs |
| Material Handling & Controls | SoALs |
| Matex Wire Rope Co. Inc. | SoALs |
| Matheson Division of Searle Medical Products | SoALs |
| Mathews [Trucking] | SoALs |
| Matthews, A.P., IV | SoALs |
| Matthews, Joann | SoALs |
| Maxpro South | SoALs |
| May Department Stores Co., The | SoALs |
| Mazda Motors of America Inc. | SoALs |
| McAfee, David | SoALs |
| McAloon, Catherine | SoALs |
| McBride, Sarah | SoALs |
| McCall, Michael | SoALs |
| McCarley, T.L., Mrs. | SoALs |
| McClendon, Joe | SoALs |
| McClure, Kristopher E. | SoALs |
| McCray, Jeanette | SoALs |
| McCright, Janet | SoALs |
| McCurdy, James | SoALs |
| McDavid, Ronald Pierce | SoALs |
| McDavid, Sidney Patrick | SoALs |
| McDonough Construction Rentals | SoALs |
| McDonough, Amy | SoALs |
| McDonough, William Michael | SoALs |
| McElroy, Lillian M. | SoALs |
| McFadden, Donald | SoALs |
| McFarland, Mark | SoALs |
| McFarlin, Brian | SoALs |
| McKenzie Equipment Co. | SoALs |
| McKinney, Jimmy L. | SoALs |
| McKinney, Sheral A. | SoALs |
| McMahon, Gaylene | SoALs |
| McMillan LLP | SoALs |
| McMullin, Jeanne | SoALs |
| McNally, Michael | SoALs |
| McNeill, J.C. | SoALs |
| Mcneill, Paula | SoALs |
| McNutt, Joseph  H. | SoALs |
| MCP Group | SoALs |

| Name Searched | Category |
|---|---|
| McWhorter Rechnologies Inc. | SoALs |
| McWhorter, Kay H. | SoALs |
| Meadows, The | SoALs |
| MeadWestvaco Corp. | SoALs |
| Measurement Specialties | SoALs |
| Medical City Hospital Dallas | SoALs |
| Meek Family Trust | SoALs |
| Meisel Photochrome Corp. | SoALs |
| Mejia, Melvin | SoALs |
| Melton, Herbert | SoALs |
| Melton, Marguerite | SoALs |
| Melvarene, Allison | SoALs |
| Melvin C. Miller | SoALs |
| Mendez, Ramon | SoALs |
| Menefee, Melba Jernigan | SoALs |
| Menefee, Richard Earl | SoALs |
| Menephee, Sadie | SoALs |
| Merchant, Malik | SoALs |
| Merchants Fast Motor Lines | SoALs |
| Merichem Co. | SoALs |
| Merritt, John | SoALs |
| Mesquite Chamber of Commerce | SoALs |
| Mes-Texas | SoALs |
| Metallic Development Corp. | SoALs |
| Metals Trading Corp. | SoALs |
| Metcalf, Connie Mae | SoALs |
| Metro Aviation | SoALs |
| Metro-Ford Truck | SoALs |
| Metten, Michelle | SoALs |
| Metuchen Holdings Inc. | SoALs |
| Mexia Pump & Motor Shop | SoALs |
| Meyer, John | SoALs |
| Meyers, Frank | SoALs |
| MHMR Senior Housing LP | SoALs |
| Miami Gardens Apartments | SoALs |
| Michelson Steel & Supply | SoALs |
| Micon International Corp. | SoALs |
| Micro Display | SoALs |
| Mid South | SoALs |
| Mid-Ohio Battery Inc. | SoALs |
| Mid-South Wood Products Inc. | SoALs |
| Midstate Environmental Services | SoALs |
| Midstate Environmental United Recyclers LLC | SoALs |
| Midway Independent School District | SoALs |
| Midway Mixed Use Development at Farmers Branch LLC | SoALs |
| Midway Townhomes Ltd. | SoALs |
| Midwest Emery | SoALs |
| Mike Carlson Motor Co. | SoALs |
| Miles, Joe | SoALs |
| Miles, Johnny | SoALs |
| Miley Trailer Co. | SoALs |

| Name Searched | Category |
|---|---|
| Millard, Tammy Lynn | SoALs |
| Miller Brewing Co. | SoALs |
| Miller, Beverly K. | SoALs |
| Miller, Cavitta | SoALs |
| Miller, Jeff | SoALs |
| Miller, Latonya | SoALs |
| Miller, Sha'neatha | SoALs |
| Miller, Ta'keisha | SoALs |
| Milton, Sherri R. | SoALs |
| Mine Safety Associates | SoALs |
| Mine Service Inc. | SoALs |
| Minemet Inc. | SoALs |
| Minter, L.F.B., Trustee | SoALs |
| Mirror Industries | SoALs |
| Mississippi Power Co./Plant Daniels | SoALs |
| Mississippi Power Co./Plant Watson | SoALs |
| Missouri Pacific Railroad | SoALs |
| Mitchell 1 | SoALs |
| Mitchell, Charles Meredith | SoALs |
| Mitchell, John, Mr. | SoALs |
| Mitchell, Joseph | SoALs |
| Mitchell, Larry G. | SoALs |
| MNM Enterprises | SoALs |
| Mobay Chemical | SoALs |
| Mobil Chemical Co. | SoALs |
| Mobil Oil | SoALs |
| Mobil Oil Corp. | SoALs |
| Mobil Research & Development Corp. | SoALs |
| Mobile Crane Repair | SoALs |
| Mohawk Labs | SoALs |
| Moisner, Sally A. | SoALs |
| Monaghan, Orland W. | SoALs |
| Monaghan, Richard Y. | SoALs |
| Monaghan, Sammy | SoALs |
| Monahans Housing Authority | SoALs |
| Mondello, James F. | SoALs |
| Mondello, Jamie F. | SoALs |
| Money, Merrick | SoALs |
| Montgomery, Deroa | SoALs |
| Monzon, Irma G. | SoALs |
| Moore, Brenda Sue | SoALs |
| Moore, Charles | SoALs |
| Moore, Dailis C. | SoALs |
| Moore, David R. | SoALs |
| Moore, Nancy Ruth Colley | SoALs |
| Moore, William | SoALs |
| Moreland, Benette Simon | SoALs |
| Morgan, Elisabeth L. | SoALs |
| Morris Tick Co. Inc. | SoALs |
| Morris, Jo Ann | SoALs |
| Morris, Kenneth | SoALs |
| Morton, Joe Larry | SoALs |
| Morton, Melba A. | SoALs |

| Name Searched | Category |
|---|---|
| Moseley, Glenda | SoALs |
| Moser Gardens Apartments | SoALs |
| Moss Point Marine | SoALs |
| Moss, Lorene | SoALs |
| Mostek Corp. | SoALs |
| Motive Equipment Inc. | SoALs |
| Motorola Semiconductor Products | SoALs |
| Mount Pleasant Titus County Chamber of Commerce | SoALs |
| Mount Pleasant, City of (TX) | SoALs |
| Mountain Fuel Resources | SoALs |
| Mouser Electronics Inc. | SoALs |
| MPM Products Inc. | SoALs |
| MRP Mandolin LP | SoALs |
| MRP Shadow Creek LP | SoALs |
| MSC Industrial Supply | SoALs |
| MSC Industrial Supply Co. Inc. | SoALs |
| Mt. Pleasant Rodeo Association | SoALs |
| Mueller, Randall T. | SoALs |
| Mullens, Burney B. | SoALs |
| Mullens, Eric W. | SoALs |
| Mullens, Steven B. | SoALs |
| Mullin, Stephanie | SoALs |
| Mumur Corp. | SoALs |
| Munro Petroleum & Terminal Corp. | SoALs |
| Murdock Engineering Co. | SoALs |
| Murdock Lead Co. | SoALs |
| Murmur Corp. | SoALs |
| Murmur Leasing Corp. | SoALs |
| Murph Metals Co. Inc. | SoALs |
| Murphy Oil Corp. | SoALs |
| Murray Energy Inc. | SoALs |
| Murray, Cindy L. | SoALs |
| Murray, Glen | SoALs |
| Muscato, Stephen | SoALs |
| Mustang Drilling Inc. | SoALs |
| Mustang Ridge Apartments LP | SoALs |
| Myers Services | SoALs |
| Myers, Keith R. | SoALs |
| Myers, S.D. | SoALs |
| Nacco Industries Inc. | SoALs |
| Nagle Pumps Inc. | SoALs |
| Nalco Analytical Resources | SoALs |
| Napa Auto Parts Store | SoALs |
| National Business Furniture | SoALs |
| National Car Rental | SoALs |
| National Cash Register Corp. | SoALs |
| National Chrome | SoALs |
| National Flame & Force Inc. | SoALs |
| National Metals Co. | SoALs |
| National Park Conversation Association | SoALs |
| National Scientific Balloon Facility | SoALs |
| National Starch | SoALs |

| Name Searched | Category |
|---|---|
| National Starch & Chemical Co. | SoALs |
| National Starch & Chemical Corp. | SoALs |
| National Supply Co. | SoALs |
| Nationwide Insurance | SoALs |
| Natural Gas Management Inc. | SoALs |
| Natural Gas Odorizing Inc. | SoALs |
| Natural Resources Defense Council | SoALs |
| Navarro, Jose A. | SoALs |
| NCH Corp. | SoALs |
| NCR Corp. | SoALs |
| NDE Inc. | SoALs |
| Neal Plating Co. | SoALs |
| Neicheril, Simon J. | SoALs |
| Nelms, William Charles | SoALs |
| New England Village Holdings LLC | SoALs |
| New Valley Corp. | SoALs |
| New World Power Texas Renewable Energy LP | SoALs |
| Newark Element14 | SoALs |
| Newberry Executive Solutions LLC | SoALs |
| Newe, Rachel | SoALs |
| Newpark Environmental Services Inc. | SoALs |
| Newpark Waste Treatment | SoALs |
| Newsome, Carl Edwin | SoALs |
| nFront Security | SoALs |
| Nicely, Clyde E. | SoALs |
| Nicely, Edna | SoALs |
| Nicely, James C. | SoALs |
| Nicely, John David | SoALs |
| Nicholas, Terry | SoALs |
| Nicholas, Truman | SoALs |
| Nichols, Rosie I. | SoALs |
| Nickerson, Jesse L. | SoALs |
| Nicol Scales Inc. | SoALs |
| Nicol, James | SoALs |
| Nielsen, Marilyn | SoALs |
| Nilberg, Bjorn | SoALs |
| NI Industries Inc. | SoALs |
| Nobel Water Technologies | SoALs |
| Noble's Transmissions - Automobile | SoALs |
| Nolan County United Way Inc. | SoALs |
| Nolan, Billy Joe | SoALs |
| Nolan, Donna Marie | SoALs |
| Nolan, Dwight Christopher | SoALs |
| Nolan, Eliria | SoALs |
| Norit Americas Inc. | SoALs |
| Norse Technologies Inc. | SoALs |
| North American Galvanizing & Coatings Inc. | SoALs |
| North American Tie & Timber LLC | SoALs |
| North Highland Mobil | SoALs |
| North Riverside Tx Partners LLC | SoALs |
| North Star Real Estate Services | SoALs |

| Name Searched | Category |
|---|---|
| North Walnut Creek Properties Inc. | SoALs |
| Northeast Texas Livestock Assoc | SoALs |
| Northrop Grumman Corp. | SoALs |
| Northwest Miami Gardens LP | SoALs |
| Northwest Plastic Engravers | SoALs |
| Northwoods | SoALs |
| Norton, Jerry | SoALs |
| NRS | SoALs |
| NSSI Recovery Services Inc. | SoALs |
| Nuclear Sources & Services Inc. | SoALs |
| Nucon International Inc. | SoALs |
| NWT Corp. | SoALs |
| Oak Hollow Housing LP | SoALs |
| Oakes, Jason T. | SoALs |
| Oakite Products | SoALs |
| Oakite Products Inc. | SoALs |
| Oakley Service Co. | SoALs |
| Oaks Bent Tree LLC | SoALs |
| Obenhaus, Hazel Williams | SoALs |
| Oberlag, Reginald Lee | SoALs |
| O'Brien, John | SoALs |
| Occidental Electrochemicals Corp. | SoALs |
| Ocho Flores Inc. | SoALs |
| Office Tiger LLC | SoALs |
| OfficeMax Inc. | SoALs |
| O'Gregg, Travis | SoALs |
| Oil Skimmers Inc. | SoALs |
| Oilgear Co. | SoALs |
| Oklahoma City Air Logistics Center | SoALs |
| Oklahoma Tank Lines Inc. | SoALs |
| Oliver, Kirk R | SoALs |
| Olivo, Carlos | SoALs |
| Olsen, Cecilia J. | SoALs |
| Olshan Demolition | SoALs |
| Olympic Fastening Systems | SoALs |
| O'Malley, Paul | SoALs |
| OME Corp. | SoALs |
| Omega Optical | SoALs |
| OMI Crane Services | SoALs |
| Omicron Controls Inc. | SoALs |
| On The Spot Detailing & Truck Accessories | SoALs |
| One Oaklake IV LLC | SoALs |
| One Oaklake VII LLC | SoALs |
| One Safe Place Media Corp. | SoALs |
| Open Text Inc. | SoALs |
| Optoelectonics Division | SoALs |
| Optron Inc. | SoALs |
| Oradat, Cecil P. | SoALs |
| Orkin Inc. | SoALs |
| Orr, Carl E. | SoALs |
| Ortho Diagnostics Inc. | SoALs |
| Orville D Jones | SoALs |
| Osco Inc. | SoALs |

| Name Searched | Category |
|---|---|
| Overhead Door Co. of Midland | SoALs |
| Overhead Door Co. of Waco | SoALs |
| Overly Door Co. | SoALs |
| Overton Family Trusts | SoALs |
| Ovi Industries LLC | SoALs |
| Owen, Florence | SoALs |
| Owen-Illinois | SoALs |
| Owens Clary & Aiken LLP | SoALs |
| Owens Corning Fiberglas Corp. | SoALs |
| Owens Illinois | SoALs |
| Owens-Brockway Glass Container Inc. | SoALs |
| Owensby & Kritikos Inc. | SoALs |
| Owens-Illinois Inc. | SoALs |
| Oxid Inc. | SoALs |
| Oxyrene | SoALs |
| Ozarka | SoALs |
| Ozgercin, Alev | SoALs |
| P&H Minepro Services | SoALs |
| PA Inc. | SoALs |
| PAC Systems Inc. | SoALs |
| Pacific Gas & Electric | SoALs |
| Pacific Intermountain Express (PIE) | SoALs |
| Pacific Resource Recovery | SoALs |
| Pacificorp. | SoALs |
| Packard Truck Line | SoALs |
| Paktank Gulf Coast Inc. | SoALs |
| Palatial Productions LLC | SoALs |
| Palco Engineering & Construction Services | SoALs |
| Pall Systems Services | SoALs |
| Panola County Junior Livestock Show | SoALs |
| Panther Chemical | SoALs |
| Panther Industries Inc. | SoALs |
| Pape, Jimmie | SoALs |
| Paradise Lawns of Texas | SoALs |
| Paramount Packaging Co. | SoALs |
| Park Gates at City Place | SoALs |
| Park, Elizabeth | SoALs |
| Park, Walter | SoALs |
| Parkem Industrial Services Inc. | SoALs |
| Parker, Felix, III | SoALs |
| Parker, Mars | SoALs |
| Parker, Richard K. | SoALs |
| Parkside Point Apartments LP | SoALs |
| Parr Instrument Co. | SoALs |
| Parrott Oil | SoALs |
| Partida, Raynaldo | SoALs |
| Paskin Properties Joint Venture | SoALs |
| Passco Seneca Kenswick LLC | SoALs |
| Pat Peck Nissan Inc. | SoALs |
| Pat Peck Nissan/Yugo | SoALs |
| Patel, Belur | SoALs |
| Pathfinder Equipment Locators | SoALs |
| Patterson, James Patrick | SoALs |

| Name Searched | Category |
|---|---|
| Paul Rowell Construction | SoALs |
| Paul, Emmett D., Jr. | SoALs |
| Paul, Leonard | SoALs |
| Paul's Oil Service | SoALs |
| Pavelka, Mark | SoALs |
| Payne, Norma J. Fowler | SoALs |
| PCP Apartment LLC | SoALs |
| Peabody Coal Sales Co. | SoALs |
| Peabody Coal Trade Inc. | SoALs |
| Pearl Brewing Co. | SoALs |
| Pearl Brewing LLC | SoALs |
| Pearson, Donald Ray, Jr, | SoALs |
| Pearson, Gerry | SoALs |
| PECO | SoALs |
| Peebles, Joy Lavern | SoALs |
| Pelham, Mattie Odell | SoALs |
| Pelican Associates LLC | SoALs |
| Pelicans Landing Apartments | SoALs |
| Pelman, James | SoALs |
| Penney, Bernice | SoALs |
| Penney, Floyd Denson | SoALs |
| Pentair Valves & Controls US LP | SoALs |
| Percival, Robert V. | SoALs |
| Perdue, Cheryl Lynn | SoALs |
| Performance Friction Products | SoALs |
| Permelia, Elizabeth Kelly | SoALs |
| Permian Basin Pest & Weed Control LLC | SoALs |
| Permian Basin Water | SoALs |
| Permian Homes | SoALs |
| Perry, Glenn A, | SoALs |
| Perry, Rudolph | SoALs |
| Persful, Jerrye Steward | SoALs |
| Personal Edge | SoALs |
| Peterbilt Motors Co. | SoALs |
| Peterson Maritime Inc. | SoALs |
| Petro Source Resources | SoALs |
| Petro United Terminals Inc. | SoALs |
| Petro-Canada | SoALs |
| Petromax Refining Co. LLC | SoALs |
| Petro-Tex Chemical Corp. | SoALs |
| Petro-Valve Inc. | SoALs |
| PGI International Ltd. | SoALs |
| Philadelphia Gear Corp. | SoALs |
| Philley, Steven M. | SoALs |
| Phillips, Barry | SoALs |
| Phillips, James D. | SoALs |
| Phoenix Air Flow Inc. | SoALs |
| Phoenix Oil Inc. | SoALs |
| Physical Science Laboratory | SoALs |
| Piazz, Aethna | SoALs |
| Picerne Development | SoALs |
| Pierce, Opal B. | SoALs |
| Pilar, Lilly Saundra Kay | SoALs |
| Pilot Industries of Texas Inc. | SoALs |
| Pinata Foods Inc. | SoALs |
| Pine Terrace Apartments | SoALs |
| Pinkerton, Jerry | SoALs |
| Pipes Equipment | SoALs |
| Pitney Bowes Inc. | SoALs |
| Pittman, Pitt | SoALs |
| Pitts Industries | SoALs |
| Pittsburg Gazette | SoALs |
| Placid Refining Co. | SoALs |
| Plastics Manufacturing Co. | SoALs |
| Plater, Zygmunt J.B. | SoALs |
| Platt, Raymond | SoALs |
| Platt, William | SoALs |
| Pleasant Creek Apartments | SoALs |
| Pleasant Creek Corners Associates | SoALs |
| Plexmar Resins Inc. | SoALs |
| Plicoflex Inc. | SoALs |
| PM Metallurgical Labs Inc. | SoALs |
| Pneumat Systems Inc. | SoALs |
| Poindexter Family Partners Ltd. | SoALs |
| Point West Holdings Partnership | SoALs |
| Polar Technology | SoALs |
| Pollock Paper Distributors | SoALs |
| Pond, Matthew D. | SoALs |
| Ponder, Jana Harrell | SoALs |
| Pool, David Joshua | SoALs |
| Pool, Dovie Lee | SoALs |
| Pool, Reuben S. | SoALs |
| Poole, Jeanett | SoALs |
| Poole, Jeanette | SoALs |
| Poole, Patricia G. | SoALs |
| Pop A Lock | SoALs |
| Potter, Lloyd, Dr. | SoALs |
| Powell, Joe Lee, Jr. | SoALs |
| Powell, Lawrence | SoALs |
| Powell, Scott | SoALs |
| Powers, Shirley Brooks Gentry | SoALs |
| PPG Industries Inc. | SoALs |
| PPG Protective & Marine Coatings | SoALs |
| Praxair Inc. | SoALs |
| Precision Machine | SoALs |
| Precision Warehouse Design LLC | SoALs |
| Premier Energy Group LLC | SoALs |
| Premier Industrial Corp. | SoALs |
| Premier Industries Inc. | SoALs |
| Presbyterian Hospital of Dallas | SoALs |
| Presidents Corner Apartments | SoALs |
| Prestige Ford | SoALs |
| Price, Kenneth | SoALs |
| Price, Linda | SoALs |
| Prichard, John David | SoALs |
| Pridmore, Mary | SoALs |

| Name Searched | Category |
|---|---|
| Primrose Houston South Housing | SoALs |
| Primrose of Cedar Hill Apartments | SoALs |
| Princeton | SoALs |
| Printpack Inc. | SoALs |
| Prior Steel Processing | SoALs |
| Pritchett Engineering & Machine Inc. | SoALs |
| Pro Vigil Inc. | SoALs |
| Process Control Outlet Div Ii | SoALs |
| Process Instruments Inc. | SoALs |
| Processor & Chemical Services Inc. | SoALs |
| Proctor & Gamble Corp. | SoALs |
| Proctor & Gamble Manufacturing Co. | SoALs |
| Professional Advocacy Association of Texas (PAAT) | SoALs |
| Professional Safety Services | SoALs |
| Promecon USA Inc. | SoALs |
| Proservanchor Crane Group | SoALs |
| Prosigns | SoALs |
| Protox Services | SoALs |
| Provisional Safety Management & Consultants | SoALs |
| PS Doors | SoALs |
| Pump Services Inc. | SoALs |
| Pure Chem | SoALs |
| Purex Industries - Turco Products Division | SoALs |
| Purolater Security Inc. | SoALs |
| QMS | SoALs |
| Quady, Steve, Mr. | SoALs |
| Quail Ridge Management Corp. | SoALs |
| Quality Carriers | SoALs |
| Quality Delivery Service | SoALs |
| Quanex Corp. | SoALs |
| Quanex Corp. (Gulf States Tube Division) | SoALs |
| Quary, Linda | SoALs |
| Quary, Rick | SoALs |
| Quemetco Inc. | SoALs |
| Quemetco Metals Ltd. Inc. | SoALs |
| Quest Diagnostics Inc. | SoALs |
| Questcare Medical Services | SoALs |
| Quexco Inc. | SoALs |
| Quinn, Alice, V | SoALs |
| R&R Associates | SoALs |
| R&R Maintenance & Repair LLC | SoALs |
| Radarsign LLC | SoALs |
| Radioshack Corp. | SoALs |
| Railworks Track Systems Texas Inc. | SoALs |
| Rain For Rent | SoALs |
| Raleigh Junk Co. | SoALs |
| Ralph Wilson Plastics Co. | SoALs |
| Ramby, Susie M. | SoALs |
| Ramos, Carol C. | SoALs |
| Ramsey, Jesse Helen Harris | SoALs |
| Rancone, Leslie Ann | SoALs |

| Name Searched | Category |
|---|---|
| Rand, Stanley | SoALs |
| Randazzo, Anna Marie | SoALs |
| Randazzo, N.T. | SoALs |
| Ranton, Billy | SoALs |
| Rapley, Betty | SoALs |
| Ratliff Ready-Mix LP | SoALs |
| Rattenni, Michael | SoALs |
| Rawley, C. | SoALs |
| Rawlinson, James K | SoALs |
| Rawlinson, Larry | SoALs |
| Rawson, Roy L., Jr. | SoALs |
| Raxter, Barbara A. | SoALs |
| RDO Equipment Co. | SoALs |
| Reagent Chemical & Research Inc. | SoALs |
| Real Property Resources Inc. | SoALs |
| Real, Alpha Barnes | SoALs |
| Realty Associates Fund VII LP | SoALs |
| Recognition Equipment Inc. | SoALs |
| Recognition International Inc. | SoALs |
| Recovered Oil Services | SoALs |
| Recovery Systems Inc. | SoALs |
| Red Hat Rentals | SoALs |
| Reddy Ice | SoALs |
| Redfearn Property Management | SoALs |
| Redican, Eileen | SoALs |
| Redland Prismo Co. | SoALs |
| Redwood Garden Ltd. | SoALs |
| Reed & Gaddis Construction Inc. | SoALs |
| Reed Rockbit Co. | SoALs |
| Reed Tubular | SoALs |
| Reed, Michael R. | SoALs |
| Reedy, Davis | SoALs |
| Reef Industries Inc. | SoALs |
| Reeves Oil Co. Inc. | SoALs |
| Regina Co., The | SoALs |
| Regulator Technologies Inc. | SoALs |
| Regulatory Compliance Services | SoALs |
| Reichhold Inc. | SoALs |
| Reichle, Muriel | SoALs |
| Reichold Chemical | SoALs |
| Reinhausen Manufacturing Inc. | SoALs |
| Reliability Center Inc. | SoALs |
| Reliance National Risk Specialists | SoALs |
| Rema Tip Top North America Inc. | SoALs |
| Remhc LP | SoALs |
| Remington Arms | SoALs |
| Renaissance Village Apartments | SoALs |
| Renewable Energy Corp. | SoALs |
| Renteria, Jose | SoALs |
| Renteria, Maria | SoALs |
| Renz, Walter | SoALs |
| Republic Mineral Corp. | SoALs |
| Republic Sales & Manufacturing Co. | SoALs |

| Name Searched | Category |
|---|---|
| Republic Services National Accounts | SoALs |
| Research Now Inc. | SoALs |
| Residences at Starwood | SoALs |
| Residences at Waxahachie LP, The | SoALs |
| Resource Refining Co. | SoALs |
| Restorx of Texas Ltd. | SoALs |
| Results Cos. LLC, The | SoALs |
| Retzloff Industries Inc. | SoALs |
| Rexa Koso America Inc. | SoALs |
| Rexene Polymers | SoALs |
| Reynolds, Kimberly Brevard | SoALs |
| Reynolds, Lindian | SoALs |
| Rhodes, Justus B | SoALs |
| Rhodia Inc. | SoALs |
| Rhymes, Genester | SoALs |
| Rhymes, O.T. | SoALs |
| Richard O. Barham Supertree Nursery | SoALs |
| Richards-Gebaur Afb | SoALs |
| Richardson, Brenda Gayle | SoALs |
| Richardson, David | SoALs |
| Richardson, Keven | SoALs |
| Richardson, Luretta | SoALs |
| Richardson, Vernell Isaac | SoALs |
| Rickey Bradley Feed & Fertilizer | SoALs |
| Riddick, Annita M. | SoALs |
| Ridge at Willowchase | SoALs |
| Ridge Point Apartments | SoALs |
| Ridgeways Inc. | SoALs |
| Ridgway's Ltd. | SoALs |
| Rightsell, Joyce | SoALs |
| Riley, Clitis A. | SoALs |
| Riley, Horace | SoALs |
| Riley, Melvin A., IV | SoALs |
| Riley, Michael Anthony | SoALs |
| Riley, Patrick James | SoALs |
| Riley, Philip Neil | SoALs |
| Riley, Teresa | SoALs |
| Riley, Walter West | SoALs |
| Riley, Wilson | SoALs |
| Rinchem Resource Recovery | SoALs |
| Rio Bonito Holdings LP | SoALs |
| Rittenberry, Pamela Ann Riley | SoALs |
| River Technologies LLC | SoALs |
| Riverside Chemical Co. | SoALs |
| Rives, J.D. | SoALs |
| Riviera Finance | SoALs |
| RMB Consulting & Research Inc. | SoALs |
| Roach, Philip | SoALs |
| Robbins, Judith Ann | SoALs |
| Roberts Air Conditioning | SoALs |
| Roberts, Edith G. | SoALs |
| Roberts, Evelyn | SoALs |
| Roberts, Jolynn | SoALs |

| Name Searched | Category |
|---|---|
| Roberts, Quentin | SoALs |
| Roberts, Todd Raymond | SoALs |
| Robinson Nugent Inc. | SoALs |
| Robinson, Deborah | SoALs |
| Robinson, Joseph M. | SoALs |
| Robinson, Lisa | SoALs |
| Robinson, Paula Houston | SoALs |
| Roc Tx Presidents Corner LLC | SoALs |
| Rockdale Building Material Center | SoALs |
| Rockdale Signs & Photography | SoALs |
| Rockett-Hanft, Tracey | SoALs |
| Rockin'M Products | SoALs |
| Rockwell Collins Inc. | SoALs |
| Rockwell International Corp. | SoALs |
| Rodgers, Robert | SoALs |
| Roe, Keith Eugene | SoALs |
| Rogers Galvanizing Co. | SoALs |
| Rogers, Annell | SoALs |
| Rogers, Cheryl Ann | SoALs |
| Rogers, Kenneth Dewayne | SoALs |
| Rogers, Ruby Janell | SoALs |
| Rohletter, Christopher | SoALs |
| Rollins Leasing | SoALs |
| Rolls Royce Civil Nuclear | SoALs |
| Romar Supply Inc. | SoALs |
| Rosario, Tandee L. | SoALs |
| Rose, Perry | SoALs |
| Rosemont at Ash Creek Apartments | SoALs |
| Rosemont at Cedar Crest Apartments | SoALs |
| Rosemont at Heatherbend Apartments | SoALs |
| Rosemont at Lakewest Apartments | SoALs |
| Rosemont at Melody Place Apartments | SoALs |
| Rosemont at Melody Village | SoALs |
| Rosemont at Oak Hollow Apartments | SoALs |
| Rosenthal Energy Advisors Inc. | SoALs |
| Rosewell, Remonia Elois | SoALs |
| Ross, Casey | SoALs |
| Ross, Kevin A. | SoALs |
| Ross, Novella Sirls | SoALs |
| Rotolok Valves Inc. | SoALs |
| Roto-Rooter | SoALs |
| Roundtree, Benny W. | SoALs |
| Rowan, Howard R. | SoALs |
| Rowan, Sandra L. | SoALs |
| Royall, Dwight | SoALs |
| RRGI Collins Park LLC | SoALs |
| R-S Matco Inc. | SoALs |
| RSR Holding Corp. | SoALs |
| Ruan Truck Lease | SoALs |
| Rucker, Kimmy S. | SoALs |
| Rufus, Estelle Cummings | SoALs |
| Rural Rental Housing Assoc. of Texas | SoALs |

| Name Searched | Category |
|---|---|
| Rusk Soil & Water Conservation District #447 | SoALs |
| Russell, Kenneth | SoALs |
| Rustic Creations | SoALs |
| Rutherford, Charles P. | SoALs |
| Ryan Herco Products Corp | SoALs |
| Ryan Walsh Inc. | SoALs |
| Ryan Walsh Stevedoring Co. | SoALs |
| Ryan, Leclair | SoALs |
| S&S Delivery | SoALs |
| S. Holcomb Enterprise Inc. | SoALs |
| S.E. Brister Towing | SoALs |
| S.I. Warehousing Co. Inc. | SoALs |
| Sabel Industries Inc. | SoALs |
| Sabella, Kenneth J., II | SoALs |
| SABMiller | SoALs |
| Saddlewood Apartments | SoALs |
| Saegert, Shannon E. | SoALs |
| Saegert, Tracy M. | SoALs |
| Safeco | SoALs |
| Safety Kleen Corp. | SoALs |
| Safety-Kleen Corp. | SoALs |
| Safety-Kleen Systems Inc. | SoALs |
| Safeway Inc. | SoALs |
| Safeway Stores Inc. | SoALs |
| Sage Environmental Consulting LP | SoALs |
| Sage Pointe Apartments | SoALs |
| Saint-Gobain Advanced Ceramics | SoALs |
| Saint-Gobain Performance Plastics Corp. | SoALs |
| Sales Verification LLC | SoALs |
| Salsberry, Kitty Whisler | SoALs |
| Salt Lake City Corp. | SoALs |
| Samuel Strapping Systems | SoALs |
| San Augustine | SoALs |
| Sanchez, Cynthia | SoALs |
| Sanchez, Jose Angel | SoALs |
| Sanchez, Maria Lusia | SoALs |
| Sanchez, Rosa Nelly | SoALs |
| Sanders, Edwin | SoALs |
| Sanders, Haskell Joseph | SoALs |
| Sanders, Kendall Wayne | SoALs |
| Sanders, Thurston Gaylon | SoALs |
| Sanders, Willie | SoALs |
| Sandoz Agro Inc. | SoALs |
| Sandspoint Apartment LP | SoALs |
| Sandvik Mining & Construction | SoALs |
| Sandvik Rock Tools Inc. | SoALs |
| Santa Fe Railroad | SoALs |
| Santos Radiator | SoALs |
| Santos, Jefferson | SoALs |
| Santronics Inc. | SoALs |
| Sao, Sany | SoALs |
| Sargent-Sorrell Inc. | SoALs |

| Name Searched | Category |
|---|---|
| Satori Energy | SoALs |
| Satterfield, Marie | SoALs |
| Saunders, Reginald A. | SoALs |
| SBC Holdings | SoALs |
| Scantron Corp. | SoALs |
| Schaeffer Manufacturing Co. | SoALs |
| Schenectady Chemical Co. | SoALs |
| Schepps Dairy | SoALs |
| Schlitz Brewery | SoALs |
| Schlumberger Ltd. | SoALs |
| Schmulen, Victoria | SoALs |
| Schnee-Morehead Chemical | SoALs |
| Schneider Electric It USA Inc. | SoALs |
| Schoenrath, Wilbert | SoALs |
| Schultz, Dustin | SoALs |
| Scotland Yard Apartments | SoALs |
| Scott Homes LLC | SoALs |
| Scott, James | SoALs |
| Seale, Brian R. | SoALs |
| Sealy, E.R. | SoALs |
| Searle Medical Products Inc. | SoALs |
| Sears Roebuck & Co. | SoALs |
| Seidel, Ronald | SoALs |
| Seidlits, Curtis | SoALs |
| Seimears, Pat | SoALs |
| Seldomridge, Robert J. | SoALs |
| Self Serve Fixture Co. Inc. | SoALs |
| Self-Service Fixture Co. | SoALs |
| Sells, Elizabeth | SoALs |
| Send Word Now | SoALs |
| Sermatech International Inc. | SoALs |
| Service Lines Inc. | SoALs |
| Service Tugs & Crew Boats | SoALs |
| Servicemaster | SoALs |
| Seton Identification Products | SoALs |
| Sevier, Ella Katie | SoALs |
| SGI Liquidating Co. | SoALs |
| SGS | SoALs |
| Shadowridge Village | SoALs |
| Shamblin, Paul | SoALs |
| Shapard, Robert Sumner | SoALs |
| Sharp, James A. | SoALs |
| Shaw, Scotty Rogers | SoALs |
| Shawkey, Selia Trimbel | SoALs |
| Sheets, Jan Johnson | SoALs |
| Shell Chemical Co. | SoALs |
| Shell Oil Co. | SoALs |
| Shell Oil Products Co. | SoALs |
| Shell Pipeline Corp. | SoALs |
| Shelton, D.F. | SoALs |
| Shelton, Glyndon J. | SoALs |
| Sheraton Corp. | SoALs |
| Sheridan Park | SoALs |

| Name Searched | Category |
|---|---|
| Sherman, Gloria J. | SoALs |
| Sherwood Forest Apartments | SoALs |
| Shettlesworth, Mettie | SoALs |
| Shintech Industries | SoALs |
| Shipper Car Line Inc. | SoALs |
| Shirley, George | SoALs |
| Shivers, Cleora | SoALs |
| Sholes, Shirley Ann | SoALs |
| Shreveport Rubber & Gasket Co. | SoALs |
| Shull, Kathryn L. | SoALs |
| Shumate, David, Jr. | SoALs |
| Shumate, Tanya | SoALs |
| Sick Maihak Inc. | SoALs |
| Siegler, Jonathan A. | SoALs |
| Siemens Rail Automation Corp. | SoALs |
| Sigler, David | SoALs |
| Sigma Chemical Co. | SoALs |
| Sign Effects Inc. | SoALs |
| Sihi Pumps Inc. | SoALs |
| Silgan Containers Corp. | SoALs |
| Silgan Containers Corp. (Carnation) | SoALs |
| Silver Refiners of America | SoALs |
| Silveria Billing Services LLC | SoALs |
| Silverleaves Nursing Home | SoALs |
| SIMC | SoALs |
| Simmons, Joe | SoALs |
| Simmons, Norma | SoALs |
| Simmons, R.L. | SoALs |
| Simon, Bernice | SoALs |
| Simon, Clem | SoALs |
| Simon, Isaiah | SoALs |
| Simon, Odies | SoALs |
| Simon, R.E. | SoALs |
| Simon, Travis | SoALs |
| Sims, Marilyn Alexander | SoALs |
| Sinclair & Valentine | SoALs |
| Slater Controls Inc. | SoALs |
| Sloan Delivery Service Inc. | SoALs |
| Slone, Rosemary | SoALs |
| Smiley Lawn Care | SoALs |
| Smith County Emergency Services District #02 (TX) | SoALs |
| Smith International | SoALs |
| Smith Jones Inc. | SoALs |
| Smith Oil Co. | SoALs |
| Smith Pump Co. Inc. | SoALs |
| Smith Welch Memorial Library | SoALs |
| Smith, Amy | SoALs |
| Smith, Brad | SoALs |
| Smith, Charrla | SoALs |
| Smith, Gladys Lillian | SoALs |
| Smith, H.M. | SoALs |
| Smith, J.W. | SoALs |

| Name Searched | Category |
|---|---|
| Smith, James W. | SoALs |
| Smith, Lonnie | SoALs |
| Smith, Marilyn Ann | SoALs |
| Smith, Mary Dell | SoALs |
| Smith, Nora Mae | SoALs |
| Smith, Paul | SoALs |
| Smith, Ruby Barrow | SoALs |
| Smith, Russell | SoALs |
| Smith, Stephen | SoALs |
| Smith, W.J. | SoALs |
| Smith, Willie Mae | SoALs |
| Smith-Jones Inc. | SoALs |
| Smolinsky, Kristine | SoALs |
| Snellings, Joe T. | SoALs |
| Snellings, Penny | SoALs |
| SNK GP Alborda LP | SoALs |
| Snow Coils | SoALs |
| Snow, Matthew Allen | SoALs |
| Soape, R. | SoALs |
| Software Engineering of America Inc. | SoALs |
| Soileau, Marvin | SoALs |
| Soileau, Rowana Starr | SoALs |
| Solomon Corp. | SoALs |
| Solvents & Chemicals Inc. | SoALs |
| Somp Cottages LLC | SoALs |
| Sor Inc. | SoALs |
| Source One Supply Inc. | SoALs |
| South Carolina Electric & Gas | SoALs |
| South Coast Products | SoALs |
| South Pointe Apartments | SoALs |
| Southern Bulk Solvents | SoALs |
| Southern Graphic Systems Inc. | SoALs |
| Southern Gulf | SoALs |
| Southern Oaks Housing LP | SoALs |
| Southern Plastic | SoALs |
| Southern Scrap & Metal Co. Inc. | SoALs |
| Southers, Stanley R. | SoALs |
| Southland Co. | SoALs |
| Southwest Disposal | SoALs |
| Southwest Galvanizing | SoALs |
| Southwest Geoscience | SoALs |
| Southwest Meter & Supply Co. | SoALs |
| Southwest Ocean Services Inc. | SoALs |
| Southwest Office Systems Inc. | SoALs |
| Southwest Trucking | SoALs |
| Southwestern Barge & Fleet Service | SoALs |
| Southwestern Drug Corp. | SoALs |
| Southwestern Electric Power Co. (Swepco) | SoALs |
| Southwestern Plating Co. Inc., The | SoALs |
| Sox, Bryan | SoALs |
| Spanish Master | SoALs |
| Sparkletts & Sierra Springs | SoALs |
| Spears, Delila | SoALs |

| Name Searched | Category |
|---|---|
| Special Delivery Service Inc. | SoALs |
| Specialty Oil | SoALs |
| Specialty Sand Co. | SoALs |
| Specified Properties KLI LP | SoALs |
| Spectronics | SoALs |
| Speed Commerce | SoALs |
| Speer, Betty | SoALs |
| Speer, Ceylon C. | SoALs |
| Spencer, Alex L., Sr. | SoALs |
| Spencer, Robert B., Jr | SoALs |
| Sphar, Diana | SoALs |
| Spitzenberger, Marie | SoALs |
| Spohr, Susan J. Clements | SoALs |
| Sprague Electric | SoALs |
| Sprayberry, Ricky Lynn | SoALs |
| Spraying Systems Co. | SoALs |
| Spring-Clean Inc. | SoALs |
| Sprinkle, Phillip R. | SoALs |
| SPRM Killeen Phase II LP | SoALs |
| Sprouse, James | SoALs |
| Squires, Ineze | SoALs |
| St. Charles Apartments | SoALs |
| St. Gabriel Contractors | SoALs |
| St. Louis Southwestern Railway Co. | SoALs |
| St. Regis Paper Co. | SoALs |
| Stablein, Jodi L. | SoALs |
| Stacha, William R. | SoALs |
| Stafford, Deborah | SoALs |
| Stan Trans Inc. | SoALs |
| Standard Coffee Service | SoALs |
| Standard Environmental Products Co. Inc. | SoALs |
| Standard Fruit & Steamship Co. | SoALs |
| Standard Iron & Metal | SoALs |
| Standard, Carl | SoALs |
| Standard, Grace | SoALs |
| Stanley Proto Industrial Tools | SoALs |
| Stanley Works, The | SoALs |
| Stantrans Inc. | SoALs |
| Star Solvents | SoALs |
| Stasila, Marilyn Doggett | SoALs |
| Steagall Oil Co. of Texas | SoALs |
| Steckler, Sanford | SoALs |
| Steeldip Galvanizing Co. Inc. | SoALs |
| Stegall, Shelby Jean | SoALs |
| Steger Energy Corp. | SoALs |
| Stem Family LP | SoALs |
| Stemco Inc. | SoALs |
| Stephens, Carlton | SoALs |
| Sternberg, Emile | SoALs |
| Steve Moody Micro Services LLC | SoALs |
| Stevens, Margaret Ann | SoALs |
| Steve's Battery Service | SoALs |
| Steward, Jonnie E. | SoALs |

| Name Searched | Category |
|---|---|
| Steward, Roger David | SoALs |
| Stewart & Stevenson Services | SoALs |
| Stewart, Robert G. | SoALs |
| Stewart, W. | SoALs |
| Stewart, W.M. | SoALs |
| Stokes, Carolyn Jean Engle | SoALs |
| Stone Creek Apartments | SoALs |
| Stoneleight on Kenswic | SoALs |
| Stoneman, Larry | SoALs |
| Storer Services | SoALs |
| Stosberg, Kermit | SoALs |
| Strange, William D., Jr. | SoALs |
| Strickland, Dessie | SoALs |
| Stringer Oil Field Services | SoALs |
| Stroh Brewery | SoALs |
| Struck, Birdie Mae | SoALs |
| Studivant, Paul | SoALs |
| Sturgis Iron & Metal Co. Inc. | SoALs |
| Suggs, Joyce Cordray | SoALs |
| Sullivan Transfer & Storage | SoALs |
| Sun Exploration & Production Co. | SoALs |
| Sunbelt Chemicals Inc. | SoALs |
| Sunbelt Industrial Services | SoALs |
| Sunoco Inc. | SoALs |
| Sunseri, Matthew W. | SoALs |
| Suntrac Services Inc. | SoALs |
| Superbolt Inc. | SoALs |
| Superior Fleet Service Inc. | SoALs |
| SupplyPro Inc. | SoALs |
| Sure Flow Equipment Inc. | SoALs |
| Susan Crane Inc. | SoALs |
| Suttles Truck Leasing Inc. | SoALs |
| Sutton Terminal Warehouse Inc. | SoALs |
| Swagelok West Texas | SoALs |
| SWG Consultants Inc. | SoALs |
| Swingle, Tracy | SoALs |
| Swinney, Leona | SoALs |
| Swinney, Victor | SoALs |
| Symmetricom | SoALs |
| Syngenta Crop Protection | SoALs |
| Syntech Chemicals Inc. | SoALs |
| System Energy Resources Inc. | SoALs |
| System Media Plant | SoALs |
| T&M Industrial Services | SoALs |
| T&M Mercantile Properties | SoALs |
| T.H. Agriculture & Nutrition Co. Inc. | SoALs |
| Taber Estes | SoALs |
| Tabwell Services | SoALs |
| Tacticle Guild of Wordsmiths | SoALs |
| TAEH Inc. | SoALs |
| Talbot Waste Oil | SoALs |
| Tallant, Jeanette Davis | SoALs |
| Talley Chemical & Supply | SoALs |

| Name Searched | Category |
| --- | --- |
| Tanner, Mark E. | SoALs |
| Tarleton State University ROTC | SoALs |
| Tarrant County - Forest Grove | SoALs |
| Tarrant County Public Health Lab | SoALs |
| Tatom, Susan Jean Colley | SoALs |
| Taube, Christine | SoALs |
| Taube, Edward | SoALs |
| Taube, Ruben Warren | SoALs |
| Tax 2000 | SoALs |
| Taylor Iron-Machine Works Inc. | SoALs |
| Taylor Mosely Joyner | SoALs |
| Taylor Technologies Inc. | SoALs |
| Taylor, Dorothy M. | SoALs |
| Taylor, Earl Dean | SoALs |
| Taylor, Joyce D. | SoALs |
| Taylor, Rayford | SoALs |
| Taylor, Rayford | SoALs |
| Taylor, Wesley | SoALs |
| Taylor,Ora | SoALs |
| Teague Chronicle The | SoALs |
| TEC | SoALs |
| Teccor Electronics | SoALs |
| Teccor Electronics Inc. | SoALs |
| Technology Lubricants Corp. | SoALs |
| Techway Services Inc. | SoALs |
| TEi-Struthers Wells | SoALs |
| Tejada, Michael | SoALs |
| Tejas Mobile Air | SoALs |
| Tektronix Inc. | SoALs |
| Teledyne Analytical Instruments | SoALs |
| Teledyne Continental Motors, Aircraft Products Division | SoALs |
| Teledyne Geotech | SoALs |
| Teledyne Instruments Inc. | SoALs |
| Temperature Measurement Systems | SoALs |
| Tenneco Chemical Co. | SoALs |
| Tenneco Oil Co. | SoALs |
| Tenneco Polymers Inc. | SoALs |
| Tennessee Gas Pipeline Co. | SoALs |
| Terix Computer Service | SoALs |
| Terminix Processing Center | SoALs |
| Terrell, Daphne Williams | SoALs |
| Terry, Charles | SoALs |
| Terry, Mark | SoALs |
| Tesoro Corp. | SoALs |
| Tex Tin Corp. | SoALs |
| Texaco Inc. | SoALs |
| Texas A & M University System, The | SoALs |
| Texas A&M Engineering Experiment | SoALs |
| Texas Alkyls Inc. | SoALs |
| Texas American Petrochemicals Inc. | SoALs |
| Texas Association of Appraisal Districts | SoALs |
| Texas Bay Plantation House LP | SoALs |

| Name Searched | Category |
| --- | --- |
| Texas Bearings Inc. | SoALs |
| Texas City Refining | SoALs |
| Texas City, City of (TX) | SoALs |
| Texas Country Music Hall of Fame | SoALs |
| Texas Department of Aging & Disability Services, State of | SoALs |
| Texas Department of Agriculture | SoALs |
| Texas Department of Motor Vehicles | SoALs |
| Texas Department of Public Safety | SoALs |
| Texas Department of Transportation | SoALs |
| Texas Document Solutions | SoALs |
| Texas Eastern Transmission Corp. | SoALs |
| Texas Eco Services Inc. | SoALs |
| Texas Electricity Ratings | SoALs |
| Texas Excavation Safety System Inc. | SoALs |
| Texas Gas | SoALs |
| Texas Hide & Metal Co. | SoALs |
| Texas Inter-Faith Housing Corp | SoALs |
| Texas Lyceumm The | SoALs |
| Texas Mill Supply Inc. | SoALs |
| Texas Nameplate Co. Inc. | SoALs |
| Texas Natural Resource Conservation | SoALs |
| Texas Pointe Royale Apartments | SoALs |
| Texas Power Consultants | SoALs |
| Texas Public Utility Commission, State of | SoALs |
| Texas Quality Products Inc. | SoALs |
| Texas Railroad Commission, State of | SoALs |
| Texas Railway Car Corp. | SoALs |
| Texas Refinery Corp | SoALs |
| Texas Secretary of State | SoALs |
| Texas Solvents & Chemicals Co. | SoALs |
| Texas Star Cafe & Catering | SoALs |
| Texas Steel & Wire Corp. | SoALs |
| Texas Texture Paint | SoALs |
| Texas Texture Paint Co. | SoALs |
| Texas Utilities Generating Co. (TUGCO) | SoALs |
| Texas Utilities Services Inc. | SoALs |
| Texen Power Co. LLC | SoALs |
| Tex-La Electric Coop. of Texas Inc. | SoALs |
| TFS Energy Solutions LLC | SoALs |
| Thacker, Georgia Jean | SoALs |
| Thermal Specialties Technology Inc. | SoALs |
| Thermo Eberline LLC | SoALs |
| Thinkhaus Creative | SoALs |
| Thomas Jacobsen | SoALs |
| Thomas Williams | SoALs |
| Thomas, Anthony G. | SoALs |
| Thomas, Carilione | SoALs |
| Thomas, Gine | SoALs |
| Thomas, Joe Keith | SoALs |
| Thomas, Keith A. | SoALs |
| Thomas, Oliver D. | SoALs |
| Thomas, Peter | SoALs |

| Name Searched | Category |
|---|---|
| Thomas, Shirley | SoALs |
| Thompson Can Co. | SoALs |
| Thompson, B. | SoALs |
| Thompson, Flora | SoALs |
| Thompson, H.J., Jr. | SoALs |
| Thompson, Jake | SoALs |
| Thompson, James Trivett | SoALs |
| Thompson, Molly | SoALs |
| Thompson, Perry | SoALs |
| Thompson, Von | SoALs |
| Thompson-Hayward Chemical Co. | SoALs |
| Thornton, Nelda Jean | SoALs |
| THP PM Group LLC | SoALs |
| Throckmorton, Verlie | SoALs |
| Thurman, Queena Ray | SoALs |
| Thuron | SoALs |
| Thuron Industries Inc. | SoALs |
| Thyrotek | SoALs |
| Tidy Aire Inc. | SoALs |
| Tillison, Sammy | SoALs |
| Tillman, Curtis C. | SoALs |
| Timber Ridge Apartments | SoALs |
| Timber Ridge Housing II Ltd. | SoALs |
| Timber Ridge Housing Ltd. | SoALs |
| Timber Run LP | SoALs |
| Timberline Forest Apartments | SoALs |
| Timberline Forest Apartments | SoALs |
| Time Traders Inc. | SoALs |
| Tinkham, Peter | SoALs |
| Tioga Pipe Supply Co. Inc. | SoALs |
| Tipps, Draper | SoALs |
| Tipps, Lestene | SoALs |
| Tipps, Mack D. | SoALs |
| Tipton, Randy M. | SoALs |
| Todd Shipyard Corp. | SoALs |
| Tom Narum Construction | SoALs |
| Toners, Truty | SoALs |
| Tony Jones Inc. | SoALs |
| Tood, Gerald | SoALs |
| Total Lubrication Management | SoALs |
| Total Petroleum | SoALs |
| Tower Oil Co. | SoALs |
| Town Oaks Apartments LP | SoALs |
| Trailmaster Tanks Inc. | SoALs |
| Trails at Rock Creek | SoALs |
| Trails Rock Creek Holdings LP | SoALs |
| Transbas Inc. | SoALs |
| Transco Exploration Co. | SoALs |
| Transcold Express | SoALs |
| Transcontinental Gas Pipe Line Corp. | SoALs |
| TRCA | SoALs |
| Trejo, Donna F. | SoALs |
| Trejo, Miguel A. | SoALs |
| Tri Century Management Solutions Inc. | SoALs |
| Tri Tool Inc. | SoALs |
| Triangle Wire & Cable Inc. | SoALs |
| Trimac Bulk Transportation Inc. | SoALs |
| Trimac Transportation | SoALs |
| Trimble, Wilmer Forrest, Jr. | SoALs |
| Trinity Development Joint Venture | SoALs |
| Triple 5 Industries | SoALs |
| Triple D Pump Co. Inc. | SoALs |
| Triple P Lawn Service | SoALs |
| Tristem | SoALs |
| Trojacek, Darrell W. | SoALs |
| Trojacek, Staci L. | SoALs |
| Truck Harbor Inc. | SoALs |
| Truck Stops of America | SoALs |
| Truck/Trailer Equipment | SoALs |
| Truett Laboratories | SoALs |
| Truett, Larry | SoALs |
| Trumbull Asphalt | SoALs |
| Trunkline Gas Co. | SoALs |
| TRW Inc. | SoALs |
| TRW Mission Manufacturing Co. | SoALs |
| Tulloh, Brian | SoALs |
| Tuneup Masters | SoALs |
| Turner, Daniel | SoALs |
| Turner, Donetta | SoALs |
| Turner, Georgia | SoALs |
| Turner, Sylvia A. | SoALs |
| Turney, Sharon | SoALs |
| Turpin, Robert L. | SoALs |
| Tuthill, Frederick J. | SoALs |
| Tuthill, John R. | SoALs |
| Tuthill, Margene | SoALs |
| Twin City Iron & Metal Co. Inc. | SoALs |
| Twin City Transmission | SoALs |
| TWR Lighting Inc. | SoALs |
| TX Brook Apartments LP | SoALs |
| TX Kirnwood Apartments LP | SoALs |
| TX Melody Apartments LP | SoALs |
| Tyco Valves & Controls | SoALs |
| Type K Damper Drives | SoALs |
| Underwood, Max B. | SoALs |
| Unibus Division of Powell Delta | SoALs |
| Uniloc | SoALs |
| Unimeasure Inc. | SoALs |
| Union Tank Car Co. | SoALs |
| Unisys Corp. | SoALs |
| Unitank Terminal Services | SoALs |
| United Auto Disposal | SoALs |
| United Cooperative Services | SoALs |
| United Express | SoALs |
| United Galvanizing Inc. | SoALs |
| United Gas Pipeline Co. | SoALs |

| Name Searched | Category |
|---|---|
| United Inns | SoALs |
| United Metal Recyclers | SoALs |
| United Parcel Service Inc. | SoALs |
| United Servo Hydraulics Inc. | SoALs |
| United States Brass Corp. | SoALs |
| United States Plastic Corp. | SoALs |
| United Texas Transmission Co. | SoALs |
| Unitek Environmental Services Inc. | SoALs |
| Univar | SoALs |
| Universal Blueprint Paper Co. | SoALs |
| Universal Manufacturing Co. | SoALs |
| University of Tennessee, The | SoALs |
| University of Texas - Systems | SoALs |
| Unverzagt, Andrew | SoALs |
| Upjohn Co. | SoALs |
| US Air Force | SoALs |
| US Bank Rail Car | SoALs |
| US Brass | SoALs |
| US Coast Guard | SoALs |
| US Corps of Engineers | SoALs |
| US Department of Justice | SoALs |
| US Department of The Army | SoALs |
| US Drug Enforcement Administration | SoALs |
| US Drug Enforcement Agency | SoALs |
| US Envelope | SoALs |
| US Industrial Chemical Co. | SoALs |
| US Industries (Axelson) | SoALs |
| US Postal Service | SoALs |
| US Red Hancock Inc. | SoALs |
| US Silica Co. | SoALs |
| US Underwater Services LLC | SoALs |
| USAF | SoALs |
| Utegration | SoALs |
| Utex Industries Inc. | SoALs |
| Utilities Analyses LLC | SoALs |
| Vac-Hyd Processing Corp. | SoALs |
| Vacker, Panda Lynn Turner | SoALs |
| Val Cap Marine Services | SoALs |
| Valence Electron LLC | SoALs |
| Valley Faucet Co. | SoALs |
| Valley Solvent Co. | SoALs |
| Valley Steel Products | SoALs |
| Valspar Corp., The | SoALs |
| Van Der Horst Corp. of America | SoALs |
| Van Der Horst USA. Corp. | SoALs |
| Van Waters & Rogers Inc. | SoALs |
| Vanguard Vacuum Trucks | SoALs |
| Vansickle, O.B., "Oscar" | SoALs |
| Varco | SoALs |
| Varel Manufacturing Co. | SoALs |
| Varnado, O.A. | SoALs |
| Varo Semiconductor Inc. | SoALs |
| Vaseleck, Brian | SoALs |

| Name Searched | Category |
|---|---|
| Vaseleck, Sabrina | SoALs |
| Vasquez, David | SoALs |
| Velsicol Chemical Corp. | SoALs |
| Veranda @ Twin Oaks Apartment Homes, The | SoALs |
| Verifications Inc. | SoALs |
| Veritext | SoALs |
| Verizon | SoALs |
| Verizon Business | SoALs |
| Verizon Southwest | SoALs |
| Vestalia LLC | SoALs |
| Vicksburg Refinery | SoALs |
| Victor Cornelius Inc. | SoALs |
| Victor Equipment Co. | SoALs |
| Victoria Mechanical Services Inc. | SoALs |
| Villa Del Rio Ltd. | SoALs |
| Village Key Apartments | SoALs |
| Village of Hawks Creek Apartments | SoALs |
| Village of Johnson Creek Apartments | SoALs |
| Villas of Oak Hill | SoALs |
| Villas of Remond Apartments | SoALs |
| Villas on Callaway Creek | SoALs |
| Villegas, Feliciano | SoALs |
| Vinson Process Controls | SoALs |
| Vinton, Gary D. | SoALs |
| Vision & Healing Ministries | SoALs |
| Vogelsang, William | SoALs |
| VoiceLog | SoALs |
| Voith Turbo Inc. | SoALs |
| Volian Enterprises Inc. | SoALs |
| Volvo Rents 139 | SoALs |
| Von Gardner, Larry | SoALs |
| Vopak North America Inc. | SoALs |
| Vorwerk, D.W. | SoALs |
| Vought Corp. | SoALs |
| Vu, Xuan | SoALs |
| VWR International LLC | SoALs |
| W.J. Barney & Connecticut Insurance Guarantee Association | SoALs |
| W.R. Grace & Co. | SoALs |
| W.R. Grace & Co. Conn. | SoALs |
| W.R. Grace Co. | SoALs |
| W.S. Red Hancock Inc. | SoALs |
| Waco Carbonic Co Leasing | SoALs |
| Waco Carbonic Co. Inc. | SoALs |
| Wade, Minnie Lee | SoALs |
| Waffle House | SoALs |
| Wagner, Galen F. | SoALs |
| Wahle, Sheryl Lynn | SoALs |
| Walker, Betty Jean | SoALs |
| Walker, Roger | SoALs |
| Wallace, Carl P., Jr. | SoALs |
| Wallace, David B. | SoALs |

| Name Searched | Category |
|---|---|
| Wallace, Ruth | SoALs |
| Walsh Timber Co. | SoALs |
| Walter, Jo Ann | SoALs |
| Walther, Melvin | SoALs |
| Walton, Kathryn | SoALs |
| Walton, Royce | SoALs |
| Warren, Marilyn K. | SoALs |
| Warren, Marilyn Katherine | SoALs |
| Warrington Homes LLC | SoALs |
| Warsham, John C. | SoALs |
| Washington, Mildred | SoALs |
| Wasilewski, Susan E. | SoALs |
| Waste Management of Fort Worth | SoALs |
| Waste Oil Collectors Inc. | SoALs |
| Wastewater Solutions | SoALs |
| Watkins, Ruth | SoALs |
| Watsco Sales & Service | SoALs |
| Watson, Allene C. | SoALs |
| Watson, David H. | SoALs |
| Watson, Edward L. | SoALs |
| Watson, L.A. | SoALs |
| Watson, Mammie R. | SoALs |
| Watson, Sidney | SoALs |
| Waveland Wastewater Management District | SoALs |
| WC Supply Co. Inc. | SoALs |
| WCR Inc. | SoALs |
| Weatherford Aerospace Inc. | SoALs |
| Weatherford US Inc. | SoALs |
| Weatherford US LP | SoALs |
| Weatherford, Bobby | SoALs |
| Weatherford, Sabrina | SoALs |
| Weathersbee, Barbara J. | SoALs |
| Weaver, Adele | SoALs |
| Weaver, Ellen T. | SoALs |
| Weaver, Louis | SoALs |
| Weaver, Phillip | SoALs |
| Webb, Affie | SoALs |
| Weben Industries Inc. | SoALs |
| WebSitePulse | SoALs |
| Webster, City of (TX) | SoALs |
| Weiland, Chester C. | SoALs |
| Weingarten Weather Consulting | SoALs |
| Weiser, Jeffrey M. | SoALs |
| Welch, Mark | SoALs |
| Weldon, Jack | SoALs |
| Weldstar Co. | SoALs |
| Wells Fargo Rail Car | SoALs |
| Wells, James | SoALs |
| Well-Vac | SoALs |
| West, Jerry A. | SoALs |
| Western Chemical International | SoALs |
| Western Electric Co. Inc. | SoALs |

| Name Searched | Category |
|---|---|
| Western Geophysical Co. | SoALs |
| Western Marketing Inc. | SoALs |
| Western Specialty Coatings Co. | SoALs |
| Western Union Corp. | SoALs |
| Westgate Complex LLC | SoALs |
| Westgate Park Apartments | SoALs |
| Westinghouse Motor Co. | SoALs |
| Westland Oil | SoALs |
| Westvaco | SoALs |
| Westwood Residential | SoALs |
| Weyerhaeuser NR Co. | SoALs |
| Whispering Pines Apartments LLC | SoALs |
| Whitaker, Archie Mae | SoALs |
| White Chemical International | SoALs |
| White Septic Tank Co. | SoALs |
| White, Donald M. | SoALs |
| White, Joy | SoALs |
| White, Joy Fenton | SoALs |
| White, Kenneth | SoALs |
| White, Richard | SoALs |
| Whitehurst, Margery | SoALs |
| Whitney Smith Co. | SoALs |
| Whitt, Lloyd | SoALs |
| Wicker, Linda Kay | SoALs |
| Wiggs, Brett | SoALs |
| Wilber, Bonnie | SoALs |
| Wilder, C. | SoALs |
| Wilder, J.W. | SoALs |
| Wildwood Branch | SoALs |
| Wildwood Branch Townhomes LP | SoALs |
| Wiley Sanders Tank Lines Inc. | SoALs |
| Wilhite, George | SoALs |
| Wilhite, Lillian | SoALs |
| Wilhite, Mike | SoALs |
| Wilkerson, Sally | SoALs |
| Wilkerson, Walter | SoALs |
| Wilkinson, Correatta | SoALs |
| Williams Janitorial | SoALs |
| Williams Products Inc. | SoALs |
| Williams, Bronice Barron | SoALs |
| Williams, Cora Bell | SoALs |
| Williams, Darlene F. | SoALs |
| Williams, Donna | SoALs |
| Williams, Elizabeth V. | SoALs |
| Williams, Emma Jane | SoALs |
| Williams, John E. | SoALs |
| Williams, Justin | SoALs |
| Williams, Keith R. | SoALs |
| Williams, Michael | SoALs |
| Williams, Paula | SoALs |
| Williams, Ronnie | SoALs |
| Williams, Ruby Jean | SoALs |
| Williams, Steve | SoALs |

| Name Searched | Category |
|---|---|
| Williams, Tommy Gene | SoALs |
| Williams, Wendell Woodrow | SoALs |
| Williamson, Charles M. | SoALs |
| Willis, Cathy A. | SoALs |
| Wil-Ron Manufacturing Corp. | SoALs |
| Wilson Co. | SoALs |
| Wilson Engraving Co. Inc. | SoALs |
| Wilson, Patricia A. | SoALs |
| Wilson, Virginia Parish | SoALs |
| Wimberley, Charles E. | SoALs |
| Winchester Industries Inc. | SoALs |
| Windsor Plantation LP | SoALs |
| Windsor, Paul | SoALs |
| Winonics Inc. | SoALs |
| Winston Refining | SoALs |
| Winston, Lisa | SoALs |
| Wise, Versie | SoALs |
| Wistrand, Richard | SoALs |
| Witco Chemical Co. | SoALs |
| Witco Corp. | SoALs |
| WJ CPR & First Aid | SoALs |
| Wofford, Loyd Don | SoALs |
| Wolfgang, Jams | SoALs |
| Wollitz, Charles | SoALs |
| Womble Co. Inc. | SoALs |
| Wood Family Trust | SoALs |
| Wood Group Power Plant Services Inc. | SoALs |
| Wood, Andrea L. | SoALs |
| Wood, Krystal | SoALs |
| Wood, Mark | SoALs |
| Wood, Mike | SoALs |
| Wood, Pam | SoALs |
| Wood, William Franklin | SoALs |
| Woodall, Donald | SoALs |
| Woodedge | SoALs |
| Woodland Ridge | SoALs |
| Woodson Lumber | SoALs |
| Woodson Lumber Co. | SoALs |
| Woodson Lumber Co. of Lexington | SoALs |
| Woodwind Apartments | SoALs |
| Wooley Tool Co. | SoALs |
| Workplace Solutions | SoALs |
| Worsham, Ola | SoALs |
| Worthington Point | SoALs |
| Worthington, The | SoALs |
| Wray Ford | SoALs |
| WRH Sage Pointe Ltd. | SoALs |
| Wright Chemical Corp. | SoALs |
| Wright, Adriene J. | SoALs |
| Wright, Andrew | SoALs |
| Wright, Beatrice | SoALs |
| Wright, Billy Ray, Deceased | SoALs |
| Wright, C.J. | SoALs |
| Wright, Cleo M | SoALs |
| Wright, Deloras Ann Sanders | SoALs |
| Wright, Dorothy | SoALs |
| Wright, Eddie | SoALs |
| Wright, J.D. | SoALs |
| Wright, James | SoALs |
| Wright, John | SoALs |
| Wright, Joyce | SoALs |
| Wright, L.D., Jr | SoALs |
| Wright, Mary | SoALs |
| Wright, Patricia | SoALs |
| Wright, Roscoe | SoALs |
| Wright, Sandra Richardson | SoALs |
| Wright, Vonda Lou | SoALs |
| Wrigley, Daniel | SoALs |
| Wrigley, Rachel | SoALs |
| Wyatt Industries | SoALs |
| Wylie, James E. | SoALs |
| Xerox Corp. | SoALs |
| XL Oil & Chemical Inc. | SoALs |
| Yarbrough, James | SoALs |
| Yarbrough, Kaycee | SoALs |
| Yellow Freight Lines | SoALs |
| Yellowfin Energy Consulting LLC | SoALs |
| YMCA Turkey Trot | SoALs |
| Yohn, Steve K. | SoALs |
| Young County Butane Co. | SoALs |
| Youth Athletic Basketball Assoc | SoALs |
| YRC Inc. | SoALs |
| Zafar, Kay-Khosro | SoALs |
| Zainfeld, Stanley | SoALs |
| Zamorsky, Willie S. | SoALs |
| Zapata Gulf Marine | SoALs |
| Zee Medical Service Co | SoALs |
| Zemanek, Victor | SoALs |
| Zeneca Inc. | SoALs |
| Zimmer Inc. | SoALs |
| Zimmite Corp. | SoALs |
| Ziola, Judy E. Coursey | SoALs |
| Zoecon Corp. | SoALs |
| Zureich, Herbert | SoALs |
| Zumpex Inc. | SoALs |
| Zweiacker, Paul | SoALs |
| 2H Transport | SoALs |
| 2R Environmental Systems LLC | SoALs |
| 3 Degrees | SoALs |
| 4B Components Ltd. | SoALs |
| A All Animal Control | SoALs |
| A&M Farm Supply | SoALs |
| A.E. Bruggemann & Co. Inc. | SoALs |
| A2 Research | SoALs |
| AAA Cooper Transportation | SoALs |
| AB Erwin Welding | SoALs |

| Name Searched | Category |
|---|---|
| Abbott, Emmett A. | SoALs |
| Abbott, Grayson | SoALs |
| ABN Amro Bank NV | SoALs |
| ABQ Energy Group Ltd. | SoALs |
| Abraham, Sam | SoALs |
| Abrams, Gregory S. | SoALs |
| Abron, Misty | SoALs |
| Abron, Triston | SoALs |
| Abston, Curtis | SoALs |
| Abston, Margaret | SoALs |
| Accudata Systems Inc. | SoALs |
| Ace Locksmith Service | SoALs |
| ACF Tarp & Awning Inc. | SoALs |
| Acker, Tracy | SoALs |
| Acme Packet Inc. | SoALs |
| Acopian Technical Co. | SoALs |
| Acumen Learning LLC | SoALs |
| Adam, Marilyn W. | SoALs |
| Adams Oil Co. | SoALs |
| Adams, Ben L. | SoALs |
| Adams, Bettie J. | SoALs |
| Adams, Chrystalyn | SoALs |
| Adams, Edith | SoALs |
| Adams, Fae Z. | SoALs |
| Adams, Frances Powell | SoALs |
| Adams, James V. | SoALs |
| Adams, Jimmy T. | SoALs |
| Adams, Joe Edward, Jr. | SoALs |
| Adams, Keith | SoALs |
| Adams, Linda Lee | SoALs |
| Adams, Marge | SoALs |
| Adams, Sarah E. | SoALs |
| Adams, William S. | SoALs |
| Adamson, John N. | SoALs |
| Adamson, Sammy | SoALs |
| Adamson, William L. | SoALs |
| Adcock, Leroy | SoALs |
| Adcock, Louise B. | SoALs |
| Adelle W Mims Testementary Trust | SoALs |
| Adkins, Annette | SoALs |
| ADP Taxware Division of ADP Inc. | SoALs |
| Advantage Document Destruction | SoALs |
| Aechternacht, Frances | SoALs |
| Aerofin Corp. | SoALs |
| Aerotek Energy Services Inc. | SoALs |
| AES Ironwood LLC | SoALs |
| AES Southland LLC | SoALs |
| AFA Investment Inc. Trust Account | SoALs |
| Agan, Roxie | SoALs |
| Agan, William B. | SoALs |
| Aggreko Texas LP | SoALs |
| AG-Power | SoALs |
| AGR Group LLC | SoALs |

| Name Searched | Category |
|---|---|
| AHA Process Inc. | SoALs |
| Ahaan Partners LLC | SoALs |
| Ainsworth, Billy | SoALs |
| Air Sampling Associates Inc. | SoALs |
| Airrite Air Conditioning Co. Inc. | SoALs |
| Airrosti Rehab Centers LLC | SoALs |
| Airways Freight Corp. | SoALs |
| Akins, Durwin Bain | SoALs |
| Akins, Gettis M. | SoALs |
| Alcatel-Lucent | SoALs |
| Alere Wellbeing Inc. | SoALs |
| Alexander, Buster Owens | SoALs |
| Alexander, Dorothy | SoALs |
| Alexander, Earl W. | SoALs |
| Alexander, Edmon Earl | SoALs |
| Alexander, John L. | SoALs |
| Alexander, Marsha | SoALs |
| Alexander, Misty | SoALs |
| Alexander, Shirley | SoALs |
| Alexander, Shirley Ann | SoALs |
| Alford Investments | SoALs |
| Alford, E.B. | SoALs |
| Alford, Jess B., Jr. | SoALs |
| Alford, Lucille Rayford | SoALs |
| Alford, Mary Frances | SoALs |
| Alford, Mary Frances Engle | SoALs |
| Alford, R.O. | SoALs |
| Alison Control Inc. | SoALs |
| Allegro Development Corp. | SoALs |
| Allen, Alice Wright | SoALs |
| Allen, Alma Fay | SoALs |
| Allen, Bob | SoALs |
| Allen, Henry (Deceased) | SoALs |
| Allen, James C. | SoALs |
| Allen, Lear T. | SoALs |
| Allen, May | SoALs |
| Allen, Nellie | SoALs |
| Allen, Paul Silas, Jr. | SoALs |
| Allen, Rosetta | SoALs |
| Allen, Viola R. | SoALs |
| Allen-Sherman-Hoff | SoALs |
| Alliance Geotechnical Group of Austin | SoALs |
| Allied Energy Resources Corp. | SoALs |
| Allied Environmental Solutions Inc. | SoALs |
| Allison, Wilma | SoALs |
| Allred, James Preston | SoALs |
| Allred, Johnny Lynn | SoALs |
| Alltex Coring & Sawing LLC | SoALs |
| Alltex Pipe & Supply Inc. | SoALs |
| Allums, Aubrey | SoALs |
| Allums, Bobby | SoALs |
| Allums, Garl Dee Harris | SoALs |
| Allums, Lori Lewis | SoALs |

| Name Searched | Category |
|---|---|
| Allums, Virginia | SoALs |
| Allums, Virginia Allred | SoALs |
| Alma Baton Trust | SoALs |
| ALN & ALN Apartment Data | SoALs |
| ALN Apartment Data Inc. | SoALs |
| Alonti | SoALs |
| Alsbridge Inc. | SoALs |
| Alstom Esca | SoALs |
| Alstom Inc. | SoALs |
| Alston Environmental Co. Inc. | SoALs |
| Alston Equipment Co. | SoALs |
| Alston, Douglas L., Jr. | SoALs |
| Alston, Douglas, Sr. | SoALs |
| Alston, Kathy | SoALs |
| Alston, Mark | SoALs |
| Alston, Sophie Weaver | SoALs |
| Alsup, Daniel M. | SoALs |
| Alsup, John K. | SoALs |
| Alsup, Kelly J. | SoALs |
| Altair Co. | SoALs |
| Amber, Kay | SoALs |
| Ambre Energy Ltd. | SoALs |
| Ameren Missouri | SoALs |
| Ameren UE | SoALs |
| Amerenue | SoALs |
| American Campaign Signs | SoALs |
| American Cancer Society Inc. | SoALs |
| American Electric Power Service Corp. | SoALs |
| American Energy Corp. Inc. | SoALs |
| American Equipment Co. Inc. | SoALs |
| American Gas Marketing Inc. | SoALs |
| American Institute of CPAs | SoALs |
| American Republic Insurance Co. | SoALs |
| American Residential Services LLC | SoALs |
| American Software Inc. | SoALs |
| Amerson, Donald R. | SoALs |
| Amerson, Doyle | SoALs |
| Amerson, Jerry | SoALs |
| Amerson, Jerry Ann | SoALs |
| Amerson, Rex | SoALs |
| Ames, Sherry L. | SoALs |
| Ametek Drexelbrook | SoALs |
| AMG-A Management Group Inc. | SoALs |
| Amheiser, Brett | SoALs |
| AMP-A Tyco Electronics Corp. | SoALs |
| AMS Consulting | SoALs |
| Anadarko Energy Services Co. | SoALs |
| Analysis & Measurement Corp. (AMS) | SoALs |
| Anatec International Inc. | SoALs |
| Anderson Chavet & Anderson Inc. | SoALs |
| Anderson, Billy Ray | SoALs |
| Anderson, Bobbie Ann | SoALs |
| Anderson, Boyza | SoALs |

| Name Searched | Category |
|---|---|
| Anderson, Brenda | SoALs |
| Anderson, Brenda K. | SoALs |
| Anderson, Brenda Kay | SoALs |
| Anderson, Charles Glenn | SoALs |
| Anderson, Gary | SoALs |
| Anderson, Ghevonne Elizabeth | SoALs |
| Anderson, J.C., Jr. | SoALs |
| Anderson, Jon R. | SoALs |
| Anderson, Louie Lee | SoALs |
| Anderson, Marguerite | SoALs |
| Anderson, O.D. | SoALs |
| Anderson, Rose Marie | SoALs |
| Anderson, Rosetta | SoALs |
| Anderson, Thomas Wayne | SoALs |
| Anderson, Vernice E. III | SoALs |
| Anderson, Zella Ruth | SoALs |
| Andon Specialties | SoALs |
| Andres, Janis Lynn | SoALs |
| Angelina & Nacogdoches Counties Water Control & Improvement District | SoALs |
| ANP Funding I LLC | SoALs |
| Anrterburn, Lester S. | SoALs |
| Antero Resources I LP | SoALs |
| Anthony, Susan Stough | SoALs |
| Anton Paar | SoALs |
| Anton Paar USA Inc. | SoALs |
| Antonette, Virginia | SoALs |
| Aon Hewitt | SoALs |
| APNA Energy | SoALs |
| Apna Holdings LLC | SoALs |
| Apple | SoALs |
| Applegate, Eddie | SoALs |
| Applied Data Resources Inc. | SoALs |
| Applied Energy Co. | SoALs |
| Applied Security Technologies Inc. | SoALs |
| Approach Operating LLC | SoALs |
| Approva Corp. | SoALs |
| Aquilex Hydrochem Inc. | SoALs |
| Aramark Services Inc. | SoALs |
| Aranet Inc. | SoALs |
| Arbill | SoALs |
| Arbiter Systems | SoALs |
| Arch Energy Resources Inc. | SoALs |
| Archer, Clayton | SoALs |
| Archer, Irene | SoALs |
| Areva Solar Inc. | SoALs |
| Areva T&D Inc. | SoALs |
| Argus Services Corp. Inc. | SoALs |
| Arizona Public Service Co. | SoALs |
| Arledge, John C. | SoALs |
| Arledge, Ramona | SoALs |
| Armstrong, Bessie | SoALs |
| Armstrong, Judith Diana | SoALs |

| Name Searched | Category |
|---|---|
| Arnett, Fred | SoALs |
| Arnette, Fred | SoALs |
| Arnn, Claudia Ann | SoALs |
| Arnold, Aline B. | SoALs |
| Arnold, Joel N. | SoALs |
| Arnold, R.M. | SoALs |
| Arnold, Robert M. | SoALs |
| Arouty, Heidi | SoALs |
| Arrow Electronics Inc. | SoALs |
| Arterburn, Mark | SoALs |
| Arterburn, Martin L. | SoALs |
| Ascend Marketing LLC | SoALs |
| Asco Equipment | SoALs |
| Ashby, Linda | SoALs |
| Ashby, Linda M. | SoALs |
| Ashley Automation & Technology Inc. | SoALs |
| Ashmore, Tim | SoALs |
| Atkins, Anita | SoALs |
| Atkins, James Robert | SoALs |
| Atkinson, Allen N. | SoALs |
| Atkinson, Sue | SoALs |
| Atlantic Group Inc., The | SoALs |
| Atlas Copco Industrial Compressors Inc. | SoALs |
| Atlas Elevator Inspection Service Inc. | SoALs |
| Atmos Energy Marketing LLC | SoALs |
| Atmos Pipeline - Texas | SoALs |
| Atmos Pipeline - Texas, a Division of Atmos Energy Corp. | SoALs |
| ATS Logistics Services Inc. | SoALs |
| ATTSI | SoALs |
| Attwood, Josie Bell | SoALs |
| Aultman, W.S. | SoALs |
| Austin, Jewel | SoALs |
| Austin, Stephen F. | SoALs |
| Auther, Lena Billingsly | SoALs |
| Automatic Door Systems | SoALs |
| Avepoint Inc. | SoALs |
| Avery, J.S. | SoALs |
| Avery, Margelene | SoALs |
| Avery, Margeline Penney | SoALs |
| Avila, Bonnie J. | SoALs |
| Avila, Jesse C. | SoALs |
| Avnet Inc. | SoALs |
| Awalt, Warren David | SoALs |
| Awtry, Loyd E. | SoALs |
| Axia Land Services LLC | SoALs |
| Axis Technologies | SoALs |
| Axure Software Solutions Inc. | SoALs |
| Ayala, Antonio | SoALs |
| Ayers, Jimmy | SoALs |
| Ayers, Joan Carol | SoALs |
| B&J Equipment Ltd. | SoALs |
| B.E. Barnes LP | SoALs |

| Name Searched | Category |
|---|---|
| B.S. Tire | SoALs |
| Babcock & Wilcox Construction Co. Inc. | SoALs |
| Baggett, Joyce Waits | SoALs |
| Bagley, John Leon | SoALs |
| Bagley, Nelwyn Joyce | SoALs |
| Baiamonte, Terry E. | SoALs |
| Bailey, Dora | SoALs |
| Bailey, Margaret A. | SoALs |
| Baird, Trena Lefan | SoALs |
| Bak Services Inc. | SoALs |
| Baker Sign Co. | SoALs |
| Baker, Charles W. | SoALs |
| Baker, Dorothy | SoALs |
| Baker, Dorothy Morris | SoALs |
| Baker, John Furman | SoALs |
| Baker, Rebecca Jo | SoALs |
| Baker, Valaree Kaye | SoALs |
| Baker's Rib | SoALs |
| Baldridge, Joan | SoALs |
| Ballas, Nan McLeod | SoALs |
| Ballenger, Jean | SoALs |
| Ballenger, Jimmy W. | SoALs |
| Ballenger, R. Max | SoALs |
| Ballow, Adelle | SoALs |
| Ballow, Betty Joyce | SoALs |
| Ballow, Billy Ralph | SoALs |
| Ballow, Grace | SoALs |
| Ballow, Hazel | SoALs |
| Ballow, Herman | SoALs |
| Ballow, Marion | SoALs |
| Ballow, Mozelle | SoALs |
| Ballow, Thelma | SoALs |
| Baltimore Gas & Electric Co. | SoALs |
| Banda, Evelyn | SoALs |
| Band-It-Idex Inc. | SoALs |
| Bane, Bobby | SoALs |
| Bane, Charles | SoALs |
| Banister, Jo Ann Alford | SoALs |
| Bankhead Attorneys | SoALs |
| Bankhead, Allene | SoALs |
| Bankhead, Tom A. | SoALs |
| Banks, A.D. | SoALs |
| Banks, Joy Dell | SoALs |
| Banks, Vada | SoALs |
| Barker, Dana Gene | SoALs |
| Barker, Earl E. | SoALs |
| Barker, Mary | SoALs |
| Barker, William P. | SoALs |
| Barksdale, Brad | SoALs |
| Barley, Kathleen | SoALs |
| Barley, Michael | SoALs |
| Barnard, M.J. | SoALs |
| Barnes, Annie Marie | SoALs |

| Name Searched | Category |
|---|---|
| Barnes, Inez | SoALs |
| Barnes, Jean | SoALs |
| Barnett, Bryan | SoALs |
| Barnett, Cecil | SoALs |
| Barnett, Daisy Pittman | SoALs |
| Barnett, John | SoALs |
| Barnett, John B., MD | SoALs |
| Barnett, Lolene | SoALs |
| Barnett, Mary Selman | SoALs |
| Barnett, Mary Selman Langley | SoALs |
| Barnett, William D., MD | SoALs |
| Barnum, Betty Stern | SoALs |
| Barr, Chadwick Z. | SoALs |
| Barr, Pattye | SoALs |
| Barrett, Inga | SoALs |
| Barrett, Jackie | SoALs |
| Barron, Isaiah | SoALs |
| Barron, Melvin E. | SoALs |
| Barron, Vicki | SoALs |
| Barron, Wyna J. | SoALs |
| Barrow, George W. | SoALs |
| Barrow, Jack | SoALs |
| Barry, Charles B. | SoALs |
| Barry, Judy | SoALs |
| Bartley, Jerry Lynn | SoALs |
| Bartley, Ronnie | SoALs |
| Barton, Bob | SoALs |
| Barton, Clara P. | SoALs |
| Barton, Harold Dean | SoALs |
| Barton, Jean | SoALs |
| Barton, Jerry Wayne | SoALs |
| Barton, Jo Nan | SoALs |
| Barton, Kenneth L. | SoALs |
| Barton, Willis W., Jr. | SoALs |
| Basa Resources Inc. | SoALs |
| BASF Construction Chemicals LLC | SoALs |
| Bashinski, Agnes | SoALs |
| Bashinski, Ted | SoALs |
| Basic PSA Inc. | SoALs |
| Bassett, Agnes | SoALs |
| Bassett, Don | SoALs |
| Bassett, Ivy Dee | SoALs |
| Bassett, Jack | SoALs |
| Bassett, Jean | SoALs |
| Bassett, John | SoALs |
| Bassett, John Farrell | SoALs |
| Bassett, Lessie | SoALs |
| Bassett, Mack | SoALs |
| Bassett, R. Damon | SoALs |
| Bassett, William C. | SoALs |
| Bassett, William Robert "Bob" | SoALs |
| Bastrop Scale Co. Inc. | SoALs |
| Batchelor, James | SoALs |

| Name Searched | Category |
|---|---|
| Bates, Holly | SoALs |
| Bates, Lon | SoALs |
| Bates, Louise | SoALs |
| Bates, Mark | SoALs |
| Bath, Robert M. | SoALs |
| Baton, Anita | SoALs |
| Battelle-Northwest | SoALs |
| Baughman, Clara Fay | SoALs |
| Baughman, Jane | SoALs |
| Baughman, Leona | SoALs |
| Baughman, William E. | SoALs |
| Baulch, Ethelene | SoALs |
| Baw, Charles W. | SoALs |
| Baw, Lewis Calvin | SoALs |
| Baxley, Gladys | SoALs |
| Baxter, Sharon Sue | SoALs |
| Bay International LLC | SoALs |
| Baysinger, Jessie M. | SoALs |
| Beach, Leslie R. & Gill | SoALs |
| Beacon Hill Staffing | SoALs |
| Beacon Hill Staffing Group | SoALs |
| Beacon Petroleum Management Inc. | SoALs |
| Beardsley, Donna | SoALs |
| Bearrientez, Opal M. | SoALs |
| Beasley, Janelle | SoALs |
| Bechtel Software Inc. | SoALs |
| Beck, Buddy | SoALs |
| Beck, Frances | SoALs |
| Beck, Pat | SoALs |
| Becker, Joyce D. | SoALs |
| Beckham, Barry Keith | SoALs |
| Beckham, Janis Marie | SoALs |
| Beckham, Julia S. | SoALs |
| Beckham, William A. | SoALs |
| Beeman, Ginia Dian Eason | SoALs |
| Behrend, Arthur | SoALs |
| Bell, Eva Jean | SoALs |
| Benavidez, Gloria | SoALs |
| Benbow, Marion W. | SoALs |
| Benbow, Mark W. | SoALs |
| Benbow, Winthrop L. | SoALs |
| Bender, Deanne Gaskins | SoALs |
| Benik, Iris | SoALs |
| Benjamin, L. | SoALs |
| Bennett Water Well Drilling Inc. | SoALs |
| Bennett, Linda Booker | SoALs |
| Bennett, Mac L., III | SoALs |
| Bennett, Robert Burroughs | SoALs |
| Bennett, William Calvin | SoALs |
| Bent Tree Properties Inc. | SoALs |
| Bernstein, Vera M. | SoALs |
| Beroset, Michael | SoALs |
| Berry Petroleum Co. | SoALs |

| Name Searched | Category |
|---|---|
| Berry, June Williams | SoALs |
| Berry, Maxine Houston | SoALs |
| Berry, Patricia L. | SoALs |
| Best Western-Granbury | SoALs |
| Bette Henriques Trust | SoALs |
| Bettis, Douglas Dewey | SoALs |
| Bettis, James Jay | SoALs |
| Bettisaif, James J. | SoALs |
| Betts, Brian | SoALs |
| Betts, Ouida | SoALs |
| Betts, Velda | SoALs |
| BFI Waste Services of Texas LP | SoALs |
| BG Energy Merchants LLC | SoALs |
| BGC Environmental Brokerage Services LP | SoALs |
| Bickley, Mavor B. | SoALs |
| Bickley, Mavor Baton | SoALs |
| Bienville Inc. | SoALs |
| Biezenski, Brenda Nell | SoALs |
| Big Buck Country RV Park LLC | SoALs |
| Biggers, Maxie Wright | SoALs |
| Bighorn Walnut LLC | SoALs |
| Bigspeak Inc. | SoALs |
| Billy Craig's Service Center | SoALs |
| Bishop Lifting Products | SoALs |
| Bius, Ben | SoALs |
| BJS Services Inc. | SoALs |
| Black Barrel Energy LP | SoALs |
| Black, Charles L. | SoALs |
| Black, Janie | SoALs |
| Black, Lillian | SoALs |
| Blackburn, Joseph W. | SoALs |
| Blackburn, Paula Neil | SoALs |
| Blacklands Railroad | SoALs |
| Blackman, Maxine E. | SoALs |
| Blackmon, Randy | SoALs |
| Blackstone, Donald | SoALs |
| Blackstone, George | SoALs |
| Blackstone, Judith | SoALs |
| Blackstone, Linda | SoALs |
| Blackstone, Margaret E. | SoALs |
| Blackstone, Mary Ann | SoALs |
| Blackstone, Norma | SoALs |
| Blackstone, Ronald | SoALs |
| Blackstone, Ronald J. | SoALs |
| Blackwell, J.B. | SoALs |
| Blair, Macbeath | SoALs |
| Blakely, Dana L. | SoALs |
| Blakemore, William R. | SoALs |
| Blalock, Ann | SoALs |
| Blalock, Billy Joe | SoALs |
| Blalock, Elizabeth | SoALs |
| Blalock, Robert Evans | SoALs |
| Blalock, Sherrill | SoALs |

| Name Searched | Category |
|---|---|
| Blankenship, Pat | SoALs |
| Blanton, Monnie | SoALs |
| Bledsoe, Sarah Jackson | SoALs |
| Blevins, Jeanne | SoALs |
| Blevins, William | SoALs |
| Blissett, Danise D. | SoALs |
| Blocker, Lisa | SoALs |
| Bloom, Nancy Turner | SoALs |
| Bloomberg | SoALs |
| Bloomberg Raft | SoALs |
| Blue, Billy Ray | SoALs |
| Blue, Billy Wayne | SoALs |
| Blue, Donald Rex, Jr. | SoALs |
| Blue, Michael Trent | SoALs |
| Blue, Ollie Bridges | SoALs |
| Blue, Richard Todd | SoALs |
| Blum, Carolyn | SoALs |
| Blum, Ronald H. | SoALs |
| Blunt, Jean Harper | SoALs |
| BNP Paribas | SoALs |
| Board Vantage Inc. | SoALs |
| Boatler, Billy P. | SoALs |
| Bob Lilly Professional Marketing Group Inc. | SoALs |
| Bodine, Rex | SoALs |
| Bodycote International Inc. | SoALs |
| Boecking, Nelda | SoALs |
| Boecking, Tom | SoALs |
| Boggs, Barbara | SoALs |
| Boggs, Donald | SoALs |
| Boggs, Donald B. | SoALs |
| Boggs, Paul | SoALs |
| Boggs, Paul E. | SoALs |
| Boland, Carl Austin | SoALs |
| Boland, Charles Clarence, Jr. | SoALs |
| Boland, Craig Patrick | SoALs |
| Boldwater Brokers LP | SoALs |
| Boling, Cannon David | SoALs |
| Boll Filter Corp. | SoALs |
| Bolt, Doris Busby | SoALs |
| Bolton, D.A., Jr. | SoALs |
| Bolton, Lola Hazel | SoALs |
| Bolton, Lou Langley | SoALs |
| Bolton, Sudie Mae | SoALs |
| Bolton, William M. | SoALs |
| Bond, Malcolm L. | SoALs |
| Bond, Michael Lee | SoALs |
| Bond, Terry Ann | SoALs |
| Bonded Lightning Protection Systems Ltd | SoALs |
| Bonner, Barbara Reed | SoALs |
| Bonner, Carl Y. | SoALs |
| Bonner, Kerry G. | SoALs |
| Bonner, Roy S. | SoALs |
| Bonnerestate, Ben Y. | SoALs |

| Name Searched | Category |
|---|---|
| Bontello, Bernice | SoALs |
| Booker, Henry Lawrence, III | SoALs |
| Booth, Jeanine B. | SoALs |
| Boral Bricks Inc. | SoALs |
| Boren, Catherine H. | SoALs |
| Boren, Ray H. | SoALs |
| BorgWarner Inc. | SoALs |
| Bosecker, Brian | SoALs |
| Boston Gas Co. | SoALs |
| Boston School of Medicine | SoALs |
| Boswell, Barry | SoALs |
| Botello, Alejo | SoALs |
| Botello, Marina Cruz | SoALs |
| Bottom at Steels Creek LLC, The | SoALs |
| Boudreau, George | SoALs |
| Boudreaux, Angela | SoALs |
| Bowen, Ilene | SoALs |
| Bowen, Jerry F. | SoALs |
| Bowen, Ray Morris | SoALs |
| Bowen, W.H. | SoALs |
| Bowen, W.H., Jr. | SoALs |
| Bowens, Marilyn | SoALs |
| Bowers, Jeffrey | SoALs |
| Bowers, Julie | SoALs |
| Bowles Energy Inc. | SoALs |
| Bowman, Cheryl L. | SoALs |
| Bowman, James E. | SoALs |
| Boyd, Lovelace D. | SoALs |
| Boyd, Melba | SoALs |
| Boyd, R.A. | SoALs |
| Boyd, Ray | SoALs |
| BP Canada Energy Marketing Corp. | SoALs |
| BP Corp. North America Inc. | SoALs |
| Brackens, Tony L. | SoALs |
| Braden Enterprises | SoALs |
| Bradford, Marjorie Gayle | SoALs |
| Bradley, Bonnie | SoALs |
| Bradley, Elsie | SoALs |
| Bradley, John Carlton | SoALs |
| Bradley, Mary | SoALs |
| Bradley, Mary Dillard | SoALs |
| Bradley, R.E. | SoALs |
| Bradly, Sally B. | SoALs |
| Brady Lee Thornton Trust | SoALs |
| Bragg, Betty | SoALs |
| Bragg, Beverly V. | SoALs |
| Bragg, David M. | SoALs |
| Bragg, Peggy J. | SoALs |
| Bragg, Stephen D. | SoALs |
| Brake Supply - Southwest Inc. | SoALs |
| Brammer, Joan | SoALs |
| Brance-Krachy | SoALs |
| Branch, Alma | SoALs |

| Name Searched | Category |
|---|---|
| Branch, Casey | SoALs |
| Branch, James | SoALs |
| Brandenburg, Mary | SoALs |
| Brandenburg, Tommy | SoALs |
| Brandon, Florence Armstrong | SoALs |
| Brandsford, Mitchell R. | SoALs |
| Brannam, Verdie B. | SoALs |
| Brannam, Verdie V. | SoALs |
| Brannon, Helen Jones | SoALs |
| Bransford, Everett R. | SoALs |
| Bransford, George J. | SoALs |
| Bransford, George Jake | SoALs |
| Bransford, Mitchell R. | SoALs |
| Brasch Manufacturing Co. Inc. | SoALs |
| Brasher, James E. | SoALs |
| Braun, Walter Conrad | SoALs |
| Brazos Valley Energy LP | SoALs |
| Brazzell, Bonnie | SoALs |
| Bredthauer, William G. | SoALs |
| Breedlove, O.D. | SoALs |
| Breeze LLC | SoALs |
| Breeze Power LLC | SoALs |
| Brehm, Shirley Thompson | SoALs |
| Breton, Jonathon | SoALs |
| Brett, Wilson | SoALs |
| Brian, D.A. | SoALs |
| Brice Co. | SoALs |
| Bridges, Dewey Roland | SoALs |
| Bridgman, Michael | SoALs |
| Briggs, Maurine H. | SoALs |
| Briggs, Steve | SoALs |
| Brightcove Inc. | SoALs |
| Brightman Energy LLC | SoALs |
| Brightwell, Barbara | SoALs |
| Brightwell, Barbara A. | SoALs |
| Brightwell, Donald | SoALs |
| Brightwell, Mary | SoALs |
| Brightwell, Michael Ray | SoALs |
| Brightwell, Nathan | SoALs |
| Brightwell, Nell Faulkner | SoALs |
| Brightwell, O'Neal | SoALs |
| Brightwell, Richard E. | SoALs |
| Brightwell, S.L. | SoALs |
| Bristol, Betty Smith | SoALs |
| Britt, Judy Gail | SoALs |
| Britt, Kimberli S. | SoALs |
| Britt, Ron L. | SoALs |
| Broach, Donna Thompson | SoALs |
| Broach, Harold Leon | SoALs |
| Broach, Mataline | SoALs |
| Brock, Martha Lenora | SoALs |
| Brockway, Martha L. King | SoALs |
| Brogoitti, Andre | SoALs |

| Name Searched | Category |
|---|---|
| Brogoitti, David | SoALs |
| Brogoitti, Glenda J. | SoALs |
| Brogoitti, Inez | SoALs |
| Brokmeyer, Ron | SoALs |
| Bron Tapes of Texas | SoALs |
| Brooklyn Union Gas Co. | SoALs |
| Brooks, Ben Charles | SoALs |
| Brooks, Brandi Nicole | SoALs |
| Brooks, C.L. | SoALs |
| Brooks, Christopher David | SoALs |
| Brooks, Courtney Dawn | SoALs |
| Brooks, Elmer Elsworth | SoALs |
| Brooks, Emma Faye | SoALs |
| Brooks, George Wilson | SoALs |
| Brooks, Glenn R. | SoALs |
| Brooks, Haley Michelle | SoALs |
| Brooks, Jakob Frazier | SoALs |
| Brooks, Jesse Milton | SoALs |
| Brooks, Jimmie F. | SoALs |
| Brooks, John T., III | SoALs |
| Brooks, Josie Pearl | SoALs |
| Brooks, Mark | SoALs |
| Brooks, R.J. | SoALs |
| Brooks, William R. | SoALs |
| Broussard Logistics | SoALs |
| Brown, Barbara Anne | SoALs |
| Brown, Bernie | SoALs |
| Brown, Betty | SoALs |
| Brown, David P. | SoALs |
| Brown, Edna | SoALs |
| Brown, Edna Ruth | SoALs |
| Brown, Edward | SoALs |
| Brown, F.L. | SoALs |
| Brown, Francis Eugene | SoALs |
| Brown, Gary M. | SoALs |
| Brown, Gus | SoALs |
| Brown, Helen | SoALs |
| Brown, Joe R. | SoALs |
| Brown, John | SoALs |
| Brown, Jon S. | SoALs |
| Brown, Leon Ora | SoALs |
| Brown, Ora Lee Cooper | SoALs |
| Brown, Randy | SoALs |
| Brown, Robin Laird | SoALs |
| Brown, Sherry A. | SoALs |
| Brown, Wanda Ann | SoALs |
| Brown, Wesley | SoALs |
| Brownie, Kelley | SoALs |
| Browning, Kathleen Banks | SoALs |
| Bruce, Frank | SoALs |
| Bruechner-Martinez Herman | SoALs |
| Bruechner-Martinez, Jose | SoALs |
| Bryan Pendleton Swats & McAllister LLC | SoALs |

| Name Searched | Category |
|---|---|
| Bryan Texas Utilities | SoALs |
| Bryan, Billy Todd | SoALs |
| Bryan, David | SoALs |
| Bryant, Daniel | SoALs |
| Bryant, Delana Joyce | SoALs |
| Bryant, Leonard E. | SoALs |
| Bryant, Retha Jean | SoALs |
| B's Extra 21 Express LLC | SoALs |
| B's Xtra 21 Express LLC | SoALs |
| BSR Gas Marketing Ltd. | SoALs |
| Buchanan, Mark Davis | SoALs |
| Buck, Tonya Jones | SoALs |
| Buckner, Marie Slominski | SoALs |
| Buckner, R.C. | SoALs |
| Buckner, Robert Doyle | SoALs |
| Buffalo Cogen Partners LLC | SoALs |
| Buffco Production Inc. | SoALs |
| Buffington, Marilyn Shields | SoALs |
| Buford, Thomas Adams | SoALs |
| Bullard, Charlie Ruth | SoALs |
| Bullard, Gregory Lynn | SoALs |
| Bullard, Jerry Don | SoALs |
| Bullock Bennett & Associates LLC | SoALs |
| Bullock, Marsha A. | SoALs |
| Bullock, Pollie | SoALs |
| Bullock, Ronald Eugene | SoALs |
| Bullock, Shirley Ann | SoALs |
| Bullock, Sonya Lynn | SoALs |
| Bullock, Wanda | SoALs |
| Burchfield, Rachel | SoALs |
| Burd, Gladys | SoALs |
| Burd, Homer L. | SoALs |
| Burdette, Eva | SoALs |
| Burdette, Gregory | SoALs |
| Burge, Charles | SoALs |
| Burge, Patricia | SoALs |
| Burgess, Horace | SoALs |
| Burgstahler, Vicki L. | SoALs |
| Burke, Byron William | SoALs |
| Burke, Kathryn Marie | SoALs |
| Burke, Kenneth Arthur, Jr. | SoALs |
| Burke, Mary L. Kesterson | SoALs |
| Burke, S.L. | SoALs |
| Burke, Thomas Porter | SoALs |
| Burndy Corp. | SoALs |
| Burnett, Frederick W., Jr. | SoALs |
| Burnett, Lucy D. | SoALs |
| Burns Engineering Services | SoALs |
| Burns, Amanda Lou | SoALs |
| Burns, Clyde E. | SoALs |
| Burns, Eva Joyce | SoALs |
| Burns, Henry D. | SoALs |
| Burrell, Austin | SoALs |

| Name Searched | Category |
|---|---|
| Burrell, Hardy | SoALs |
| Burrell, J.W., Jr. | SoALs |
| Burrell, Raymond | SoALs |
| Burrows, Margaret Jane | SoALs |
| Burrows, Margaret Jane Ferguson | SoALs |
| Burrows, Peggy Jo | SoALs |
| Burtch, Dorman | SoALs |
| Burtch, Harriett Louise | SoALs |
| Burtch, Robert Barker, Jr. | SoALs |
| Busby, Paulette Williams | SoALs |
| Bush, Barbara George | SoALs |
| Bush, Winnie Lou | SoALs |
| Butler, Jesse | SoALs |
| Butler, Misti | SoALs |
| Butler, Ruth Hunt | SoALs |
| Butts, Sue | SoALs |
| Byers, Shirley | SoALs |
| Bynum, Beatrice Lewis | SoALs |
| Byrd, Ronnie | SoALs |
| Bys, Jay | SoALs |
| C&P Pump Services Inc. | SoALs |
| C&S Filter Co. Inc. | SoALs |
| C.R. Boatwright Trust | SoALs |
| C.Y. & L.K. Cochran Living Trust | SoALs |
| Cabot Oil & Gas Corp. | SoALs |
| Cabot Oil & Gas Marketing Corp. | SoALs |
| Cad Supplies Specialty Inc. | SoALs |
| Cain, Frank M. | SoALs |
| Cain, Larry J. | SoALs |
| Cain, Margie | SoALs |
| Cain, Richard | SoALs |
| Caldwell, Eric | SoALs |
| Caldwell, Jill Barnett | SoALs |
| Caldwell, Murline Wyatt | SoALs |
| Caldwell, Ron | SoALs |
| Caldwell, Vickie Dixon | SoALs |
| Calhoun, Emmett Delane | SoALs |
| Callan, L. Joseph | SoALs |
| Callaway, Grace Suzanne | SoALs |
| Callicutt, Inez | SoALs |
| Callicutt, Richard L. | SoALs |
| Calpine Corp. | SoALs |
| Calyon | SoALs |
| Cambridge Energy Solutions LLC | SoALs |
| Cameron, Andrew | SoALs |
| Cameron, Dennis K. | SoALs |
| Cameron, Kim | SoALs |
| Cameron, Mary Josephine Greer | SoALs |
| Cammack, Nelda Jane | SoALs |
| Camp, Jeffrey | SoALs |
| Campbell, A.T. | SoALs |
| Campbell, Eva Jean Fuller | SoALs |
| Campbell, Helen Grace | SoALs |

| Name Searched | Category |
|---|---|
| Campbell, Pam | SoALs |
| Camterra Resources | SoALs |
| Canadian Imperial Bank of Commerce | SoALs |
| Can-Doo Transport LLC | SoALs |
| Cannon, Eddie Gene | SoALs |
| Cannon, Frances Hooper | SoALs |
| Cannon, Laverne Monaghan | SoALs |
| Cannon, Lucile | SoALs |
| Cannon, Virginia Ann | SoALs |
| Cannon, Willis Lindon | SoALs |
| Cantu, Brenda Craig | SoALs |
| Cap Trades LP | SoALs |
| Capcorp Conveyor Aggregate Products Corp. | SoALs |
| Capel, Alec | SoALs |
| Capel, Emilee | SoALs |
| Capgemini Energy LP | SoALs |
| Capgemini US LLC | SoALs |
| Capital IQ Inc. | SoALs |
| Capps, Barry | SoALs |
| Capps, Christine | SoALs |
| Capps, Mike | SoALs |
| Caraway, Aleta Brown | SoALs |
| Caraway, Shannon | SoALs |
| Caraway, Wilson D. | SoALs |
| Carboline Co. | SoALs |
| CaremarkPCS Health LLC | SoALs |
| Cargile, Darla Kim | SoALs |
| Cariker, Kenneth W. | SoALs |
| Cariker, Suzanne | SoALs |
| Carlisle, Mildred | SoALs |
| Carlos, Priscilla Kaye Gill | SoALs |
| Carlton-Bates Co. | SoALs |
| Carolyn Jean Engle Stokes Gst Exempt Trust | SoALs |
| Caropresi, Gregory J. | SoALs |
| Caropresi, Sadie | SoALs |
| Carpenter, Billy J. | SoALs |
| Carpenter, Bobby N. | SoALs |
| Carpenter, Dale | SoALs |
| Carpenter, Dava Jane | SoALs |
| Carpenter, Donald | SoALs |
| Carpenter, Faye | SoALs |
| Carpenter, H.D. | SoALs |
| Carpenter, Iona B. | SoALs |
| Carpenter, Jane | SoALs |
| Carpenter, Judy | SoALs |
| Carpenter, Paul D. | SoALs |
| Carpenter, Sarah | SoALs |
| Carpenter, Steven B. | SoALs |
| Carrell, Colin | SoALs |
| Carrier Bock Co. | SoALs |
| Carrington, Stacey Westmoreland | SoALs |

| Name Searched | Category |
|---|---|
| Carrizo Oil & Gas Inc. | SoALs |
| Carroll, C.L. | SoALs |
| Carroll, Chester Lee Carroll III | SoALs |
| Carroll, Chester Lee, Sr. | SoALs |
| Carroll, Fines E. | SoALs |
| Carson, Billy J. | SoALs |
| Carson, Mary Jane | SoALs |
| Carter Blood Care Institute | SoALs |
| Carter Chambers Supply Inc. | SoALs |
| Carter, A.G., Jr. | SoALs |
| Carter, Billy C. | SoALs |
| Carter, Clinton | SoALs |
| Carter, Frances Jackson | SoALs |
| Carter, James | SoALs |
| Carter, Joyce Brooks | SoALs |
| Carter, Marjorie W. | SoALs |
| Carter, Michael | SoALs |
| Carter, W.H. Kelly | SoALs |
| Case, C.S. | SoALs |
| Case, Dan | SoALs |
| Casey Industrial Inc. | SoALs |
| Casey, Ronald | SoALs |
| Casey, Roy | SoALs |
| Casey, Tommy W. | SoALs |
| Caskey, Bobbie Sue | SoALs |
| Caskey, E. Floyd | SoALs |
| Caskey, Ernest E. | SoALs |
| Caskey, Lucille | SoALs |
| Cassity, Danny S. | SoALs |
| Castleton Commodities Merchant Trading LP | SoALs |
| Castro, Gabriel | SoALs |
| Castro, Janet | SoALs |
| Castrol Industrial NA Inc. | SoALs |
| Cate, Sylvia Favors | SoALs |
| Caterpillar Global Mining | SoALs |
| Cattron-Theimeg International Ltd. | SoALs |
| CBLS Ltd., a Texas LP | SoALs |
| CBRE | SoALs |
| CCCI | SoALs |
| CCI Ridgeway Celeburne | SoALs |
| CEB | SoALs |
| Cecil Umphress Boat Docks | SoALs |
| Celebration [Restaurant] | SoALs |
| Cellco Partnership | SoALs |
| Cenark Growers | SoALs |
| Centex A Lock Inc. | SoALs |
| Central Crude Inc. | SoALs |
| Centrifugal Technologies Inc. | SoALs |
| Century Partners Joint Venture | SoALs |
| Cetco Oilfield Services Co. | SoALs |
| Champion Winkler Oil Corp. | SoALs |
| Chance, Dorothy Mae | SoALs |

| Name Searched | Category |
|---|---|
| Chance, Walter B. | SoALs |
| Chancellor, Jim L. | SoALs |
| Chancellor, Vaughn Hancock | SoALs |
| Chancelloras, Mary as Trustee | SoALs |
| Chandler, Annie Cherry | SoALs |
| Chandler, Gay Edna | SoALs |
| Chandler, Jerry G. | SoALs |
| Chapman, Cecil P. | SoALs |
| Chapman, Dwayne | SoALs |
| Chapman, Kathy Louise | SoALs |
| Charles D. Ross Living Trust | SoALs |
| Charles E. White Trust | SoALs |
| Chase, Patrick | SoALs |
| Chatham Energy Partners LLC | SoALs |
| Cheap Electric Now | SoALs |
| Checkfree Services Corp. | SoALs |
| Checkfreepay Corp. | SoALs |
| Chem-Mod LLC | SoALs |
| Chempoint | SoALs |
| Chempump a Division of Teikoku | SoALs |
| Chemtrade Chemicals Corp. | SoALs |
| Cherokee Horn Energy LLC | SoALs |
| Cherokee Horn Production LP | SoALs |
| Cherry, F.G. | SoALs |
| Cherry, Grady | SoALs |
| Cherry, Kathleen Kenny | SoALs |
| Cherry, Ruth Mullen | SoALs |
| Cherry. F.G. | SoALs |
| Chesapeake Exploration Co. | SoALs |
| Chesapeake Exploration LLC | SoALs |
| Chesapeake Exploration LP | SoALs |
| Chesapeake Operating Inc. | SoALs |
| Chesler Analytics LLC | SoALs |
| Chessmore, Laurie Catherine | SoALs |
| Chicago Mercantile Exchange Inc. | SoALs |
| Chief Exploration & Development | SoALs |
| Chief Holdings LLC | SoALs |
| Chief Oil & Gas LLC | SoALs |
| Childrens Home of Lubbock | SoALs |
| Childrens Home,The | SoALs |
| Childress, Lottie | SoALs |
| Choice Energy LP | SoALs |
| Chris Hunter Lumber Co. LLC | SoALs |
| Christian, E. Weldon | SoALs |
| Christian, Hershel O. | SoALs |
| Christian, James T., Jr. | SoALs |
| Christian, Patty | SoALs |
| Cielo Wind Services Inc. | SoALs |
| CIGNA Property & Casualty Insurance Co. | SoALs |
| Cimarex Energy Co. | SoALs |
| Cincinnati Inc. | SoALs |
| Cippele Joint Venture | SoALs |
| Circle Ten Boy Scouts | SoALs |

| Name Searched | Category |
|---|---|
| Cisco Systems Inc. | SoALs |
| CIT Group, The | SoALs |
| Citadel Energy Investments Ltd. | SoALs |
| Cities Aggregation Power Project Inc. | SoALs |
| Citizens Association For Sound Energy | SoALs |
| Citizens Development Center | SoALs |
| Citizens National Bank | SoALs |
| Citnal Corp. | SoALs |
| Citrus Energy Corp. | SoALs |
| Clamp, Jerry Wade | SoALs |
| Clark, Charles H. | SoALs |
| Clark, J.O. | SoALs |
| Clark, Judith Kathryn | SoALs |
| Clark, Laverne Cooper | SoALs |
| Clark, Marie | SoALs |
| Clark, Ruby G. | SoALs |
| Clark, Steven | SoALs |
| Clark, Weldon | SoALs |
| Clarklift of Fort Worth Inc. | SoALs |
| Classic Energy LLC | SoALs |
| Clawson, Wilma Grace | SoALs |
| Clay, Denison | SoALs |
| Clay, Janie | SoALs |
| Clay, Jimmy | SoALs |
| Clay, Rex | SoALs |
| Clayton Williams Energy Inc. | SoALs |
| Clean Coal Solutions LLC | SoALs |
| Clean Energy Technology Association Inc. | SoALs |
| Cleaver, Lucy Yarber | SoALs |
| Clements, C.W. | SoALs |
| Clemmons, Marilyn | SoALs |
| Clemmons, Martin D. | SoALs |
| Clemmons, Morris C., Jr. | SoALs |
| Clemmons, Sam., Jr. | SoALs |
| Clemmons, Theodore Pope | SoALs |
| Clemmons, William E. | SoALs |
| Click2Learn Inc. | SoALs |
| Clifton, Cindy S. | SoALs |
| Closs, Ralph | SoALs |
| Closs, Robert | SoALs |
| Cloud, Chris | SoALs |
| Clyde Bergemann Bachmann Inc. | SoALs |
| CNE Peaking LLC | SoALs |
| CNX Gas Co. LLC | SoALs |
| Coalstar | SoALs |
| Coalstar Energy | SoALs |
| Cobb, Janet Lynn Wilhite | SoALs |
| Cobern, Marian Thompson | SoALs |
| Cochran, Charles Y., III | SoALs |
| Cochran, Charles Y., IV | SoALs |
| Cody Partners III Ltd. | SoALs |
| Cody, A.B. | SoALs |
| Cody, Ora B. | SoALs |

| Name Searched | Category |
|---|---|
| Cody, Patsy | SoALs |
| Cofer, Mary Nell | SoALs |
| Cogentrix Energy Power Management LLC | SoALs |
| Coggiola, Lisa | SoALs |
| Cognos Corp. | SoALs |
| Cohagen, Arnold | SoALs |
| Cohagen, Dorothy O. | SoALs |
| Cohagen, Edward Emmett | SoALs |
| Cohagen, John | SoALs |
| Coker, Ronald E. | SoALs |
| Cokinos Natural Gas Co. | SoALs |
| Cole, Eva Barrett | SoALs |
| Cole, Eva E. | SoALs |
| Cole, J.C. | SoALs |
| Cole, Janice Anne Colley | SoALs |
| Coleman, Annie | SoALs |
| Coleman, Eddy | SoALs |
| Coleman, Edna | SoALs |
| Coleman, Martha Pittman | SoALs |
| Coleman, Mary | SoALs |
| Coleman, Mary Ann Clemmons | SoALs |
| Colley Group LP | SoALs |
| Colley, Jean D. | SoALs |
| Colley, Paul S. | SoALs |
| Colley, Rebecca Booker | SoALs |
| Colley, Wesley David | SoALs |
| Collins, Charlotte L. | SoALs |
| Collins, Kathy Lynn Barton | SoALs |
| Collins, Lorene Brewer | SoALs |
| Collins, Mildred | SoALs |
| Collum, Rhea N.B. | SoALs |
| Comanche Pipeline | SoALs |
| Combest, Preston | SoALs |
| Combs, Odric L. | SoALs |
| Combs, Thomas Gail | SoALs |
| Combustion Engineering Inc. | SoALs |
| Commodity Risk Management LLC | SoALs |
| Communication Devices Inc. | SoALs |
| Community Coffee Co. | SoALs |
| Community National Bank & Trust of Texas | SoALs |
| Compare Power LLC | SoALs |
| Compass Technology Group | SoALs |
| Compete Energy Inc. | SoALs |
| Comprehensive Computer Consulting Inc. | SoALs |
| Comstock Oil & Gas LP | SoALs |
| Comtek Group | SoALs |
| Comtek Telecom LLC | SoALs |
| Concord Energy LLC | SoALs |
| Cone, A.C., Jr. | SoALs |
| Cone, Linda Gay | SoALs |
| Confer, Martha J. | SoALs |
| Confirmhub LLC | SoALs |
| Connell, Frank D. | SoALs |

| Name Searched | Category |
|---|---|
| Connie, Taraba | SoALs |
| Conroy, Christine | SoALs |
| Conroy, Joel C. | SoALs |
| Conroy, John | SoALs |
| Conroy, John A. | SoALs |
| Conroy, Johnny | SoALs |
| Conroy, Regina | SoALs |
| Consolidated Restaurant Operations Inc. | SoALs |
| Consumerinfo.com Inc. | SoALs |
| Consumers Energy Co. | SoALs |
| Continental Energy Group | SoALs |
| Contract Geological Services | SoALs |
| Control System & Instrumentation Consultants Ltd. (CSI) | SoALs |
| Convey, Dana D. | SoALs |
| Convey, William Hull | SoALs |
| Cook, Bette Reed | SoALs |
| Cook, Jerry W. | SoALs |
| Cook, Lee Bell | SoALs |
| Cook, Lucy Rives | SoALs |
| Cook, R.F., Jr. | SoALs |
| Cooke, Thomas Corbett, Jr. | SoALs |
| Cooper, Aaron | SoALs |
| Cooper, Annie Dixon | SoALs |
| Cooper, Billie Sue Ballenger | SoALs |
| Cooper, Charles A. | SoALs |
| Cooper, Cleo | SoALs |
| Cooper, Clifford | SoALs |
| Cooper, Mae N. | SoALs |
| Cooper, Robert D. | SoALs |
| Cooper, Roger Wade | SoALs |
| Copano Energy Services | SoALs |
| Copeland, Mabel | SoALs |
| Copprell, Charles I | SoALs |
| Copprell, J.L. | SoALs |
| Cordray, A.A. | SoALs |
| Cordray, A.E. | SoALs |
| Cordray, C. Barnett | SoALs |
| Cordray, John W. | SoALs |
| Cordray, Julia E. | SoALs |
| Cornett, Luann | SoALs |
| Coronado Power Ventures LLC | SoALs |
| Corporate Search Partners | SoALs |
| Corporate Travel Consultants Inc. | SoALs |
| Corsicana Welding Supply | SoALs |
| Cortez, Pamela Johns | SoALs |
| Costar Realty Information Inc. | SoALs |
| Counterfire Ltd. | SoALs |
| Cousins, David Lee | SoALs |
| Covey, E. Hilton | SoALs |
| Covey, F. | SoALs |
| Cowan, Robert J. | SoALs |
| Cowart, Dax S. | SoALs |

| Name Searched | Category |
|---|---|
| Cowart, Irene | SoALs |
| Cowger, Chris | SoALs |
| Cox, Charles Rufus | SoALs |
| Cox, Dustin | SoALs |
| Cox, Marie | SoALs |
| Cox, Maxine | SoALs |
| Cox, Robert Edward | SoALs |
| Cox, Roger Dale | SoALs |
| Cox, Ronda Lummus | SoALs |
| Coyote Petroleum Ventures Ltd. | SoALs |
| CPI Pipe & Steel Inc. | SoALs |
| CPV Power Development Inc. | SoALs |
| CPV Rattlesnake Den Renewable Energy Co. LLC | SoALs |
| CQG Inc. | SoALs |
| Cragg, Chris | SoALs |
| Craig, Alcie | SoALs |
| Craig, Chris | SoALs |
| Craig, Jack T. | SoALs |
| Craig, Jean | SoALs |
| Craig, Margaret | SoALs |
| Craig, S.E. | SoALs |
| Craig, Tennille | SoALs |
| Cravey, Frances | SoALs |
| Cravey, Thomas | SoALs |
| Crawford, Belle | SoALs |
| Crawford, Beverly | SoALs |
| Crawford, Beverly W. | SoALs |
| Crawford, Billy Jack | SoALs |
| Crawford, Charles R. | SoALs |
| Crawford, Johnnie Graham | SoALs |
| Crawford, Julie | SoALs |
| Crawford, Millicent Anne | SoALs |
| Crayton, Betty Jo | SoALs |
| Creditriskmonitor.com Inc. | SoALs |
| Creech, Devin Blake | SoALs |
| Cremens, Charles | SoALs |
| Crenshaw, Mary L. | SoALs |
| Crews, Archie R., Jr. | SoALs |
| Crews, Doris B. | SoALs |
| Criddle, Thelma C. | SoALs |
| Crim, Agnes King | SoALs |
| Crim, E.F. III | SoALs |
| Crim, E.F., Jr. | SoALs |
| Crim, Helen | SoALs |
| Crim, Kevin Blaine | SoALs |
| Crim, Marie | SoALs |
| Crim, Mary Louise | SoALs |
| Crim, Ralph F. | SoALs |
| Crim, Rex | SoALs |
| Crim, Sterling Cromwell | SoALs |
| Crim, Truett | SoALs |
| Crockett, Yvonne F. | SoALs |

| Name Searched | Category |
|---|---|
| Cron, Naomi Lee | SoALs |
| Cropper, Karen Bettina | SoALs |
| Cross County Water Supply Corp. | SoALs |
| Cross Match Technologies Inc. | SoALs |
| Cross, Joan | SoALs |
| Cross, Robbie | SoALs |
| Crossmark Transportation Services LLC | SoALs |
| Crouch, Barney L. | SoALs |
| Crouse, Katherine | SoALs |
| Crowell-Morrison, Alisha | SoALs |
| Crowell-Morrison, Regina | SoALs |
| Crowley, Selma L. | SoALs |
| Crowson, Ruth Ann Britton | SoALs |
| Crumbley, Nicole | SoALs |
| Cruz, Alberto | SoALs |
| Cruz, Lillian | SoALs |
| CSC Credit Services Inc. | SoALs |
| CSC Engineering & Environmental Consultants Inc. | SoALs |
| Culinaire International Belo Mansion/Pavilion | SoALs |
| Culpepper, Brenda | SoALs |
| Cumberland, Bob Ann | SoALs |
| Cummings, Brian | SoALs |
| Cummings, Hubert | SoALs |
| Cummings, Hubert J. | SoALs |
| Cummings, Lillian | SoALs |
| Cummings, Natalie | SoALs |
| Cunningham, Elaine | SoALs |
| Cunningham, W.A. | SoALs |
| Cunningham, Wriley Mae | SoALs |
| Curbell Plastics Inc. | SoALs |
| Currey Enterprises | SoALs |
| Currey, Cathryn Grail | SoALs |
| Currey, David M. | SoALs |
| Currey, Julia C. | SoALs |
| Currey, Palmore C., II | SoALs |
| Currey, Palmore, II | SoALs |
| Currey, Robert B. | SoALs |
| Currey, Sue | SoALs |
| Currie, Alton | SoALs |
| Curry, Susie | SoALs |
| Curtis, Jacqueline | SoALs |
| Cusack, Pamela Susan | SoALs |
| Custom Clutch & Drive Co. Inc. | SoALs |
| Czajkoski, Jo Anna Fowler | SoALs |
| Czajkowski, Kie B. | SoALs |
| D&E Enterprise | SoALs |
| D&E Services Inc. | SoALs |
| Daco Fire Equipment | SoALs |
| Daffan Mechanical | SoALs |
| Daktronics Inc. | SoALs |
| Dale Property Services LLC | SoALs |

| Name Searched | Category |
|---|---|
| Dale Resources LLC | SoALs |
| Dale, Kelly | SoALs |
| Dale, Kris | SoALs |
| Dallaly, Alondra Havens | SoALs |
| Dallas Basketball Ltd. | SoALs |
| Dallas Exploration Inc. | SoALs |
| Dallas Foam | SoALs |
| Dallas Series of Lockton Cos. LLC | SoALs |
| Dallas Zoo | SoALs |
| Damerons, Mary A. | SoALs |
| Dan A. Hughes Co. LP | SoALs |
| Daniel, Basel F. | SoALs |
| Daniel, Basel Neal | SoALs |
| Daniel, E.L. | SoALs |
| Daniel, Gomez | SoALs |
| Dansby, Charles W. | SoALs |
| Dansby, Eugene | SoALs |
| Dansk Energy Services LP | SoALs |
| Darden, Vegie | SoALs |
| Dartez, Brenda | SoALs |
| Daryl Flood Mobility Solutions | SoALs |
| Data South Systems Inc. | SoALs |
| Dataline Energy LLC | SoALs |
| Datalogix Inc. | SoALs |
| Datapak | SoALs |
| Datawatch Systems Inc. | SoALs |
| Daugherty, Cathy | SoALs |
| Daugherty, Jeannie | SoALs |
| Daugherty, R.L. | SoALs |
| Daugherty, W. David | SoALs |
| Daunis, Gari Dianne | SoALs |
| Davaco Inc. | SoALs |
| Davenport, Kathrine | SoALs |
| David H. Arrington Oil & Gas Inc. | SoALs |
| David M. & Sue Currey Family Trust | SoALs |
| David, Ellis | SoALs |
| Davidson, Diane C. | SoALs |
| Davidson, Lorene Taylor | SoALs |
| Davis Crane Service | SoALs |
| Davis Dubose Forestry & Real Estate Consultants Pllc | SoALs |
| Davis Family Mineral Trust, The | SoALs |
| Davis Inotek Instruments | SoALs |
| Davis, B.G. | SoALs |
| Davis, Bobby G. | SoALs |
| Davis, Charles Oscar | SoALs |
| Davis, Douglas | SoALs |
| Davis, Eliza Jane | SoALs |
| Davis, Glory Nell | SoALs |
| Davis, Jack Willard | SoALs |
| Davis, Jimmie Gaye | SoALs |
| Davis, Jo Ann | SoALs |
| Davis, Joe C. | SoALs |

| Name Searched | Category |
|---|---|
| Davis, Jon T. | SoALs |
| Davis, L.J. | SoALs |
| Davis, Martha | SoALs |
| Davis, Mary Jane Springfield | SoALs |
| Davis, Norman L. | SoALs |
| Davis, Novie Shivers | SoALs |
| Davis, Ross M. | SoALs |
| Davis, T.G. | SoALs |
| Davis, Vessie M. | SoALs |
| Dawson, Elise Langford | SoALs |
| Dawson, Lois Ann | SoALs |
| Day, David H. | SoALs |
| Day, Kathryn E. | SoALs |
| Day, Marlene B. | SoALs |
| Day, Norma | SoALs |
| Day, Norma I. | SoALs |
| Day, Patsy Jean | SoALs |
| Day, Ralph P. | SoALs |
| Day, William Mark, Jr. | SoALs |
| DC Energy LLC | SoALs |
| DCP East Texas Gathering LP | SoALs |
| DCP Midstream LP | SoALs |
| DD Jet Ltd. LLP | SoALs |
| Dead River Ranch | SoALs |
| Dean, A.E. | SoALs |
| Dean, A.E., Jr. | SoALs |
| Dean, Billy Wayne | SoALs |
| Dean, Chad | SoALs |
| Dean, Donna Holder | SoALs |
| Dean, Linda J. | SoALs |
| Deans, Neve Edward, Jr. | SoALs |
| Deaton, Amy Myrtle | SoALs |
| Deaton, Billy Wayne | SoALs |
| Deaton, Dora Ann | SoALs |
| Deaton, Harold G. | SoALs |
| Deaton, Judith | SoALs |
| Deaton, Larry D. | SoALs |
| Deaton, Larry Don | SoALs |
| Debenport, Don | SoALs |
| Debenport, Don A. | SoALs |
| Deborde, Florence E. | SoALs |
| Decision Analyst Inc. | SoALs |
| Deep South Equipment | SoALs |
| Degeyter, Brock | SoALs |
| Del Real, Rebecca | SoALs |
| Delbert Keith White Testamentary Trust | SoALs |
| Delek Marketing & Supply LP | SoALs |
| Delmarva Power & Light Co. | SoALs |
| Deloitte Services LP | SoALs |
| Delta Consulting Group Inc. | SoALs |
| Delta Oil & Gas Ltd. | SoALs |
| Delta Petroleum Corp. | SoALs |
| Demmler, Luann | SoALs |

| Name Searched | Category |
|---|---|
| Dennis, Rosemary K. P. | SoALs |
| Dent, George F. | SoALs |
| Dent, J.T. | SoALs |
| Dent, Mary Grace | SoALs |
| Dettenwanger, Vicki B. | SoALs |
| Devine, Barbara Ann | SoALs |
| Devon Energy Management Co. | SoALs |
| Devon Energy Operating Co. | SoALs |
| Devon Energy Production Co. LP | SoALs |
| Dewey, James | SoALs |
| Dewind Co. | SoALs |
| Dewitt, Julienna Weaver | SoALs |
| Dewitt-Schwalm, Cody | SoALs |
| Dewitt-Schwalm, Jennifer | SoALs |
| DFW Midstream Services LLC | SoALs |
| DG Fastchannel Inc. | SoALs |
| Dialsmith LLC | SoALs |
| Diane, Swiger | SoALs |
| Diaz Ceballos, Lottie | SoALs |
| Digabit Inc. | SoALs |
| Digital Media Services LLC | SoALs |
| Dill, Melanie | SoALs |
| Dill, Russell | SoALs |
| Dillard, Anne K. | SoALs |
| Dillard, Robert W. | SoALs |
| Dillon, Don | SoALs |
| Dillon, Patricia Ward | SoALs |
| Dimmock, Shirley | SoALs |
| Direct Fuels | SoALs |
| Discount Power | SoALs |
| Discovery Operating Inc. | SoALs |
| Diversified Fall Protection | SoALs |
| Dixon Services Inc. | SoALs |
| Dixon, Charles Edward | SoALs |
| Dixon, Deborah Robinson | SoALs |
| Dixon, Eric | SoALs |
| Dixon, Gwendolyn | SoALs |
| Dixon, J.C. | SoALs |
| Dixon, Spivey | SoALs |
| Dixon,Vivian L. | SoALs |
| DKM Enterprises LLC | SoALs |
| Dobbs, Bill | SoALs |
| Dobbs, Daisy Harris | SoALs |
| Dobbs, Gary D. | SoALs |
| Dobbs, Maurice | SoALs |
| Docusign Inc. | SoALs |
| Dodd, Jerry | SoALs |
| Dodson, Allie M. | SoALs |
| Dodson, Margie Langley | SoALs |
| Doerge, Virginia Holcomb | SoALs |
| Doggett, E.O. | SoALs |
| Doggett, Jerry L. | SoALs |
| Doggett, Mary L. | SoALs |

| Name Searched | Category |
|---|---|
| Doherty, Martha Clemmons | SoALs |
| Dolezal, Mary Ann Lewis | SoALs |
| Dollison, Juanita Rhymes | SoALs |
| Dominguez, Gerardo | SoALs |
| Dominion Energy Marketing Inc. | SoALs |
| Dominion Retail Inc. | SoALs |
| Domtar AW LLC | SoALs |
| Don H. Wilson Inc. | SoALs |
| Don Ross Nabb Production Cos. | SoALs |
| Donaldson Co. | SoALs |
| Donaldson, Martha B. | SoALs |
| Donaldson, Stephen E. | SoALs |
| Donnie, Rickard | SoALs |
| Dopson, Peggy Jo | SoALs |
| Dorantes, Anastacio | SoALs |
| Dorantes, Rosario | SoALs |
| Dorham, Leanza | SoALs |
| Dorsey, Charles B. | SoALs |
| Dorsey, Danny Q. | SoALs |
| Dorsey, Don Keith | SoALs |
| Dorsey, Eldon N. | SoALs |
| Dorsey, Farrell L. | SoALs |
| Dorsey, Gail | SoALs |
| Dorsey, James S. | SoALs |
| Dorsey, Jerry | SoALs |
| Dorsey, Kay Ann | SoALs |
| Dorsey, Maxie D. | SoALs |
| Dorsey, Richard D. | SoALs |
| Dorsey, Roddy M. | SoALs |
| Dorsey, Terry R. | SoALs |
| Dorsey, Tony E. | SoALs |
| Dorsey, W.L. | SoALs |
| Doss, Donald | SoALs |
| Dotson, Virgil W. | SoALs |
| Douglas, Nancy | SoALs |
| Douthit, Erma Jean | SoALs |
| Douthit, Erma Jean Todd | SoALs |
| Dow Hydrocarbons & Resources Inc. | SoALs |
| Dow Jones Legal Department | SoALs |
| Dowden, Dorothy | SoALs |
| Dowmont, Vicki | SoALs |
| Downs, Butch | SoALs |
| Downs, Effie | SoALs |
| Downs, Henry B. | SoALs |
| Downs, Mary Nell | SoALs |
| Dowty, June | SoALs |
| Drake Group, The | SoALs |
| Drake, Patrick | SoALs |
| Drake, Sandra M. | SoALs |
| Drake, William S. | SoALs |
| Draper, Alfred Lynn | SoALs |
| Draper, James M. | SoALs |
| Drew, Bessie | SoALs |

| Name Searched | Category |
|---|---|
| Drew, Kenneth | SoALs |
| Drew, M.G. | SoALs |
| Driggers, Charles G. | SoALs |
| Driggers, Charles R. | SoALs |
| Drue & Mary Harris Family Trust | SoALs |
| Drummon, Olyarie Newsome | SoALs |
| DTCC Data Repository (US) LLC | SoALs |
| DTE Energy | SoALs |
| DTN/Meteorlogix | SoALs |
| Ducourt, Jewell Marie Combs | SoALs |
| Dudley, Art | SoALs |
| Dudley, James E. | SoALs |
| Dudley, Mary E. | SoALs |
| Duessel, John | SoALs |
| Duffee, Edward M. | SoALs |
| Duffee, Johnie R. | SoALs |
| Duffey, Ada | SoALs |
| Duffey, Claude | SoALs |
| Duffey, Claude Lee | SoALs |
| Dugger, Robbie | SoALs |
| Duke Energy Carolinas LLC | SoALs |
| Duke Energy Ohio Inc. | SoALs |
| Duke, Janie Jewell Gibson (Deceased) | SoALs |
| Dukes, Ladelle Caskey | SoALs |
| Dulany, Jo Ann | SoALs |
| Dulany, Stanley | SoALs |
| Duncan, Byron | SoALs |
| Duncan, Caryn S. | SoALs |
| Duncan, Curtis | SoALs |
| Duncan, David | SoALs |
| Duncan, Donald W. | SoALs |
| Duncan, Melissa | SoALs |
| Dunklin, Gladys | SoALs |
| Dunklin, Sallie Tate | SoALs |
| Dunn & Gerhart | SoALs |
| Dunn, Danny G. | SoALs |
| Dunn, Dean A. | SoALs |
| Dunn, Jimmie | SoALs |
| Dupont, Rebecca | SoALs |
| Dura Mar of Granbury | SoALs |
| Durant Chevrolet Buick GMC | SoALs |
| Durham, John Mitchell | SoALs |
| DVB Bank AG | SoALs |
| Dyonyx LP | SoALs |
| DZ Atlantic | SoALs |
| E. Floyd Caskey Trust | SoALs |
| Eagle Auto Parts | SoALs |
| Eagle Express Inc. | SoALs |
| Eagle Oil & Gas Co. | SoALs |
| Easley, Louise | SoALs |
| Easley, Wilber | SoALs |
| Eason, Danny | SoALs |
| Eason, Mary E. | SoALs |

| Name Searched | Category |
|---|---|
| East Texas Auto Glass | SoALs |
| East Texas Testing Laboratory Inc. | SoALs |
| Eastern American Energy Corp. | SoALs |
| Eastland, John Joseph | SoALs |
| Eastland, Leura Montez | SoALs |
| Eastrans LLC | SoALs |
| East-Tex Land & Minerals LLC | SoALs |
| Eaton, Terry | SoALs |
| Ebenezer Water Supply Corp. | SoALs |
| Ebers, Sharon Allen | SoALs |
| EBF & Associates | SoALs |
| Ecofab Covers International Inc. | SoALs |
| Ecorp Energy Marketing LLC | SoALs |
| Ecotality North America | SoALs |
| ED&F Man Capital Inc. | SoALs |
| EDF Trading Resources LLC | SoALs |
| Edifecs Inc. | SoALs |
| Edison Mission Marketing & Trading Inc. | SoALs |
| Edward F. Miller Trust | SoALs |
| Edward Jones & Co. | SoALs |
| Edward Vogt Valve Co. | SoALs |
| Edwards, David | SoALs |
| Edwards, John W. | SoALs |
| Edwards, Julie | SoALs |
| Edwards, Kathie | SoALs |
| Edwards, Mattie | SoALs |
| Edwards, Robert Lee | SoALs |
| Edwards, Virginia Bell | SoALs |
| Edwards, W.F. | SoALs |
| Edwards, William R. | SoALs |
| Edwards, William R., III | SoALs |
| Edwin, Davidson | SoALs |
| Efacec USA | SoALs |
| EGC Instruments & Controls | SoALs |
| Ehret, Laura Honeycutt | SoALs |
| Ehrlish, Mary Pauline Willey | SoALs |
| El Paso Electric Co. | SoALs |
| Eldridge, Rosa, Deceased | SoALs |
| Electric Power Research Institute Inc. | SoALs |
| Electricity Ratings LLC | SoALs |
| Element 1 Engineering Inc. | SoALs |
| Elite Brokers Inc. | SoALs |
| Elkins, Sue | SoALs |
| Elliott, Allen | SoALs |
| Elliott, Benjamin | SoALs |
| Elliott, Bobby | SoALs |
| Elliott, Charles | SoALs |
| Elliott, Chris | SoALs |
| Elliott, Mary | SoALs |
| Elliott, Mary Virginia | SoALs |
| Elliott, Merida | SoALs |
| Elliott, Patsy | SoALs |
| Elliott, Patsy F. | SoALs |

| Name Searched | Category |
|---|---|
| Elliott, Shelly | SoALs |
| Elliott, Sylvester M. | SoALs |
| Ellis, Barbara | SoALs |
| Ellis, Con Del, Jr. | SoALs |
| Ellis, Craig B. | SoALs |
| Ellis, Eugene | SoALs |
| Ellis, Jennifer, G. | SoALs |
| Ellis, Juanita | SoALs |
| Ellis, Pauline G. | SoALs |
| Ellis, Ryan R. | SoALs |
| Ellis, Shirl D. | SoALs |
| Ellis, Tom W., Jr. | SoALs |
| Ellison, John B. | SoALs |
| Ellison, Rosie Edna | SoALs |
| Ellison, William Edward, Deceased | SoALs |
| Elrod, Iris Groce | SoALs |
| Elrod, Mary | SoALs |
| ELS Schaefer Family Ltd. The, a Texas Family LP | SoALs |
| Elvis, Goss | SoALs |
| Embarcadero Technologies Inc. | SoALs |
| Embry, Melissa | SoALs |
| Embry, Melissa Messec | SoALs |
| Emedco | SoALs |
| Emera Energy Services Inc. | SoALs |
| Emerson Network Power Lierber Services Inc. | SoALs |
| Emerson, Mary Louise | SoALs |
| Emmons, A. Don | SoALs |
| Emmons, Franklin | SoALs |
| Emmons, Keith L. | SoALs |
| Emmons, Keith Linn | SoALs |
| Emmons, Linda G. | SoALs |
| Emmons, Margie | SoALs |
| Emrey, G.J. | SoALs |
| Emrey, Virginia | SoALs |
| Enable Energy Resources LLC | SoALs |
| Enbridge G&P (East Texas) LP | SoALs |
| Enbridge Pipelines | SoALs |
| Enbridge Pipelines (East Texas) LP | SoALs |
| Enbridge Pipelines (NE Texas) LLC | SoALs |
| Encana Oil & Gas USA | SoALs |
| Endeavor Energy Resources LP | SoALs |
| Enduring Resources LLC | SoALs |
| Enerfin Resources Ii-92 LP | SoALs |
| Energy Authority (TEA) | SoALs |
| Energy Capital Partners II LLC | SoALs |
| Energy Marketing Division of Hess Corp. | SoALs |
| Energy Services Group International Inc. | SoALs |
| Energy Trade Management GP LLC | SoALs |
| Energy Ventures Analysis Inc. | SoALs |
| Energypro Inc. | SoALs |
| Energyusa - TPC Corp. | SoALs |

| Name Searched | Category |
|---|---|
| Enernex Corp. | SoALs |
| Engineered Casting Repair Services Inc. | SoALs |
| Engitech Environmental Training | SoALs |
| Engitech Inc. | SoALs |
| English, David | SoALs |
| English, Grace | SoALs |
| English, Mike | SoALs |
| English, Thomas | SoALs |
| English, Tim | SoALs |
| Enlink Midstream Operating LP | SoALs |
| Ennis, Beatrice | SoALs |
| Ennis, Marshall | SoALs |
| Enstor Katy Storage & Transportation | SoALs |
| Enstor Operating Co. LLC | SoALs |
| Entech Consulting Services | SoALs |
| Entergy Operations Inc. | SoALs |
| Entergy Power Marketing Corp. | SoALs |
| Enterprise Gathering LLC | SoALs |
| Environmental Air Products Inc. | SoALs |
| EOG Resources | SoALs |
| Epcot LLC | SoALs |
| Epsilon Data Management LLC | SoALs |
| Epsilon Power Funding LLC | SoALs |
| Equaterra Inc. | SoALs |
| Equest LLC | SoALs |
| EQX Ltd. | SoALs |
| ERM Inc. | SoALs |
| Ermine Hudspeth Revocable Trust | SoALs |
| Erspamer, Mary | SoALs |
| Erspamer, Steve Glenn | SoALs |
| Erspamer, Victor | SoALs |
| ERTC | SoALs |
| Ervin, Eugene | SoALs |
| Erwin, Gay Taylor | SoALs |
| Escambia Operating Co. LLC | SoALs |
| eServices Inc. | SoALs |
| Esker Inc. | SoALs |
| Esource Holdings LLC | SoALs |
| Estate of A.B. Worsham Jr. | SoALs |
| Estate of Alton Hardwick | SoALs |
| Estate of Alvin Schiller Jr. | SoALs |
| Estate of Amos Hightower | SoALs |
| Estate of Annett Solley | SoALs |
| Estate of Arnold Lockwood Miller | SoALs |
| Estate of B.L. Rainwater Estate, Deceased | SoALs |
| Estate of Beth E. Daniel | SoALs |
| Estate of Betty L. Prichard (Deceased) | SoALs |
| Estate of Betty Williamson | SoALs |
| Estate of Billy Joe Whatley | SoALs |
| Estate of Billy Wayne Tompkins | SoALs |
| Estate of Bobbie Jane Reese | SoALs |
| Estate of Bobby L. Allums | SoALs |
| Estate of Bonnie Carter | SoALs |

| Name Searched | Category |
|---|---|
| Estate of Bonnie Woodall | SoALs |
| Estate of Brady H. Hunter | SoALs |
| Estate of C. Simmons | SoALs |
| Estate of C.C. Favors | SoALs |
| Estate of Carol Cannon Boling | SoALs |
| Estate of Charlene Alford | SoALs |
| Estate of Chattie Lee Mims | SoALs |
| Estate of Chester L. Lemley | SoALs |
| Estate of D.G. Houston | SoALs |
| Estate of D.T. Reynolds | SoALs |
| Estate of Dell Anderson | SoALs |
| Estate of Della Faye Courtney | SoALs |
| Estate of Delmon Gray | SoALs |
| Estate of Doris Litton | SoALs |
| Estate of Dorothy Danford | SoALs |
| Estate of Earl E. Perkins | SoALs |
| Estate of Ed Trojacek | SoALs |
| Estate of Edward Long | SoALs |
| Estate of Edwin K. Harvey | SoALs |
| Estate of Eleanor M. Cooper | SoALs |
| Estate of Ella D. Honeycutt | SoALs |
| Estate of Elsie H. Lloyd | SoALs |
| Estate of Emma Fay Brooks | SoALs |
| Estate of Era Mae Reynolds | SoALs |
| Estate of Everett H. Morton | SoALs |
| Estate of Fernd Tolson | SoALs |
| Estate of Finus Lewis | SoALs |
| Estate of Flora L. Thompson | SoALs |
| Estate of Floyd Moseley | SoALs |
| Estate of Frank Connell | SoALs |
| Estate of George Bryan Greer | SoALs |
| Estate of Glen English | SoALs |
| Estate of Guyann Humphres | SoALs |
| Estate of Harmon Rayford Sorge | SoALs |
| Estate of Hattie Callicutt | SoALs |
| Estate of Herbert & Marguerite Melton | SoALs |
| Estate of Howard & Pearl Redmon | SoALs |
| Estate of Ida Whatley | SoALs |
| Estate of Itasca Brooks (Deceased) | SoALs |
| Estate of J. Harold Nussbaum | SoALs |
| Estate of J.L. Higginbotham | SoALs |
| Estate of J.W. Lewis | SoALs |
| Estate of Jack Gray | SoALs |
| Estate of James Spann | SoALs |
| Estate of Jay W. Martin (Deceased) | SoALs |
| Estate of Jean C. Gill | SoALs |
| Estate of Jim Ras Pitts | SoALs |
| Estate of Jimmie L. Gan | SoALs |
| Estate of Joe Keith Thomas | SoALs |
| Estate of John Anne Kyle | SoALs |
| Estate of John Bell Bland | SoALs |
| Estate of John E. Daniel | SoALs |
| Estate of John Mims | SoALs |

| Name Searched | Category |
|---|---|
| Estate of John W. Brooks | SoALs |
| Estate of Joseph M. Cox | SoALs |
| Estate of Joy E. Hackleman | SoALs |
| Estate of Juaneice Warrick | SoALs |
| Estate of Kaiser Glover Mullins | SoALs |
| Estate of Kenneth M. Besecker | SoALs |
| Estate of L.O. Pelham | SoALs |
| Estate of Ladye B. Taylor | SoALs |
| Estate of Lanella M. Horton (Deceased) | SoALs |
| Estate of Lester L. Hoskins | SoALs |
| Estate of Lewis Simons | SoALs |
| Estate of Lisa Dawn | SoALs |
| Estate of Lois Laird Overton | SoALs |
| Estate of Lolene Barnett | SoALs |
| Estate of M. Linton Jones | SoALs |
| Estate of Margaret Connell | SoALs |
| Estate of Margie & Franke Emmons | SoALs |
| Estate of Margie Gunter Emmons | SoALs |
| Estate of Margie Wyatt | SoALs |
| Estate of Marion Johnson | SoALs |
| Estate of Mary Ann Meneley (Deceased) | SoALs |
| Estate of Mary Austin | SoALs |
| Estate of Mattie Ritter McAdams | SoALs |
| Estate of Melba Spann | SoALs |
| Estate of Myrtle M. Smith | SoALs |
| Estate of Noble Redfearn | SoALs |
| Estate of Norma Jean Haney | SoALs |
| Estate of Olyarie N. Drummond | SoALs |
| Estate of P.C. Monaghan | SoALs |
| Estate of Paul D. Jones | SoALs |
| Estate of Peggy Joyce Thornton | SoALs |
| Estate of Phyllis Gray | SoALs |
| Estate of Presley Sadler | SoALs |
| Estate of R.E. Simon | SoALs |
| Estate of Reese Garrison | SoALs |
| Estate of Rev. Benjamin Smylie | SoALs |
| Estate of Richard Joseph Parker | SoALs |
| Estate of Robert H. Benbow | SoALs |
| Estate of Robert Kuhl Minors | SoALs |
| Estate of Robert P. Smith | SoALs |
| Estate of Roger Steward | SoALs |
| Estate of Rondia Hackleman | SoALs |
| Estate of Ruby C. Reynolds | SoALs |
| Estate of Ruby P. Morris | SoALs |
| Estate of Ruby Williams | SoALs |
| Estate of Russell R. Ross | SoALs |
| Estate of Ruth M. Cherry | SoALs |
| Estate of Sam E. Craig | SoALs |
| Estate of Sidney A. Sharp | SoALs |
| Estate of Stanley Dulany | SoALs |
| Estate of Stanley Slominski | SoALs |
| Estate of Starley C. Fenton | SoALs |
| Estate of Starley Fenton | SoALs |

| Name Searched | Category |
|---|---|
| Estate of Sudie Mae Bolton | SoALs |
| Estate of Sue Lovell | SoALs |
| Estate of T.B. Poindexter | SoALs |
| Estate of Texana McCarley | SoALs |
| Estate of Thomas G. Prior | SoALs |
| Estate of Tony Houston (Deceased) | SoALs |
| Estate of Vernell Reynolds | SoALs |
| Estate of Virgie Gill | SoALs |
| Estate of W.C. Wyatt | SoALs |
| Estate of W.J. Baker | SoALs |
| Estate of W.W. Abbott | SoALs |
| Estate of W.W. Steward, Jr . | SoALs |
| Estate of Walter Barr | SoALs |
| Estate of Wesley & Merion Williams | SoALs |
| Estate of Wesley G. Smith | SoALs |
| Estate of Wilford Anderson | SoALs |
| Estate of William C. Bassett | SoALs |
| Estate of Yolanda Veloz | SoALs |
| Estates of J.W. & Rita Wilson | SoALs |
| Estates of Stanley Albert Williams & Virgil Williams | SoALs |
| Ethridge, John T. | SoALs |
| Ethridge, Kathleen | SoALs |
| Ethridge, Tillman E., Jr. | SoALs |
| ETS Acquisitions | SoALs |
| ETS79 Inc. | SoALs |
| Eubanks Alternator & Starter | SoALs |
| EUCG Inc. | SoALs |
| Eureka Revenue Inc. | SoALs |
| Evans, Donald | SoALs |
| Evelyn Laird Cashen Trust | SoALs |
| Evergreen Energy Inc. | SoALs |
| Evonik Energy Services LLC | SoALs |
| Ewert, Cynthia | SoALs |
| Exelon Powerlabs | SoALs |
| Experian Marketing Services | SoALs |
| Experian Marketing Solutions Inc. | SoALs |
| Experis US Inc. | SoALs |
| Extex Laporte LP | SoALs |
| Fairbanks, Carolyn Y. | SoALs |
| Fairbanks, David C. as Trustee | SoALs |
| Fairchild, Nancy | SoALs |
| Fairfield Family Practice | SoALs |
| Faranetta, David | SoALs |
| Farler, Mary Jo Flanagan | SoALs |
| Farley, Patsy Matthews | SoALs |
| Farley, Sondra Crim | SoALs |
| Farley, Tim | SoALs |
| Farm Credit Bank of Texas | SoALs |
| Farmer, H.M. | SoALs |
| Farmers Home Administration | SoALs |
| Faro Technologies | SoALs |
| Farquhar, C.D. | SoALs |

| Name Searched | Category |
|---|---|
| Farrar, Kathleen B. | SoALs |
| Farwest Corrosion Control Co. | SoALs |
| Farzana LLC | SoALs |
| Faulkner, D.V. | SoALs |
| Faulkner, L.R. | SoALs |
| Faulkner, William Hugh "Dick" | SoALs |
| Faulkner, William Robert | SoALs |
| Favors, Ada Bell | SoALs |
| Favors, Charles David | SoALs |
| Favors, Edd | SoALs |
| Favors, Edd C. | SoALs |
| Favors, Jerry W. | SoALs |
| Favors, Jessie C., III | SoALs |
| Favors, John Waye | SoALs |
| Favors, Michelle | SoALs |
| Favors, Sidney T. | SoALs |
| FC Dallas Soccer LLC | SoALs |
| FE Hill Co. LLP | SoALs |
| Fears, Michael H. | SoALs |
| Fears, Terry Joe | SoALs |
| Feaster, Virginia Lee Thigpen | SoALs |
| Fenton, John David | SoALs |
| Fenton, Robert Earl | SoALs |
| Fenton, Starley C. | SoALs |
| Ferguson, Boyd R. | SoALs |
| Ferguson, Florinda Fay | SoALs |
| Ferguson, Helen | SoALs |
| Ferguson, Laura B. | SoALs |
| Ferguson, Lois | SoALs |
| Ferguson, Myrna Loy | SoALs |
| Ferguson, Roland M. | SoALs |
| Ferguson, Williams Alfred, Dr. | SoALs |
| Ferguson, Williams Arthur | SoALs |
| Fernandez, Robert I. | SoALs |
| FF&G Enterprises Inc. | SoALs |
| FGE Power LLC | SoALs |
| Ficklin, Blossum Hobbs | SoALs |
| Fidelity Express | SoALs |
| Field Safety Resources Inc. | SoALs |
| Fields, Melanie Jones | SoALs |
| Fieseler, Joel | SoALs |
| Fieseler, Lori | SoALs |
| Film Stage & Showbiz Expo LLC | SoALs |
| Filpro Corp. | SoALs |
| Fimat USA Inc. | SoALs |
| Findley, Rachel | SoALs |
| Findley, Shawn | SoALs |
| Finke Farms | SoALs |
| Finklea, Martha Josephine | SoALs |
| Finley, Beulah | SoALs |
| Finley, Daniel Ray | SoALs |
| Finley, David K. | SoALs |
| Finley, James Ray | SoALs |

| Name Searched | Category |
|---|---|
| First Choice Power LP | SoALs |
| First Solar Inc. | SoALs |
| Firstenergy Solutions Corp. | SoALs |
| First-Shred | SoALs |
| Fisher Controls | SoALs |
| Fisher, Suzanne Redwine | SoALs |
| Fishnet Security Inc. | SoALs |
| Fitzgerald Family Trust | SoALs |
| Fitzgerald, Sue H. | SoALs |
| Five Point Partners LLC | SoALs |
| Flanagan, Alford L. | SoALs |
| Flanagan, Billy W. as Trustee | SoALs |
| Flanagan, Billy Wayne | SoALs |
| Flanagan, Cody Lee | SoALs |
| Flanagan, Doris | SoALs |
| Flanagan, Joe Don | SoALs |
| Flanagan, Mary Jerene | SoALs |
| Flanagan, R.N. | SoALs |
| Flash Cubes Ice Service LLC | SoALs |
| Flatt, Kivan J. | SoALs |
| Fleet Maintenance of Texas | SoALs |
| Fleet, Debra | SoALs |
| Fleet, Donald M. | SoALs |
| Fleet, Donald Richard, Jr. | SoALs |
| Fleetbody Equipment | SoALs |
| Fleming, Brenda C. | SoALs |
| Fleming, Patricia P. | SoALs |
| Fleshman, Betty | SoALs |
| Flory, Michael J. | SoALs |
| Flournoy, Gloria Haston | SoALs |
| Flowers, Debra Nell | SoALs |
| Flowmaster Inc. | SoALs |
| Flowserve Corp. FCD | SoALs |
| Floyd, B.G. | SoALs |
| Floyd, Jo Ann M. | SoALs |
| Floyd, Yvonne | SoALs |
| FLSmidth Inc. Airtech Division | SoALs |
| Flynt, Betty Jane | SoALs |
| Focus Learning Corp. | SoALs |
| Focus Pointe Local Inc. | SoALs |
| Foley, Anita Reynolds | SoALs |
| Folley, Kenneth | SoALs |
| Folmar, Janet | SoALs |
| Fomby, Ada | SoALs |
| Fomby, Ben C. | SoALs |
| Fomby, Jack | SoALs |
| Forbus, Daniel Eugene | SoALs |
| Forbus, Daniel L., Jr. | SoALs |
| Forbus, Jesse A., Sr. | SoALs |
| Forbus, Joe L. | SoALs |
| Forbus, Vernon Lyn | SoALs |
| Forbus, Z.O. | SoALs |
| Ford, Annie | SoALs |

| Name Searched | Category |
|---|---|
| Ford, Joan Tate | SoALs |
| Ford, Lee | SoALs |
| Foreman, Torrey | SoALs |
| Forester Bros. Cattle Co. | SoALs |
| Forge Group North America LLC | SoALs |
| Forman, Kathrine J. | SoALs |
| Forsyth, Lloyd E., Jr. | SoALs |
| Foster, Clyde Jerald | SoALs |
| Foster, Jerry | SoALs |
| Foster, Nelva | SoALs |
| Foster, Nelva M. | SoALs |
| Fountain, Darlene | SoALs |
| Fountain, Richard | SoALs |
| Four Seasons | SoALs |
| Four Sevens Energy Co. LLC | SoALs |
| Four Sevens Oil Co. Ltd. | SoALs |
| Four Sevens Resources Co. Ltd. | SoALs |
| Fowler, Albert | SoALs |
| Fowler, Cleo | SoALs |
| Fowler, Cleo S. | SoALs |
| Fowler, Gordon | SoALs |
| Fowler, Gordon N., Jr. | SoALs |
| Fowler, Rosemary | SoALs |
| Fox, Gary Louis | SoALs |
| Foxworth-Galbraith Lumber Co. | SoALs |
| Foy, Bryan Kelly | SoALs |
| Foy, Craig Morris | SoALs |
| Foy, Howell Greer | SoALs |
| Foy, James | SoALs |
| Foy, John Edward | SoALs |
| Foy, Sandra | SoALs |
| France, Delma Gene | SoALs |
| France, Katherine A. | SoALs |
| Frances L. Petteway Living Revocable Living Trust | SoALs |
| Frances, Mary | SoALs |
| Frank Emmons Community Interest | SoALs |
| Franklin Covey Client Sales Inc. | SoALs |
| Franklin, Bethine | SoALs |
| Franklin, Carlos | SoALs |
| Franklin, Crate, Jr. | SoALs |
| Franklin, Horace | SoALs |
| Franks, Debra L. | SoALs |
| Franks, Jimmy D. | SoALs |
| Frazier, Billy Wayne | SoALs |
| Frazier, Wade | SoALs |
| Freedom Park LP | SoALs |
| Freel, Carl D. | SoALs |
| Freel, Emily | SoALs |
| Freel, Gene | SoALs |
| Freel, Janene K. | SoALs |
| Freeman, Alice | SoALs |
| Freeman, Alice Pearl | SoALs |

| Name Searched | Category |
|---|---|
| Freeman, Bill C. | SoALs |
| Freeman, Brian | SoALs |
| Freeman, Jeffrey | SoALs |
| Freeman, Jerry | SoALs |
| Freeman, Laura E. | SoALs |
| Freeman, Mattie Bell | SoALs |
| Freeny, Hazel | SoALs |
| Freightcar America Inc. | SoALs |
| Frenzel, Robert | SoALs |
| Fritcher, Edward B. | SoALs |
| Frontera Gas Supply Inc. | SoALs |
| Frost, Catherine Cook | SoALs |
| Frost, R.M. | SoALs |
| Frost, Shirley R. | SoALs |
| Fryer, Francis B. | SoALs |
| Fryer, Hugh E. | SoALs |
| Fryer, J. Douglas | SoALs |
| Fryer, Jim S. | SoALs |
| Fryer, Lena Mae | SoALs |
| Fsoc Gas Co. Ltd. | SoALs |
| Fuel Masters LLC | SoALs |
| Fugman, Gwendolyn Carrol | SoALs |
| Fulgham, Joe B. | SoALs |
| Fuller, Alvie | SoALs |
| Fuller, Annie | SoALs |
| Fuller, Bobbie | SoALs |
| Fuller, Bobbie L. | SoALs |
| Fuller, Mattie | SoALs |
| Fuller, William L. | SoALs |
| Fulmer, Mary Ann | SoALs |
| Fun N Sun Sports Center | SoALs |
| Funderburk, Sue | SoALs |
| Furrh, Mary Ann | SoALs |
| Fusion Energy Group Ltd. | SoALs |
| Future Com Corp. | SoALs |
| Futurecom | SoALs |
| Futuregen Industrial Alliance Inc. | SoALs |
| Futures Co., The | SoALs |
| G&W Engineers Inc. | SoALs |
| G.P. Smith Inc. | SoALs |
| G4S NSSC | SoALs |
| GA Options LLC | SoALs |
| Gabriel, Ray | SoALs |
| Gage, C.A. | SoALs |
| Gage, Karen D. | SoALs |
| Gage, Martha J. | SoALs |
| Gallegos, Cheri Boland | SoALs |
| Galls Inc. | SoALs |
| Gandy Family Trust | SoALs |
| Gandy, Virginia Arnold | SoALs |
| Gann, Aaron | SoALs |
| Gantt, Bettye Lewis | SoALs |
| Garban Capital Markets LLC | SoALs |

| Name Searched | Category |
|---|---|
| Garban Futures LLC | SoALs |
| Garcia, Ruben | SoALs |
| Gardenhire, Alan | SoALs |
| Gardner, Don | SoALs |
| Garmannslund, Cherry Day | SoALs |
| Garner, Leeanna Page | SoALs |
| Garrett, Billy | SoALs |
| Garrett, David | SoALs |
| Garrett, Jan | SoALs |
| Garrett, Lea | SoALs |
| Garrett, Linda C. | SoALs |
| Garrison, Mozelle | SoALs |
| Gary F. Lachman & Associates | SoALs |
| Garza, Sabrina Nicole | SoALs |
| Gas Energy Management | SoALs |
| Gaskins, Daniel | SoALs |
| Gaskins, Douglas | SoALs |
| Gates, Helen | SoALs |
| Gateway Processing Co. | SoALs |
| Gatlin, Glen | SoALs |
| Gauntt, Ardelia | SoALs |
| Gavilon LLC | SoALs |
| GE Energy Management Services Inc. | SoALs |
| GE Industrial Systems | SoALs |
| GE Nuclear Energy | SoALs |
| GE Transportation System | SoALs |
| Geary, John | SoALs |
| Geary, Joseph W., Jr. | SoALs |
| Geer, Vera Johnson | SoALs |
| Gene B. Fleming Trust, The | SoALs |
| General Atomic Electronic Systems Inc. | SoALs |
| General Atomics Systems | SoALs |
| General Land Office, Commissioner of (TX) | SoALs |
| General Motors Fleet & Commercial | SoALs |
| Genesis Solutions | SoALs |
| Genon Energy Management LLC | SoALs |
| Gensley, John | SoALs |
| Gentry, Jimmie R. | SoALs |
| Gentry, Katherine Sue | SoALs |
| Gentry, Kelly | SoALs |
| Gentry, Kenneth Hays | SoALs |
| Gentry, Mary Frances | SoALs |
| Gentry, Robert R. | SoALs |
| Gentry, Roy Kelly | SoALs |
| Gentry, Winnie Mae | SoALs |
| Geophysical Data Management | SoALs |
| George P. Futch Trust | SoALs |
| George, Finis M. (Patsy) | SoALs |
| Georgia Power Co. | SoALs |
| Geppert, Joseph W. | SoALs |
| Geren, Lawana Louise | SoALs |
| Geren, Steven J. | SoALs |
| Geren, William Preston | SoALs |

| Name Searched | Category |
|---|---|
| Gets Global Signaling | SoALs |
| Geurin, Karen Akard | SoALs |
| Geus | SoALs |
| GFI Group Inc. | SoALs |
| Giardina, Mary D. | SoALs |
| Gibbons, Joe K. (Deceased) | SoALs |
| Gibbs International Inc. | SoALs |
| Gibbs, Suzanne | SoALs |
| Gibson, Annie | SoALs |
| Gibson, Charles F. | SoALs |
| Gibson, Charles Wayne | SoALs |
| Gibson, Desmond | SoALs |
| Gibson, Don | SoALs |
| Gibson, Emmett M. | SoALs |
| Gibson, Ethel | SoALs |
| Gibson, Jackie | SoALs |
| Gibson, Jackie J. | SoALs |
| Gibson, Lillie Faye | SoALs |
| Gibson, Ludie | SoALs |
| Gibson, Nalda B. | SoALs |
| Gibson, Orland | SoALs |
| Gibson, Patsy F. | SoALs |
| Gibson, Patsy G. | SoALs |
| Gibson, Pauline G. | SoALs |
| Gibson, Royce | SoALs |
| Gibson, Vernon | SoALs |
| Gibson, Wayne | SoALs |
| Gibson, Willie Mae | SoALs |
| Gibson,Thelma | SoALs |
| Gila River Power LLC | SoALs |
| Gill, Billie | SoALs |
| Gill, Billy Ray | SoALs |
| Gill, Cindy | SoALs |
| Gill, George V. | SoALs |
| Gillean, C.L. | SoALs |
| Gillean, Rebecca | SoALs |
| Gilley, Lisa H. | SoALs |
| Gilliam, Archie Lee | SoALs |
| Gilliam, Glenda Favors | SoALs |
| Gilliam, Martha Brooks | SoALs |
| Gillmore, Steven V. | SoALs |
| Giltner, Terri Lynn | SoALs |
| Gingles, Robert Lee | SoALs |
| Gingles, Wilma R. | SoALs |
| Gipson, Angie L. | SoALs |
| Gipson, Billy Mack | SoALs |
| Gipson, Billy W. | SoALs |
| Gipson, Lillie Faye | SoALs |
| Gipson, Robert | SoALs |
| GK Services | SoALs |
| Glacial Energy Holdings | SoALs |
| Glantz Joint Trust | SoALs |
| Glantz, Melvin N. | SoALs |

| Name Searched | Category |
|---|---|
| Glaze, Ben | SoALs |
| Glaze, Janet C. Harris | SoALs |
| Glaze, Naomi | SoALs |
| Glazner, Una Loyd | SoALs |
| Gleichenhaus Advisors LLC | SoALs |
| Glen Rose Medical Center | SoALs |
| Glen, Arnold | SoALs |
| Glennon, Lacey H. | SoALs |
| Global Knowledge | SoALs |
| Global Montello Group Corp. | SoALs |
| Global Technical Training Services Inc. | SoALs |
| Global Universal Inc. | SoALs |
| Glockzin Ranch Properties Ltd. | SoALs |
| Glover, Lavonne | SoALs |
| Glover, Scott | SoALs |
| Glyndon J. Shelton | SoALs |
| Goates, Frances Montgomery | SoALs |
| Godfrey, Richard A. | SoALs |
| Godfrey, Sandra C. | SoALs |
| Godfrey-Griffith, Robin | SoALs |
| Godfrey-Griffith, Ryan | SoALs |
| Goering, Matthew | SoALs |
| Goeth, Nelda Jean Williams | SoALs |
| Goetz, Edward A. | SoALs |
| Goetz, Frances L. | SoALs |
| Goforth, Chapyne | SoALs |
| Golden Spread Electric Cooperative Inc. | SoALs |
| Golden Triangle Storage Inc. | SoALs |
| Golightly, Larry | SoALs |
| Good, Bobby G. | SoALs |
| Good, Joan | SoALs |
| Goodman, Doris Pearl | SoALs |
| Goodman, Elizabeth A. | SoALs |
| Goodrich Petroleum Co. LLC | SoALs |
| Goodrich Petroleum Corp. | SoALs |
| Goodson, Paul | SoALs |
| Goodwin, David | SoALs |
| Goolsby, Edith Louise | SoALs |
| Gothard, Dinita | SoALs |
| Gothard, Donita | SoALs |
| Gothard, Johnette | SoALs |
| Goudeau, Peggy A. | SoALs |
| Goudeau, William G. | SoALs |
| Gouge, Jason | SoALs |
| Graham, Deborah | SoALs |
| Graham, George T. | SoALs |
| Graham, Mart | SoALs |
| Graham, Martha Slominski | SoALs |
| Graham, Virginia | SoALs |
| Graham-White Sale Corp. | SoALs |
| Gramling, Ozzie Elwood | SoALs |
| Grammer, Gennell | SoALs |
| Granberry, Robert Dale | SoALs |

| Name Searched | Category |
|---|---|
| Granite Advisory Holdings LLC | SoALs |
| Granite Telecommunications LLC | SoALs |
| Grant, John W. | SoALs |
| Grasso, Michael | SoALs |
| Graver Water | SoALs |
| Graves, James | SoALs |
| Graves-Matthews, Joe Ben | SoALs |
| Graves-Matthews, Lauren | SoALs |
| Gray, A.J. | SoALs |
| Gray, Carrie | SoALs |
| Gray, Delmon | SoALs |
| Gray, Donna L. | SoALs |
| Gray, Dorothy Baughman | SoALs |
| Gray, Gary W. | SoALs |
| Gray, Jack E. | SoALs |
| Gray, James | SoALs |
| Gray, Jeri Saundra | SoALs |
| Gray, John W. | SoALs |
| Gray, Johnnie | SoALs |
| Gray, Larry L. | SoALs |
| Gray, Lillie | SoALs |
| Gray, Ollie | SoALs |
| Gray, Phyllis | SoALs |
| Gray, Stanley | SoALs |
| Gray, Susan L. | SoALs |
| Gray, Thomas E. | SoALs |
| Gray, Wanda Williams | SoALs |
| Gray, William J. | SoALs |
| Great River Energy | SoALs |
| Greatwide Dallas Mavis LLC | SoALs |
| Green Mountain Power Corp. | SoALs |
| Green, Ann | SoALs |
| Green, Ava | SoALs |
| Green, Canzola Hughes | SoALs |
| Green, Ernest | SoALs |
| Green, James Richard | SoALs |
| Green, Jessie | SoALs |
| Green, John | SoALs |
| Green, Lonnie Gerald | SoALs |
| Green, Mindi | SoALs |
| Green, Nancy Watson | SoALs |
| Green, Roy | SoALs |
| Green, Sue | SoALs |
| Greenslade & Co. Inc. | SoALs |
| Greer, Almeda Joy | SoALs |
| Greer, Frank S., Jr. | SoALs |
| Greer, Frank W., Jr. | SoALs |
| Greer, George C. | SoALs |
| Greer, Helen M. | SoALs |
| Greer, James R. | SoALs |
| Greer, John B., Jr. | SoALs |
| Greer, Megan Leah | SoALs |
| Greer, Michael Frank | SoALs |

| Name Searched | Category |
|---|---|
| Greer, Robert Ewing | SoALs |
| Gregg Industrial Services Inc. | SoALs |
| Gregg, Dorothy | SoALs |
| Gregory Laird Cashen 1999 Trust | SoALs |
| Gregory Power Partners LP | SoALs |
| Gregory, John H. | SoALs |
| Gregory, Lura Mae Riley | SoALs |
| Gregory, Paul C. | SoALs |
| Gregory, Robert G. | SoALs |
| Grichar, Dimple Dell Fowler | SoALs |
| Griffen, Joan B. | SoALs |
| Griffin, Christopher H. | SoALs |
| Griffin, Mark | SoALs |
| Griffith, Henry W. | SoALs |
| Grill, Lee | SoALs |
| Grimes, Mareva N. | SoALs |
| Grimes, William T. | SoALs |
| Grismore, Madie R. | SoALs |
| Groce, Jack | SoALs |
| Grote, Anita Truett | SoALs |
| Grounds, Angelia | SoALs |
| Grounds, Joan Elizabeth | SoALs |
| Group 1 Software Inc. | SoALs |
| Group Four Inc. | SoALs |
| Grunewald, Edna L. | SoALs |
| Gruver, Deborah K. | SoALs |
| Gruver, Winfree O. | SoALs |
| GT Analysis Inc. | SoALs |
| GT Distributors Inc. | SoALs |
| GTL Energy (USA) Ltd. | SoALs |
| Guaranty Bank | SoALs |
| Guerra, Barbara Ann | SoALs |
| Guess, Gary | SoALs |
| Guest, C.R. | SoALs |
| Guidroz, Patricia | SoALs |
| Guidry, Rodney | SoALs |
| Guidry, Stephanie Waits | SoALs |
| Gulfmark Energy Inc. | SoALs |
| Gullard, Betty | SoALs |
| Gumbin Revocable Trust, The | SoALs |
| Gumbin, Jack M. | SoALs |
| Gumbin, Owen | SoALs |
| Gundry, Connie Alston | SoALs |
| Gunn, Cardell | SoALs |
| Gunn, Margaret | SoALs |
| Gunn, Patricia Ann Harris | SoALs |
| Gunter, Dorthine Westmoreland | SoALs |
| Gusbeth, Rocio Dennice Taube | SoALs |
| H3 Oil & Gas LLC | SoALs |
| Habrour, Kelly R. | SoALs |
| Hackler, J.S. | SoALs |
| Haddon, Margaret L. | SoALs |
| Haddon, Paul D. | SoALs |

| Name Searched | Category |
|---|---|
| Haden, E. Doris | SoALs |
| Haden, J.H. | SoALs |
| Haden, Jerry | SoALs |
| Haden, Linda | SoALs |
| Hagen, Diana Jones | SoALs |
| Hajagos, Les | SoALs |
| Hale, Gregory Allen | SoALs |
| Hale, Robert Wayne | SoALs |
| Haley, Jesse F. | SoALs |
| Halff Associates Inc. | SoALs |
| Hall, Adron | SoALs |
| Hall, Becky | SoALs |
| Hall, Dovie M. | SoALs |
| Hall, E.D. | SoALs |
| Hall, Lauren Long | SoALs |
| Hall, Mary B. | SoALs |
| Hall, Ruth M. | SoALs |
| Hall, Ruthmary | SoALs |
| Hall, Sammie, Jr., | SoALs |
| Hall, Shirley Marie | SoALs |
| Halliday, Edward | SoALs |
| Hallwood Energy Corp. | SoALs |
| Ham, Ronald | SoALs |
| Hamilton, Brian D. | SoALs |
| Hamilton, Cathy | SoALs |
| Hamilton, James D. | SoALs |
| Hamilton, Treva Gail Jenkins | SoALs |
| Hammonds, Gary | SoALs |
| Hammonds, Mark | SoALs |
| Hammonds, Teresa | SoALs |
| Hammons, Betty Jean Allred | SoALs |
| Hampton, Cinthia | SoALs |
| Hampton, Darwin | SoALs |
| Hampton, Gyp H. | SoALs |
| Hampton, Henry M. | SoALs |
| Hampton, Judy | SoALs |
| Hampton, Richard K. | SoALs |
| Hampton, Ruth | SoALs |
| Hampton, Virgil M. | SoALs |
| Hancock, Counce Harrison | SoALs |
| Hancock, Jimmy | SoALs |
| Hancock, Joe | SoALs |
| Hancock, Lynn Adams | SoALs |
| Hancock, Ruby | SoALs |
| Hand, Gail | SoALs |
| Hand, Harvey | SoALs |
| Haney, Daniel L. | SoALs |
| Haney, Michael | SoALs |
| Haney, Michael James | SoALs |
| Haney, William Patrick, Jr. | SoALs |
| Hanks, Lonetha Childress | SoALs |
| Hanszen, Jerry | SoALs |
| Harber, Eula Faye Jones | SoALs |

| Name Searched | Category |
|---|---|
| Harbour, Kelly Ann | SoALs |
| Hardy, Dessie Bell | SoALs |
| Hardy, Jenny | SoALs |
| Hardy, Joel M. | SoALs |
| Hardy, John R. | SoALs |
| Hardy, John R. as Trustee | SoALs |
| Hardy, John R., Jr. | SoALs |
| Hardy, John Rayford | SoALs |
| Hardy, L.D. | SoALs |
| Hardy, Margie Crawford | SoALs |
| Hardy, Sarah Langford | SoALs |
| Hargrove, Burx | SoALs |
| Hargrove, Janice | SoALs |
| Harkless, Sherman | SoALs |
| Harlan, Alexander, Jr. | SoALs |
| Harmon, Alonzo Rather | SoALs |
| Harmon, Autrey Blanton | SoALs |
| Harmon, Bob | SoALs |
| Harmon, John D. | SoALs |
| Harold Moore & Associates | SoALs |
| Harp, Kathryn | SoALs |
| Harper, Antoinette | SoALs |
| Harper, Audrey F. | SoALs |
| Harper, J.J. | SoALs |
| Harper, Sallie M. | SoALs |
| Harpold, Jill | SoALs |
| Harrell Farm & Ranch | SoALs |
| Harrell, Donald | SoALs |
| Harrell, Donald B. | SoALs |
| Harrell, Lanice Morton | SoALs |
| Harrell, Vestal P. | SoALs |
| Harris, Ann | SoALs |
| Harris, Billie Hugh | SoALs |
| Harris, C.O. | SoALs |
| Harris, Charles | SoALs |
| Harris, Charles Kenneth | SoALs |
| Harris, Darrell | SoALs |
| Harris, Dee | SoALs |
| Harris, Delta Lee | SoALs |
| Harris, Diane | SoALs |
| Harris, Dorothy Bridges | SoALs |
| Harris, Ella | SoALs |
| Harris, Garvis O. | SoALs |
| Harris, Jack A. | SoALs |
| Harris, James C. | SoALs |
| Harris, James Curtis | SoALs |
| Harris, James Luther | SoALs |
| Harris, James O. | SoALs |
| Harris, Jennell L. | SoALs |
| Harris, Jesse M. | SoALs |
| Harris, Joseph A. | SoALs |
| Harris, Larry | SoALs |
| Harris, Lura Dell | SoALs |

| Name Searched | Category |
|---|---|
| Harris, Mitchell Lynn | SoALs |
| Harris, Richard Pou | SoALs |
| Harris, Robert | SoALs |
| Harris, Ronald | SoALs |
| Harris, Ronny Phil | SoALs |
| Harris, Terry Lynn | SoALs |
| Harris, Vernon | SoALs |
| Harris, Virginia N. | SoALs |
| Harris, Virginia Rhymes | SoALs |
| Harrison, Evelyn | SoALs |
| Hart, Bobbie Nell | SoALs |
| Hart, Buna G. | SoALs |
| Harte-Hanks Data Technologies Inc. | SoALs |
| Harvey, Jeanette | SoALs |
| Harvey, Ken | SoALs |
| Harwell, Bruce T. | SoALs |
| Hashaway, Henry, Jr. | SoALs |
| Hashaway, Robert Lewis | SoALs |
| Haston, Lester H., II | SoALs |
| Hatley, Linnie | SoALs |
| Havens, Perry D. | SoALs |
| Havron, Marianne B. | SoALs |
| Hawkins, Nancy Harris | SoALs |
| Hayes, Dana G. | SoALs |
| Hayes, John H., II | SoALs |
| Hayes, Karey | SoALs |
| Hayes, Obra Faye | SoALs |
| Haynes, Frank | SoALs |
| Haynesworth, Cynthia | SoALs |
| Haynesworth, Mike | SoALs |
| Hays, Albert | SoALs |
| Hays, Carolyn Elizabeth | SoALs |
| Hays, Elwin (Deceased) | SoALs |
| Hays, Galen Morris | SoALs |
| Hays, Gary Pat | SoALs |
| Hays, Jack | SoALs |
| Hays, Jerry | SoALs |
| Hays, Lena | SoALs |
| Hays, Lena L. | SoALs |
| Hays, Mary Loyce | SoALs |
| Hays, Oren | SoALs |
| Hays, Robert W. | SoALs |
| Hays, Sally | SoALs |
| Hays, William Wayne | SoALs |
| Hazel Laird Smith Trust | SoALs |
| Hazlewood, Carolyn | SoALs |
| HCC | SoALs |
| HCC Contracting Inc. | SoALs |
| HE Spann Co. Inc. | SoALs |
| Headrick, Lois V. | SoALs |
| Heard, Kenneth M. | SoALs |
| Heard, Martha Christine | SoALs |
| Hearn, Harold Ray | SoALs |

| Name Searched | Category |
|---|---|
| Heim, Ruby | SoALs |
| Heim, Velmer | SoALs |
| Heintz, Kurt | SoALs |
| Helmig, Virginia Sue | SoALs |
| Helton, Carolyn | SoALs |
| Hemby Management Trust | SoALs |
| Hemby Real Estate Co. Ltd. | SoALs |
| Henager, Deanna | SoALs |
| Henager, Nova | SoALs |
| Henager, William A. | SoALs |
| Henager, William A. | SoALs |
| Henager, William Troy | SoALs |
| Henderson, Christine E. Baton | SoALs |
| Henderson, John Paul | SoALs |
| Henderson, Marvin L. | SoALs |
| Henigan, Acie | SoALs |
| Henley, Ledainne Marie Combs | SoALs |
| Henrichs, Alvia M. | SoALs |
| Henrichs, Ervin B. | SoALs |
| Henriques, Bette Rose Scharff | SoALs |
| Hensen, Scott | SoALs |
| Hensley, Marshall | SoALs |
| Hensley, Mary | SoALs |
| Hensley, Mary Ophelia | SoALs |
| Henson, Leon | SoALs |
| Henson, Odessa Dixon | SoALs |
| Henwood Energy Services Inc. | SoALs |
| Herald of Truth Ministries Inc. | SoALs |
| Herbert Harris Cashen II 1999 Trust | SoALs |
| Heritage Land Bank | SoALs |
| Heritage Land Bank FLCA | SoALs |
| Heritage Trust Co. of NM | SoALs |
| Hernandez, Alejandra | SoALs |
| Hernandez, Denise Yates | SoALs |
| Herod, Carl | SoALs |
| Herod, Vada B. | SoALs |
| Heroes For Children | SoALs |
| Herrin, Hoy L. | SoALs |
| Herrin, Sarah | SoALs |
| Herzog, Glen E. | SoALs |
| Herzog, Glenn | SoALs |
| Hess Energy Trading Co. LLC | SoALs |
| Hess Furniture & Appliances | SoALs |
| Hester, Nancy Kay | SoALs |
| Hickman, Annie Lou | SoALs |
| Hicks, C. Don | SoALs |
| Hicks, Daniel B. | SoALs |
| Hicks, Jean Jones | SoALs |
| Hicks, Lacy E. | SoALs |
| Hicks, Mary | SoALs |
| Hicks, Mary R. | SoALs |
| Hicks, Thelma | SoALs |
| Hicks, Travis B. | SoALs |

| Name Searched | Category |
|---|---|
| Hidy, Sarah Jo | SoALs |
| Hiers, Terry Quinton | SoALs |
| Higdon, Charles | SoALs |
| Higginbotham, Jimmy K. | SoALs |
| Highland Church of Christ | SoALs |
| Highland Park Library, Town of (TX) | SoALs |
| Highland Resources | SoALs |
| Highland Resources Inc. | SoALs |
| Hightower, Glen | SoALs |
| Hightower, Margie | SoALs |
| Hilbert, Gaynell | SoALs |
| Hill Country Wind Power LP | SoALs |
| Hill Ranch Ltd. | SoALs |
| Hill, Amy L. | SoALs |
| Hill, Arthur | SoALs |
| Hill, B.F. as Trustee | SoALs |
| Hill, Betty | SoALs |
| Hill, Bobbie Jean | SoALs |
| Hill, Booker T. | SoALs |
| Hill, Edwina C. | SoALs |
| Hill, F.R. Jr. | SoALs |
| Hill, Katherine Fay | SoALs |
| Hill, Marilyn Sue | SoALs |
| Hill, Nancy | SoALs |
| Hill, Roy W. | SoALs |
| Hill, Roy W. as Trustee | SoALs |
| Hill, Thomas | SoALs |
| Hills Branch LLC | SoALs |
| Hines, Doris E. | SoALs |
| Hines, George J. (Deceased) | SoALs |
| Hines, Lizzie | SoALs |
| Hinson, Alvin | SoALs |
| Hinson, Charles | SoALs |
| Hinson, Eura | SoALs |
| Hinson, Jesse T., Jr. | SoALs |
| Hinson, Leita M. | SoALs |
| Hinson, Luther R. | SoALs |
| Hinson, Mary Jane | SoALs |
| Hinson, Muriel | SoALs |
| Hinston, Clair | SoALs |
| Hinton, Aline Lewis | SoALs |
| Hird, John | SoALs |
| Hireright Solutions Inc. | SoALs |
| Hitachi Data Systems Corp. | SoALs |
| Hitzelberger Family Trust | SoALs |
| Hitzelberger, Barbara Lomax | SoALs |
| Hitzelberger, James | SoALs |
| Hitzelberger, Robert | SoALs |
| Hitzelberger, William | SoALs |
| Hlavinka Equipment Co. | SoALs |
| Ho, Joseph | SoALs |
| Hobbes, Linza E. | SoALs |
| Hobbs, Travis | SoALs |

| Name Searched | Category |
|---|---|
| Hockaday School | SoALs |
| Hocker Inc. | SoALs |
| Hodde & Hodde Land Surveying Inc. | SoALs |
| Hodge, Jo Ruth | SoALs |
| Hodge, Tyrone | SoALs |
| Hodges, Jack | SoALs |
| Hoffer Flow Control Inc. | SoALs |
| Hofmann Engineering Pty. Ltd. | SoALs |
| Hogan, Daniel | SoALs |
| Hogan, David W. | SoALs |
| Hogue, Jonnie | SoALs |
| Holcim (US) Inc. | SoALs |
| Holcomb, Fairlena | SoALs |
| Holcomb, James | SoALs |
| Holcomb, James Russell, III | SoALs |
| Holcomb, James Russell, Jr. | SoALs |
| Holcomb, Jeanette | SoALs |
| Holcomb, Thomas | SoALs |
| Holcomb, Wilton P. | SoALs |
| Hold Texas Ltd. | SoALs |
| Holden, Fredrick E., Sr. | SoALs |
| Holder, Johnny | SoALs |
| Holderman, Mabel | SoALs |
| Holland, Betty Jean | SoALs |
| Holland, H.D. | SoALs |
| Holland, Monnie Lou | SoALs |
| Holleman, Edward T. | SoALs |
| Holleman, George Y. | SoALs |
| Holleman, Hoyt | SoALs |
| Holleman, John | SoALs |
| Holleman, Margaret Young | SoALs |
| Holleman, Mary T. | SoALs |
| Holleman, Robert | SoALs |
| Holley, David | SoALs |
| Holley, David R. | SoALs |
| Holley, Shirley A. | SoALs |
| Hollis R. Sullivan Inc. | SoALs |
| Holloway, Donald R. | SoALs |
| Holloway, James | SoALs |
| Holman, Delma Ray | SoALs |
| Holmes, Kevin | SoALs |
| Holmes, Rocky D. | SoALs |
| Holmes, Thomas Michael | SoALs |
| Holophane | SoALs |
| Holophane an Acuity Brands Co. | SoALs |
| Holt, Audrey L. | SoALs |
| Holt, Helen Rice as Trustee | SoALs |
| Holt, Loretta Lea | SoALs |
| Homer David Smith Jr. Exempt Trust | SoALs |
| Homer, Thelma P. | SoALs |
| Homer, Tommy Joe | SoALs |
| Honea, Edna Irene | SoALs |
| Honeycutt, Charles E. | SoALs |

| Name Searched | Category |
|---|---|
| Honeycutt, Delpha D. | SoALs |
| Honeycutt, Don | SoALs |
| Honeycutt, Donald M., Jr. | SoALs |
| Honeycutt, Gayle | SoALs |
| Honeycutt, Harold | SoALs |
| Honeycutt, Reuben O. | SoALs |
| Honeycutt, Roxann | SoALs |
| Hooks Ford Chrysler Plymouth | SoALs |
| Hooks, Zeffer B. | SoALs |
| Hoover, David | SoALs |
| Hoover, Wyn | SoALs |
| Horaney, Faezeh | SoALs |
| Horaney, Ronald C. | SoALs |
| Horizon Environmental Services Inc. | SoALs |
| Horn, Clyde R. | SoALs |
| Horn, Stephen | SoALs |
| Horn, Vera | SoALs |
| Hortenstine Ranch Co. LLC | SoALs |
| Horton, Nancy | SoALs |
| Horton-Gunn Partners Ltd. | SoALs |
| Hoskins, Sharon | SoALs |
| Host Integrity Systems | SoALs |
| House, Ann Verlyne | SoALs |
| House, Danna Newman | SoALs |
| Houser, C.D. Kilpatrick | SoALs |
| Houser, Lillie B. | SoALs |
| Houston Energy Services Co. LLC | SoALs |
| Houston Pipe Benders | SoALs |
| Houston Wire & Cable | SoALs |
| Houston, Bob | SoALs |
| Houston, Bobby Keith | SoALs |
| Houston, Littie Blanton | SoALs |
| Houston, Marcel | SoALs |
| Houston, Rex | SoALs |
| Howard, Carla | SoALs |
| Howard, Don Blanton | SoALs |
| Howard, Hall Renfro | SoALs |
| Howard, Judy K. | SoALs |
| Howard, Linda Dixon | SoALs |
| Hoy, Stacy | SoALs |
| Hubbard, Edna Diane | SoALs |
| Huckabay, Nathaniel | SoALs |
| Hudman, Lisa Lewis | SoALs |
| Hudson Cook LLP | SoALs |
| Hudson Living Trust, The | SoALs |
| Hudson, Dorothy E. | SoALs |
| Hudson, Matthew C. | SoALs |
| Hudson, Sandra G. | SoALs |
| Hudson, Scott | SoALs |
| Hudspeth, Brian R. | SoALs |
| Hudspeth, Ermine Hall | SoALs |
| Huff, Mary Lou | SoALs |
| Huffman Equipment & Services | SoALs |

| Name Searched | Category |
|---|---|
| Huffman, Joan | SoALs |
| Huffman, Norman E. | SoALs |
| Hugghins, Rodney A. | SoALs |
| Hughes Building Supply | SoALs |
| Hughes, David K. | SoALs |
| Hughes, John W. | SoALs |
| Hughes, Kimbell | SoALs |
| Hughes, Lena Mae | SoALs |
| Hughes, Willie B. | SoALs |
| Hugus, Nelson F. | SoALs |
| Hugus, Wayne Nelson | SoALs |
| Hulen, Cohen | SoALs |
| Hunt Oil Co. | SoALs |
| Hunt, Frankie Sue | SoALs |
| Hunt, Glen T. | SoALs |
| Hunt, James S. | SoALs |
| Hunt, Juanita Harris | SoALs |
| Hunt, William A. | SoALs |
| Hunter, Beatrice | SoALs |
| Hunter, Mae | SoALs |
| Hunter, Sadell Houston | SoALs |
| Hunter, Samuel | SoALs |
| Hurst, Thomasena | SoALs |
| Husky Marketing & Supply Co. | SoALs |
| Hutcherson, Annice | SoALs |
| Hutchings, Ben Luther | SoALs |
| Hutchings, Carlos | SoALs |
| Hutchings, Don Earl | SoALs |
| Hutchings, Harry B. | SoALs |
| Hutchings, Talmadge Douglas "Doug" | SoALs |
| Hutson Creative Goup Inc. | SoALs |
| Hutson, Christine | SoALs |
| Hutson, Christine L. | SoALs |
| Hutson, Leonard | SoALs |
| HW Services LLC | SoALs |
| Hyde, C. Brodie, II | SoALs |
| Hyde, Patricia | SoALs |
| Hynes, Marie Allred | SoALs |
| Hysmith, Mary Lou Allen | SoALs |
| Hytorc of Texas | SoALs |
| Hyundai Corp. USA | SoALs |
| Hyundai Heavy Industries Co. Ltd. | SoALs |
| IAG Energy Brokers Inc. | SoALs |
| IBM Credit LLC | SoALs |
| Ice Trade Vault | SoALs |
| Icon Information Consultants LP | SoALs |
| IHS Cera Inc. | SoALs |
| Imperial Technologies Inc. | SoALs |
| Imprimis Group Inc. | SoALs |
| Improving Enterprises Inc. | SoALs |
| Indeck Energy Services Inc. | SoALs |
| Indigo Energy | SoALs |
| Indigo Minerals LLC | SoALs |

| Name Searched | Category |
|---|---|
| Industria Carbonifera Rio Deserto Ltd. | SoALs |
| Industrial Accessories Co. Inc. | SoALs |
| Industrial Info Resources Inc. | SoALs |
| Industrial Services Group Inc. | SoALs |
| Inet Corp. | SoALs |
| Infosys Technologies Ltd. | SoALs |
| infoUSA | SoALs |
| Infuse Energy LLC | SoALs |
| Ingersoll Rand Industrial | SoALs |
| Ingerto, Craig | SoALs |
| Ingram, Frankie La Rue | SoALs |
| Ingram, Gary Speer | SoALs |
| Ingram, James | SoALs |
| Inland Contractors Inc. | SoALs |
| Inmate Trust Fund | SoALs |
| Innovate Media Group LLC | SoALs |
| Inovis USA Inc. | SoALs |
| Inpensa Inc. | SoALs |
| Insert Key Solutions Inc. | SoALs |
| Inside EPA | SoALs |
| Insidesales.com Inc. | SoALs |
| Insightexpress LLC | SoALs |
| Instine, Russell D. | SoALs |
| Institute For Applied Network Security LLC, The | SoALs |
| Institute For Corporate Productivity | SoALs |
| Integra Energy LLC | SoALs |
| Integrity Chauffeured Transportation LLC | SoALs |
| Integrys Energy Services Inc. | SoALs |
| Intergen US Holdings LLC | SoALs |
| Internal Data Resources Inc. | SoALs |
| International Swaps & Derivatives Association Inc. | SoALs |
| Interstate Gas Supply Inc. | SoALs |
| Intertek | SoALs |
| Inventys Thermal Technologies | SoALs |
| Investment Support Systems Inc. | SoALs |
| ION Energy Group | SoALs |
| IPR-GDF Suez Energy Marketing NA Inc. | SoALs |
| IPS | SoALs |
| Irons, Jerry | SoALs |
| Ironwood Oil & Gas LLC | SoALs |
| Iroquois Gas Transmission System | SoALs |
| Irving, Linda Ruth Ragland | SoALs |
| Isaac, Herman | SoALs |
| Isaac, John Vernon, Sr. | SoALs |
| IVS | SoALs |
| Ivy Rod Inc. | SoALs |
| J. Aron & Co. | SoALs |
| J. Burns Brown Trust | SoALs |
| J. Conly & Associates Inc. | SoALs |
| J. Givoo Consultants Inc. | SoALs |
| J. Parks Trust | SoALs |

| Name Searched | Category |
|---|---|
| J.C. & S.B. Patrick Living Trust | SoALs |
| J.D. Minerals | SoALs |
| J.E. Cichanowicz Inc. | SoALs |
| J.F. Brooks 2004 Trust | SoALs |
| J.K. Co LLC | SoALs |
| J.T. Philp Co. | SoALs |
| J.W. Gathering Co. | SoALs |
| Jack Clark First on 6th LP | SoALs |
| Jack L. Phillips Co. | SoALs |
| Jack Russell Oil LLC | SoALs |
| Jacks, Ella | SoALs |
| Jacks, Joseph Clifton | SoALs |
| Jacks, William Seborn | SoALs |
| Jackson, Annie Spencer | SoALs |
| Jackson, Beneta | SoALs |
| Jackson, Bette | SoALs |
| Jackson, C.J. | SoALs |
| Jackson, David L. | SoALs |
| Jackson, Fred B. | SoALs |
| Jackson, Hattie | SoALs |
| Jackson, Helen Ramsey | SoALs |
| Jackson, Henry Lee | SoALs |
| Jackson, J. Travis | SoALs |
| Jackson, J.E. | SoALs |
| Jackson, J.R. | SoALs |
| Jackson, J.W., Jr. | SoALs |
| Jackson, Joyce | SoALs |
| Jackson, Louise | SoALs |
| Jackson, Mary C. | SoALs |
| Jackson, Mike G. | SoALs |
| Jackson, O.M. | SoALs |
| Jackson, Ria M. | SoALs |
| Jackson, Robin Dell Stone | SoALs |
| Jackson, Walter B. | SoALs |
| Jackson, Willie E. | SoALs |
| Jackson-Green, Angela | SoALs |
| Jackson-Green, Markus | SoALs |
| Jacobs, Anita | SoALs |
| Jacobs, Herman | SoALs |
| Jacobs, John | SoALs |
| James & Ruby Greer Family Trust | SoALs |
| James Preston Allred Life Estate | SoALs |
| James R. Cavender Investment | SoALs |
| James, Allen | SoALs |
| James, Baggerman | SoALs |
| James, Blundell | SoALs |
| Jarrell, Debbye Webster | SoALs |
| Jarrott, Bill | SoALs |
| Jaster-Quintanilla Dallas LLP | SoALs |
| Javelin Energy LLC | SoALs |
| JDMI LLC | SoALs |
| Jefferson, Mary Evelyn | SoALs |
| Jefferson, Thelma | SoALs |

| Name Searched | Category |
|---|---|
| Jeffery, Anthony | SoALs |
| Jeffery, Shalinda | SoALs |
| Jeffrey W. Smith Jr. Trust | SoALs |
| Jenetek LLC | SoALs |
| Jenkins, C.L. | SoALs |
| Jenkins, Lavelle Dorsey | SoALs |
| Jennie S. Karotkin Trust | SoALs |
| Jernigan, Travis Eugene | SoALs |
| Jerry Lee Smith Trustee | SoALs |
| Jerry, Brian | SoALs |
| Jet Specialty Inc. | SoALs |
| Jimmy, Thomas | SoALs |
| JJ Janitorial | SoALs |
| JM Test Systems Inc. | SoALs |
| Jobe, Jack Joe | SoALs |
| Jobe, Jack P. | SoALs |
| Jobe, Jacqualyn K. | SoALs |
| Joe Mack Laird Trust | SoALs |
| John Hancock Life Insurance Co. (USA) | SoALs |
| John Hancock Partnership Holdings I LP | SoALs |
| John Hancock Partnership Holdings II LP | SoALs |
| Johns, Dorothy | SoALs |
| Johns, Frank Hubbard | SoALs |
| Johns, J. Frank | SoALs |
| Johns, R. | SoALs |
| Johns, Russell Kevin | SoALs |
| Johnson Service Group Inc. | SoALs |
| Johnson, Austin W. | SoALs |
| Johnson, Barbara | SoALs |
| Johnson, Charles | SoALs |
| Johnson, Charlyn Shivers | SoALs |
| Johnson, Chester | SoALs |
| Johnson, Cliff | SoALs |
| Johnson, Dempsey | SoALs |
| Johnson, Donald | SoALs |
| Johnson, Doris | SoALs |
| Johnson, Doris Perkins | SoALs |
| Johnson, Elizabeth G. | SoALs |
| Johnson, Genetha | SoALs |
| Johnson, Glen | SoALs |
| Johnson, Glen William | SoALs |
| Johnson, John | SoALs |
| Johnson, Lillian B. | SoALs |
| Johnson, M.L. | SoALs |
| Johnson, Peggy Joyce | SoALs |
| Johnson, Robert | SoALs |
| Johnson, Roberta | SoALs |
| Johnson, Ruby A. | SoALs |
| Johnson, Sammy | SoALs |
| Johnson, Stephanie Havens | SoALs |
| Johnson, T.C., Jr., | SoALs |
| Johnson, Tara Long | SoALs |
| Johnson, Teresa | SoALs |

| Name Searched | Category |
|---|---|
| Johnson, Wallice W. | SoALs |
| Johnson, Wilborn | SoALs |
| Johnson, Young A. | SoALs |
| Johnstone, Lillian G. | SoALs |
| Jones, A. Wayne | SoALs |
| Jones, Alex Juan | SoALs |
| Jones, Anita Barron | SoALs |
| Jones, Bennie D. | SoALs |
| Jones, Betty Jean Spharler | SoALs |
| Jones, Betty Spharler | SoALs |
| Jones, Bobby | SoALs |
| Jones, Bobby E. | SoALs |
| Jones, Carl R. | SoALs |
| Jones, Clifford | SoALs |
| Jones, Crystal | SoALs |
| Jones, Dianne E. | SoALs |
| Jones, Dolores | SoALs |
| Jones, Donna Cummings | SoALs |
| Jones, Esther | SoALs |
| Jones, F.E., Jr. | SoALs |
| Jones, Forrest | SoALs |
| Jones, Frances | SoALs |
| Jones, Gene L. | SoALs |
| Jones, H.C. (Deceased) | SoALs |
| Jones, Hugh A. | SoALs |
| Jones, Hugh Don | SoALs |
| Jones, J.B., MD | SoALs |
| Jones, Jessie Rogers | SoALs |
| Jones, Joan | SoALs |
| Jones, John B. | SoALs |
| Jones, Katherine H. | SoALs |
| Jones, Kendricks | SoALs |
| Jones, L.P. | SoALs |
| Jones, Lee Aulton | SoALs |
| Jones, Lois Ellen | SoALs |
| Jones, Louise | SoALs |
| Jones, Mack | SoALs |
| Jones, Margie N. | SoALs |
| Jones, Mary Lee | SoALs |
| Jones, Mary Lynn | SoALs |
| Jones, Mildred L. | SoALs |
| Jones, Odie | SoALs |
| Jones, Orville D. | SoALs |
| Jones, Pat | SoALs |
| Jones, Patsy | SoALs |
| Jones, Paul | SoALs |
| Jones, R.W. | SoALs |
| Jones, Rayford W. | SoALs |
| Jones, Robbie | SoALs |
| Jones, Rosie Lee | SoALs |
| Jones, Sybil | SoALs |
| Jones, Tom W. | SoALs |
| Jones, Travis | SoALs |

| Name Searched | Category |
|---|---|
| Jones, Vernon | SoALs |
| Jones, Wanda | SoALs |
| Jones, Wayne | SoALs |
| Jordan Jones & Goulding Inc. | SoALs |
| Jordan, Ann Turner | SoALs |
| Jordan, Bettie W. | SoALs |
| Jordan, James David | SoALs |
| Jordan, Kenneth W. | SoALs |
| Joyce Gunn Howell Heritage Trust | SoALs |
| Joyner, Barbara Beth (Deceased) | SoALs |
| Joyner, Thomas Stephens | SoALs |
| Julian & Bette Henriques Trust | SoALs |
| J-W Operating Co. | SoALs |
| J-W Pipeline Co. | SoALs |
| JWN Cattle Co. LLC | SoALs |
| Kadane Corp. | SoALs |
| Kaminski, Thomas | SoALs |
| Kanawha Scales & Systems Inc. | SoALs |
| Kangera Management | SoALs |
| Kangera Interests Ltd | SoALs |
| Kangerga, Clay | SoALs |
| Kangerga, Scott | SoALs |
| Kay L. Smith Werlin Exempt Trust | SoALs |
| Kaydon Custom Filtration | SoALs |
| KC Cottrell Inc. | SoALs |
| KD Timmons Inc. | SoALs |
| Keasler, Glenda | SoALs |
| Kecsmith Partnership | SoALs |
| Keeton, Edward | SoALs |
| Keeton, Lee Elvin | SoALs |
| Keeton, Virgil | SoALs |
| Keeton, Willie B. | SoALs |
| Keiths Commercial | SoALs |
| Keldred, Martin | SoALs |
| Kelley, Betty L. | SoALs |
| Kelley, Carl H., Jr. | SoALs |
| Kelley, Rosetta Jackson | SoALs |
| Kellis, Pierce | SoALs |
| Kelly, David T. | SoALs |
| Kelly, Helen Louise | SoALs |
| Kelly, Kathleen S. | SoALs |
| Kelly, Permelia Elizabeth | SoALs |
| Kelly, R.J. | SoALs |
| Kelly's Paint & Body | SoALs |
| Kelsey, Alexander | SoALs |
| Kema Inc. | SoALs |
| Kendall, Margaret Lloyd | SoALs |
| Kendrick, Gerald L. | SoALs |
| Kendrick, Viva A. | SoALs |
| Kennedy, Jeff | SoALs |
| Kenneth Hays Gentry Trust, The | SoALs |
| Kent, Jill | SoALs |
| Kent, Kevin | SoALs |

| Name Searched | Category |
|---|---|
| Kepner Tregoe Inc. | SoALs |
| Kerr, Melba Brooks | SoALs |
| Kerrville Public Utility Board | SoALs |
| Kestrel Resources Inc. | SoALs |
| Ketkoski, Kelley Ane | SoALs |
| Keystone Exploration Ltd. | SoALs |
| KFX Inc. | SoALs |
| Kidwell, Alton | SoALs |
| Kidwell, Carlos | SoALs |
| Kidwell, Hope | SoALs |
| Kidwell, Vonna Jean | SoALs |
| Kiewitt Mining Group Inc. | SoALs |
| Kim R. Smith Logging Inc. | SoALs |
| Kimball Energy Corp. | SoALs |
| Kimbell Inc. | SoALs |
| Kimmel, Floye | SoALs |
| Kimmel, James | SoALs |
| Kinco Inc. | SoALs |
| Kinder Morgan Interstate Gas Transmission LLC | SoALs |
| Kindred, Pirle Mae | SoALs |
| Kinetic Energy LLC | SoALs |
| King, Annie Lee Price | SoALs |
| King, Burt Allen | SoALs |
| King, Christopher Lee | SoALs |
| King, Dorothy J. | SoALs |
| King, Erke C | SoALs |
| King, Jed David | SoALs |
| King, Jimmie F. | SoALs |
| King, Jon Dale | SoALs |
| King, Laura Hortense | SoALs |
| King, Leeman | SoALs |
| King, Robert Ross | SoALs |
| King, Ronnie | SoALs |
| King, Ronnie | SoALs |
| King, W.L. | SoALs |
| Kirby, Robert H. | SoALs |
| Kirkendall, E.W. | SoALs |
| Kirkland, Billie J. | SoALs |
| Kirkland, Irma | SoALs |
| Kirkland, J.F. | SoALs |
| Kirkpatrick, James Scott | SoALs |
| Kirkpatrick, Rita | SoALs |
| Kirksey, Lorane | SoALs |
| Kirksey, Winfield | SoALs |
| Kittrell, Joanne | SoALs |
| KJDFI Inc. | SoALs |
| KLD Engineering PC | SoALs |
| Kleinfelder Texas 100 LLC | SoALs |
| Kliemann, Janet Stough | SoALs |
| Klinge & Co. Pty. Ltd. | SoALs |
| Klobucar-Hooper, Alice | SoALs |
| Klobucar-Hooper, Marcus | SoALs |

| Name Searched | Category |
|---|---|
| Knapp, Lorrae | SoALs |
| Kneblik, Jerry | SoALs |
| Kneeland, Maurice B. | SoALs |
| Knight Security Systems LLC | SoALs |
| Knight, David | SoALs |
| Knox, M.N. | SoALs |
| Koch Carbon LLC | SoALs |
| Koch Gateway Pipeline Co. | SoALs |
| Koch Supply & Trading LP | SoALs |
| Kochak, Doris G.D. | SoALs |
| Kocian, Jerry | SoALs |
| Koenig, Allan | SoALs |
| Koerner, Norman | SoALs |
| Kolbasinski, Janie Slominski | SoALs |
| Koonce, Geneva | SoALs |
| Koonce, Kimmy | SoALs |
| Kopetsky, Martha B. | SoALs |
| Koppell, Yolanda Veloz | SoALs |
| Koudelka, Charles | SoALs |
| Kozad Properties Ltd. | SoALs |
| Kreller Group Inc. | SoALs |
| Kridler, Keith A. | SoALs |
| Kridler, Sandra K. | SoALs |
| Krolczyk, David E. | SoALs |
| Krolczyk, Leon V. | SoALs |
| Kroll Laboratory Specialists | SoALs |
| Kroll, Clifford | SoALs |
| Kroll, Randy | SoALs |
| Kronick, Jeanette | SoALs |
| Krouse, Lloyd V. | SoALs |
| Krouse, Maxine B. | SoALs |
| Kuhl, Bobby R. | SoALs |
| Kuhl, Clyde S. | SoALs |
| Kuhl, Diann | SoALs |
| Kuhl, Dustin Allen | SoALs |
| Kuhl, Franklin Coy | SoALs |
| Kuhl, Joe Dan | SoALs |
| Kuhl, Juanita | SoALs |
| Kuhl, Lisa Dawn | SoALs |
| Kuhl, Lowell D. | SoALs |
| Kuhl, Robert Keith | SoALs |
| Kuhl, Walter E. | SoALs |
| Kuykendall, Jana | SoALs |
| Kuykendall, Joni | SoALs |
| Kyger, Mary K. | SoALs |
| Kyle, Dan | SoALs |
| Kyle, Douglas | SoALs |
| Kyle, Kit Brooks | SoALs |
| L&L Investments | SoALs |
| L.K. Sowell Charitable Trust | SoALs |
| La Grange Acquisition LP | SoALs |
| Lacy Surveying & Mapping | SoALs |
| Laddie Dee Landers II Trust | SoALs |

| Name Searched | Category |
|---|---|
| Laderach, Henry D. | SoALs |
| Lafferty, Elizabeth | SoALs |
| Lagrone, Margie Cordray | SoALs |
| Laird Plastics | SoALs |
| Laird, Brant | SoALs |
| Laird, Helen Crumley | SoALs |
| Laird, Neely R. | SoALs |
| Laird, Ronee | SoALs |
| Laird, Susan Spencer | SoALs |
| Lamb, Sarah Ellison | SoALs |
| Lamb, William M. | SoALs |
| Lambert, Lavalda B. | SoALs |
| Lambert, Ola Orand | SoALs |
| Lambright, Virginia Ann | SoALs |
| Lamson, Leroy | SoALs |
| Landers, L.D., Sr. | SoALs |
| Landers, Thelma L. | SoALs |
| Landers, Thelma Lee | SoALs |
| Lane, Robert | SoALs |
| Lange, Dorothy | SoALs |
| Lange, H.G. | SoALs |
| Langford, Curtis A. | SoALs |
| Langford, Elise Brothers | SoALs |
| Langford, Jason | SoALs |
| Langford, Riikina | SoALs |
| Langford, Robyn E. | SoALs |
| Langley, Diana | SoALs |
| Langley, Doicus | SoALs |
| Langley, Ira Lee | SoALs |
| Langley, Maude | SoALs |
| Langrum, Paul | SoALs |
| Langston, Edythe | SoALs |
| Langston, Melody | SoALs |
| Lantana Midstream I Ltd. | SoALs |
| Laquinta-Glen Rose | SoALs |
| Laquinta-Granbury | SoALs |
| Laster/Castor Corp. | SoALs |
| Latham, Dolores J. | SoALs |
| Latham, Joe E. | SoALs |
| Latham, Tillman | SoALs |
| Latham, William J. | SoALs |
| Laughlin, Hershel Joe | SoALs |
| Laughlin, Nishia M. | SoALs |
| Laurence, Altaree | SoALs |
| Laurence, Donald Ray | SoALs |
| Laurence, Ernest Wayne | SoALs |
| Laurence, Lillian, The Estate of | SoALs |
| Laurence, Louise, The Estate of | SoALs |
| Laurence, Ronald Earl | SoALs |
| Laurence, Thelma Lynn | SoALs |
| Lavender, Jim O. | SoALs |
| Lavender, Morris E. | SoALs |
| Law Offices of John Charles Sherwood, The | SoALs |

| Name Searched | Category |
|---|---|
| Lawrence, Edna | SoALs |
| Lawrence, Larry | SoALs |
| Lawrence, Lee Roy | SoALs |
| Lawrence, Zena | SoALs |
| Laws, John E. | SoALs |
| Lay Mechanical | SoALs |
| Le Blanc, Melissa Joyce | SoALs |
| Lea, Jones | SoALs |
| Lead Strong Inc. | SoALs |
| League, Alice Lee | SoALs |
| Leak Repairs Inc. | SoALs |
| Leamons Family Trust "A" | SoALs |
| Leamons, Adolphus Sherman | SoALs |
| Leamons, Cecilia | SoALs |
| Leamons, Daisy F. | SoALs |
| Leamons, Daisy Frede | SoALs |
| Leclaire, Louise Lomax | SoALs |
| Ledeen, Lou Lee | SoALs |
| Lee, Cecil U. | SoALs |
| Lee, Clifton E., Jr. | SoALs |
| Lee, Gae L. | SoALs |
| Lee, Genie | SoALs |
| Lee, Harold B. | SoALs |
| Lee, Jimmy R. | SoALs |
| Lee, Joann | SoALs |
| Lee, John W., Jr. | SoALs |
| Lee, Leon Jimmie | SoALs |
| Lee, Mable O. | SoALs |
| Lee, Ocie | SoALs |
| Lee, Tammie Kay | SoALs |
| Lee, Walter W. | SoALs |
| Lefan, William Ray | SoALs |
| Legend Natural Gas IV LP | SoALs |
| Legg, Janet R. | SoALs |
| Lehman Brothers Commodity Services Inc. | SoALs |
| Lemley, William David | SoALs |
| Lenamon, Benjamin Robert | SoALs |
| Lenamon, Effie Gill | SoALs |
| Lenamon, Travis Eugene | SoALs |
| Leonard Cattle Co. | SoALs |
| Leonard, Gayla Lummus | SoALs |
| Leonard, Rockwell | SoALs |
| Leschnik, Jane A. | SoALs |
| Leschnik, Jane Ann | SoALs |
| Leseur, Madelyn | SoALs |
| Lettis Consultants International | SoALs |
| Lewis Goetz Co. | SoALs |
| Lewis, Leon | SoALs |
| Lewis, Alton D. | SoALs |
| Lewis, Charles Deron | SoALs |
| Lewis, Charles Marion | SoALs |
| Lewis, H.R. | SoALs |
| Lewis, Johnny Mack | SoALs |

| Name Searched | Category |
|---|---|
| Lewis, Linda | SoALs |
| Lewis, Macky | SoALs |
| Lewis, Marie | SoALs |
| Lewis, Rubbie Nell | SoALs |
| Lewis, Thomas Edward | SoALs |
| Lewis, V.M. | SoALs |
| Lewis, W.W. | SoALs |
| Liburdi Turbine Services Inc. | SoALs |
| Life Estate of Winfree O. Gruver | SoALs |
| Lifeprotection Sprinkler LLC | SoALs |
| Liles, E.W. | SoALs |
| Liles, Tommy Lee | SoALs |
| Limestone Mechanical Inc. | SoALs |
| Lindley, James R. | SoALs |
| Lindsay, Shannon | SoALs |
| Linebarger, Amy P. | SoALs |
| Linkey, Mary Evelyn | SoALs |
| Lion Energy Ventures Inc. | SoALs |
| Lion Mineral Co. Inc. | SoALs |
| Lippman Consulting Inc. | SoALs |
| Liquid Futures LLC | SoALs |
| Little, Betty Bassett | SoALs |
| Littlepage Real Estate | SoALs |
| Livers, Doris Marie Brooks | SoALs |
| Livers, G.L. | SoALs |
| Llano Royalty Ltd. | SoALs |
| Lloyd, Bob M. | SoALs |
| Lloyd, David G., DDS | SoALs |
| Lloyd, George | SoALs |
| LM&B Shamburger | SoALs |
| Locin Oil Corp. | SoALs |
| Lock, Cynthia Nelms | SoALs |
| Locke, Earline | SoALs |
| Locke, Earline Mullen | SoALs |
| Lockridge, Janet | SoALs |
| Lockridge, Tommy | SoALs |
| Loftice, Edgar | SoALs |
| Loftice, Gerald R. | SoALs |
| Loftin, Floyd A. | SoALs |
| Logan Corp. | SoALs |
| Logan, James M. | SoALs |
| Lois J. Zigel Trust | SoALs |
| Lokey, Paul E. | SoALs |
| Lomax, Presley T. | SoALs |
| Lomax-Hitzelberger Family LP | SoALs |
| Lomax-Howell Family LP | SoALs |
| London, Jannette | SoALs |
| Lone Star Land Bank FLCA | SoALs |
| Long, Charles M. | SoALs |
| Long, Imogene | SoALs |
| Long, Jaime D. | SoALs |
| Long, Mitchell E. | SoALs |
| Longview National Bank | SoALs |

| Name Searched | Category |
|---|---|
| Lopez, Jill | SoALs |
| Lositsch, Nina Katherine | SoALs |
| Lott, Hattie Raye | SoALs |
| Lott, J.E. | SoALs |
| Louise Y. Cain Revocable Trust | SoALs |
| Love, Don | SoALs |
| Love, E.L. | SoALs |
| Love, Mary | SoALs |
| Love, Rose | SoALs |
| Lovelace, Carolyn Tate | SoALs |
| Lovelace, Joe | SoALs |
| Lowe Tractor & Equipment Inc. | SoALs |
| Lown, Barbara Y. | SoALs |
| Lowrie, Brian | SoALs |
| Lowrie, Robin M. | SoALs |
| Lowry, Bonnie | SoALs |
| Lowry, Cynthia A. | SoALs |
| Lowry, Donald Bart | SoALs |
| Lowry, Floyd | SoALs |
| Lowry, James | SoALs |
| LPS Futures | SoALs |
| Lubrication Services Inc. | SoALs |
| Lucas Group | SoALs |
| Lucas, Clifford | SoALs |
| Luccous, Sarah Jane | SoALs |
| Lucky Lady Oil Co. | SoALs |
| Luetge, Penny Annette | SoALs |
| Lullene J. Reagan Trust | SoALs |
| Luna, Eleanor Virginia | SoALs |
| Lunera Lighting Inc. | SoALs |
| Lunsford, Delbert | SoALs |
| Lunsford, Mary | SoALs |
| Lunsford, Mary Janice | SoALs |
| Lunsford, Vera | SoALs |
| Luster, Eliza | SoALs |
| Lynch, David | SoALs |
| Lynch, Donald | SoALs |
| Lynch, Frances Kay Burchett | SoALs |
| Lynch, Gloria | SoALs |
| Lynn, Dewey | SoALs |
| Lynn, Diana | SoALs |
| Lynn, Dovie Ophelia | SoALs |
| Lynn, Eugene | SoALs |
| Lynn, John F. | SoALs |
| Lynn, Lowell | SoALs |
| M&M Partnership | SoALs |
| M&S Technologies | SoALs |
| Mabry, Doris Capps | SoALs |
| Mabry, Manly R. | SoALs |
| Mack, Constance | SoALs |
| Madden, Fred | SoALs |
| Maddox, Donald W. | SoALs |
| Maddox, Eugenia | SoALs |

| Name Searched | Category |
|---|---|
| Maddox, Eva | SoALs |
| Maddox, Evelyn | SoALs |
| Maddox, Joan | SoALs |
| Maddox, Lorine | SoALs |
| Maddox, Taft | SoALs |
| Madisonville Midstream LLC | SoALs |
| Majkszak, Loyce | SoALs |
| Major League Soccer LLC | SoALs |
| Malloy, Cynthia M. | SoALs |
| Maloney, Charlotte | SoALs |
| Maloney, Dorothy | SoALs |
| Maloney, Jared Douglas | SoALs |
| Maloney, Michael | SoALs |
| Mamas Daughter Diner | SoALs |
| Mamzic, Charles L., Jr. | SoALs |
| Mamzic, Curtis E. | SoALs |
| Mamzic, Paul C. | SoALs |
| Mangus-Shoreline Gas | SoALs |
| Marabou Midstream Services LP | SoALs |
| Marathon Capital LLC | SoALs |
| Marberry, Helen Lloyd | SoALs |
| Marco, Nancy Clemmons | SoALs |
| Marfield Corporate Stationery | SoALs |
| Margaret E. Waldrop Trust | SoALs |
| Margie G. Emmons Testamentary Trust | SoALs |
| Marie F. Futch Trust | SoALs |
| Marketforce Corp. | SoALs |
| Marketpay | SoALs |
| Marks, Bernard H. | SoALs |
| Marks, David T. | SoALs |
| Marks, James M. | SoALs |
| Marks,Theodore Nussbaum | SoALs |
| Marksmen Inc. | SoALs |
| Markwell, Helen Morris | SoALs |
| Marshall Miller & Associates Inc | SoALs |
| Marshall R. Young Oil Co. | SoALs |
| Marshall, Iner M. | SoALs |
| Marson & Marston Inc. | SoALs |
| Martin Living Trust | SoALs |
| Martin Operating Partnership LP | SoALs |
| Martin, Allan Robert | SoALs |
| Martin, Beauford | SoALs |
| Martin, Charles | SoALs |
| Martin, Charles Dean | SoALs |
| Martin, Daniel Sidney, Jr. | SoALs |
| Martin, Dianne | SoALs |
| Martin, Fannie Maude | SoALs |
| Martin, Hazel | SoALs |
| Martin, Holloway | SoALs |
| Martin, Jerry Thomas | SoALs |
| Martin, Larry D. | SoALs |
| Martin, Laura Roberts | SoALs |
| Martin, Leonard D. | SoALs |

| Name Searched | Category |
|---|---|
| Martin, Luevern | SoALs |
| Martin, Marilyn K. | SoALs |
| Martin, Ozelle | SoALs |
| Martin, Phelix | SoALs |
| Martin, Robert | SoALs |
| Martin, Russell L., Jr. | SoALs |
| Martin, Sharon E. | SoALs |
| Martin, Sheila Lynn | SoALs |
| Martin, Todd Scott | SoALs |
| Martin, William | SoALs |
| Martin, William F., Jr. | SoALs |
| Martinez, Glenda | SoALs |
| Marwill, M.H. | SoALs |
| Mary Catherine Stephenson Trust | SoALs |
| Mary JLR Partnership Ltd. | SoALs |
| Masefield Natural Gas Inc. | SoALs |
| Mason, Alan Royce | SoALs |
| Mason, Clara Lee | SoALs |
| Mason, Diana | SoALs |
| Mason, Jeffrey | SoALs |
| Mason, Nenian Lafon | SoALs |
| Mason, Russell | SoALs |
| Massey, J.L. | SoALs |
| Massey, Kathlyne | SoALs |
| Master Pumps & Equipment | SoALs |
| Master-Lee Decon Services Inc. | SoALs |
| Masterson, Kay | SoALs |
| Masterword Services Inc. | SoALs |
| Mate, Jean | SoALs |
| Mathilde E. Taube Revocable Trust | SoALs |
| Mathis, Harry D. | SoALs |
| Matrix Resources Inc. | SoALs |
| Matthews, A.P. | SoALs |
| Matthews, A.P., Jr. | SoALs |
| Matthews, Angus | SoALs |
| Matthews, Dwight | SoALs |
| Matthews, Evie Catherine | SoALs |
| Matthews, J.G. | SoALs |
| Matthews, Joe | SoALs |
| Matthews, Oliver | SoALs |
| Matthews, Richard | SoALs |
| Matthews, Sue | SoALs |
| Matthews, William Paul | SoALs |
| Mattison, Frank D. | SoALs |
| Mattison, Joseph D. | SoALs |
| Mauldin, Jack, Jr. | SoALs |
| Maxim Crane Works | SoALs |
| Maximo Utilities Working Group (MUWG) | SoALs |
| Maxson, Linda Berry | SoALs |
| Maxton, Fleda | SoALs |
| Maxton, James | SoALs |
| Maxwell, Jackson, II | SoALs |
| Maxwell, M.J. | SoALs |

| Name Searched | Category |
|---|---|
| Maxwell, Marion Jackson, II | SoALs |
| May, Bettie | SoALs |
| May, Charles | SoALs |
| May, Louise | SoALs |
| May, Ralph | SoALs |
| May, Ralph C. | SoALs |
| May, Wayne | SoALs |
| Mayasich, Verna | SoALs |
| Mayberry, Annie Bell | SoALs |
| Mayden Enterprises LLC | SoALs |
| Mayfield, Frances | SoALs |
| Mayfield, Harmon | SoALs |
| Mayfield, Joe Dan | SoALs |
| Mayfield, Steven L. | SoALs |
| Mayflower Transit LLC | SoALs |
| Mayo, James | SoALs |
| Mayo, Judity | SoALs |
| Mays, Russell | SoALs |
| Mazanec, Susan Gail White | SoALs |
| MBF Clearing Corp. | SoALs |
| McAdams, Peggy | SoALs |
| McAdams, Peggy A. | SoALs |
| McAfee Inc. | SoALs |
| McAlister, R.A. | SoALs |
| McAnally, Ernest L. | SoALs |
| McAnally, Gerald G. | SoALs |
| McAnally, Glinda S. | SoALs |
| McAnally, Joseph Ryan | SoALs |
| McAnally, Kenneth W. | SoALs |
| McAnally, Marsha G. | SoALs |
| McAnally, Mary Opal | SoALs |
| McBay, Michael | SoALs |
| McBeth, Arneil | SoALs |
| McBeth, E.A. | SoALs |
| McBride, Sarah | SoALs |
| McBurnett, Anne Young | SoALs |
| McCabe, Del | SoALs |
| McCalip & Co. Inc. | SoALs |
| McCall, Gail | SoALs |
| McCall, Gene R. | SoALs |
| McCall, Merion Gail Williams | SoALs |
| McCarley, Arnold A. | SoALs |
| McCarley, Earl F. | SoALs |
| McCarley, Margaret D. | SoALs |
| McCarley, T.L. | SoALs |
| McCarthy, Jackson Sjoberg | SoALs |
| McCarty, Don | SoALs |
| McCarty, Gordon | SoALs |
| McCarty, Robert C. | SoALs |
| McCarty, Suzanne | SoALs |
| McClanahan, Robert R. | SoALs |
| McClellan, Donna J. | SoALs |
| McCluney, Nikki | SoALs |

| Name Searched | Category |
|---|---|
| McClung, Janette Newsome | SoALs |
| McCollum, Don | SoALs |
| McCollum, Donald Ray | SoALs |
| McCollum, Dorris | SoALs |
| McCollum, Nancy Lillian | SoALs |
| McCollum, Richard Ray | SoALs |
| McCombe, Allison Small | SoALs |
| McConnell, Mary | SoALs |
| McConnell, T.F. | SoALs |
| McConnell, Willie | SoALs |
| McCook, Mary Margaret Roberts | SoALs |
| McCool, Thomas | SoALs |
| McCoy, J.F. | SoALs |
| McCoy, Karen S. | SoALs |
| McCoy, Mary Idotha | SoALs |
| McCoy, Nancy Forsyth Dickard | SoALs |
| McCoy, Walter J. | SoALs |
| McCravey, Darrell | SoALs |
| McCreight, Ginger Ellen Harris | SoALs |
| McCurley, Stephen | SoALs |
| McDonald, Charles E. | SoALs |
| McDonald, Dorothy | SoALs |
| McDonald, Lyndal | SoALs |
| McElhaney, Cammy Porier | SoALs |
| McElhaney, Vera Harris | SoALs |
| McElroy, Limel | SoALs |
| McElroy, Limel, Jr. | SoALs |
| McElroy, Llewellyn | SoALs |
| MCF Acquisition II Ltd. | SoALs |
| McFall, Paige | SoALs |
| McFarlan, Ann | SoALs |
| McFarland, Cecile C. | SoALs |
| McFarland, Evelyn | SoALs |
| McFarland, Thomas | SoALs |
| McFarland, Thomas Michael | SoALs |
| McGarrity, Catherine | SoALs |
| McGarry, Mignon | SoALs |
| McGatlin, Cindy | SoALs |
| McGatlin, Johnny | SoALs |
| McGee, Alma | SoALs |
| McGee, Toni Burrows | SoALs |
| McGhee, Kathaleen | SoALs |
| McGill, Alice Marie Stone | SoALs |
| McGlinn, Frances Karen | SoALs |
| McGonagill, Gary | SoALs |
| McGowan, Myrtle B. | SoALs |
| McGowan, Robert | SoALs |
| McGuire, Anderson | SoALs |
| McGuire, Lonnie | SoALs |
| McGuire, Mack | SoALs |
| McGuire, Raymond | SoALs |
| McGuire, Sammy | SoALs |
| McGuire, Truman | SoALs |

| Name Searched | Category |
|---|---|
| McInroe, Patrick | SoALs |
| McIntosh, Edna Pittman | SoALs |
| McKay, Rubye | SoALs |
| McKellar, Betsy | SoALs |
| McKellar, Joseph | SoALs |
| Mckellar, Mark | SoALs |
| McKelvey, J.M. | SoALs |
| McKelvy, Patricia | SoALs |
| McKenzie, Cecile | SoALs |
| McKinley Marketing Partners Inc. | SoALs |
| McKinney, Lanell W. | SoALs |
| McKinsey & Co. Inc. United States | SoALs |
| McKnight, Margaret | SoALs |
| McKnight, Mildred Hardy | SoALs |
| McKnight, William M., Jr. | SoALs |
| McLaughlin, J.C. | SoALs |
| McLaughlin, J.C., Jr. | SoALs |
| McLaughlin,Betty Jo | SoALs |
| McNamer, Dona Weaver | SoALs |
| McNeely, Chad | SoALs |
| McNeil, Falina | SoALs |
| McNeil, Gene | SoALs |
| McNeill, George D. | SoALs |
| McNeill, Paula | SoALs |
| McNish, H.L. | SoALs |
| McNish, Thelma | SoALs |
| McNutt Cattle & Land | SoALs |
| McNutt, Juanita | SoALs |
| McNutt, Robert | SoALs |
| McQueen, Jennifer | SoALs |
| McQueen, Randal | SoALs |
| McRae, Billy Frank | SoALs |
| McRae, Gloria Jean | SoALs |
| McRae, Glynda Beth Brooks | SoALs |
| McShan, Ganell | SoALs |
| McShan, K.A. | SoALs |
| MDA Federal Inc. | SoALs |
| MDA Information Systems LLC | SoALs |
| ME2C | SoALs |
| Mead, Betty Jean Harris | SoALs |
| Mecca Design & Production Inc. | SoALs |
| Medallion Gas Services Inc. | SoALs |
| Megger Inc. | SoALs |
| Megger Ltd. | SoALs |
| Melcher, C. Leroy | SoALs |
| Melzer Consulting | SoALs |
| Melzer, Laurence Stephen | SoALs |
| Memorial Production Partners GP LLC | SoALs |
| Menephee, Sadie | SoALs |
| Mentek Energy LLC | SoALs |
| MEP Consulting Engineers Inc. | SoALs |
| Mercer Investment Consulting Inc. | SoALs |
| Mercer Transportation Co. Inc. | SoALs |
| Mereken Energy Corp. | SoALs |
| Mergis Group, The | SoALs |
| Merrell, M.D. | SoALs |
| Merrill Consultants | SoALs |
| Mersen USA BN Corp. | SoALs |
| Merwin W. Thompson Trust | SoALs |
| Merwin Wiley Laird Trust | SoALs |
| Messec, Carla | SoALs |
| Messec, Marie | SoALs |
| Messner, Karen | SoALs |
| Meta Payment Systems | SoALs |
| Metanoia USA LLC | SoALs |
| Metcalf, Winnie Vale | SoALs |
| Mettler-Toledo Inc. | SoALs |
| Metzgar, Maedell Jones | SoALs |
| Meyer, C.H. | SoALs |
| Meyer, Carol | SoALs |
| Meyer, Charles Henry (Deceased) | SoALs |
| Meyer, Joyce Carol Cartwright | SoALs |
| Meyers, Anthony | SoALs |
| MG Cleaners LLC | SoALs |
| MHI Nuclear North America Inc. | SoALs |
| Micro Precision Calibration | SoALs |
| Mid American Signal Inc. | SoALs |
| Mid-Del Group LLC | SoALs |
| Middleton, Virginia | SoALs |
| Mid-States Energy LP | SoALs |
| Midway CC Hotel Partners LP | SoALs |
| Mieco Inc. | SoALs |
| Mildredge, Andy | SoALs |
| Miles, Jerry | SoALs |
| Miles, Joe S. | SoALs |
| Millen, Barbara Brown | SoALs |
| Miller, Arnold L. | SoALs |
| Miller, Billy Gene | SoALs |
| Miller, Bonnie | SoALs |
| Miller, David W. | SoALs |
| Miller, Edward F. | SoALs |
| Miller, Lillie Jane | SoALs |
| Miller, Mabel | SoALs |
| Miller, Mary Ann | SoALs |
| Miller, Mary Naye | SoALs |
| Miller, Morgan | SoALs |
| Milligan, Jerry | SoALs |
| Milligan, Mary Ann | SoALs |
| Mills, Brenda Bransford | SoALs |
| Millstein & Co. | SoALs |
| Milton, Frances A. | SoALs |
| Mims, Angus | SoALs |
| Mims, John | SoALs |
| Mims, John Jacob | SoALs |
| Mims, Lona June | SoALs |
| Mims, Mary E. | SoALs |

| Name Searched | Category |
|---|---|
| Mims, Viola | SoALs |
| Minick, Myra | SoALs |
| Minitab Inc. | SoALs |
| Minshew, Dixie A. | SoALs |
| Minter, Maudine Arnett | SoALs |
| Minter, Sheri | SoALs |
| Minton, Robert M. | SoALs |
| Mireles, Kimberly | SoALs |
| Mitchell, Bud Charles | SoALs |
| Mitchell, Cecil | SoALs |
| Mitchell, Charles H. | SoALs |
| Mitchell, Daniel | SoALs |
| Mitchell, Emogene Weaver Cates | SoALs |
| Mitchell, Kelly | SoALs |
| Mitchell, Larry C. | SoALs |
| Mitchell, Lucille Crim | SoALs |
| Mitchum, Edgar Durward | SoALs |
| Mitsubishi Heavy Industries Ltd. | SoALs |
| Mitsubishi Nuclear Energy Systems Inc. | SoALs |
| Mitsubishi Power Systems Americas Inc. | SoALs |
| MLX MDW Family LP | SoALs |
| MMA Partnership | SoALs |
| Moab Oil Inc. | SoALs |
| Mobilecal Inc. | SoALs |
| Mobi-Light Inc. | SoALs |
| Modis Group, The | SoALs |
| Moffitt, Grace | SoALs |
| Mona W. Stephens Living Trust | SoALs |
| Monaghan, Kathy Louise | SoALs |
| Monaghan, R.G. | SoALs |
| Monaghan, S.L. | SoALs |
| Moncrief, Virginia K. | SoALs |
| Monitor [Liability Managers] | SoALs |
| Monson, Lloyd | SoALs |
| Montalbano, Anthony | SoALs |
| Montalbano, Elizabeth | SoALs |
| Montelongo, Jesse | SoALs |
| Montelongo, Perla | SoALs |
| Montgomery, David | SoALs |
| Montgomery, Grace | SoALs |
| Montgomery, Grace D. | SoALs |
| Montgomery, Janis | SoALs |
| Mooney, Annie Bell (Deceased) | SoALs |
| Mooney, Fletcher V. | SoALs |
| Moonlite Printing & Graphics | SoALs |
| Moore, Addison P. | SoALs |
| Moore, Andrew F. | SoALs |
| Moore, Bessie | SoALs |
| Moore, Deidi | SoALs |
| Moore, Essie M. Gill | SoALs |
| Moore, Gary | SoALs |
| Moore, Imogene | SoALs |
| Moore, Ivery Joe | SoALs |
| Moore, John | SoALs |
| Moore, John H. | SoALs |
| Moore, Kenneth W. | SoALs |
| Moore, M.G. | SoALs |
| Moore, Maggie | SoALs |
| Moore, Maggie M. | SoALs |
| Moore, Manly M. | SoALs |
| Moore, Ronnie W. | SoALs |
| Moore, Stephanie | SoALs |
| Moore, Virginia | SoALs |
| Moore, William | SoALs |
| Moosberg, Frances McKay | SoALs |
| Mora, Suzanne Snow | SoALs |
| Morehead, Charles | SoALs |
| Moreland, Bobby L. | SoALs |
| Moreland, Ella Mae | SoALs |
| Moreland, Eugene | SoALs |
| Moreland, Velma | SoALs |
| Moretti, George, Jr. | SoALs |
| Morgan, Ellis | SoALs |
| Morgan, Jane Dell Flanagan | SoALs |
| Morgan, M.W. | SoALs |
| Morgan, Murray W. | SoALs |
| Morgan, Thomas A. | SoALs |
| Moring, Sally Gregory | SoALs |
| Morris Farms Partnership | SoALs |
| Morris, A.E., Dr. | SoALs |
| Morris, Adrian | SoALs |
| Morris, Alfred E., Dr. | SoALs |
| Morris, David | SoALs |
| Morris, Harold Glenn, Jr. | SoALs |
| Morris, J. Al | SoALs |
| Morris, Jimmy Dean | SoALs |
| Morris, June | SoALs |
| Morris, Oma Jean | SoALs |
| Morris, Ruby P. Laurence | SoALs |
| Morrison Metalweld Processing Corp. | SoALs |
| Morrison, Virginia Eason | SoALs |
| Morriss, Martha Leah | SoALs |
| Morriss, Michael | SoALs |
| Morrow, Claudia | SoALs |
| Morse, Eugene R., Jr. | SoALs |
| Morton,  Latressa J. | SoALs |
| Morton, Fane | SoALs |
| Morton, Glassell James | SoALs |
| Morton, Glassell T. | SoALs |
| Morton, Jessie | SoALs |
| Morton, Joe L. | SoALs |
| Morton, Lucille Y. | SoALs |
| Morton, Nelwyn | SoALs |
| Morton, Ruel H. | SoALs |
| Morton, Sharron | SoALs |
| Morton, Vera | SoALs |

| Name Searched | Category |
|---|---|
| Mosaic Co., The | SoALs |
| Moseley, Glenda | SoALs |
| Moseley, Lillian | SoALs |
| Moseley, Lillian W. | SoALs |
| Moseley, Luther B. | SoALs |
| Moseley, Margaret | SoALs |
| Moseley, Royce | SoALs |
| Moseley, W.B. | SoALs |
| Moseley, William B., Jr. | SoALs |
| Mosely, Floyd | SoALs |
| Moser, Stella M. | SoALs |
| Mosley, Mary Van Buchanan | SoALs |
| Moss, Carlton | SoALs |
| Moss, Cathy | SoALs |
| Moss, Diana | SoALs |
| Moton, Jerrie | SoALs |
| Mount, Elaine | SoALs |
| Moussaid, Robert | SoALs |
| Mouton, Nell Ray | SoALs |
| Mozell, Simon Shears | SoALs |
| MShan, Betty | SoALs |
| Mueller Inc. | SoALs |
| Mullen, Aaron Lee | SoALs |
| Mullen, Cicero | SoALs |
| Mullen, Elbert Lee | SoALs |
| Mullen, Leon | SoALs |
| Mullen, Phillip | SoALs |
| Mullen, Willie D. | SoALs |
| Mullens, Louis Eugene, Jr. | SoALs |
| Mullens, Robert L. | SoALs |
| Mullens, Samuel | SoALs |
| Mullins, Herman Lee | SoALs |
| Mullins, Imogene | SoALs |
| Mullins, Joseph | SoALs |
| Mullins, Martha Jane | SoALs |
| Mullins, Maxie | SoALs |
| Mullins, Nathaniel | SoALs |
| Munden, Sherman | SoALs |
| Munn, John | SoALs |
| Murfin, Patsy J. | SoALs |
| Murlyene, Budd | SoALs |
| Murphy Gas Gathering Inc. | SoALs |
| Murphy's Deli | SoALs |
| Murray, Albert Curtis | SoALs |
| Murray, Garland S. | SoALs |
| Murray, O.U. | SoALs |
| Murray, William U. | SoALs |
| Muse, Angeline B. | SoALs |
| Muse, Michael L. | SoALs |
| Muzio, Lawerence J., Dr. | SoALs |
| Muzyka, Louise Slominski | SoALs |
| Muzyka, Verna Slominski | SoALs |
| MW Smith Equipment | SoALs |

| Name Searched | Category |
|---|---|
| MXEnergy Inc. | SoALs |
| Myers Aubrey Co. | SoALs |
| Mzyk, Donan | SoALs |
| N.D. Williams Timber Co. | SoALs |
| Naba Energy Inc. | SoALs |
| NAES Corp. Turbine Services Division | SoALs |
| Nalco | SoALs |
| Nance, Arthur | SoALs |
| Nance, Riley Wayne | SoALs |
| Narramore, Norma Gaddis | SoALs |
| Nasdaq OMX Commodities Clearing Co. | SoALs |
| Nasdaq OMX Corp. Solutions LLC | SoALs |
| Nasdaq OMX Group Inc., The | SoALs |
| Nash Engineering Co. | SoALs |
| National Energy & Trade LP | SoALs |
| National Grid | SoALs |
| National Institute of Standards & Technology | SoALs |
| National Standards Testing | SoALs |
| National Technical Systems | SoALs |
| National Technology Transfer Inc. | SoALs |
| Nations Bank | SoALs |
| Nations, Julia Thompson | SoALs |
| NatronX Technologies LLC | SoALs |
| Natural Gas Pipeline of America LLC | SoALs |
| Neal, Amber June | SoALs |
| Neal, Oscar M. | SoALs |
| Nears, Joseph H., Jr. | SoALs |
| Neason, Elizabeth | SoALs |
| Nebraska Public Power District | SoALs |
| Nebraska Public Power District- Cooper Nuclear Station | SoALs |
| Neely, Margie | SoALs |
| Neely, Margie Lynn | SoALs |
| Neely, Michael L. | SoALs |
| Neely, Russell | SoALs |
| Neill, Stephen R. | SoALs |
| Nelms, Catherine J. | SoALs |
| Nelms, Joe A. | SoALs |
| Nelms, Toby C. | SoALs |
| Nelson Family Revocable Trust, The | SoALs |
| Nelson, Charlotte M. | SoALs |
| Nelson, Peggy Ruth | SoALs |
| Nelson, Roberta Favors | SoALs |
| Nelson, William I. | SoALs |
| Netco Co Inc. | SoALs |
| Nevada Corp. | SoALs |
| New Cingular Wireless PCS LLC | SoALs |
| New Jersey Natural Gas Co. | SoALs |
| Newark Core Barnett LLC | SoALs |
| Newark Energy LLC | SoALs |
| Newberry, Wilson | SoALs |
| Newcom, Mollie Ann | SoALs |

| Name Searched | Category |
|---|---|
| Newell, James Ross | SoALs |
| Newman, Carroll Gene | SoALs |
| Newman, Daisy | SoALs |
| Newman, Della M. | SoALs |
| Newman, Dennis | SoALs |
| Newman, Donnie R. | SoALs |
| Newman, Jamie Sue | SoALs |
| Newman, Joan | SoALs |
| Newman, Len F. | SoALs |
| Newman, Mary | SoALs |
| Newman, Marzelle | SoALs |
| Newman, Nelda Joyce | SoALs |
| Newman, Troy | SoALs |
| Newsom, L.N. | SoALs |
| Newsome, Carlton W. | SoALs |
| Newsome, Effie Claudine Rowe | SoALs |
| Newsome, Sam F., Jr. | SoALs |
| Newsome, Winfred Ted | SoALs |
| NGTS LP | SoALs |
| Nicholas, Ronald W. | SoALs |
| Nicholson, Eddie H. | SoALs |
| Nicholson, Tammy | SoALs |
| Nickerson, Floyd | SoALs |
| Nickerson, James David | SoALs |
| Nicole Gas Production Ltd. | SoALs |
| Nilsen, Charles B., Jr. | SoALs |
| Nivisys | SoALs |
| Nix Family Revocableb Trust, The | SoALs |
| Nix, Billie Dunn | SoALs |
| Nixon, Cristie | SoALs |
| Nixon, Leslie | SoALs |
| NJR Energy Services Co. | SoALs |
| Noble Energy Inc. | SoALs |
| Noble, Jeffrey | SoALs |
| Noblit, Lila L. | SoALs |
| Noco Energy Corp. | SoALs |
| Nodal Exchange LLC | SoALs |
| Nolen, William L., Jr. | SoALs |
| Nooruddin Investments LLC | SoALs |
| Nordco Rail Services & Inspection Technologies LLC | SoALs |
| Nordstrom, Linda L. | SoALs |
| Norman, David | SoALs |
| Norman, Freda J. | SoALs |
| Norman, Jerry | SoALs |
| Norman, Jerry L. | SoALs |
| Norman, Lee Rice | SoALs |
| Norman, Rex Allen | SoALs |
| Nortex Midsteam Partners LLC | SoALs |
| Nortex Trading & Marketing LLC | SoALs |
| Northam, Patsy | SoALs |
| Northeast Machine & Tool Co. | SoALs |
| Northern States Power Co. | SoALs |

| Name Searched | Category |
|---|---|
| Northern Tool & Equipment Co. | SoALs |
| Norton, Cindy | SoALs |
| Norwest Corp. | SoALs |
| Notgrass, Margaret | SoALs |
| NRG Energy Inc. | SoALs |
| NRG EV Services LLC | SoALs |
| Nuclear Energy Liability Insurance Association | SoALs |
| Nuclear Insurance Insurance Ltd. | SoALs |
| Nuclear Security Services Corp. | SoALs |
| Nunley, Kenneth | SoALs |
| Nussbaum, Claude A., Jr. | SoALs |
| Nussbaum, Harold J. | SoALs |
| Nussbaum, Julius | SoALs |
| Nussbaum, Lottie Lucille | SoALs |
| Nutt, Melba June | SoALs |
| NWS Technologies | SoALs |
| Oates, Frances Merle Brown | SoALs |
| Oates, Joe G. | SoALs |
| Oates, Merle | SoALs |
| Oates, Merle Brown | SoALs |
| Oberlag, Randal Kevin | SoALs |
| O'Brien Energy Co. | SoALs |
| O'Brien Resources LLC | SoALs |
| OBrien, Malcolm C. | SoALs |
| Occidental Energy Marketing Inc. | SoALs |
| Occidental Power Services Inc. | SoALs |
| OceanConnect LLC | SoALs |
| Odom, Joyce | SoALs |
| Odom, William, Jr. | SoALs |
| Off-Duty Law Office Randall Johnston | SoALs |
| OGS Desdemona Pipeline LP | SoALs |
| Oil Price Information Service | SoALs |
| Ola Worsham Revocable Living Trust | SoALs |
| Olague, Eladio | SoALs |
| Olague, Kimberly | SoALs |
| Oletha Investments LLC | SoALs |
| Oliver, Billie | SoALs |
| Oliver, Dewayne | SoALs |
| Olsen, David | SoALs |
| OM Workspace | SoALs |
| Omaha Public Power District | SoALs |
| Omega Energy Corp. | SoALs |
| On The Spot Detailing & Truck | SoALs |
| One Nation Energy Solutions LLC | SoALs |
| One Source Virtual HR Inc. | SoALs |
| O'Neil, Thomas Michael | SoALs |
| Oneok Westex Transmission LP | SoALs |
| On-Site Safety | SoALs |
| Openlink Financial LLC | SoALs |
| Opinionology Inc. | SoALs |
| Optim Energy LLC | SoALs |

| Name Searched | Category |
|---|---|
| Optimus LLC | SoALs |
| Optionable Energy Services | SoALs |
| Oracle USA Inc. | SoALs |
| Orand, Billye | SoALs |
| Orand, James F. | SoALs |
| Orand, Michael E. | SoALs |
| Orion Energy Services LLC | SoALs |
| Orion Pipeline Ltd. | SoALs |
| Orosz, David M. | SoALs |
| Orosz, J.R. | SoALs |
| Orosz, Mary Beth | SoALs |
| Orosz, Ronald Barry | SoALs |
| Orr, John | SoALs |
| Orr, Rickey Dean | SoALs |
| Orville, J. | SoALs |
| O'Shields, Reba | SoALs |
| OTC II-Energy Ltd | SoALs |
| Overhead Door Co. of Waco/Temple-Belton | SoALs |
| Overland Conveyor Co. Inc. | SoALs |
| Overly Manufacturing Co. | SoALs |
| Overmiller, Patsy | SoALs |
| Overstreet, Gary | SoALs |
| Overton 1990 Children's Trust | SoALs |
| Owen, Guy | SoALs |
| Owens, Debra Ann Mckellar | SoALs |
| Owens, Helen Bassett | SoALs |
| Owens, J.L. | SoALs |
| Owens, Lucile M. | SoALs |
| Ozarka Drinking Water | SoALs |
| Ozarka Drinking Water - Nestle Waters | SoALs |
| P.D.C. Ball LP, The | SoALs |
| Pagel, Suzanne | SoALs |
| Pair, Laurie Fenstemaker | SoALs |
| Palmer, Amy P. | SoALs |
| Palmer, Peggy | SoALs |
| Palo Alto Networks Inc. | SoALs |
| Paloma Barnett LLC | SoALs |
| Pamplin, Edward | SoALs |
| Pamplin, Laura Jean | SoALs |
| Panda Fund Development Co. | SoALs |
| Pannell, Billy Gene | SoALs |
| Pannell, Ella | SoALs |
| Pannell, Elmer Ross | SoALs |
| Pannell, George | SoALs |
| Pannell, George Doyle | SoALs |
| Pannell, Leroy | SoALs |
| Pannell, Richard | SoALs |
| Pannell, W.R. | SoALs |
| Panola National Bank, The | SoALs |
| Panola Producing Co. | SoALs |
| Paperlyte Films | SoALs |
| Paragon Technologies Inc. | SoALs |
| Parish, Alvin N., Jr. | SoALs |

| Name Searched | Category |
|---|---|
| Parish, Ann | SoALs |
| Parish, Arnold | SoALs |
| Parish, Carolyn E. | SoALs |
| Parish, Rickey A. | SoALs |
| Parish, Rosemary | SoALs |
| Parish, Thomas F., Jr. | SoALs |
| Parity Energy Inc. | SoALs |
| Parker Power Systems Inc. | SoALs |
| Parker, Barbara A. | SoALs |
| Parker, Bonnie Lou | SoALs |
| Parker, Crawford, Jr. | SoALs |
| Parker, Jack | SoALs |
| Parker, Jacob | SoALs |
| Parker, Mary I. | SoALs |
| Parker, Savana | SoALs |
| Parker, Steve | SoALs |
| Parks, Duncan Edward, Jr. | SoALs |
| Parks, Gloria J. | SoALs |
| Parks, Mary Ann | SoALs |
| Parnell, Robert L. | SoALs |
| Parr, Jerry | SoALs |
| Parra, Marco A. | SoALs |
| Parson, Lela Dell Corn | SoALs |
| Parsons, Carolyn Raye | SoALs |
| Parsons, Floy R. | SoALs |
| Parsons, Myrle B. | SoALs |
| Parsons, Tim P. | SoALs |
| Partner, Bobby Hill | SoALs |
| Pate, Kathy Gentry | SoALs |
| Patera Oil & Gas LLC | SoALs |
| Pathmaker Group | SoALs |
| Patman, Evelyn | SoALs |
| Patman, JW | SoALs |
| Patricia A. Wilson Trust | SoALs |
| Patrick, Brian | SoALs |
| Patrick, James | SoALs |
| Patrick, Sandra | SoALs |
| Patsy L.R. Partnership Ltd. | SoALs |
| Patterson, Cleo | SoALs |
| Patterson, Hope | SoALs |
| Patterson, J.R., Jr. | SoALs |
| Patton, Robert | SoALs |
| Paul, E.D., Jr. | SoALs |
| Paul, Melody Langston | SoALs |
| Pawkett, Mildred Stanzel | SoALs |
| Paxton Resources | SoALs |
| Pay Governance LLC | SoALs |
| Payne, Virginia W. | SoALs |
| Payton, Janetha Bradford | SoALs |
| Peak Energy Corp. | SoALs |
| Pearson, Cecil L. | SoALs |
| Pearson, Jerry J. | SoALs |
| Pearson, Lewis Jonathan | SoALs |

| Name Searched | Category |
|---|---|
| Pearson, Mary K. | SoALs |
| Pederson, Nell Laird | SoALs |
| Peebles Irrevocable Trust, The | SoALs |
| Peerless Manufacturing Co. | SoALs |
| Pelham, Bobby Ray | SoALs |
| Pelham, Donald Ray | SoALs |
| Pelham, Greg | SoALs |
| Pelham, H. Frank | SoALs |
| Pelham, J.D. | SoALs |
| Pelham, James | SoALs |
| Pelham, Judge W. | SoALs |
| Pelham, Laudis V. | SoALs |
| Pelham, Lucille | SoALs |
| Pelham, Marvin | SoALs |
| Pelham, Ruby, Deceased | SoALs |
| Pence, H. | SoALs |
| Pence, Jeanette | SoALs |
| Penney, Floyd | SoALs |
| Penney, Joe L. | SoALs |
| Penney, Kenneth L. | SoALs |
| Pepper, A.N. | SoALs |
| Pepper, C.F. | SoALs |
| Pepper, Darrell | SoALs |
| Pepper, David | SoALs |
| Pepper, Jennifer Sue | SoALs |
| Pepper, Kenneth Wayne | SoALs |
| Pepper, Matthew | SoALs |
| Pepper, Robert C. | SoALs |
| Pepper, Roy Dee, Jr. | SoALs |
| Pepper, Roy, Jr. | SoALs |
| Pepper, Steven | SoALs |
| Pepper, William Lee | SoALs |
| Perez, Gay Anne Gill | SoALs |
| Performance Consulting Services Inc. | SoALs |
| Perkins & Perkins | SoALs |
| Perkins, Gilmer B. | SoALs |
| Perkins, Jeannie K. Walthall | SoALs |
| Perkins, Laverne | SoALs |
| Perkins, Lois Drummond | SoALs |
| Perkins, Phyllis L. | SoALs |
| Perron, Bernice McWhorter | SoALs |
| Perry, Nancy | SoALs |
| Pete Laird Ranch Trust Agency | SoALs |
| Peters, Kenneth | SoALs |
| Petteway, John Henry (Deceased) | SoALs |
| Petty, Adelle McAlpin Jackson | SoALs |
| Petty, Patsy Sue | SoALs |
| Peveto, R.S. | SoALs |
| Phenix, Corneil H. | SoALs |
| Phenix, James N. | SoALs |
| Phillips, Ann McNeill | SoALs |
| Phillips, Barbara J. | SoALs |
| Phillips, Carroll D. | SoALs |

| Name Searched | Category |
|---|---|
| Phillips, Deloris | SoALs |
| Phillips, George | SoALs |
| Phillips, Nenian | SoALs |
| Phillips, Octavia | SoALs |
| Phillips, Richard | SoALs |
| Phillips, Roger R. | SoALs |
| Phillips, Thomas E. | SoALs |
| Phillips, Viola | SoALs |
| Phillips, Wanda Kay | SoALs |
| Phipps, Evelyn Marie | SoALs |
| Phipps, Marie | SoALs |
| Pickens, John J. | SoALs |
| Pickett, Jenny Wilson | SoALs |
| Pierce, Dora Bell | SoALs |
| Pierce, Jewel | SoALs |
| Pierce, Larry D. | SoALs |
| Pike, Frances Mayfield | SoALs |
| Pilgrim, Edith Mae | SoALs |
| Pilgrim, Hubert | SoALs |
| Pilgrims Industries Inc. | SoALs |
| Pine Street Baptist Church | SoALs |
| Pinnacle Derivatives Group LLC | SoALs |
| Pinnacle Natural Gas Co. | SoALs |
| Pinnacle West Corp. | SoALs |
| Pioneer Strategy Group LLC | SoALs |
| PIRA Energy Group | SoALs |
| Pitney Bowes Global Financial Services | SoALs |
| Pittman, Edward Gene | SoALs |
| Pittman, Woodard Eugene | SoALs |
| Pitts, Doris Boyce | SoALs |
| Pitts, Harold E. | SoALs |
| Pitts, Ima O. | SoALs |
| Pitzer, Alma Vaughn | SoALs |
| Pizza Hut | SoALs |
| Plains Marketing LP | SoALs |
| Plant Recovery Co. | SoALs |
| Plaster, Gevona Lynn | SoALs |
| Pligrims Pride Corp. | SoALs |
| PMG Worldwide LLC | SoALs |
| PNI Transportation Inc. | SoALs |
| Podolsky, Betty Carla | SoALs |
| Poindexter, Dorothy E. | SoALs |
| Poland, Jerry | SoALs |
| Polaris Markets Ltd. | SoALs |
| Politico | SoALs |
| Pollard, Janie L. | SoALs |
| Pool, Amanda Jewel | SoALs |
| Pool, Clifford Harold | SoALs |
| Pool, David R. | SoALs |
| Pool, Eli W. | SoALs |
| Pool, Emma | SoALs |
| Pool, Jewell | SoALs |
| Pool, Katrina | SoALs |

| Name Searched | Category |
|---|---|
| Pool, Lynda Y. | SoALs |
| Pool, Mark | SoALs |
| Pool, Mildred Bridges | SoALs |
| Pool, Ronnie S. | SoALs |
| Pool, Wendell C. | SoALs |
| Pooled Equipment Inventory Co. | SoALs |
| Pope, Mary Jane | SoALs |
| Pope, Ouida | SoALs |
| Porta di Roma | SoALs |
| Porter, Christine | SoALs |
| Porter, Deborah L. | SoALs |
| Porter, Derek | SoALs |
| Porter, Sara Katherine | SoALs |
| Posey, Callie | SoALs |
| Posey, Kerry | SoALs |
| Poston, John W., Dr. | SoALs |
| Potentia Energy LLC | SoALs |
| Potter, Myra Brooks | SoALs |
| Potts, Jonathan Glenn | SoALs |
| Potts, K.D. | SoALs |
| Potts, Stephen | SoALs |
| Poulter, Linda R. | SoALs |
| Poulter, Robert | SoALs |
| Powe, Rachael Spratt | SoALs |
| Powe, Walter Allen | SoALs |
| Powell Service Division | SoALs |
| Powell, Irene | SoALs |
| Powell, J. | SoALs |
| Power Merchants Group LLC | SoALs |
| Power Systems Mfg. LLC | SoALs |
| Power4Georgians LLC | SoALs |
| Powerfect Services | SoALs |
| Powergen UK Plc | SoALs |
| Powers, Shirley Brooks Gentry | SoALs |
| PowerWorld Corp. | SoALs |
| PPC Land Ventures Inc. | SoALs |
| PPL Susquehanna LLC | SoALs |
| Prairie Island Nuclear | SoALs |
| Praxair Distribution Inc. | SoALs |
| Preferred Metal Technologies Inc. | SoALs |
| Presbyterian Hospital Childrens Unit | SoALs |
| Prestige Interiors Corp. | SoALs |
| Preston Exploration Co. LP | SoALs |
| Prestridge, Janie Ruth | SoALs |
| Price International Inc. | SoALs |
| Price, Jackie | SoALs |
| Price, Jimmie C. | SoALs |
| Price, Jimmy | SoALs |
| Price, Marlin Keith | SoALs |
| Price, Patsy Ruth | SoALs |
| Prichard, E.E. | SoALs |
| Prichard, Ozelle | SoALs |
| Prichard, Paula | SoALs |

| Name Searched | Category |
|---|---|
| Prichard, Ricky G. | SoALs |
| Priefer Manufacturing Co. Inc. | SoALs |
| Prior, Lucille Nussbuam | SoALs |
| Prior, Nancy C. | SoALs |
| Pritchett, Danny | SoALs |
| Pritchett, Tabitha | SoALs |
| Procurement Advisors LLC | SoALs |
| Professional Assessment & Consultation Inc. | SoALs |
| Professional Toxicology Services Inc. | SoALs |
| Progress Fuels Corp. | SoALs |
| Prolepsis Training Inc. | SoALs |
| Proliance Energy LLC | SoALs |
| Promet Energy Partners LLC | SoALs |
| Propes, Becky | SoALs |
| Propes, Joan C. | SoALs |
| Prosoft Technology Group Inc. | SoALs |
| Pro-Vigil Inc. | SoALs |
| Provisional Safety Management LLC | SoALs |
| Pruitt, Agnes Faye | SoALs |
| Pruitt, E.K. (Bud) | SoALs |
| Pruitt, Jason | SoALs |
| Pryor, Earline | SoALs |
| Pryor, Wilbert | SoALs |
| Prysock, Jackie | SoALs |
| PSEG Nuclear LLC | SoALs |
| PTI Services | SoALs |
| Pulizzi, Victoria | SoALs |
| Punch Press & Shear | SoALs |
| Purdie, Betty | SoALs |
| Purdie, Betty Ann Morris | SoALs |
| Putman, Kathy J. | SoALs |
| PVO Energy | SoALs |
| Quicksilver Resources Inc. | SoALs |
| Quigley, Charles K. | SoALs |
| Quigley, Sandra | SoALs |
| Quinn, Anna Southwell | SoALs |
| Quinn, M.D., Jr. | SoALs |
| Quintanilla, Jose S. | SoALs |
| Quintanilla, Juan E. | SoALs |
| Quintanilla, Laura I. | SoALs |
| Quintanilla, Yesenia | SoALs |
| Qwest Communications Co. LLC | SoALs |
| R&L Carriers Inc. | SoALs |
| R.L. Banks & Associates Inc. | SoALs |
| R.S. Equipment Co. | SoALs |
| R.W. Beck Inc. | SoALs |
| Radcliffe, Sylvia | SoALs |
| Rader, Betty | SoALs |
| Radiation Consultants Inc. | SoALs |
| Radwell International Inc. | SoALs |
| Rail Services Corp. | SoALs |
| Railroad Tools & Solutions LLC | SoALs |

| Name Searched | Category |
|---|---|
| Ralph, May | SoALs |
| Ramey Family Trust | SoALs |
| Ramey, Jack A. | SoALs |
| Ramey, Mary Lou | SoALs |
| Ramey, Peggy Jo | SoALs |
| Ramsey, Horace, Jr. | SoALs |
| Ramsey, Lawrence | SoALs |
| Randstad Professionals U.S. | SoALs |
| Raney, Gwen D. | SoALs |
| Range Energy Services Co. | SoALs |
| Rankin Family Trust | SoALs |
| Rankin, Hudley V. | SoALs |
| Rascoe, Robert L. | SoALs |
| Rash, Lyle | SoALs |
| Rash, Pamela | SoALs |
| Rash, Terry Dale | SoALs |
| Ratliff, Matt | SoALs |
| Raulston, Michele Wright | SoALs |
| Ravi, Malick Aaron | SoALs |
| Rawlinson, Amanda Lou | SoALs |
| Rawlinson, Larry W. | SoALs |
| Ray, Barbara | SoALs |
| Ray, Billy O. | SoALs |
| Ray, Ida Ruth | SoALs |
| Ray, Kenneth | SoALs |
| Ray, Kenneth Dean | SoALs |
| Ray, L.O. | SoALs |
| Ray, Lawrence H. | SoALs |
| Ray, Martha E. | SoALs |
| Ray, Sue | SoALs |
| Ray, Tony G. | SoALs |
| Rayburn Country Electric Cooperative | SoALs |
| Raychem - A Tyco Electronics Corp. | SoALs |
| Raye, Carolyn | SoALs |
| Raye, Larry | SoALs |
| Raye, Larry W. | SoALs |
| Rayford, Bess L. | SoALs |
| Rayford, J.D. | SoALs |
| Rayford, J.J. | SoALs |
| Raymer, Lois | SoALs |
| RC Delta Holdings LLC | SoALs |
| Read, Mary Jo Laird | SoALs |
| Reade, Pauline Slominski | SoALs |
| Reade, Willard Purdy, III | SoALs |
| Reagan, Fred | SoALs |
| Reagan, Louie R. | SoALs |
| Reagan, Lullene | SoALs |
| Realty Appreciate Ltd. | SoALs |
| Realty Crew LLC | SoALs |
| Reardon, Kim | SoALs |
| Reaves, Horace | SoALs |
| Recruiting Jobs Personnel Consultants Inc. | SoALs |
| Recruitmilitary LLC | SoALs |

| Name Searched | Category |
|---|---|
| Red Hat Inc. | SoALs |
| Red, Laura Young | SoALs |
| Red, Leslie Young | SoALs |
| Redding, L. Joy | SoALs |
| Redfearn Jones, Ann | SoALs |
| Redfearn Real Estate Co. | SoALs |
| Redfearn, Alfred M. | SoALs |
| Redfearn, Beverly | SoALs |
| Redfearn, Bradley | SoALs |
| Redfearn, Bradley Keith | SoALs |
| Redfearn, E.T. | SoALs |
| Redfearn, Ercle Milton | SoALs |
| Redfearn, Eula | SoALs |
| Redfearn, Joe G. | SoALs |
| Redfearn, John Mitchell | SoALs |
| Redfearn, John N. | SoALs |
| Redfearn, Maurice L. | SoALs |
| Redfearn, Max Wayne | SoALs |
| Redfearn, Patrick E. | SoALs |
| Redfearn, Pauline M. | SoALs |
| Redfearn, Prestell | SoALs |
| Redfearn, Scott E. | SoALs |
| Redfearn, Scott Eugene | SoALs |
| Redfearn, Tennie Louise Hickey | SoALs |
| Redfearn, Vera | SoALs |
| Redfearn, Vera M. | SoALs |
| Redfearn, Wayne | SoALs |
| Redfearn, Weldon | SoALs |
| Redmon, Dale | SoALs |
| Redmon, Glassel | SoALs |
| Redmon, Wilma R. | SoALs |
| Redwine, Ras, V | SoALs |
| Redwood Software Inc. | SoALs |
| Reece, Birdie Lee | SoALs |
| Reece, Early | SoALs |
| Reece, Nita | SoALs |
| Reece, Zettie M. | SoALs |
| Reed National Air Products | SoALs |
| Reed, Carol A. | SoALs |
| Reed, Fayrene Foster | SoALs |
| Reed, Hugh D., III | SoALs |
| Reed, Hugh D., Jr. | SoALs |
| Reed, Hugh Davis, III | SoALs |
| Reed, Joyceann | SoALs |
| Reed, O.D., Jr. | SoALs |
| Reed, Rodney J. | SoALs |
| Reed, Sherri Roberts | SoALs |
| Reed, Terri | SoALs |
| Reedy Engineering Inc. | SoALs |
| Reese, Merice Dee | SoALs |
| Reese, Preston | SoALs |
| Reeves, Billie Margaret | SoALs |
| Reeves, Raymond D. | SoALs |

| Name Searched | Category |
|---|---|
| Regions Bank | SoALs |
| Reichert, Denise | SoALs |
| Reichert, Oscar | SoALs |
| Reid, Cappie | SoALs |
| Reid, Janice | SoALs |
| Reilly, William | SoALs |
| Rekieta, Daniel | SoALs |
| Reliance Electric Co. | SoALs |
| Reliant Energy Power Supply LLC | SoALs |
| REMC Inc. | SoALs |
| Renfro, Patti Sue | SoALs |
| Renfroe, Charles Z. | SoALs |
| Renfroe, Nella J. | SoALs |
| Rentsys | SoALs |
| Rentsys Recovery Services Inc. | SoALs |
| Reppa, William | SoALs |
| Republic Energy Inc. | SoALs |
| Republic Services #688 | SoALs |
| Republic Services of Austin | SoALs |
| Restructuring Today | SoALs |
| ResultsPositive Inc. | SoALs |
| Reuter, Roger | SoALs |
| Reva Energy LLC | SoALs |
| Reynolds, David Edmond | SoALs |
| Reynolds, Elbert | SoALs |
| Reynolds, H. Gene | SoALs |
| Reynolds, Kenneth | SoALs |
| Reynolds, Olen | SoALs |
| Reynolds, Renna | SoALs |
| Reynolds, Ruby C. | SoALs |
| Reynolds, S.K. | SoALs |
| Reynolds, Vernell | SoALs |
| Rhea, J.J. | SoALs |
| Rhoden, Jerome | SoALs |
| Rhodes, Anita Jo Ballow | SoALs |
| Rhodes, Fannie Nell Humphres | SoALs |
| Rhodes, Ronnie Joe | SoALs |
| Rhodes, Sandra Ann | SoALs |
| Rhymes, Jessee Mae | SoALs |
| Rhymes, Richard | SoALs |
| Rhymes, Richard L. | SoALs |
| Rice, Barbara Nell | SoALs |
| Rice, Betty Rives | SoALs |
| Rice, Jacky | SoALs |
| Rice, Susan | SoALs |
| Rice, Thomas E. | SoALs |
| Rice, Thomas E., Jr. | SoALs |
| Richard Wayne & Roberts | SoALs |
| Richard, Cammie | SoALs |
| Richard, Matthew | SoALs |
| Richards, Clemmie | SoALs |
| Richards, J. Donald | SoALs |
| Richardson, Angela R. | SoALs |

| Name Searched | Category |
|---|---|
| Richardson, Audra F. | SoALs |
| Richardson, Bobby | SoALs |
| Richardson, Chevelle T. | SoALs |
| Richardson, Debbie M. | SoALs |
| Richardson, Ella M. | SoALs |
| Richardson, Henrietta | SoALs |
| Richardson, Juanita | SoALs |
| Richardson, Perry, Jr. | SoALs |
| Richardson, Russell | SoALs |
| Richardson, Russell D. | SoALs |
| Richardson, Suzann Shamburger | SoALs |
| Richardson, Vivian C. | SoALs |
| Richey, Jeanine Booth | SoALs |
| Ricky, Bradley | SoALs |
| Riddle, Sandra J. | SoALs |
| Riddle, William T. | SoALs |
| Rieger, Charline | SoALs |
| Rieger, W.N. | SoALs |
| Right Code Staffing | SoALs |
| RightThing LLC | SoALs |
| Riley, Aletta | SoALs |
| Riley, G.J. Embrey Roston | SoALs |
| Riley, Gina Renee Jones | SoALs |
| Riley, Jettie | SoALs |
| Riley, Johnnie Mae | SoALs |
| Riley, Michael A. | SoALs |
| Riley, Philip Neil | SoALs |
| Riley, Vivian W. | SoALs |
| Riley, Vivian, Deceased | SoALs |
| Rischer, Ruby | SoALs |
| Ritter, Dell | SoALs |
| Ritter, Myra S. Lambert | SoALs |
| Rives, Ann | SoALs |
| Rives, Emory | SoALs |
| Rives, Gus E. | SoALs |
| Rives, Johnny | SoALs |
| Rives, L.J. | SoALs |
| Rives, Lonie | SoALs |
| Rives, Marion T. | SoALs |
| Rives, Michael P. | SoALs |
| RJ Corman Railroad Derailment Services | SoALs |
| Roach, C.G. | SoALs |
| Roach, Edmund L. | SoALs |
| Roach, Joy Ruth | SoALs |
| Roach, Joy Ruth Baker | SoALs |
| Roach, Joyce Williams | SoALs |
| Robert Allen Youngblood II Trust | SoALs |
| Robert Dulaney Trust | SoALs |
| Robert Half International Inc. | SoALs |
| Roberts, B.L. | SoALs |
| Roberts, Bonita | SoALs |
| Roberts, Brian D. | SoALs |
| Roberts, Deborah | SoALs |

| Name Searched | Category |
|---|---|
| Roberts, Dennis L. | SoALs |
| Roberts, Donald R. (Deceased) | SoALs |
| Roberts, Edith | SoALs |
| Roberts, L.R. | SoALs |
| Roberts, Lorine Simon | SoALs |
| Roberts, Patricia | SoALs |
| Roberts, Roy D. | SoALs |
| Roberts, Ryan Hayden | SoALs |
| Roberts, Shirley Jean | SoALs |
| Robertson, Gloria | SoALs |
| Robertson, James D. | SoALs |
| Robertson, Larue | SoALs |
| Robertson, Myrtis | SoALs |
| Robertson, R.R. | SoALs |
| Robertson, Robert R. Jr., | SoALs |
| Robertson, Walter G. | SoALs |
| Robin, Jeanette W. | SoALs |
| Robinson, Diana Dean | SoALs |
| Robinson, Eula Anita | SoALs |
| Robinson, Frances | SoALs |
| Robinson, Jerry | SoALs |
| Robinson, Lemanda Bradford | SoALs |
| Robinson, Mellie | SoALs |
| Robinson, Odma Pittman | SoALs |
| Robinson, Phyllis Ann | SoALs |
| Robinson, Rachael Mae | SoALs |
| Robinson, Sue Clemmons | SoALs |
| Robinson, Zena E. | SoALs |
| Robison, Melita | SoALs |
| Rock English | SoALs |
| Rockey Co. | SoALs |
| Rockfish Interactive Corp. | SoALs |
| Rockwell Automation | SoALs |
| Rod, Kelli | SoALs |
| Rodgers, Philip W. | SoALs |
| Roe, Dewayne | SoALs |
| Roe, Louise | SoALs |
| Rogers, Cleo W. | SoALs |
| Rogers, Elton | SoALs |
| Rogers, Fairy L. | SoALs |
| Rogers, Farris | SoALs |
| Rogers, J. Lynn | SoALs |
| Rogers, J.E. | SoALs |
| Rogers, Jerry Lynn | SoALs |
| Rogers, Joe Eugene | SoALs |
| Rogers, Johnnie Huckeba | SoALs |
| Rogers, Judy | SoALs |
| Rogers, Martha Paul | SoALs |
| Rogers, Melba Grace S. | SoALs |
| Rogers, Randall Lee | SoALs |
| Rogers, Ruby J. | SoALs |
| Rogers, Tommy Tilford | SoALs |
| Rogers, Travis L. | SoALs |

| Name Searched | Category |
|---|---|
| Rogers, Walter Lynn | SoALs |
| Rolf, Brandon W. | SoALs |
| Rolf, Tammie J. | SoALs |
| ROM Tech Services | SoALs |
| Romirez, Carolyn Barrow | SoALs |
| Roofing Supply Group | SoALs |
| Roper, Marie W. | SoALs |
| Roquemore, Barbara | SoALs |
| Rosas, Sharon F. Rohasek | SoALs |
| Rose, Billy Lee | SoALs |
| Rose, Joseph M. | SoALs |
| Rose, Morgan E. Landmann | SoALs |
| Rose, Paula | SoALs |
| Rose, Thomas | SoALs |
| Rosen Brener Group | SoALs |
| Ross, Charles D. | SoALs |
| Ross, J.L. | SoALs |
| Ross, K. E. | SoALs |
| Ross, R.J. | SoALs |
| Rotaquip Inc. | SoALs |
| Rota-Tech Inc. | SoALs |
| Rother, Scott | SoALs |
| Roto Hammer Industries Inc. | SoALs |
| Roussel, Scharmel H. | SoALs |
| Rowe, Marion | SoALs |
| Rowe, Robert | SoALs |
| Rowe, Tommie | SoALs |
| Rowley, Edna E. Leamons | SoALs |
| RSP Architects Ltd. | SoALs |
| RTP Corp. | SoALs |
| Rudd, G. Hardy, Dr. | SoALs |
| Rudd, Kathy Ann | SoALs |
| Rufus, Estelle C. | SoALs |
| Runnels Glass Co. | SoALs |
| Rupe, O.C. | SoALs |
| Rupe, Rosalyn | SoALs |
| Russell, Edward A. | SoALs |
| Russell, Ellen | SoALs |
| Russell, Mary | SoALs |
| Russell, Traylor | SoALs |
| Rutland, Bennett Keith | SoALs |
| Ryan LLC | SoALs |
| Ryan, Godfrey | SoALs |
| S&S Machining & Fabrication Inc. | SoALs |
| Saab Training LLC | SoALs |
| Sabine Hub Services | SoALs |
| Sabine Pipe Line LLC | SoALs |
| Sabre Tubular Structures | SoALs |
| Sadler, Harold | SoALs |
| Safetran Systems Corp. | SoALs |
| Sager, Sharon | SoALs |
| Saia Motor Freight Line LLC | SoALs |
| Saldana, Thomas | SoALs |

| Name Searched | Category |
|---|---|
| Sales Marketing & Real Technologies-Smart International Inc. | SoALs |
| Salesmanship Club Charitable | SoALs |
| Salt River Project Agricultural | SoALs |
| Sampson, Karan | SoALs |
| Sampson, Rachel C., Jr. | SoALs |
| Samson Lone Star LP | SoALs |
| Samson Resources Co. | SoALs |
| Samuels, Joy Reynolds | SoALs |
| Sanders, Bernice | SoALs |
| Sanders, Curtis | SoALs |
| Sanders, E.A. | SoALs |
| Sanders, E.L. | SoALs |
| Sanders, Euell Lee | SoALs |
| Sanders, Imogene | SoALs |
| Sanders, Janie | SoALs |
| Sanders, Linda Sue | SoALs |
| Sanders, Peggy Joyce | SoALs |
| Sanders, Sandra K. | SoALs |
| Sanders, Thurston Gaylon | SoALs |
| Sanders, V.A. | SoALs |
| Santos, Gregory | SoALs |
| SAP America Inc. | SoALs |
| Saputo, Grace | SoALs |
| Sarah Elizabeth Gold Living Trust | SoALs |
| Sarah F. Smith Exempt Trust | SoALs |
| Saratoga Royalty LP | SoALs |
| Sargas Texas LLC | SoALs |
| Sartin, Billie Lois | SoALs |
| Sartor, Mary Alma Red | SoALs |
| Sather, Edwin | SoALs |
| Sather, Kenneth | SoALs |
| Sauter, Linda McKay | SoALs |
| Savannah Gas Inc. | SoALs |
| SaveOnEnergy Ltd. | SoALs |
| Savitz Field & Focus | SoALs |
| Sawatzky, Trevor | SoALs |
| Sawyer, Hugh Edgar, III | SoALs |
| Scarborough, Vickki | SoALs |
| Schaefer, Emma Louise | SoALs |
| Schane, Michael | SoALs |
| Schappell, Michele Marie | SoALs |
| Scharlach, Arthur | SoALs |
| Scharlach, Arthur Jr. | SoALs |
| Scharlach, Sarah | SoALs |
| Schaumburg & Polk Inc. | SoALs |
| Schiller, Ila Ruth | SoALs |
| Schindler, Charles | SoALs |
| Schlieszus, Kendra Renee Potts | SoALs |
| Schmeltekopp, Martha Lou | SoALs |
| Schneider Electric Buildings Americas Inc. | SoALs |
| Schneider, Bryce | SoALs |
| Scholz, L. Charles | SoALs |

| Name Searched | Category |
|---|---|
| Schumacher, Mariojane | SoALs |
| Schwartz, Ida May | SoALs |
| Schwartz, Josephine G. | SoALs |
| Schwartz, Nona Lois | SoALs |
| Schwartz, R.C. | SoALs |
| Schwartz, Richard J. | SoALs |
| Schwartz, Seth | SoALs |
| Schwartz, Simon | SoALs |
| Schwarzer, A.G. | SoALs |
| Schweers, Miriam Smith | SoALs |
| Scientech LLC | SoALs |
| Scientech NES Inc. | SoALs |
| Scientific Ecology Group Inc. | SoALs |
| Scoggins, Jackie | SoALs |
| Scoggins, William | SoALs |
| Scoreboard Sales & Service | SoALs |
| Scott & White Health Plan | SoALs |
| Scott, Colleen | SoALs |
| Scott, Dave | SoALs |
| Scott, Kevin | SoALs |
| Scott, Linda Sue | SoALs |
| Scott, Thomas W. | SoALs |
| Scullin, Mike | SoALs |
| Scullin, Traci | SoALs |
| SD Myers | SoALs |
| Sealco LLC | SoALs |
| Sealy, R.R. | SoALs |
| Searcy, Alice L. | SoALs |
| Searcy, John M., Sr. | SoALs |
| Sears | SoALs |
| Seaton, James | SoALs |
| Seaton, Tami | SoALs |
| Secutor Consulting | SoALs |
| See, Stratton Benton | SoALs |
| SEFCOR | SoALs |
| SEI Energy LLC | SoALs |
| Seidler, Philippe | SoALs |
| Seimears, Pat | SoALs |
| Selectica Inc. | SoALs |
| Sellars, Carolyn Baysinger McGowan | SoALs |
| Sellars, Clifton | SoALs |
| Seminole Canada Gas Co. | SoALs |
| Seminole Energy Services LLC | SoALs |
| Semon, Kathy | SoALs |
| Semple, Karen | SoALs |
| Sengelmann, Robin Overton | SoALs |
| Sepaugh, C.E. | SoALs |
| Serendipity Electronics | SoALs |
| Servicemax Inc. | SoALs |
| Severon Corp. | SoALs |
| Sewell, Steven | SoALs |
| Shack Bennett Cashen 1999 Trust | SoALs |
| Shaikh, Nancy | SoALs |

| Name Searched | Category |
|---|---|
| Shamburger, Gene Paul | SoALs |
| Shamrock Energy LLC | SoALs |
| Sharp, Deborah Haney | SoALs |
| Sharp, Ida | SoALs |
| Sharp, L.R., Jr. | SoALs |
| Sharp, Thomas H. | SoALs |
| Shastid, B.D. | SoALs |
| Shastid, Kevin | SoALs |
| Shavers Neighbourhood Store LLC | SoALs |
| Shaw Environmental Inc. | SoALs |
| Shaw, Charles W. | SoALs |
| Shaw, Kimberly Maloney | SoALs |
| Shaw, Lela Ann | SoALs |
| Sheetze, Catherine Gunn | SoALs |
| Shelton, Carol Polson | SoALs |
| Shepard, Elmer J. | SoALs |
| Shepard, Lula | SoALs |
| Shepherd, Adell | SoALs |
| Sherburn Electronics | SoALs |
| Sherman Grayson Hospital LLC | SoALs |
| Shermco Industrial Services | SoALs |
| Sherrod, Richard W. | SoALs |
| Shields, Basil Price | SoALs |
| Shields, Carol Sue | SoALs |
| Shields, Garvis Preston | SoALs |
| Shipman, Barry | SoALs |
| Shipp Chase & Meagan | SoALs |
| Shipp, Dale F. | SoALs |
| Shipp, Patricia A. | SoALs |
| Shirley M. Laird Armstrong Trust | SoALs |
| Shirley M. Laird Children's Trust | SoALs |
| Shivers, Lona V. | SoALs |
| Shivers, Lona Wyatt | SoALs |
| Shoemaker, J.W. | SoALs |
| Shoemaker, Mary | SoALs |
| Shop My Power Inc. | SoALs |
| Short, Gloria J. | SoALs |
| Shred, Austin | SoALs |
| Shriver, Verdinell | SoALs |
| Shrum, Billy P. | SoALs |
| Shrum, Cleo | SoALs |
| Shrum, Donald | SoALs |
| Shrum, E.C. | SoALs |
| Shrum, Johnnie | SoALs |
| Shrum, Tommie L. | SoALs |
| Shults, Ricky | SoALs |
| Shults, Ricky Allen | SoALs |
| Shultz, Duane E. | SoALs |
| Shumate, David E. | SoALs |
| Shumate, Joe E. | SoALs |
| Shumate, Margaret | SoALs |
| Shumate, Wanda Jones | SoALs |
| Shurbet, Bobbie | SoALs |

| Name Searched | Category |
|---|---|
| Shurbet, Juadeen | SoALs |
| Shurtleff, Marion E. | SoALs |
| Sibila, Michael | SoALs |
| Sibley, Lawana Harper | SoALs |
| Sidley Austin LLP | SoALs |
| Siemens Power Corp. | SoALs |
| Siemens Westinghouse | SoALs |
| Sikes, Joanne Nussbaum | SoALs |
| Silar, Michelle | SoALs |
| Silva, David | SoALs |
| Silva, Tommie Ann | SoALs |
| Silvey, Tiffany | SoALs |
| Silwood Technology Limited | SoALs |
| Simmons, Ann | SoALs |
| Simmons, Barbara | SoALs |
| Simmons, Carrell Tony | SoALs |
| Simmons, Donald D. | SoALs |
| Simmons, Joyce A. | SoALs |
| Simmons, Julie | SoALs |
| Simmons, Lee | SoALs |
| Simmons, Lillie Jean | SoALs |
| Simmons, Lynn | SoALs |
| Simmons, Lynn E. | SoALs |
| Simmons, Margaret J. | SoALs |
| Simmons, McArthur | SoALs |
| Simmons, Nancy | SoALs |
| Simmons, Noble | SoALs |
| Simmons, Sheila Bransford | SoALs |
| Simmons-Boardman Publishing Corp. | SoALs |
| Simon, Addie | SoALs |
| Simon, Annie Bell | SoALs |
| Simon, C.L. | SoALs |
| Simon, Cleo Ramsey | SoALs |
| Simon, Emmie B. | SoALs |
| Simons, Bernice | SoALs |
| Simons, Felix | SoALs |
| Simpson, Carrie | SoALs |
| Simpson, Fred | SoALs |
| Simpson, Hugh | SoALs |
| Simpson, Izella Anderson | SoALs |
| Simpson, Lola | SoALs |
| Sims, Delores H. | SoALs |
| Sims, Floy Munden | SoALs |
| Sims, Marilyn Alexander | SoALs |
| Sims, Rocky | SoALs |
| Simtec Inc. | SoALs |
| Sinclair, Charles W. | SoALs |
| Sinclair, James Henry, Sr. | SoALs |
| Sinclair, Micky | SoALs |
| Singleton, Floydzella Arnett | SoALs |
| Sipes, Aubrey Marion | SoALs |
| Sipes, David L. | SoALs |
| Sipes, Evelyn Frances | SoALs |

| Name Searched | Category |
|---|---|
| Sipes, William M. | SoALs |
| Sirva Worldwide Inc. | SoALs |
| Sisk, David | SoALs |
| Sisto, Anthony David | SoALs |
| Sitech Tejas | SoALs |
| Sithe Energy Marketing LP | SoALs |
| Sitton, Dan | SoALs |
| Sitton, Janelle | SoALs |
| Sitton, William | SoALs |
| Skelton, Hamp | SoALs |
| Skidmore, Mary Jane | SoALs |
| Skiles, Mary | SoALs |
| Skip Godwin Cattle Co. Inc. | SoALs |
| Skipper, Jerome | SoALs |
| Skipper, Juanita Simon | SoALs |
| Skipper, Marilyn | SoALs |
| SKM Systems Analysis Inc. | SoALs |
| Skycom Inc. | SoALs |
| Skyhigh Networks Inc. | SoALs |
| Skyles, Jane L. Loggins | SoALs |
| Slominski, Antone | SoALs |
| Slominski, Edward | SoALs |
| Slominski, Frances | SoALs |
| Slominski, Pauline | SoALs |
| Small, Virginia Reed | SoALs |
| Smarsh Inc. | SoALs |
| Smelscer, Rubin Earl | SoALs |
| Smelscer, Stanley | SoALs |
| Smiley, Scott | SoALs |
| Smiley, Wanda Harris | SoALs |
| Smith & Conway Farm | SoALs |
| Smith, Alisha M. | SoALs |
| Smith, Bonnie | SoALs |
| Smith, Carl | SoALs |
| Smith, Carolyn | SoALs |
| Smith, Cecil I. | SoALs |
| Smith, Charlie | SoALs |
| Smith, Daphne | SoALs |
| Smith, Debra Jean | SoALs |
| Smith, Donna Newman Thomas | SoALs |
| Smith, Emily Lou | SoALs |
| Smith, Esther Lietemeyer | SoALs |
| Smith, Eula | SoALs |
| Smith, Floycille Caskey | SoALs |
| Smith, Gloria Payne | SoALs |
| Smith, Harold | SoALs |
| Smith, Hazel Laird | SoALs |
| Smith, Herbert Dean | SoALs |
| Smith, Howard | SoALs |
| Smith, Ida G. | SoALs |
| Smith, James H. | SoALs |
| Smith, Jean | SoALs |
| Smith, Jewel Simon | SoALs |

| Name Searched | Category |
|---|---|
| Smith, Joe G. | SoALs |
| Smith, John Wesley | SoALs |
| Smith, June Blount | SoALs |
| Smith, Kim | SoALs |
| Smith, Larry | SoALs |
| Smith, Laura Ruth | SoALs |
| Smith, Lisa | SoALs |
| Smith, Lon A., Jr. | SoALs |
| Smith, Marilyn | SoALs |
| Smith, Mary Marie | SoALs |
| Smith, Michael | SoALs |
| Smith, Nickie Paul | SoALs |
| Smith, Opal Bridges | SoALs |
| Smith, Oscar I. | SoALs |
| Smith, Ruby Mae Watson | SoALs |
| Smith, Shirley June Blount | SoALs |
| Smith, Tabitha, A Minor | SoALs |
| Smith, Tammy A. | SoALs |
| Smith, Virginia D. | SoALs |
| Smith, Virginia L. | SoALs |
| Smith, W.J. | SoALs |
| Smith, William | SoALs |
| Smith, William A. | SoALs |
| Smith, William L., Jr. | SoALs |
| Smithwick, Lenice Boggs | SoALs |
| Smotherman, Burdean | SoALs |
| Smylie, James | SoALs |
| Snellings, Joe T. | SoALs |
| Snider Industries Inc. | SoALs |
| Snow, Daniel Parker | SoALs |
| Snow, Steven Ray | SoALs |
| Snow, William R. | SoALs |
| Snyder, Kielan Vaughn | SoALs |
| Snyder,Bradley | SoALs |
| Socratic Technologies Inc. | SoALs |
| Sojitz Corp. of America | SoALs |
| Solidate Controls Inc. | SoALs |
| Sommerfeld, Evelyn | SoALs |
| Sorge, Julia Sue | SoALs |
| Souldon, Richardson, Deceased | SoALs |
| Sound Ideas Production Group Inc. | SoALs |
| South Jersey Gas Co. | SoALs |
| South Jersey Resources Group LLC | SoALs |
| South Texas Electric Cooperative Inc. | SoALs |
| Southern Crane Global Safety Services Inc. | SoALs |
| Southern Cross Transmission LLC | SoALs |
| Southern Generation Technologies LLC | SoALs |
| Southern Global Safety Services Inc. | SoALs |
| Southern Methodist University, Office of Real Estate | SoALs |
| Southern Tire Mart LLC | SoALs |
| Southland Land & Cattle Co. | SoALs |
| Southwell, Kelly Walt | SoALs |

| Name Searched | Category |
|---|---|
| Southwest Aquatic Services | SoALs |
| Southwest Energy Distributors Inc. | SoALs |
| Southwest Gas Corp. | SoALs |
| Southwest Power Pool Inc. | SoALs |
| Southwest Radiation Calibration Center | SoALs |
| Southwest Solutions Group Inc. | SoALs |
| Southwestern Public Service | SoALs |
| SP5 2603 Augusta LP | SoALs |
| Spann, James | SoALs |
| Spann, Melba | SoALs |
| Spann, Melba Ann | SoALs |
| Spark Energy Gas LP | SoALs |
| Spark Energy LP | SoALs |
| Sparks, Aubrey | SoALs |
| Sparks, Bobbie | SoALs |
| Sparks, Ray | SoALs |
| Sparks, Terri Lee | SoALs |
| Spears, Glady C. | SoALs |
| Spectron Energy Inc. | SoALs |
| Spectron Energy Services Ltd. | SoALs |
| Spectrum Industrial Flooring Inc. | SoALs |
| Speegle Oil & Gas Co. | SoALs |
| Spencer Family Farm LLC | SoALs |
| Spencer, Carl G. | SoALs |
| Spencer, Jeffie Mae | SoALs |
| Spencer, Mike E. | SoALs |
| Sphar, Diana Walker | SoALs |
| Spherion Staffing LLC | SoALs |
| Spigit Inc. | SoALs |
| Spike's Auto Parts | SoALs |
| Spike's Corner Inc. | SoALs |
| Splann, Sam | SoALs |
| Splann, Sammy | SoALs |
| Sprague Energy Corp. | SoALs |
| Sprayberry, Billy Jack | SoALs |
| Spriggs, Karla Jo | SoALs |
| Springbrook Properties LLC | SoALs |
| Springfield, Michelle | SoALs |
| Springfield, Scott | SoALs |
| Spurlock, Betty | SoALs |
| SPX Valves & Controls Copes-Vulcan Inc. | SoALs |
| Squires, James W. | SoALs |
| Squires, Linda Darlene | SoALs |
| Squires, Minna Lo | SoALs |
| Squires, S.F. | SoALs |
| St. Charles Consulting Group | SoALs |
| St. James Software Ltd. | SoALs |
| St. Joseph Occupational | SoALs |
| Stacy, Bessie A. | SoALs |
| Stagg, Gerald A. | SoALs |
| Standard & Poor's Financial Services LLC | SoALs |
| Standard Environmental Product | SoALs |
| Standard, Pat | SoALs |

| Name Searched | Category |
|---|---|
| Standley, Susan L. | SoALs |
| Stang Industries Inc. | SoALs |
| Stanley, Bessie Mae | SoALs |
| Stanley, Hughes | SoALs |
| Stanley, Jimmy E. | SoALs |
| Stansell, James | SoALs |
| Stansell, Ralph Gale | SoALs |
| Stansell, Tommy | SoALs |
| Star S. Industries | SoALs |
| Stark-King Family Living Trust | SoALs |
| Starks, W.P. | SoALs |
| Starnes, A.L. | SoALs |
| Starnes, Ruth | SoALs |
| Starr | SoALs |
| Starsupply Petroleum Inc. | SoALs |
| State Chemical Manufacturing Co. | SoALs |
| Steele, Janie Kay Mayfield | SoALs |
| Steelman Industries Inc. | SoALs |
| Stegall, James H. | SoALs |
| Stegall, Shelby Jean | SoALs |
| Steger Energy Corp. | SoALs |
| Stegman, Maxie | SoALs |
| Steiner, Susan Marie Newman | SoALs |
| Stem, Greg | SoALs |
| Stem, Marie M. | SoALs |
| Stem, Tracy S. | SoALs |
| Stenberg, Kurt | SoALs |
| Stenson, Phyllis A. | SoALs |
| Stephens Little Inc. | SoALs |
| Stephens, Ethel Jean | SoALs |
| Stephens, Gay | SoALs |
| Stephens, Helen May | SoALs |
| Stephens, Sally | SoALs |
| Stephens, Willene | SoALs |
| Stephens, William R., Jr. | SoALs |
| Steven, Clark | SoALs |
| Stevens, Cheryl | SoALs |
| Stevenson, Beverly Kay | SoALs |
| Stevenson, Debra Lynn | SoALs |
| Steward, E.M. | SoALs |
| Steward, H.Y. | SoALs |
| Steward, Hugh Leighton | SoALs |
| Steward, Lucille Riley | SoALs |
| Stewart & Stevenson Services Inc. | SoALs |
| Stewart, Frances D. | SoALs |
| Stewart, James M. | SoALs |
| Still, Betty Lynn | SoALs |
| Stillwell, J.G. | SoALs |
| Stillwell, Patricia | SoALs |
| Stone, Charles Aaron | SoALs |
| Stone, Jerry | SoALs |
| Stone, Margie | SoALs |
| Stone, Rebecca Holcomb | SoALs |

| Name Searched | Category |
|---|---|
| Stone, Wynell Shields | SoALs |
| Storm, Frances | SoALs |
| Stough, Joy Brown | SoALs |
| Stout, Daisy | SoALs |
| STP Nuclear Operating Co. | SoALs |
| Stracener, Lida | SoALs |
| Stracener, Lorraine | SoALs |
| Strain Ranch | SoALs |
| Strain, Barbara Isaac | SoALs |
| Streamserve DS LLC | SoALs |
| Stress Center, The | SoALs |
| Strickland, Nina French | SoALs |
| Stringer, Laura Nell Harris | SoALs |
| Strobe Tech LLC | SoALs |
| Stroman, Mary E. | SoALs |
| Stroman, Vivian | SoALs |
| Strong, Beth | SoALs |
| Strong, Mary Beth | SoALs |
| Stroope, Barbara | SoALs |
| Stroube, H.R. | SoALs |
| Struck, Stephen R. | SoALs |
| Stuart, Tiffany Southwell | SoALs |
| Stubblefield, David | SoALs |
| Stuckey, Stephen | SoALs |
| Suez LNG Service NA LLC | SoALs |
| Sullair Corp. | SoALs |
| Sullivan, Alice M. | SoALs |
| Sullivan, Norma Jean | SoALs |
| Sulzer Turbon Services | SoALs |
| Summerall, Dan | SoALs |
| Summit Energy LLC | SoALs |
| Summit Power Project Holding LLC | SoALs |
| Sundown Energy LP | SoALs |
| Superior Crushed Stone LLC | SoALs |
| Superior Silica Sand LLC | SoALs |
| Surface Preparation | SoALs |
| Survey Monkey Inc. | SoALs |
| Sutton, Thomas | SoALs |
| Swails, Marion | SoALs |
| Swearengin, Curtis | SoALs |
| Swift, Jeanette | SoALs |
| Swift, Marvin | SoALs |
| Swiger, A.C. | SoALs |
| SWN Communications Inc. | SoALs |
| Sybase Inc. | SoALs |
| Sylvester, Elliott, Jr., | SoALs |
| Symtrex Inc. | SoALs |
| Synagogue, Bernice | SoALs |
| Systems Technology Inc. | SoALs |
| Tableau Software Inc. | SoALs |
| Tacker, Victory Owen | SoALs |
| Tagos Group LLC, The | SoALs |
| Talley, David Ray | SoALs |

| Name Searched | Category |
|---|---|
| Tanglewood Exploration LLC | SoALs |
| Tank Industry Consultants | SoALs |
| Tanton, Nell T. | SoALs |
| Tanton, Neville W. | SoALs |
| TAP Farms Revocable Management Trust | SoALs |
| TAP Farms Trust | SoALs |
| Tarrant, Daisy I. | SoALs |
| Tarrant, Douglas | SoALs |
| TAS Enviromental Services | SoALs |
| Tate, Annie Larue | SoALs |
| Tate, Barbara Jane | SoALs |
| Tate, Connie | SoALs |
| Tate, Delana J. | SoALs |
| Tate, Devin Lynn | SoALs |
| Tate, Ernestine Warren | SoALs |
| Tate, Ethel G. | SoALs |
| Tate, Ethel Glenice | SoALs |
| Tate, Evelyn | SoALs |
| Tate, F.O. | SoALs |
| Tate, Floyd | SoALs |
| Tate, Imogene Brown | SoALs |
| Tate, Judy | SoALs |
| Tate, Lynn Rex | SoALs |
| Tate, Milford W. | SoALs |
| Tate, Phylmer C. | SoALs |
| Tate, Prue M. | SoALs |
| Tate, Susan R. | SoALs |
| Taube, Herman H.A. | SoALs |
| Taube, Jose Jaime | SoALs |
| Taube, Toby Austin | SoALs |
| Taube, Warren | SoALs |
| Taylor Auto Electric & Magneto | SoALs |
| Taylor, Artie | SoALs |
| Taylor, Artie V. | SoALs |
| Taylor, Becky | SoALs |
| Taylor, Caroline | SoALs |
| Taylor, Connie L. | SoALs |
| Taylor, Denise A. | SoALs |
| Taylor, George R. | SoALs |
| Taylor, J.M. | SoALs |
| Taylor, Jimmie | SoALs |
| Taylor, Joe Lynn | SoALs |
| Taylor, John S. | SoALs |
| Taylor, Kerry | SoALs |
| Taylor, Ladye B. | SoALs |
| Taylor, Melba | SoALs |
| Taylor, Ora | SoALs |
| Taylor, Ruthie Lee | SoALs |
| Taylor, William B. | SoALs |
| Taylor, William B., Jr. | SoALs |
| Taylor, William E. | SoALs |
| Tbey & Associates | SoALs |
| TCT Futures LLC | SoALs |

| Name Searched | Category |
|---|---|
| TDS Excavation Services LLC | SoALs |
| Tealium Inc. | SoALs |
| Tec Trading Inc. | SoALs |
| Technical Diagnostic Services Inc. | SoALs |
| Technology & Management Services Inc. | SoALs |
| Techsnabe Xport (Tenex) | SoALs |
| Techstar Inc. | SoALs |
| TEI Struthers Wells | SoALs |
| Teledyne Instruments - Test Services | SoALs |
| Telus International (US) Corp. | SoALs |
| Telvent Dtn Corp. Office | SoALs |
| Templeton Electrical Air Conditioning & Refrigeration | SoALs |
| Templeton, Tamara | SoALs |
| Tenam Corp. | SoALs |
| Tenaska Inc. | SoALs |
| Terhune, Carl | SoALs |
| Terminix | SoALs |
| Terrell, R.L. | SoALs |
| Terry, Earline | SoALs |
| Terry, Michael G. | SoALs |
| Terry, Nona Grace | SoALs |
| Testex Inc. | SoALs |
| Texas Barcode Systems Inc. | SoALs |
| Texas Communications | SoALs |
| Texas Department of Corrections, State of | SoALs |
| Texas Energy Report | SoALs |
| Texas M&M Acquisitions LLC | SoALs |
| Texas Parks & Wildlife Department | SoALs |
| Texas Retail Energy LLC | SoALs |
| Texas Scottish Rite Hospital | SoALs |
| Texas Scottish Rite Hospital for Crippled Children | SoALs |
| Texas Southwest Gas LLC | SoALs |
| Texas Wildlife Damage Management Fund | SoALs |
| Texas Wildlife Services | SoALs |
| Tharp, Sharon S. | SoALs |
| The Allant Group Inc. | SoALs |
| Theobald Software Gmbh | SoALs |
| Thermo Electron North America | SoALs |
| Thermo Electron North America LLC | SoALs |
| Thomas & Betts Corp. | SoALs |
| Thomas Engineering Inc. | SoALs |
| Thomas R. Adams Family LP | SoALs |
| Thomas, Beth Waits | SoALs |
| Thomas, Colleen | SoALs |
| Thomas, Ellen | SoALs |
| Thomas, Evie Inez | SoALs |
| Thomas, Helen | SoALs |
| Thomas, Houston | SoALs |
| Thomas, James C. | SoALs |
| Thomas, Jimmy D. | SoALs |
| Thomas, Kathryn C. | SoALs |

| Name Searched | Category |
|---|---|
| Thomas, Larry C. | SoALs |
| Thomas, Richard | SoALs |
| Thomas, Ronnie | SoALs |
| Thomas, Rosie Lee | SoALs |
| Thomas, Susie Monaghan | SoALs |
| Thomas, Wilma K. | SoALs |
| Thompson Reuter Contract Administration | SoALs |
| Thompson, Alice P. | SoALs |
| Thompson, Bernice | SoALs |
| Thompson, Betty J. | SoALs |
| Thompson, Bill | SoALs |
| Thompson, Charlie | SoALs |
| Thompson, Christopher D. | SoALs |
| Thompson, Curtis | SoALs |
| Thompson, David K. | SoALs |
| Thompson, David Ray | SoALs |
| Thompson, Donald K. | SoALs |
| Thompson, Henry A., Jr. | SoALs |
| Thompson, Jeffry | SoALs |
| Thompson, Jerry V. | SoALs |
| Thompson, Joe R. | SoALs |
| Thompson, Jonathan Scott | SoALs |
| Thompson, Joseph Leon | SoALs |
| Thompson, Laverne B. | SoALs |
| Thompson, Lorraine | SoALs |
| Thompson, Mabel | SoALs |
| Thompson, Mary M. | SoALs |
| Thompson, Patsy | SoALs |
| Thompson, Shelia Bransford | SoALs |
| Thompson, Tommy | SoALs |
| Thompsonmatsen & Associates Inc. | SoALs |
| Thompson-Vogele, James | SoALs |
| Thompson-Vogele, Karlla | SoALs |
| Thornberry, Frederick | SoALs |
| Thorne, Janice | SoALs |
| Thornhill Catering | SoALs |
| Thornton, Angela H. | SoALs |
| Thornton, Brady Lee | SoALs |
| Thornton, Jeri | SoALs |
| Thornton, Oscar Stanley | SoALs |
| Thornton, Peggy Gunter | SoALs |
| Thornton, Sandra | SoALs |
| Thornton, Sherry Ann | SoALs |
| Thornton, Steven F. | SoALs |
| Thornton, Terry Jan | SoALs |
| Thornton, Theresa Nan | SoALs |
| Three Pillar Consulting | SoALs |
| Three Sixty Events 1 | SoALs |
| Thunderbird Oil & Gas LLC | SoALs |
| Thurman, Georgia Beal (Deceased) | SoALs |
| Thurman, Isaac | SoALs |
| ThyssenKrupp Robins Inc. | SoALs |

| Name Searched | Category |
|---|---|
| TIC - The Industrial Co. | SoALs |
| Tillison, Jo Ann Brooks | SoALs |
| Tillman, Edward | SoALs |
| Tillman, Mollye | SoALs |
| Time Warner Cable Business Class | SoALs |
| Timken Co., The | SoALs |
| Tippit, Harvey C. | SoALs |
| Tippit, Sharon Sue | SoALs |
| Tischler Kocurek | SoALs |
| Titan Operating LLC | SoALs |
| Titan Resources LLC | SoALs |
| Titus County General Accounting (TX) | SoALs |
| Titus, Aaron | SoALs |
| Titus, Bernice | SoALs |
| Titus, Billy | SoALs |
| Titus, Charlie | SoALs |
| Titus, Emerson | SoALs |
| Titus, Ena M. (Deceased) | SoALs |
| Titus, Fynas W. | SoALs |
| Titus, Jimmy D. | SoALs |
| Titus, Leila M. | SoALs |
| Titus, Phylemon | SoALs |
| Titus, Rosell | SoALs |
| Titus, Tom | SoALs |
| TJM Institutional Services LLC | SoALs |
| TLG Services Inc. | SoALs |
| TLO | SoALs |
| TMS Delivery Inc. | SoALs |
| Todd, Bobbie H. | SoALs |
| Todd, Joe Orville | SoALs |
| Todd, Orville | SoALs |
| Todd, Richard A. | SoALs |
| Todd, Virginia | SoALs |
| Todd, Walter | SoALs |
| Tom Scott Farm | SoALs |
| Tom Scott Lumber Yard Inc. | SoALs |
| Tomerlin, Jean Adams | SoALs |
| Tommy Williams Welding | SoALs |
| Tommy, Strong | SoALs |
| Tompkins, Annie L. | SoALs |
| Tompkins, Gayle Ann | SoALs |
| Tompkins, J.O. | SoALs |
| Tompkins, Joe I. | SoALs |
| Tompkins, Lennie Bell | SoALs |
| Tompkins, Roberta | SoALs |
| Toomey, Marilyn Hill | SoALs |
| Toomey, Marilyn Sue | SoALs |
| Toon, Delores | SoALs |
| Toon, William Michael | SoALs |
| Toothman, Marilyn Reed | SoALs |
| Top Golf USA | SoALs |
| Toronto-Dominion Bank | SoALs |
| Torres, Geraldine Thomas | SoALs |

| Name Searched | Category |
|---|---|
| Towns, Geneva Caskey | SoALs |
| Towns, Russell Allen | SoALs |
| Townsend, A.L. | SoALs |
| Townsend, Darlene | SoALs |
| TPG Global LLC | SoALs |
| Tradespark LP | SoALs |
| Transcanada Energy Ltd. | SoALs |
| Trans-Expedite Inc. | SoALs |
| Transnexus Inc. | SoALs |
| Transportation Technology Center Inc. | SoALs |
| Transwestern Pipeline Co. | SoALs |
| Trantham, Jack | SoALs |
| Travers, Mary Harris | SoALs |
| Travis Crim LLC | SoALs |
| Traylor, Mary | SoALs |
| Traylor, Thomas | SoALs |
| Treasure, Peggy Ann | SoALs |
| Trench Ltd. | SoALs |
| Trent, Susan Louise | SoALs |
| Triana, Willie Jean | SoALs |
| Trident Response Group LLC | SoALs |
| Tri-Lam Roofing & Waterproofing | SoALs |
| Trimble, Barry | SoALs |
| Trimble, Roxanne | SoALs |
| Trinity East Energy LLC | SoALs |
| Trinity Rail Components | SoALs |
| Tristar Producer Services of Texas LP | SoALs |
| Tri-Water Supply Corp. | SoALs |
| TRK Engineering Services Inc. | SoALs |
| Trojacek, Frances | SoALs |
| Truett, Bayne | SoALs |
| Truett, Peggy | SoALs |
| Truett, Vivian | SoALs |
| TTCI | SoALs |
| TU Electric Emergency Number | SoALs |
| Tuben Wind LLC | SoALs |
| Tuel, Linda L. Lambert | SoALs |
| Turner, A.L. | SoALs |
| Turner, Dean W. as Trustee | SoALs |
| Turner, Doreen | SoALs |
| Turner, Frances J. | SoALs |
| Turner, Gary L. | SoALs |
| Turner, John Judson | SoALs |
| Turner, Madonna Rives | SoALs |
| Turner, Margaret Susan | SoALs |
| Turner, Peggy J. Bolton | SoALs |
| Turner, Raymond W. | SoALs |
| Turner, Richard Leonard | SoALs |
| Turner, Robert L. | SoALs |
| Turner, Thomas R., MD | SoALs |
| Turner, Virginia | SoALs |
| Turner, Virginia M. | SoALs |
| Turner, William E. | SoALs |

| Name Searched | Category |
|---|---|
| Turnipseed, Dale | SoALs |
| Turnipseed, Jerry | SoALs |
| Turnipseed, Ray | SoALs |
| Turns, Dianne | SoALs |
| Turns, Ingrid C. | SoALs |
| Tuttle, Ann M. | SoALs |
| Tuttle, Ann Martin | SoALs |
| Tuttle, Bobby | SoALs |
| TVS Filters | SoALs |
| TX Life Insurance Co. | SoALs |
| TXP Holdings LLC | SoALs |
| Tyco Fire Products | SoALs |
| Tyler Bank & Trust | SoALs |
| Tyler, Jimmy L. | SoALs |
| U.S. Bank Global Trust Services | SoALs |
| U.S. Underwater Services Inc. | SoALs |
| UC Service Corp. | SoALs |
| UL Workplace Health & Safety | SoALs |
| Umphress, Cecil | SoALs |
| Unholtz-Dickie Corp. | SoALs |
| Unified Logic Inc. | SoALs |
| Unifirst Holdings LLP | SoALs |
| Unimark LLC | SoALs |
| Union Electric Co. | SoALs |
| United Dynamics AT Corp. | SoALs |
| United Energy Trading LLC | SoALs |
| United Van Lines LLC | SoALs |
| Unity Search LLP | SoALs |
| Upham Oil & Gas Co. | SoALs |
| Urban Environments LLC | SoALs |
| Urban Jungle | SoALs |
| US Army Corp. of Engineers | SoALs |
| US Department of Transportation | SoALs |
| Utilicast LLC | SoALs |
| Utilityhelper.com LLC | SoALs |
| Utley, O.B., Jr. | SoALs |
| V247 QSE Corp. | SoALs |
| Vadner, Brenda S. | SoALs |
| Valence Operating Co. | SoALs |
| Valiant Media Inc. | SoALs |
| Validyne Engineering | SoALs |
| Valve Technologies Inc. | SoALs |
| Van Buskirk, Gaylor | SoALs |
| Van Buskirk, Ronald | SoALs |
| Vandecarr, George | SoALs |
| Vandecarr, Lois | SoALs |
| Vanderwater, Wendy Helen | SoALs |
| Vanguard Solutions Inc. | SoALs |
| Vanhorn, Susan H. | SoALs |
| Vansickle, Dorothy | SoALs |
| Vansickle, Emilee | SoALs |
| Vantage Energy LLC | SoALs |
| Vantage Fort Worth Energy LLC | SoALs |

| Name Searched | Category |
|---|---|
| Vargas Energy Ltd. | SoALs |
| Vario, Mary Lynn | SoALs |
| Varx Inc. | SoALs |
| Vaughan Mobile Fleet Services a Division of | SoALs |
| Vaughn Equipment Sales & Rentals Inc. | |
| Vaughn, Adelaide | SoALs |
| Vaughn, Charlie L. | SoALs |
| Vaughn, Retha Jean | SoALs |
| Veasey, Vinton Vannoy | SoALs |
| Veer Advisors LLC | SoALs |
| Velarde, Nita Greer | SoALs |
| Velocity Group LLC | SoALs |
| Veloz, Guy J. | SoALs |
| Velvin Oil Co. Inc. | SoALs |
| Vendere Partners Ltd. | SoALs |
| Veolia Environmental Services | SoALs |
| Verado Energy Inc. | SoALs |
| Verbal Communications Inc. | SoALs |
| Verdi Enterprises LLC | SoALs |
| Vesta Capital Partners LP | SoALs |
| Veteran Energy LLC | SoALs |
| Veterans Land Board | SoALs |
| VHSC Cement LLC | SoALs |
| Vickers, Mary E. | SoALs |
| Vieira, Alice | SoALs |
| Villegas, Agustina | SoALs |
| Vinson Process Controls Co. LP | SoALs |
| Virginia Power Energy Marketing Inc. | SoALs |
| Virtue Inc. | SoALs |
| Visage Energy Corp. | SoALs |
| Vise, Bill | SoALs |
| Vise, Ora Lee | SoALs |
| Viser, W.B. as Trustee | SoALs |
| Vishay Blh | SoALs |
| Vista Com | SoALs |
| Vitrano, Jane Meeks | SoALs |
| Volante Mobile Inc. | SoALs |
| Volcik, Douglas Alan | SoALs |
| Volterra Energy LLC | SoALs |
| Vox Mobile LLC | SoALs |
| Voyten Electric & Electronics Inc. | SoALs |
| VWR International LLC | SoALs |
| W.C. Supply Co. Inc. | SoALs |
| W.W. Grainger Inc. | SoALs |
| Wack, Gloria | SoALs |
| Wade, Freddy | SoALs |
| Wade, Vickey | SoALs |
| Wadley Institute of Molecular Medicine | SoALs |
| Waggoner, Garry | SoALs |
| Waid, Barbara Ann | SoALs |
| Waits, Elroy | SoALs |
| Waits, Mary Dean | SoALs |
| Waits, Roy Lee | SoALs |

| Name Searched | Category |
|---|---|
| Waits, T.B. | SoALs |
| Waits, Tommy Joe | SoALs |
| Wakefield Associates | SoALs |
| Walden Energy LLC | SoALs |
| Waldrop, A.H. | SoALs |
| Waldrop, Dorothy | SoALs |
| Waldrop, Dwayne | SoALs |
| Waldrop, John Ivan | SoALs |
| Waldrop, Kenny | SoALs |
| Waldrop, Paula Ann | SoALs |
| Waldrop, Steven Carl | SoALs |
| Waldrop, William D. | SoALs |
| Walker, Arlena Chancellor | SoALs |
| Walker, Buster | SoALs |
| Walker, Camella | SoALs |
| Walker, Daisy Mae | SoALs |
| Walker, Jack D. | SoALs |
| Walker, James J. | SoALs |
| Walker, Jeffrey | SoALs |
| Walker, Jettie James | SoALs |
| Walker, Linda | SoALs |
| Walker, Pat | SoALs |
| Walker, Patsy Ruth | SoALs |
| Walker,Betty Jean | SoALs |
| Wall, Candace Elizabeth | SoALs |
| Wallace, Billy Wayne | SoALs |
| Wallace, Dale M. | SoALs |
| Wallace, Frankie Lee | SoALs |
| Wallace, Helen Louise | SoALs |
| Wallace, Lloyd E. | SoALs |
| Wallace, Louise | SoALs |
| Wallace, Lowry A. | SoALs |
| Wallace, Mary D. | SoALs |
| Wallace, Oddie | SoALs |
| Wallace, Opaline | SoALs |
| Wallace, Paul A. | SoALs |
| Wallace, Percy Everett | SoALs |
| Wallace, William Edward | SoALs |
| Wallace, William W. | SoALs |
| Waller, Annie I. | SoALs |
| Waller, Carnell | SoALs |
| Waller, Frankie Syble | SoALs |
| Waller, H.A. | SoALs |
| Waller, Laverne | SoALs |
| Waller, Mary Frances | SoALs |
| Waller, W.D. | SoALs |
| Walling, Dale | SoALs |
| Wallis, Virginia Ruth | SoALs |
| Walls, Audrey | SoALs |
| Walls, Holmes | SoALs |
| Wal-Mart Store #371 | SoALs |
| Walnut Creek Mining Co. | SoALs |
| Walsh Timber Co. | SoALs |

| Name Searched | Category |
|---|---|
| Walters, F. | SoALs |
| Walters, Jo Ann | SoALs |
| Walters, Patsy Gillispie | SoALs |
| Walthall, George Bruce | SoALs |
| Walthall, George E. "Cotton" | SoALs |
| Walthall, Harold Michael | SoALs |
| Walther, Jill Harrell | SoALs |
| Walton, J.L. Cato | SoALs |
| Ward Timber Holdings | SoALs |
| Ward, Annie Florence | SoALs |
| Ward, Lorna K. | SoALs |
| Ward, Michael H. | SoALs |
| Ward, W.R., Jr. | SoALs |
| Ward, William H. | SoALs |
| Warfab Field Machining & Erection Corp. | SoALs |
| Warner, Jill | SoALs |
| Warren, C.W. | SoALs |
| Warren, Evelyn D. | SoALs |
| Warrick, David | SoALs |
| Warrick, J.D. | SoALs |
| Warrick, Kathy | SoALs |
| Warrick, Larry | SoALs |
| Warrick, Paul | SoALs |
| Wasatch Energy LLC | SoALs |
| Washington, Patricia Shears | SoALs |
| Washington, Valrie | SoALs |
| Waste Management National Services Inc. | SoALs |
| Waste Water Solutions | SoALs |
| Water & Process Technologies | SoALs |
| Waton, Alma L.J. | SoALs |
| Watson, Bradley | SoALs |
| Watson, Clifford | SoALs |
| Watson, Jason | SoALs |
| Watson, Jeffery Raymond | SoALs |
| Watson, John Alix, Jr. | SoALs |
| Watson, John McClain, Dr. | SoALs |
| Watson, Kenneth Alan | SoALs |
| Watson, Larry Donnall | SoALs |
| Watson, Linda K. | SoALs |
| Watson, Lois Wright | SoALs |
| Watson, Mariwynn Alford | SoALs |
| Watson, Rex D. | SoALs |
| Watson, William H., Jr. | SoALs |
| Watts Marketing & Management Services Inc. | SoALs |
| Watts, Merry | SoALs |
| Watts, Vanessa Marie | SoALs |
| Watts, Virginia | SoALs |
| Waugh, Mallory | SoALs |
| Wayne Bradley Trust | SoALs |
| Weatherford, Sabrena Sue | SoALs |
| Weaver, Agnes Langley | SoALs |
| Weaver, Betty | SoALs |

| Name Searched | Category |
|---|---|
| Weaver, Bill | SoALs |
| Weaver, Bonnie Mae | SoALs |
| Weaver, Carl E. | SoALs |
| Weaver, Elaine | SoALs |
| Weaver, Hershel | SoALs |
| Weaver, Inez | SoALs |
| Weaver, Inez Porter | SoALs |
| Weaver, Inos | SoALs |
| Weaver, J.R. | SoALs |
| Weaver, Jaye | SoALs |
| Weaver, Jim William, Jr. | SoALs |
| Weaver, Larry A. | SoALs |
| Weaver, Minnie Bell | SoALs |
| Weaver, Ronald Wayne | SoALs |
| Webb, Sandra Lefan | SoALs |
| Webprop LLC | SoALs |
| Websense Inc. | SoALs |
| Webster, Bill | SoALs |
| Webster, Cathy | SoALs |
| Webster, Daniel | SoALs |
| Webster, Daniel Morris | SoALs |
| Webster, William Billy | SoALs |
| Webster, William W. | SoALs |
| Webtrends Inc. | SoALs |
| Wedgeworth, Gary | SoALs |
| Weeks, Edward, Dr. | SoALs |
| Weeks, Etta Todd | SoALs |
| Weeks, Sharon Brogoitti | SoALs |
| Weems, Carolyn | SoALs |
| Wegher, Joyce Craig | SoALs |
| Weingarten, Andy | SoALs |
| Weir Power & Industrial | SoALs |
| Welch, Barbara S. | SoALs |
| Welch, Henry D. | SoALs |
| Welch, James Millard, Jr. | SoALs |
| Welch, Kathy Anne Kyle | SoALs |
| Welch, Lucille Holcomb | SoALs |
| Welch, Mary Deirdre | SoALs |
| Weldon, Dorothy Marie | SoALs |
| Wells Fargo Bank Northwest NA | SoALs |
| Wells Fargo Commodities LLC | SoALs |
| Wells Fargo Equipment Finance Inc. | SoALs |
| Wells, Brien Water | SoALs |
| Wells, Maudie Larue | SoALs |
| Wendy Krispin Caterer Inc. | SoALs |
| Wenning, Brian | SoALs |
| Wesco Aircraft Electronic Products Group | SoALs |
| Wesley, Warren | SoALs |
| West A Thomson Reuters Business | SoALs |
| West Tennessee Communications | SoALs |
| West, Jewell Crowder | SoALs |
| Westar Energy Inc. | SoALs |
| West-Armbruster, Jamie | SoALs |

| Name Searched | Category |
|---|---|
| West-Armbruster, Katheleen | SoALs |
| Westerheide, Jeffery | SoALs |
| Western Fuels Association | SoALs |
| Western Gas Resources Inc. | SoALs |
| Western Production Co. | SoALs |
| Western Systems Power Pool (WSPP Inc.) | SoALs |
| Westinghouse Electric Co. - NS Field Services | SoALs |
| Westmoreland, Carmela A. | SoALs |
| Westmoreland, Ilene G. | SoALs |
| Westmoreland, Joe K. | SoALs |
| Westmoreland, Larry D. | SoALs |
| Westmoreland, Merle | SoALs |
| Weston Solutions Inc. | SoALs |
| Westphal, Susie J. | SoALs |
| Westphal, Susie Jane | SoALs |
| Wharton, Paul Weiss Rifkind | SoALs |
| Whatley, Dorothy Pearson | SoALs |
| Wheeler, Billy G. | SoALs |
| Wheeler, Claudia B. | SoALs |
| Wheeler, Elizabeth L. | SoALs |
| Whipple, John | SoALs |
| Whisnant, Catherine | SoALs |
| Whitaker, Mary Jane | SoALs |
| Whitaker, Mary Jane | SoALs |
| Whitaker, William | SoALs |
| Whitaker, William H. | SoALs |
| White, Barbara Ann | SoALs |
| White, Bruce | SoALs |
| White, C.C. | SoALs |
| White, Charles Steven | SoALs |
| White, Cherice | SoALs |
| White, Chris | SoALs |
| White, Constance Marie | SoALs |
| White, Debra D. | SoALs |
| White, Dorothy W. | SoALs |
| White, Elvia N. | SoALs |
| White, Evelyn Irene | SoALs |
| White, Freddie | SoALs |
| White, Irene | SoALs |
| White, Joy Fenton | SoALs |
| White, Kevin L. | SoALs |
| White, Kirk | SoALs |
| White, Mardel Morris | SoALs |
| White, Mary | SoALs |
| White, Rhonda | SoALs |
| White, Robert, Jr., | SoALs |
| White, Savanah | SoALs |
| White, Thermon | SoALs |
| Whitehead, Clifton | SoALs |
| Whitehead, Clifton Rayford | SoALs |
| Whitehead, Donald R. | SoALs |
| Whitehead, Tossie McGuyer | SoALs |

| Name Searched | Category |
|---|---|
| Whiteside, Diane Morris | SoALs |
| Whitfield, Mae Frances Hughes | SoALs |
| Whiting Services Inc. | SoALs |
| Whitrock, Leah K. | SoALs |
| Whitten, Donald | SoALs |
| Whitten, Linda | SoALs |
| Whitwell, Carolyn W. | SoALs |
| Wigginton, E. Maxine | SoALs |
| Wight, David | SoALs |
| Wilbanks, Barbara | SoALs |
| Wilburn, Watson | SoALs |
| Wilder, Donna | SoALs |
| Wilder, Jay | SoALs |
| Wilganowski, Larry | SoALs |
| Wilhite, Lillian | SoALs |
| Wilhite, Jan | SoALs |
| Wilhite, Perry M. | SoALs |
| Wilkerson, Inez | SoALs |
| Wilkerson, Pamela | SoALs |
| Wilkerson, Thomas L. | SoALs |
| Wilkinson, Dorothy C. | SoALs |
| Wilkinson, Gordon | SoALs |
| Wilks, Douglas | SoALs |
| Wilks, Ellen | SoALs |
| Wilks, Ellen Hall | SoALs |
| Wilks, Louella | SoALs |
| Wilksco, Louella Alford | SoALs |
| Willard, Billy Neal | SoALs |
| Willard, Finis | SoALs |
| Willard, Herman | SoALs |
| Willard, Joe | SoALs |
| Willard, Leslie D. | SoALs |
| Willard, Tommie | SoALs |
| Willard, Vernon | SoALs |
| William B. Taylor Family Trust | SoALs |
| William B. Taylor Marital Trust | SoALs |
| William Oncken Corp., The | SoALs |
| Williams Power Co. Inc. | SoALs |
| Williams, A.C. | SoALs |
| Williams, Ada | SoALs |
| Williams, Amy Mamzic | SoALs |
| Williams, Archie Darrell | SoALs |
| Williams, Barbara | SoALs |
| Williams, Betty Marie | SoALs |
| Williams, Bob | SoALs |
| Williams, Brenda | SoALs |
| Williams, Bruce | SoALs |
| Williams, Bruce | SoALs |
| Williams, Carolyn Reed | SoALs |
| Williams, Cecil | SoALs |
| Williams, Christina Ann | SoALs |
| Williams, Claudia | SoALs |
| Williams, Clifford A. | SoALs |
| Williams, Clovis | SoALs |
| Williams, D.J. | SoALs |
| Williams, Daniel C. | SoALs |
| Williams, Daniel Lynn | SoALs |
| Williams, Daphene | SoALs |
| Williams, David Lee | SoALs |
| Williams, Donald Laverne | SoALs |
| Williams, Douglas | SoALs |
| Williams, Douglas, Jr. | SoALs |
| Williams, Edward | SoALs |
| Williams, Emma Nell | SoALs |
| Williams, Glenn | SoALs |
| Williams, Graylon | SoALs |
| Williams, Gregory | SoALs |
| Williams, Helen | SoALs |
| Williams, Jack P. | SoALs |
| Williams, Jack Wayne | SoALs |
| Williams, Jacqueline K. | SoALs |
| Williams, James | SoALs |
| Williams, James E. | SoALs |
| Williams, Jeffrey Alan | SoALs |
| Williams, John | SoALs |
| Williams, Judy Haden | SoALs |
| Williams, Leslie Jo Newman | SoALs |
| Williams, Lois P. | SoALs |
| Williams, Lyndon Albert | SoALs |
| Williams, M.L. | SoALs |
| Williams, Marie | SoALs |
| Williams, Myra | SoALs |
| Williams, Opal G. | SoALs |
| Williams, Patricia Slominski | SoALs |
| Williams, Paula G. | SoALs |
| Williams, Ralph | SoALs |
| Williams, Rebecca | SoALs |
| Williams, Reetus | SoALs |
| Williams, Sam | SoALs |
| Williams, Steven Mark | SoALs |
| Williams, Sue | SoALs |
| Williams, Thomas Hiram | SoALs |
| Williams, Tommy Joe | SoALs |
| Williams, Troy | SoALs |
| Williams, Troy Ray | SoALs |
| Williams, Wesley | SoALs |
| Williams, Willie B. | SoALs |
| Williams, Wyndle A. | SoALs |
| Williamson, Billie | SoALs |
| Williamson, John M. | SoALs |
| Williamson, Margaret J. Bolton | SoALs |
| Willingham, Delilah | SoALs |
| Willis, Nolan B. | SoALs |
| Willmer, George D. | SoALs |
| Willowdale Services | SoALs |
| Wilmoth, Terri Roy | SoALs |

| Name Searched | Category |
|---|---|
| Wilson, Algon | SoALs |
| Wilson, Earl, Sr. | SoALs |
| Wilson, Elba | SoALs |
| Wilson, Grail Currey | SoALs |
| Wilson, Hiram | SoALs |
| Wilson, Hiram | SoALs |
| Wilson, Irene | SoALs |
| Wilson, Irene | SoALs |
| Wilson, Jack | SoALs |
| Wilson, Jeff | SoALs |
| Wilson, Joe W. | SoALs |
| Wilson, John F. | SoALs |
| Wilson, Judy Y. | SoALs |
| Wilson, Marie Arterburn | SoALs |
| Wilson, R.W. | SoALs |
| Wilson, Rena Beth Shields | SoALs |
| Wilson, Richard | SoALs |
| Wilson, Tommy | SoALs |
| Wilson, Vicki Hoskins | SoALs |
| Wilson, Vicki L. | SoALs |
| Wimberly, Sandra Sue | SoALs |
| Windle, Donna Sue Morton | SoALs |
| Windle, Ida Fay | SoALs |
| Windle, Parker | SoALs |
| Wingfield, Dorothy J. | SoALs |
| Wingtip LLC | SoALs |
| Winniford, Gloria | SoALs |
| Winniford, M.D. | SoALs |
| Winsatt, Paula L. | SoALs |
| Winston Capital Corp. | SoALs |
| Wisconsin Electric Power Co. | SoALs |
| Wise, Edith | SoALs |
| Wise, T.W. | SoALs |
| Witcher, Bobbie (Deceased) | SoALs |
| Witt O'Brien's | SoALs |
| Witt, Billy H. | SoALs |
| Wix, Johnny J. | SoALs |
| Wiznucleus Inc. | SoALs |
| Wolf Creek Nuclear Operating | SoALs |
| Wolf Point Engineers, a Division of North Alabama Fabricating Co. Inc. | SoALs |
| Wolf, Peggy Aileen | SoALs |
| Wolfram Research | SoALs |
| Wonderware | SoALs |
| Wood Group Power Solutions Inc. | SoALs |
| Wood, Al | SoALs |
| Wood, Bernice | SoALs |
| Wood, Bobby C. | SoALs |
| Wood, C.B. | SoALs |
| Wood, Dora Lee | SoALs |
| Wood, Mary S. | SoALs |
| Wood, Mattie Louise | SoALs |
| Wood, Patsy | SoALs |

| Name Searched | Category |
|---|---|
| Wood-Al Holdings Joint Ventures | SoALs |
| Woodall, Louie V. | SoALs |
| Woodall, Marolyn C. | SoALs |
| Woods, Arlyn | SoALs |
| Woods, Cerestra | SoALs |
| Woods, Charles Steven | SoALs |
| Woods, Emma Lou | SoALs |
| Woods, Genelle McKay | SoALs |
| Woods, James Drew | SoALs |
| Woods, Sonja Richardson | SoALs |
| Woods, Thomas Hill | SoALs |
| Woodward, Brenda | SoALs |
| Worden Safety Products LLC | SoALs |
| Worden, Charis Martin | SoALs |
| Worley Parsons Group Inc. | SoALs |
| Worley, Martha Kate | SoALs |
| Worley, Martha M. | SoALs |
| Worsham, Bobbie Miller | SoALs |
| Worsham, Joe A. | SoALs |
| Worsham, John C. | SoALs |
| Wren Oilfield Services Inc. | SoALs |
| WRH Realty Services Inc. | SoALs |
| Wriggle, Curtis Wayne | SoALs |
| Wrigh, Shelli | SoALs |
| Wright, Angie Neill Moore | SoALs |
| Wright, Brett | SoALs |
| Wright, Donna | SoALs |
| Wright, Earnest | SoALs |
| Wright, Edward W. | SoALs |
| Wright, Edward Wayne | SoALs |
| Wright, Edward Wayne | SoALs |
| Wright, Elizabeth Clemmons | SoALs |
| Wright, Harlee D. | SoALs |
| Wright, J.D. | SoALs |
| Wright, L.D., Jr. | SoALs |
| Wright, L.J. | SoALs |
| Wright, Michele Woods | SoALs |
| Wright, Patricia | SoALs |
| Wright, Rhuby | SoALs |
| Wright, Sharon Sue | SoALs |
| Wright, Shirley | SoALs |
| Wright, Wanda D. | SoALs |
| Wright, Wanda Darlene | SoALs |
| Wrigley, Daniel | SoALs |
| Wrigley, Rachel | SoALs |
| Wrotenbery, Martha Lunsford | SoALs |
| W-S Industrial Services Inc. | SoALs |
| WSI | SoALs |
| WTG Fuels Inc. | SoALs |
| Wyatt, Euell E. | SoALs |
| Wyatt, Frederica H. | SoALs |
| Wyatt, Gloria Jo | SoALs |
| Wyatt, Grace Baw | SoALs |

| Name Searched | Category |
|---|---|
| Wyatt, H.A. | SoALs |
| Wyatt, Hugh A., Jr. | SoALs |
| Wyatt, Larry | SoALs |
| Wyatt, Larry Eugene | SoALs |
| Wyatt, Margie | SoALs |
| Wyatt, Marie Brevard | SoALs |
| Wyatt, Melody May | SoALs |
| Wyatt, Sammy B. | SoALs |
| Wyatt, W.C. | SoALs |
| Wyche, Mary Lois | SoALs |
| Wylie, Carl L. | SoALs |
| Wylie, Denver Louise | SoALs |
| Wylie, James E. | SoALs |
| Wylie, Wilma Lee | SoALs |
| Wynn, Martha Brooks | SoALs |
| Wynn, Martha Joyce Brooks | SoALs |
| Wynn, Sandra B. | SoALs |
| Wynne, Mae Brown | SoALs |
| Xcel Energy | SoALs |
| XH LLC | SoALs |
| XL Specialty Insurance Co. | SoALs |
| Xojet On | SoALs |
| Xtra 21 Express Trucking | SoALs |
| Yaka Energy LLC | SoALs |
| Yandle, C.P. | SoALs |
| Yandle, Charley | SoALs |
| Yandle, Frankie | SoALs |
| Yandle, Frankie Dunklin | SoALs |
| Yandle, Wayne | SoALs |
| Yankelovich Partners Inc. | SoALs |
| Yarborough, James L., Jr. | SoALs |
| Yarborough, N. Patricia, Dr. | SoALs |
| Yates Constructors LLC | SoALs |
| York A Johnson Controls Co. | SoALs |
| York, Chat | SoALs |
| York, Lester | SoALs |
| Young, Alan G. | SoALs |
| Young, G. B. | SoALs |
| Young, Jewell Pauline | SoALs |
| Young, Jim T. | SoALs |
| Young, Kelley McKinney | SoALs |
| Young, Laurissa | SoALs |
| Young, Michael G. | SoALs |
| Young, Terri Laird | SoALs |
| Young, Wanda Jo | SoALs |
| Young, Willie Mae | SoALs |
| Youngblood, Bob | SoALs |
| Youngblood, James | SoALs |
| Youngblood, Jane | SoALs |
| Youngblood, Robert A. | SoALs |
| Youngs Tank Inc. | SoALs |
| Z Firm, The | SoALs |
| Zachry, Rick | SoALs |

| Name Searched | Category |
|---|---|
| Zager, Mary Ann | SoALs |
| Zan, Albin | SoALs |
| Zigel, Lois S. | SoALs |
| Zimmerman, Herbert G. | SoALs |
| Zoho Corp. | SoALs |
| Zones Inc. | SoALs |
| Zuchowski, C.B. | SoALs |
| Bubenik, Martha Jane | SoALs |
| Connecticut Workers' Compensation Commission, State of | SoALs |
| Edwards, Cleon Nolan | SoALs |
| Elliot, Kimberly | SoALs |
| Hilton Furniture & Leather Gallery Inc. | SoALs |
| Malone, Pat | SoALs |
| Marshall, Mary | SoALs |
| Pallas Realty Advisors | SoALs |
| Traylor, Paul | SoALs |
| 2603 Augusta Investors | SoFAS |
| Aca Inc. | SoFAS |
| Accessdata Group LLC | SoFAS |
| Acclaim Energy Ltd. | SoFAS |
| Adobe Systems Inc. | SoFAS |
| Advanced Analytical Laboratories LLC | SoFAS |
| Advanced Discovery | SoFAS |
| Aegis Communications Group Inc. | SoFAS |
| AEP-Texas Central Co. | SoFAS |
| AEP-Texas North Co. | SoFAS |
| Aero-Metric Inc. | SoFAS |
| Affiliated Electric Group LLC | SoFAS |
| Air & Gas Systems Inc. | SoFAS |
| Air Liquide America Specialty | SoFAS |
| Airgas Safety Inc. | SoFAS |
| Airgas Southwest Inc. | SoFAS |
| Airgas Specialty Products Inc. | SoFAS |
| All In One Printing LLC | SoFAS |
| Allconnect Inc. | SoFAS |
| All-State Industries Inc. | SoFAS |
| Alon USA | SoFAS |
| Alpha Industrial Supply | SoFAS |
| American Golf Cars | SoFAS |
| Americom Telecommunications Inc. | SoFAS |
| Ametek Canada Inc. | SoFAS |
| Anderson Fertilizer & Milling Co. | SoFAS |
| Anderson, Craig | SoFAS |
| Andxco LLC | SoFAS |
| Angelina & Nacogdoches Water Control & Improvement District #1 | SoFAS |
| Angus Systems Group Inc. | SoFAS |
| Anodamine Inc. | SoFAS |
| Anvil International | SoFAS |
| Apex Titan Inc. | SoFAS |
| AR/WS Texas GP LLC | SoFAS |
| Argo Turboserve Corp. | SoFAS |

| Name Searched | Category |
|---|---|
| Argus Media Inc. | SoFAS |
| Aristotle International Inc. | SoFAS |
| Arrow Tech | SoFAS |
| Artografx Inc. | SoFAS |
| Ascend Performance Materials LLC | SoFAS |
| Association of Edison Illuminating Cos. | SoFAS |
| Association of National Advertisers | SoFAS |
| Astech Inc. | SoFAS |
| Atlas Copco Comptec LLC | SoFAS |
| Automotive Rentals Inc. | SoFAS |
| B&L Portable Toilets | SoFAS |
| B. J. Glass Co. | SoFAS |
| Badger Daylighting Corp. | SoFAS |
| Bailey, Kathey | SoFAS |
| Barco Pump | SoFAS |
| Bartlett Nuclear Inc. | SoFAS |
| Basic-PSA Inc. | SoFAS |
| Bell Nunnally & Martin LLP | SoFAS |
| Benitez, Jose F. | SoFAS |
| Bergen Power Pipe Supports Inc. | SoFAS |
| Beroset, Michael D., II | SoFAS |
| BHP Billiton Olympic Dam | SoFAS |
| Bi Inform Inc. | SoFAS |
| Big Data Energy Services Inc. | SoFAS |
| Big Springs Area Community Foundation Inc. | SoFAS |
| Billy Craig Service Station | SoFAS |
| Bingham McCutchen LLP | SoFAS |
| Blevins, Michael | SoFAS |
| B-Line Filter & Supply Inc. | SoFAS |
| Bloomberg Finance  LP | SoFAS |
| BNY Mellon Asset Servicing | SoFAS |
| Bob Lilly Professional Promo | SoFAS |
| Bobkat Agricultural Services & Construction Inc. | SoFAS |
| Borchardt, Richard W. | SoFAS |
| Bosworth Brokers LLC | SoFAS |
| Bottom Co. Cleaners The | SoFAS |
| Bradley Arant Boult Cummings LLP | SoFAS |
| Brady Media Group LLC | SoFAS |
| Brady, Hugh L. | SoFAS |
| Brandpoint | SoFAS |
| Brandwizard Technologies Inc. | SoFAS |
| Brook Anco Corp. | SoFAS |
| Browz LLC | SoFAS |
| Bryan Technical Services Inc. | SoFAS |
| Bryan, John Gibson | SoFAS |
| Building Specialties | SoFAS |
| C. P. Ft Worth LP | SoFAS |
| C.A.R.E. Waxahachie | SoFAS |
| C.C. Creations Ltd. | SoFAS |
| Caldwell Machine & Gear Inc. | SoFAS |
| Camelot Strategic Marketing | SoFAS |

| Name Searched | Category |
|---|---|
| Cameron Construction & Equipment | SoFAS |
| Cameron Measurement Systems Division | SoFAS |
| Cantu Foods & Supply | SoFAS |
| Capax Discovery LLC | SoFAS |
| Capitol City Janitorial Inc. | SoFAS |
| Cardinal Pumps & Exchangers Inc. | SoFAS |
| Carl S. Richie Jr. Attorney at Law | SoFAS |
| Carl White's Autoplex | SoFAS |
| Caterpillar Inc. | SoFAS |
| Catholic Charities | SoFAS |
| Cattron Theimeg Inc. | SoFAS |
| Cavazos, Eddie | SoFAS |
| CBC Engineers & Associates Ltd. | SoFAS |
| CCET | SoFAS |
| CDW Direct LLC | SoFAS |
| Center For Resource Solutions | SoFAS |
| Centerpoint Energy Gas | SoFAS |
| Central Texas Security & Fire Equipment | SoFAS |
| Century Link | SoFAS |
| Century Process Equipment of South Texas LLC | SoFAS |
| CH2M Hill Engineers Inc. | SoFAS |
| Chargepoint Inc. | SoFAS |
| Chemsearch | SoFAS |
| Chemtex Industrial Inc. | SoFAS |
| Christian Community Action of Lewisville | SoFAS |
| Chromalox | SoFAS |
| Chwmeg Inc. | SoFAS |
| Circuit Breaker Sales Co Inc. | SoFAS |
| Citi Prepaid Services | SoFAS |
| Clark, Diane Rae | SoFAS |
| Clear Lake Regional Medical Center | SoFAS |
| Clyde Union Inc. | SoFAS |
| Cm Productions Inc. | SoFAS |
| Coastal Chemical Co. LLC | SoFAS |
| Cohesive Information Solutions Inc. | SoFAS |
| Cole Chemical & Distributing Inc. | SoFAS |
| Communications Supply Corp. | SoFAS |
| Community Lifeline Center Inc. | SoFAS |
| Compass Power LLC | SoFAS |
| Competitrack Inc. | SoFAS |
| Complete Environmental Products | SoFAS |
| Compliance & Ethics Learning Solutions | SoFAS |
| Computershare Trust Company NA | SoFAS |
| Conklin Group The | SoFAS |
| Conspec Controls Inc. | SoFAS |
| Contech Engineered Solutions | SoFAS |
| Continental Wireless Inc. | SoFAS |
| Contract Callers Inc. | SoFAS |
| Contractors Building Supply Co | SoFAS |
| Contxt Corp. | SoFAS |
| Cotton, Mary Ann, Phd | SoFAS |
| Cousins Chipman & Brown LLP | SoFAS |

| Name Searched | Category |
|---|---|
| Crmfusion Inc. | SoFAS |
| Curran International | SoFAS |
| Custom Hose | SoFAS |
| Cutsforth Inc. | SoFAS |
| Dallas Area Rapid Transit | SoFAS |
| Dallas Fan Fares Inc. | SoFAS |
| Danaher Industrial Controls | SoFAS |
| Daryl Flood Logistics,Inc | SoFAS |
| DAS Inc. | SoFAS |
| Dauplaise, Catherine E | SoFAS |
| Davis Instruments | SoFAS |
| DCP Midstream Marketing, LLC | SoFAS |
| Dell Software Inc. | SoFAS |
| Democratic Legislative Campaign Committee | SoFAS |
| Denton County (TX) | SoFAS |
| Digital FX Dallas Inc. | SoFAS |
| Distributed Energy Financial | SoFAS |
| Distribution International | SoFAS |
| DMI Corp. | SoFAS |
| Dockrey, William D. | SoFAS |
| Double J Drilling | SoFAS |
| DP Engineering Ltd. | SoFAS |
| Drennen Engineering Inc. | SoFAS |
| Drives & Control Services Inc. | SoFAS |
| DST Mailing Services Inc. | SoFAS |
| Ducky Bobs | SoFAS |
| Duke Energy Corp. | SoFAS |
| Dun & Bradstreet Inc. | SoFAS |
| Duratek Inc. | SoFAS |
| E.D.H. Electric Inc. | SoFAS |
| Eagle Eye Power Solutions LLC | SoFAS |
| Earth Networks Inc. | SoFAS |
| East Hills Instruments Inc. | SoFAS |
| Eastland Central Appraisal District (TX) | SoFAS |
| Eastland County (TX) | SoFAS |
| Easy Recycling & Salvage Inc. | SoFAS |
| EFH Retirement Plan Trust | SoFAS |
| Eggelhof Inc. | SoFAS |
| Electric Reliability Countil of Texas Inc. | SoFAS |
| Electro-Sensors Inc. | SoFAS |
| EMC Corp. | SoFAS |
| Emed Co. Inc. | SoFAS |
| Emerson Network Power Liebert | SoFAS |
| Emsco | SoFAS |
| Emultec Inc. | SoFAS |
| Energy & Engineering Solutions | SoFAS |
| Energy Advisory Service LLC | SoFAS |
| Energy Portfolio Associates LLC | SoFAS |
| Energy Solutions | SoFAS |
| Enoserv LLC | SoFAS |
| Enviro Sciences Inc. | SoFAS |
| Environ International Corp. | SoFAS |

| Name Searched | Category |
|---|---|
| EOn New Build & Technology | SoFAS |
| E-Oscar Web | SoFAS |
| Eox Holdings LLC | SoFAS |
| Equipment Depot | SoFAS |
| Equivalent Data | SoFAS |
| ESA Consulting Engineers PA | SoFAS |
| ESG International Inc. | SoFAS |
| ETS Inc. | SoFAS |
| Evalueserve Inc. | SoFAS |
| Evoqua Water Technologies LLC | SoFAS |
| Experian | SoFAS |
| Express Cleaning Services Inc. | SoFAS |
| F.E. Hill Co. LLP | SoFAS |
| Fabricated Pipe Inc. | SoFAS |
| FCS Construction LLC | SoFAS |
| Fiduciary Benchmarks Insights | SoFAS |
| Fina, Michael C. | SoFAS |
| Fitch Ratings Inc. | SoFAS |
| Fitzpatrick Locomotive Services | SoFAS |
| Fleet Body Equipment | SoFAS |
| Flextech Industries Ltd. | SoFAS |
| Flowserve Corp. - Lynchburg | SoFAS |
| Flowserve US Inc. | SoFAS |
| FLSmith Salt Lake City Inc. | SoFAS |
| Forney Corp. | SoFAS |
| Fort Worth Chamber of Commerce | SoFAS |
| Fort Worth Promotion & Development Fund | SoFAS |
| Fox Printing LLC | SoFAS |
| Fox Scientific Inc. | SoFAS |
| Frank Surveying Co. Inc. | SoFAS |
| Frederick Cowan & Co. Inc. | SoFAS |
| Freeman Hughes | SoFAS |
| Frisco Project For The Future | SoFAS |
| Frontline Systems | SoFAS |
| G2 Electrical Testing | SoFAS |
| Ga Global Markets LLC | SoFAS |
| Gabriel/Jordan | SoFAS |
| Garcia, Lisa | SoFAS |
| Garcia, Lisa A. | SoFAS |
| Gartner Inc. | SoFAS |
| GCR Inc. | SoFAS |
| GE Infrastructure Sensing Inc. | SoFAS |
| General Atomic Technologies Corp. | SoFAS |
| General Chemical Performance | SoFAS |
| Genesys Telecommunications Labs Inc. | SoFAS |
| Geoscape | SoFAS |
| Glacken, Pamela Shawn | SoFAS |
| Glen Rose Auto Parts | SoFAS |
| Glen Rose Medical Foundation | SoFAS |
| Global Knowledge Training LLC | SoFAS |
| Global View Software Inc. | SoFAS |
| Gnet Group LLC | SoFAS |
| Goldberg Godles Wiener & Wright LLP | SoFAS |

| Name Searched | Category |
|---|---|
| Good Energy | SoFAS |
| Good Samaritans of Garland | SoFAS |
| Goodmans LLP | SoFAS |
| Granbury Air Conditioning & Heating | SoFAS |
| Grayson County (TX) | SoFAS |
| Greater Houston Partnership | SoFAS |
| Greater Longview United Way | SoFAS |
| Gregg, Travis O. | SoFAS |
| Gruber Hurst Johansen Hail | SoFAS |
| Gtanalysis Inc. | SoFAS |
| Guardian 801 Country Place LLC | SoFAS |
| Halo Branded Solutions | SoFAS |
| Hamon Research-Cottrell Inc. | SoFAS |
| Hanes Geo Components | SoFAS |
| Hawkins Parnell Thackston & Young LLP | SoFAS |
| Hefner Roofing LLC | SoFAS |
| Helmsbriscoe Resource One | SoFAS |
| Henderson Aggregates LLC | SoFAS |
| Henek Fluid Purity Systems Inc. | SoFAS |
| Hennigan Engineering Co Inc. | SoFAS |
| Henson Sales & Service Inc. | SoFAS |
| Hilti Inc. | SoFAS |
| HMWK LLC | SoFAS |
| Holliday Fenoglio Fowler | SoFAS |
| Honeywell International Inc. | SoFAS |
| Horizon Technology | SoFAS |
| Houston Hispanic Chamber of Commerce | SoFAS |
| Huther & Associates Inc. | SoFAS |
| IBEW Local Union No 220 | SoFAS |
| ICF Resources LLC | SoFAS |
| ICI LP America Inc. | SoFAS |
| Idea Integration Corp. | SoFAS |
| Infogroup | SoFAS |
| Infosec Institute | SoFAS |
| Ingram Concrete LLC | SoFAS |
| Intelometry Inc. | SoFAS |
| Intercall Inc. | SoFAS |
| Interface Americas Inc. | SoFAS |
| International Paint LLC | SoFAS |
| Ircameras Inc. | SoFAS |
| Ironhorse Unlimited Inc. | SoFAS |
| ISI Commercial Refrigeration Inc. | SoFAS |
| J.D.´S Babbitt Bearings LLC | SoFAS |
| J.J. Janitorial | SoFAS |
| Jackson Sjoberg McCarthy & Townsend LLP | SoFAS |
| James Mintz Group Inc. | SoFAS |
| Jani-King National Accounts Division | SoFAS |
| Jay Henges Enterprises Inc. | SoFAS |
| Jernigan, Travis Eugene | SoFAS |
| Jeta Corp. | SoFAS |
| John T Boyd Co. | SoFAS |
| John Zink Co. LLC | SoFAS |

| Name Searched | Category |
|---|---|
| Johnson Equipment Co. | SoFAS |
| Johnson Matthey LLC | SoFAS |
| Joseph Oat Corp. | SoFAS |
| Just Energy Texas I Corp. | SoFAS |
| K&G Maintenance | SoFAS |
| Kaufman County Senior Citizens Services | SoFAS |
| Keep Midland Beautiful | SoFAS |
| Kelly Hart & Hallman LLP | SoFAS |
| Kennedy Reporting Service Inc. | SoFAS |
| Kirk & Blum | SoFAS |
| Kleinfelder | SoFAS |
| Knife River | SoFAS |
| Koetter Fire Protection of Austin LLC | SoFAS |
| Koetter Fire Protection of Longview LLC | SoFAS |
| Kria Systems Inc./Maptek | SoFAS |
| Kwikboost | SoFAS |
| Lam Lyn & Philip PC | SoFAS |
| Lane Valente Industries Inc. | SoFAS |
| Language Line Services | SoFAS |
| LauckGroup, The | SoFAS |
| Leathers, Catherine Ann | SoFAS |
| Leica Geosystems Mining | SoFAS |
| Life Cycle Engineering Inc. | SoFAS |
| Link Co. The | SoFAS |
| Liquidity Energy LLC | SoFAS |
| LIRX | SoFAS |
| Lone Star Yellow Pages Inc. | SoFAS |
| Lowry, William | SoFAS |
| Lubbert, Randall J. | SoFAS |
| Ludlum Measurements Inc. | SoFAS |
| Lufkin Armature Works Inc. | SoFAS |
| Lyon Workspace Products | SoFAS |
| Malakoff Truck Body Inc. | SoFAS |
| Margan Inc. | SoFAS |
| Marking Services Inc. | SoFAS |
| Marsh USA Inc. | SoFAS |
| Mastercraft Printed Products | SoFAS |
| McRae, John Larry | SoFAS |
| MECO Inc. Maintenance Engineering | SoFAS |
| Meeker Marketing LLC | SoFAS |
| Meggitt Safety Systems Inc. | SoFAS |
| Mehta Tech Inc. | SoFAS |
| Merrick Group Inc. The | SoFAS |
| Metro Coffee Grouppe Inc. | SoFAS |
| Micro Motion Inc. | SoFAS |
| Microsoft Services | SoFAS |
| Miller Electric Co. | SoFAS |
| Mirion Technologies (GDS) Inc. | SoFAS |
| Mitsubishi Electric Power | SoFAS |
| Mlink Technologies Inc. | SoFAS |
| Mobile Mini I Inc. | SoFAS |
| Monster Worldwide Inc. | SoFAS |
| More Tech Inc. | SoFAS |

| Name Searched | Category |
| --- | --- |
| Morris Nichols Arsht & Tunnell LLP | SoFAS |
| Morrison Supply Co. | SoFAS |
| Motiva Enterprises LLC | SoFAS |
| Mphs Inc. | SoFAS |
| Mti Industrial Sensors | SoFAS |
| National Conference of State Legislators | SoFAS |
| National Economic Research Associates | SoFAS |
| National Energy & Utility Affordability Coalition | SoFAS |
| National Mining Association | SoFAS |
| National Oilwell | SoFAS |
| Neighborhood Centers | SoFAS |
| Netec International Inc. | SoFAS |
| Neuanalytics | SoFAS |
| New Age Industries | SoFAS |
| Newark Inone | SoFAS |
| Newberry Executive Coaching & Consulting LLC | SoFAS |
| Newgen Products LLC | SoFAS |
| Niece Equipment,Lp | SoFAS |
| N-Line Traffic Maintenance | SoFAS |
| Nolan Battery Co., LLC | SoFAS |
| Nolan County Welfare Association | SoFAS |
| Noria Corp. | SoFAS |
| North Dallas Shared Ministries | SoFAS |
| North Ellis County Outreach | SoFAS |
| Northeast Texas Opportunity Inc. | SoFAS |
| Northside Community Center | SoFAS |
| Novem Inc. | SoFAS |
| Nuclear Electric Insurance | SoFAS |
| Nueces County Department of Human Services (TX) | SoFAS |
| NYSE Market Inc. | SoFAS |
| Oil Analysis Lab Inc. | SoFAS |
| Oklahoma State Treasurer | SoFAS |
| Oliver Equipment Co | SoFAS |
| Olson, Haley | SoFAS |
| Olympic Wear LLC | SoFAS |
| Omega Project Solutions Inc. | SoFAS |
| Omni Hotels & Resorts | SoFAS |
| Onyx Power & Gas Consulting LLC | SoFAS |
| Open Systems International Inc. | SoFAS |
| Oppel Tire & Service | SoFAS |
| Overhead Door Co. of Tyler-Longview | SoFAS |
| P&H Mining Equipment Inc. | SoFAS |
| Pace Analytical Services Inc. | SoFAS |
| Palisade Corp. | SoFAS |
| Palmer Johnson Power Systems LLC | SoFAS |
| Parago Inc. | SoFAS |
| Parkey, Gary | SoFAS |
| PCI Promatec | SoFAS |
| Peak Activities Inc. | SoFAS |
| PEICO | SoFAS |

| Name Searched | Category |
| --- | --- |
| Peopleclick Inc. | SoFAS |
| Philadelphia Mixing Solutions | SoFAS |
| Phoenix Safety Management Inc. | SoFAS |
| Piping Technology & Products Inc. | SoFAS |
| Pivot Inc. | SoFAS |
| Plant Automation Services | SoFAS |
| Platts | SoFAS |
| Point Multimedia LLC | SoFAS |
| Post Glover Resistors Inc. | SoFAS |
| Poston, John W., Sr., Phd | SoFAS |
| Power Control Systems | SoFAS |
| Powko Industries LLC | SoFAS |
| Precise Software Solutions Inc. | SoFAS |
| Preferred Pump | SoFAS |
| Prestige Economics LLC | SoFAS |
| Priefert Ranch Equipment | SoFAS |
| Primrose Oil Co. Inc. | SoFAS |
| Producers Cooperative Association | SoFAS |
| Progressive Instruments | SoFAS |
| Progressive Pumps Corp. | SoFAS |
| Prolexic Technologies Inc. | SoFAS |
| Prosper Data Technologies LLC | SoFAS |
| Protec Inc. | SoFAS |
| PRT Inc. | SoFAS |
| PSI Group Inc. | SoFAS |
| Public Affairs Council | SoFAS |
| Pullift Corp. | SoFAS |
| Purvis Industries Ltd. | SoFAS |
| Qualitrol Co. LLC | SoFAS |
| Qualspec LLC | SoFAS |
| R.A.D. Trucking Ltd. | SoFAS |
| R.H. Sweeney Associates | SoFAS |
| R.J.Trading Group Ltd. | SoFAS |
| R.S. Hughes Co Inc. | SoFAS |
| R.W. Beck Group Inc. | SoFAS |
| R.W. Harden & Associates Inc. | SoFAS |
| Railinc | SoFAS |
| Rapid Power Management LLC | SoFAS |
| Ray W. Davis Consulting | SoFAS |
| Red River Central Appraisal District (TX) | SoFAS |
| Republican Attorneys General Association | SoFAS |
| Republican Party of Texas | SoFAS |
| Republican State Leadership Committee | SoFAS |
| Results Positive Inc. | SoFAS |
| Reynolds Co. | SoFAS |
| Richard Automation Inc. | SoFAS |
| Ricks Excavation | SoFAS |
| Rise School of Dallas, The | SoFAS |
| Rissing Strategic LLC | SoFAS |
| Ritz Carlton, The | SoFAS |
| Robert Half Finance & Accounting | SoFAS |
| Robert Half Legal | SoFAS |
| Rockfish | SoFAS |

| Name Searched | Category |
|---|---|
| Rolled Alloys Inc. | SoFAS |
| Romar & Associates | SoFAS |
| Round Rock Area Serving Center | SoFAS |
| Roundhouse Electric & Equipment Co. | SoFAS |
| Royal Oaks Country Club | SoFAS |
| Royal Purple LLC | SoFAS |
| RSA Security Inc. | SoFAS |
| Rsi Industrial LLC | SoFAS |
| Rusk County United Way | SoFAS |
| Ryan Mackinnon Vasapoli & Berzok LLP | SoFAS |
| Sabre Industries Tubular Structures | SoFAS |
| Salerno, David | SoFAS |
| Salford Systems | SoFAS |
| Salvation Army Garland | SoFAS |
| Satori Enterprises LLC | SoFAS |
| Savitz Research Solutions | SoFAS |
| Scheef & Stone LLP | SoFAS |
| Schlumberger Canada Ltd. | SoFAS |
| Schmidt Medical Clinic Pa | SoFAS |
| Schneider Electric Buildings | SoFAS |
| Schneider Electric USA Inc. | SoFAS |
| Scientech | SoFAS |
| Scurry County Welfare Inc. | SoFAS |
| Select Medical Corp. | SoFAS |
| Senior Flexonics Inc. Pathway | SoFAS |
| Senior Flexonics Pathway Inc. | SoFAS |
| Serveron Corp. | SoFAS |
| Servocon Associates Inc. | SoFAS |
| Shaver's Crawfish & Catering | SoFAS |
| SHI International Corp. | SoFAS |
| Siemens Demag Delaval | SoFAS |
| Sign Express | SoFAS |
| Signwarehouse | SoFAS |
| Simeio Solutions Inc. | SoFAS |
| Small, Allison McCombe | SoFAS |
| Smartpros Ltd. | SoFAS |
| SNL Financial LLC | SoFAS |
| Solarwinds Inc. | SoFAS |
| Somervell County Hospital | SoFAS |
| Sopus Products | SoFAS |
| South Milam County United Way | SoFAS |
| Southern Apparatus Services Inc. | SoFAS |
| Southern Co. Services Inc. | SoFAS |
| Southern Crane & Elevator Service Inc. | SoFAS |
| Sps Inc. | SoFAS |
| St Charles Consulting Group | SoFAS |
| Standard Utility Construction Inc. | SoFAS |
| Stansell Pest Control Co | SoFAS |
| Staples Technology Solutions | SoFAS |
| State Legislative Leaders Foundation | SoFAS |
| Steve Mahaffey Construction Inc. | SoFAS |
| Stovall, Steve | SoFAS |
| Strato Inc. | SoFAS |

| Name Searched | Category |
|---|---|
| Stroz Friedberg LLC | SoFAS |
| Sumtotal Systems Inc. | SoFAS |
| Sun & Sun Industries Inc. | SoFAS |
| Sunbelt Transformer | SoFAS |
| Sungard Treasury Systems | SoFAS |
| Sunsource | SoFAS |
| Superior Service Co. | SoFAS |
| Swan Analytical Instruments | SoFAS |
| Swetman Baxter Massenburg LLC | SoFAS |
| Sybron Chemicals Inc. | SoFAS |
| Symantec Corp. | SoFAS |
| T&V Optimum LLC | SoFAS |
| TAES LLC | SoFAS |
| Talenthunter LLC | SoFAS |
| Talley & Associates | SoFAS |
| Taxware LLC | SoFAS |
| Teledyne Brown Engineering | SoFAS |
| Telvent DTN  LLC | SoFAS |
| Templeton Air Conditioning | SoFAS |
| Texas 4 H Youth Development Foundation | SoFAS |
| Texas Chiropractic College | SoFAS |
| Texas Conservative Coalition | SoFAS |
| Texas Democratic Party | SoFAS |
| Texas Eastern Transmission Corp. | SoFAS |
| Texas FFA Foundation | SoFAS |
| Texas Neighborhood Services | SoFAS |
| Texoma Council of Governments | SoFAS |
| Thermo Gamma Metrics LLC | SoFAS |
| Thermo Ramsey | SoFAS |
| Thermon Heat Tracing Services | SoFAS |
| Thermon Heat Tracing Services | SoFAS |
| Thomson Reuters (Markets) LLC | SoFAS |
| Thorco Holdings LLC | SoFAS |
| Timberlake & Dickson Inc. | SoFAS |
| Timsco Texas Industrial | SoFAS |
| Toledo Automotive | SoFAS |
| Top Line Rental LLC | SoFAS |
| Torres Credit Services Inc. | SoFAS |
| Transmissions & Distribution Services Inc. | SoFAS |
| Tri Lam Roofing & Waterproofing | SoFAS |
| Triangle Engineering Inc. | SoFAS |
| Trident Steel Corp. | SoFAS |
| Trinity Parts & Components LLC | SoFAS |
| Trinity Waste Services | SoFAS |
| Triple J SA Construction Inc. | SoFAS |
| Triton Supply Inc. | SoFAS |
| TSI Inc. | SoFAS |
| Tuff Ice | SoFAS |
| Tyco Electronics Corp. | SoFAS |
| Ubm Enterprise Inc. | SoFAS |
| Ue Systems Inc. | SoFAS |
| Uline | SoFAS |
| UniFirst Holdings Inc. | SoFAS |

| Name Searched | Category |
|---|---|
| United Controls International | SoFAS |
| United Cooperative Services | SoFAS |
| United Fund of Somervell County | SoFAS |
| United States Department of Treasury | SoFAS |
| United Training Specialists LLC | SoFAS |
| United Way of Abilene | SoFAS |
| United Way of Brazos Valley | SoFAS |
| United Way of Capital Area | SoFAS |
| United Way of Franklin County TX | SoFAS |
| United Way of Hood County | SoFAS |
| Universal Machining | SoFAS |
| Universal Technologies Inc. | SoFAS |
| Uplift Education | SoFAS |
| USPS PERMIT 1906 TXU ENERGY | SoFAS |
| UT Dallas Accounts Receivable | SoFAS |
| Utilities Service Alliance Inc. | SoFAS |
| Valerie & Co. | SoFAS |
| Vanguard Solutions Inc. | SoFAS |
| Verint Americas Inc. | SoFAS |
| Vermont Department of Taxes | SoFAS |
| Videotex Systems Inc. | SoFAS |
| Vitalsmarts LC | SoFAS |
| Vitria Technology Inc. | SoFAS |
| Vox Technologies | SoFAS |
| Wagstaff, Donald E. M. | SoFAS |
| Waterfall Security Solutions Ltd. | SoFAS |
| Webucator Inc. | SoFAS |
| West Tenn Communications | SoFAS |
| Western Process Computers Inc. | SoFAS |
| Western Services Corp. | SoFAS |
| Weyerhaeuser NR Co. | SoFAS |
| Wheelock Energy | SoFAS |
| Wichita Falls Faith Mission | SoFAS |
| Williams Patent Crusher | SoFAS |
| Williams Scotsman Inc. | SoFAS |
| Williams, Marjorie | SoFAS |
| Windham Manufacturing Co Inc. | SoFAS |
| Windrock Inc. | SoFAS |
| WMG Inc. | SoFAS |
| Wolters Kluwer Financial Services Inc. | SoFAS |
| Womack Machine Supply Cos. | SoFAS |
| Womble Drilling Co. Inc. | SoFAS |
| Wood County Electric | SoFAS |
| World Affairs Council of Dallas/Fort Worth | SoFAS |
| World Marketing Dallas | SoFAS |
| Wright Line Inc. | SoFAS |
| Wylie Ministerial Alliance | SoFAS |
| Xylem Dewatering Solutions Inc. | SoFAS |
| Yankelovich Partners | SoFAS |
| Young Conaway Stargatt & Taylor LLP | SoFAS |
| Zasio Enterprises Inc. | SoFAS |
| Zee Medical Inc. | SoFAS |
| Ziegler, Dianne | SoFAS |

| Name Searched | Category |
|---|---|
| Acme Boiler Co. | SoFAS |
| Adelstein, Mark | SoFAS |
| AES Alamitos LLC | SoFAS |
| Afton Chemical Corp. | SoFAS |
| Aker Solutions Americas Inc. | SoFAS |
| Alberici Constructors Inc. | SoFAS |
| Allen-Brady Co. | SoFAS |
| Aspen Power LLC | SoFAS |
| Booth, Bruce R. | SoFAS |
| Bradley, Andrew T. | SoFAS |
| Bradley, Annice | SoFAS |
| Brooks, Barbara | SoFAS |
| Brown, Walter R. | SoFAS |
| Byers, Delberta | SoFAS |
| Byers, Larry | SoFAS |
| Chestnutt, Ivan | SoFAS |
| Chestnutt, Judith | SoFAS |
| Davenport, Vida | SoFAS |
| Delta Airlines | SoFAS |
| Doublehill Properties Inc. | SoFAS |
| Dybzinski, Mary | SoFAS |
| Edwin Cooper Inc. | SoFAS |
| Electric Bond & Share Corp. | SoFAS |
| EME Homer City Generation LP | SoFAS |
| Enserch E&C | SoFAS |
| Estate of Billy Richardson, Deceased | SoFAS |
| Estate of Clyde Littrell, Deceased | SoFAS |
| Estate of Craig E. Kapp, Deceased | SoFAS |
| Estate of Darlene J. Figura, Deceased | SoFAS |
| Estate of Donald Fountain, Deceased | SoFAS |
| Estate of Jackie Reed, Deceased | SoFAS |
| Estate of James Preston Hoskins, Deceased | SoFAS |
| Estate of Janice Philips | SoFAS |
| Estate of Larry Hedrick, Deceased | SoFAS |
| Estate of Leonard W. Dybzinski, Deceased | SoFAS |
| Estate of Marian Hamilton, Deceased | SoFAS |
| Estate of Robert D. Hoselton, Deceased | SoFAS |
| Estate of Thomas Shepherd | SoFAS |
| Evans, Richard | SoFAS |
| Fahy, David William | SoFAS |
| Figura, Thomas C. | SoFAS |
| Fountain, Louise | SoFAS |
| Fountain, Marc | SoFAS |
| Fountain, Myron | SoFAS |
| Freestone Central Appraisal District | SoFAS |
| Gas Capital I LLC | SoFAS |
| Graybill, Arlene | SoFAS |
| Graybill, Dale | SoFAS |
| Graybill, Delmar | SoFAS |
| Graybill, Lloyd (Deceased) | SoFAS |
| H.K. Ferguson | SoFAS |
| Hamilton, Jasmine | SoFAS |

| Name Searched | Category |
|---|---|
| Hayes, Lloyd Grant | SoFAS |
| Hays, Carol | SoFAS |
| Hays, James L. | SoFAS |
| Hedrick, Michael | SoFAS |
| Hedrick, Phyllis | SoFAS |
| Hernandez, Anthony | SoFAS |
| Hoselton, Jeffrey L. | SoFAS |
| Houston Light & Power | SoFAS |
| Huffman, Dana | SoFAS |
| IBEW Local 2337 | SoFAS |
| Incredible Pizza Management Group LLC | SoFAS |
| Jackson, Lisa, as Administrator of the U.S. Environmental Protection Agency | SoFAS |
| Klein, Cari | SoFAS |
| La Vega Independent School District | SoFAS |
| Lakewood Apartments | SoFAS |
| Lange, B. John, III | SoFAS |
| Littrell, Ruby | SoFAS |
| Litwin | SoFAS |
| Loggins Culinary | SoFAS |
| McCarthy, Gina, as Administrator of the U.S. Environmental Protection Agency | SoFAS |
| Meisner, Sally A. | SoFAS |
| Morgan, James O. | SoFAS |
| Morrison Knudsen Corp. | SoFAS |
| Morrison, Jennifer | SoFAS |
| Murray, Glenn | SoFAS |
| NRG Texas Power LLC | SoFAS |
| Nye, David T. | SoFAS |
| Nye, Melinda A. | SoFAS |
| Okey, Akpom | SoFAS |
| Pallas Realty Advisors Inc. | SoFAS |
| Philips, Craig | SoFAS |
| Princess Three Corp. | SoFAS |
| R Construction Co. | SoFAS |
| Raytheon Engineering & Constructors | SoFAS |
| Reed, Jacquelyn | SoFAS |
| Richardson, Sandra | SoFAS |
| RMKN Corp. | SoFAS |
| Roberts Hotels Houston LLC | SoFAS |
| Rusk Appraisal District | SoFAS |
| Savage, Robert T., Jr. | SoFAS |
| Schaffer, William J., Jr. | SoFAS |
| Scheinost, Floyd E. | SoFAS |
| Scrogum, Benjamin | SoFAS |
| Serzynski, Julian | SoFAS |
| Shepherd, Willa Maye | SoFAS |
| Simpson, Naomi J. | SoFAS |
| Simpson, William (Deceased) | SoFAS |
| State Street Bank & Trust Co. of Connecticut NA | SoFAS |
| Stone, T. Jeff | SoFAS |
| Sunrise Senior Living Services Inc. | SoFAS |

| Name Searched | Category |
|---|---|
| Sweet Melissa's Liquidation Warehouse Inc. | SoFAS |
| Swingle, Tracy | SoFAS |
| Taylor, Victoria | SoFAS |
| Tercero, Michelle | SoFAS |
| Torgerson, Terry | SoFAS |
| TXU Gas Capital I | SoFAS |
| United Engineers & Constructors | SoFAS |
| Van Winkle, Harold | SoFAS |
| Victoria's Incredible Pizza Co. Ltd. | SoFAS |
| Vorwerk, D.W. | SoFAS |
| Wadeking, Lawrence | SoFAS |
| Wadeking, Lilian | SoFAS |
| Warner, Candace | SoFAS |
| Westbury Community Hospital LLC | SoFAS |
| Wilson, Eavy | SoFAS |
| Zackary, Kirk D. | SoFAS |
| Estate of Jessie Mae Simon | Third Notice of Satisfaction |
| Estate of Jim Anderson | Third Notice of Satisfaction |
| Estate of L. D. Wright | Third Notice of Satisfaction |
| Estate of Luberta Menefee | Third Notice of Satisfaction |
| Estate of Luther Brightwell | Third Notice of Satisfaction |
| Estate of Marie S. Brown | Third Notice of Satisfaction |
| Estate of Maxine Kroll | Third Notice of Satisfaction |
| Estate of Ruby Stewart | Third Notice of Satisfaction |
| Estate of Wilford Anderson | Third Notice of Satisfaction |
| Jefferson County Treasurer | Third Notice of Satisfaction |
| Joshua Independent School District | Third Notice of Satisfaction |
| Kay Ann Mckinney Trust | Third Notice of Satisfaction |
| Kc Spring Creek Apartments LP | Third Notice of Satisfaction |
| Kenneth K. Kenny II Trust | Third Notice of Satisfaction |
| Kosse Roping Club | Third Notice of Satisfaction |
| La Quinta Inn #0505 | Third Notice of Satisfaction |
| La Quinta Inn #0558 | Third Notice of Satisfaction |
| La Quinta Inn #0960 | Third Notice of Satisfaction |
| Laboratory Quality Services | Third Notice of Satisfaction |
| Larimer, County of (CO), Treasurer | Third Notice of Satisfaction |
| Logan County Treasurer | Third Notice of Satisfaction |
| Mail Systems Management Association | Third Notice of Satisfaction |
| Mansfield Independent School District | Third Notice of Satisfaction |
| Midway Townhomes Ltd. | Third Notice of Satisfaction |
| Mitchell County Utility Company (TX) | Third Notice of Satisfaction |
| Mitchell, County of | Third Notice of Satisfaction |
| Morgan County Treasurer | Third Notice of Satisfaction |
| Mount Pleasant Rodeo Association | Third Notice of Satisfaction |
| Mustang Drilling Inc. | Third Notice of Satisfaction |
| Navasota Valley Electric | Third Notice of Satisfaction |
| Neundorfer Inc. | Third Notice of Satisfaction |
| Newark Element14 | Third Notice of Satisfaction |
| Newberry Executive Solutions LLC | Third Notice of Satisfaction |
| Nolan, County of (TX) | Third Notice of Satisfaction |
| North Star Real Estate Services | Third Notice of Satisfaction |
| Odies Moore Estate | Third Notice of Satisfaction |

| Name Searched | Category |
|---|---|
| Otero, County of | Third Notice of Satisfaction |
| Otis Elevator Company | Third Notice of Satisfaction |
| Panola, County of | Third Notice of Satisfaction |
| Pantego, Town of (TX) | Third Notice of Satisfaction |
| Pentair Valves & Controls Inc. | Third Notice of Satisfaction |
| Pleasant Creek Corners Association | Third Notice of Satisfaction |
| Quest Diagnostics Clinical Labs Inc. | Third Notice of Satisfaction |
| Questcare Medical Services | Third Notice of Satisfaction |
| R.R. Donnelley | Third Notice of Satisfaction |
| Realty Associates Fund VII LP | Third Notice of Satisfaction |
| Regional Steel Inc. | Third Notice of Satisfaction |
| Riata Ford Ltd. | Third Notice of Satisfaction |
| Richardson Independent School District | Third Notice of Satisfaction |
| Romco Equipment Co. LLC | Third Notice of Satisfaction |
| Round Rock Independent School District | Third Notice of Satisfaction |
| Rural Rental Housing Association of Texas | Third Notice of Satisfaction |
| SGS North America Inc. | Third Notice of Satisfaction |
| Sheridan Park | Third Notice of Satisfaction |
| Shi International Corp. | Third Notice of Satisfaction |
| Shreveport Rubber & Gasket Co. | Third Notice of Satisfaction |
| Silverpop Systems Inc. | Third Notice of Satisfaction |
| SimplexGrinnell | Third Notice of Satisfaction |
| Smith Welch Memorial Library | Third Notice of Satisfaction |
| Somervell, County of (TX) | Third Notice of Satisfaction |
| Sonar Credit Partners Iii LLC | Third Notice of Satisfaction |
| Southern Tire Mart | Third Notice of Satisfaction |
| Southern Tire Mart #49 | Third Notice of Satisfaction |
| Southern Tire Mart LLC | Third Notice of Satisfaction |
| St. Joseph Regional Health Center | Third Notice of Satisfaction |
| Stanley Consultants Inc. | Third Notice of Satisfaction |
| Stuart C. Irby Co. | Third Notice of Satisfaction |
| Studio 206 | Third Notice of Satisfaction |
| Sweetwater Independent School District | Third Notice of Satisfaction |
| Talley Chemical And Supply | Third Notice of Satisfaction |
| Tannor Partners Credit Fund LP | Third Notice of Satisfaction |
| TES Incorporated | Third Notice of Satisfaction |
| | Third Notice of Satisfaction |
| Texas Association of Appraisal Districts Inc. | |
| Texas Energy Research Associates Inc. | Third Notice of Satisfaction |
| Texas Pointe Royale Apartments | Third Notice of Satisfaction |
| Timber Ridge Housing II Ltd. | Third Notice of Satisfaction |
| Timber Ridge Housing Ltd. | Third Notice of Satisfaction |
| Transwestern Commercial Services LLC | Third Notice of Satisfaction |
| Travis, County of (TX) | Third Notice of Satisfaction |
| TX Kirnwood Apartments LP | Third Notice of Satisfaction |
| Tyler Independent School District | Third Notice of Satisfaction |
| United Telephone Company of Texas Inc. | Third Notice of Satisfaction |
| Verifications Inc. | Third Notice of Satisfaction |
| Ward, County of | Third Notice of Satisfaction |
| Waste Management - Rmc | Third Notice of Satisfaction |
| Waukesha-Pearce Industries Inc. | Third Notice of Satisfaction |
| Westwood Residential | Third Notice of Satisfaction |
| Wichita, County of (TX) | Third Notice of Satisfaction |

| Name Searched | Category |
|---|---|
| Wilson Company | Third Notice of Satisfaction |
| Young, County of (TX) | Third Notice of Satisfaction |
| Zep Sales & Services | Third Notice of Satisfaction |
| Zep Sales & Services | Third Notice of Satisfaction |
| Lummus, James Randall | Third Notice of Satisfaction |
| Sprouse, James | Third Notice of Satisfaction |
| Wright, James | Third Notice of Satisfaction |
| Sheets, Jan Johnson | Third Notice of Satisfaction |
| Conway, Janet | Third Notice of Satisfaction |
| Favors, Jeremy | Third Notice of Satisfaction |
| Hamilton, Jerry | Third Notice of Satisfaction |
| Hamilton, Delma C. | Third Notice of Satisfaction |
| Dill, Jerry D. | Third Notice of Satisfaction |
| Dill, Talma | Third Notice of Satisfaction |
| Norton, Jerry | Third Notice of Satisfaction |
| Persful, Jerrye Steward | Third Notice of Satisfaction |
| Favors, Jessie C. | Third Notice of Satisfaction |
| Mckinney, Jimmy L. | Third Notice of Satisfaction |
| Walters, Jo Ann | Third Notice of Satisfaction |
| Miles, Joe | Third Notice of Satisfaction |
| Hulse, John | Third Notice of Satisfaction |
| Hulse, Ann | Third Notice of Satisfaction |
| Williams, John E. | Third Notice of Satisfaction |
| Heffernan, John J. | Third Notice of Satisfaction |
| Heffernan, Betty | Third Notice of Satisfaction |
| Wright, John | Third Notice of Satisfaction |
| Brooks, Johnny Earl | Third Notice of Satisfaction |
| Miles, Johnny | Third Notice of Satisfaction |
| Shull, Kathryn L. | Third Notice of Satisfaction |
| Keith, Kenneth | Third Notice of Satisfaction |
| Keith, Doris I. | Third Notice of Satisfaction |
| Bradley, Kenneth | Third Notice of Satisfaction |
| Morris, Kenneth | Third Notice of Satisfaction |
| Heard, Martha | Third Notice of Satisfaction |
| Richardson, Keven | Third Notice of Satisfaction |
| Foster, Kevin W. | Third Notice of Satisfaction |
| Reynolds, Kimberly Brevard | Third Notice of Satisfaction |
| Wood, Krystal | Third Notice of Satisfaction |
| Watson, L.A. | Third Notice of Satisfaction |
| Jennings, Lajuan | Third Notice of Satisfaction |
| Freeman, Lanny | Third Notice of Satisfaction |
| Freeman, Renea | Third Notice of Satisfaction |
| Hall, Lauren Long | Third Notice of Satisfaction |
| Mcelroy, Lillian M. | Third Notice of Satisfaction |
| Cone, Linda Gay Pearce | Third Notice of Satisfaction |
| Genola, Linda | Third Notice of Satisfaction |
| Wicker, Linda Kay | Third Notice of Satisfaction |
| Carvajal, Ludvina | Third Notice of Satisfaction |
| Kirkendall, Lurline F. | Third Notice of Satisfaction |
| Bowen, M.S. | Third Notice of Satisfaction |
| Watson, Mammie R. | Third Notice of Satisfaction |
| Watson, David H. | Third Notice of Satisfaction |
| Wood, Mark | Third Notice of Satisfaction |

| Name Searched | Category |
|---|---|
| Soileau, Marvin | Third Notice of Satisfaction |
| Soileau, Rowana Starr | Third Notice of Satisfaction |
| Clemmons, Mary Ann | Third Notice of Satisfaction |
| Smith, Mary Dell | Third Notice of Satisfaction |
| Lewis, Mary | Third Notice of Satisfaction |
| Jones, Mary S. | Third Notice of Satisfaction |
| Pelham, Mattie Odell | Third Notice of Satisfaction |
| Shettlesworth, Mettie | Third Notice of Satisfaction |
| Adams, Michael Glenn | Third Notice of Satisfaction |
| Cook, Michael R. | Third Notice of Satisfaction |
| Trejo, Miguel A. | Third Notice of Satisfaction |
| Trejo, Donna F. | Third Notice of Satisfaction |
| Justiss, Mildred C. | Third Notice of Satisfaction |
| Holliday, Mildred | Third Notice of Satisfaction |
| Komandosky, John | Third Notice of Satisfaction |
| Vansickle, O.B. | Third Notice of Satisfaction |
| Dansby, Eugene | Third Notice of Satisfaction |
| Budd, Murlyene | Third Notice of Satisfaction |
| Moore, Nancy Ruth Colley | Third Notice of Satisfaction |
| Harper, Nathaniel | Third Notice of Satisfaction |
| Marion, Neta Abbott | Third Notice of Satisfaction |
| Davis, Nina Mae | Third Notice of Satisfaction |
| Ross, Novella Sirls | Third Notice of Satisfaction |
| Varnado, O.A. | Third Notice of Satisfaction |
| Garretson, O.W. | Third Notice of Satisfaction |
| Simon, Odies | Third Notice of Satisfaction |
| Worsham, Ola | Third Notice of Satisfaction |
| Thomas, Oliver D. | Third Notice of Satisfaction |
| Monaghan, Orland W. | Third Notice of Satisfaction |
| Jones, Orville D. | Third Notice of Satisfaction |
| Wood, Pam | Third Notice of Satisfaction |
| Denson, Pamela A. | Third Notice of Satisfaction |
| Vacker, Panda Lynn Turner | Third Notice of Satisfaction |
| Seimears, Pat | Third Notice of Satisfaction |
| Wright, Patricia | Third Notice of Satisfaction |
| Mcneill, Paula | Third Notice of Satisfaction |
| Kelly, Permelia Elizabeth | Third Notice of Satisfaction |
| Simon, R.E. | Third Notice of Satisfaction |
| Simmons, R.L. | Third Notice of Satisfaction |
| Partida, Raynaldo | Third Notice of Satisfaction |
| Brevard, Richard Weign | Third Notice of Satisfaction |
| Monaghan, Richard Y. | Third Notice of Satisfaction |
| Hammonds, Robert | Third Notice of Satisfaction |
| Hammonds, Lucille | Third Notice of Satisfaction |
| Stewart, Robert G. | Third Notice of Satisfaction |
| Johnson, Robert, Jr. | Third Notice of Satisfaction |
| Daffan, Ron | Third Notice of Satisfaction |
| Gilbert, Ron | Third Notice of Satisfaction |
| Craig, Ronald | Third Notice of Satisfaction |
| Craig, Russell | Third Notice of Satisfaction |
| Craig, Ricky | Third Notice of Satisfaction |
| Wright, Roscoe | Third Notice of Satisfaction |
| Anderson, Roy Lee | Third Notice of Satisfaction |

| Name Searched | Category |
|---|---|
| Faulkner, Rubie Nell | Third Notice of Satisfaction |
| Bullock, Ruby L. | Third Notice of Satisfaction |
| Menephee, Sadie | Third Notice of Satisfaction |
| Thompson, Sally | Third Notice of Satisfaction |
| Thompson, Jake | Third Notice of Satisfaction |
| Wright, Sandra Richardson | Third Notice of Satisfaction |
| Brown, Sherry A. | Third Notice of Satisfaction |
| Green, Sherry A. | Third Notice of Satisfaction |
| Mullin, Stephanie | Third Notice of Satisfaction |
| Tatom, Susan Jean Colley | Third Notice of Satisfaction |
| Bowens, T.C. | Third Notice of Satisfaction |
| Bowens, Fannie | Third Notice of Satisfaction |
| Nicholas, Terry | Third Notice of Satisfaction |
| Dennis, Tim | Third Notice of Satisfaction |
| Hatley, Timothy W. | Third Notice of Satisfaction |
| Burkhart, Van Howard, Jr. | Third Notice of Satisfaction |
| Goss, W.M. | Third Notice of Satisfaction |
| Goss, Lillie | Third Notice of Satisfaction |
| Wilkerson, Walter | Third Notice of Satisfaction |
| Wilkerson, Sally | Third Notice of Satisfaction |
| Bailey, Walter L. | Third Notice of Satisfaction |
| Brandes, Wanda | Third Notice of Satisfaction |
| Strange, William D., Jr. | Third Notice of Satisfaction |
| Gamble, Willie A., Jr. | Third Notice of Satisfaction |
| Hancock, Zelvin | Third Notice of Satisfaction |
| Airgas USA LLC | Third Notice of Satisfaction |
| Alpha Barnes Real Estate Services LLC | Third Notice of Satisfaction |
| Angus Systems Group Incorporated | Third Notice of Satisfaction |
| Aon Risk Services Southwest Incorporated | Third Notice of Satisfaction |
| Arbill Industries Incorporated | Third Notice of Satisfaction |
| F.E. Moran Special Hazard Systems | Third Notice of Satisfaction |
| AT&T Incorporated | Third Notice of Satisfaction |
| Competitrack Incorporated | Third Notice of Satisfaction |
| Axway Incorporated | Third Notice of Satisfaction |
| Babcock & Wilcox Power Generation Group Inc | Third Notice of Satisfaction |
| BNY Mellon Asset Servicing | Third Notice of Satisfaction |
| Bayless Auto Supply | Third Notice of Satisfaction |
| Bluebonnet Electric Cooperative Incorporated | Third Notice of Satisfaction |
| Business Interiors Incorporated | Third Notice of Satisfaction |
| Cantu Foods & Marketing Corporation | Third Notice of Satisfaction |
| Castlerock Communities LP | Third Notice of Satisfaction |
| CATGlobal Mining LLC | Third Notice of Satisfaction |
| CDW | Third Notice of Satisfaction |
| IPC Systems Incorporated | Third Notice of Satisfaction |
| Central Texas Security & Fire Incorporated | Third Notice of Satisfaction |
| Citibank National Association | Third Notice of Satisfaction |
| Dell Marketing LP | Third Notice of Satisfaction |
| DXP Enterprises Incorporated | Third Notice of Satisfaction |
| Electro Mark Incorporated | Third Notice of Satisfaction |
| Instrument And Valve Services Company | Third Notice of Satisfaction |
| Enerflex Energy Systems Incorporated | Third Notice of Satisfaction |
| Estate of Dorothy Glasgow | Third Notice of Satisfaction |
| Estate Of Early & B.W. Reece | Third Notice of Satisfaction |

| Name Searched | Category |
|---|---|
| Estate of Georgia Mae Johnson | Third Notice of Satisfaction |
| Estate of Grover Tyler | Third Notice of Satisfaction |
| Estate Of Lola B. Williams, The | Third Notice of Satisfaction |
| Fastenal Company | Third Notice of Satisfaction |
| Four Seasons Resort & Club | Third Notice of Satisfaction |
| Dresser Incorporated | Third Notice of Satisfaction |
| Helen Irving Oehler Trust | Third Notice of Satisfaction |
| Hertz Equipment Rental Corporation | Third Notice of Satisfaction |
| IPC Systems Incorporated | Third Notice of Satisfaction |
| Embroid Art | Third Notice of Satisfaction |
| Competitrack Incorporated | Third Notice of Satisfaction |
| Distribution Now LP | Third Notice of Satisfaction |
| Avis Box | Third Notice of Satisfaction |
| CCET | Third Notice of Satisfaction |
| Chemtex Industrial | Third Notice of Satisfaction |
| Cong Do | Third Notice of Satisfaction |
| Dba All Pro Automotive | Third Notice of Satisfaction |
| Draper Tipps | Third Notice of Satisfaction |
| D-Tec Incorporated | Third Notice of Satisfaction |
| Fairfield Chamber of Commerce | Third Notice of Satisfaction |
| Franklin County | Third Notice of Satisfaction |
| Allied Waste Industries | Third Notice of Satisfaction |
| 4-Star Hose And Supply Incorporated | Third Notice of Satisfaction |
| AHF Aspen Chase LLC | Third Notice of Satisfaction |
| AHF Community Development LLC | Third Notice of Satisfaction |
| AHL Princeton LLC | Third Notice of Satisfaction |
| Archer City Independent School District | Third Notice of Satisfaction |
| Arlington Independent School District | Third Notice of Satisfaction |
| Baylor County | Third Notice of Satisfaction |
| Blackwell Independent School District | Third Notice of Satisfaction |
| Breckenridge Independent School District | Third Notice of Satisfaction |
| Bremond Independent School District | Third Notice of Satisfaction |
| Calvert Chamber Of Commerce | Third Notice of Satisfaction |
| Cameron Independent School District | Third Notice of Satisfaction |
| Cassidy Turley Incorporated | Third Notice of Satisfaction |
| City And County of Denver Treasury | Third Notice of Satisfaction |
| Benbrook, City of | Third Notice of Satisfaction |
| Cleburne, City of | Third Notice of Satisfaction |
| City of Dallas Attorney's Office | Third Notice of Satisfaction |
| Glen Rose, City of | Third Notice of Satisfaction |
| Grapevine, City of | Third Notice of Satisfaction |
| Greenville, City of | Third Notice of Satisfaction |
| Joshua, City of | Third Notice of Satisfaction |
| Mesquite Independent School District | Third Notice of Satisfaction |
| Mesquite, City of | Third Notice of Satisfaction |
| Cleburne Independent School District | Third Notice of Satisfaction |
| Colorado City Independent School District | Third Notice of Satisfaction |
| Commerce Independent School District | Third Notice of Satisfaction |
| Convergent Outsourcing Incorporated | Third Notice of Satisfaction |
| Copperas Cove Independent School District | Third Notice of Satisfaction |
| Hill, County of (TX) | Third Notice of Satisfaction |
| Leon, County of (TX) et al. | Third Notice of Satisfaction |
| Williamson, County of (TX) et al. | Third Notice of Satisfaction |
| Creative Spark | Third Notice of Satisfaction |
| Creek Point Limited Partnership | Third Notice of Satisfaction |
| Delano Texas LP | Third Notice of Satisfaction |
| El Paso County Treasurer | Third Notice of Satisfaction |
| Favill Funding Interest LP | Third Notice of Satisfaction |
| Fort Worth Cowtown Marathon | Third Notice of Satisfaction |
| Freestone County 4H Adult | Third Notice of Satisfaction |
| Freestone County Agrilife | Third Notice of Satisfaction |
| Glasscock County Tax Office (TX) | Third Notice of Satisfaction |
| Grapevine-Colleyville Independent School Distr | Third Notice of Satisfaction |
| Greenville Independent School District | Third Notice of Satisfaction |
| Groesbeck Independent School District | Third Notice of Satisfaction |
| Groesbeck Lions Club | Third Notice of Satisfaction |
| HCB Incorporated | Third Notice of Satisfaction |
| Hearne Independent School District Project Gr | Third Notice of Satisfaction |
| High Plains Radiological Association | Third Notice of Satisfaction |
| Highway Machine Co Inc | Third Notice of Satisfaction |
| Hill County Appraisal District et al. (TX) | Third Notice of Satisfaction |
| Houston County Tax Office | Third Notice of Satisfaction |
| Ipsos-Asi Incorporated | Third Notice of Satisfaction |
| 6425 Gess Limited | Third Notice of Satisfaction |
| Able Communications Incorporated | Third Notice of Satisfaction |
| APS America LLC | Third Notice of Satisfaction |
| Blue Ridge Independent School District | Third Notice of Satisfaction |
| Bukowski Brothers Plumbing | Third Notice of Satisfaction |
| Continental Wireless Incorporated | Third Notice of Satisfaction |
| Cooke County Appraisal District | Third Notice of Satisfaction |
| Eagle Mountain-Saginaw Independent School | Third Notice of Satisfaction |
| ESI Acquisition Incorporated | Third Notice of Satisfaction |
| Global Rail Systems Incorporated | Third Notice of Satisfaction |
| CT Corporation System | Third Notice of Satisfaction |
| Weaver, Adele | Third Notice of Satisfaction |
| Spencer, Alex L., Sr. | Third Notice of Satisfaction |
| Glenn, Linda | Third Notice of Satisfaction |
| Glenn, Alvin E. | Third Notice of Satisfaction |
| Fussell, Amelia G. | Third Notice of Satisfaction |
| McDonough, Amy | Third Notice of Satisfaction |
| Smith, Amy | Third Notice of Satisfaction |
| Dorough, Angela M. | Third Notice of Satisfaction |
| Lancaster, Barbara | Third Notice of Satisfaction |
| Moreland, Benette S. | Third Notice of Satisfaction |
| Harrison, Heather L. | Third Notice of Satisfaction |
| Harrison, Benjamin L. | Third Notice of Satisfaction |
| Simon, Bernice | Third Notice of Satisfaction |
| Miller, Beverly K. | Third Notice of Satisfaction |
| Lynn, Billy | Third Notice of Satisfaction |
| Arnold, Billy W. | Third Notice of Satisfaction |
| Faulkner, Gayle | Third Notice of Satisfaction |
| Faulkner, Bobby R. | Third Notice of Satisfaction |
| Warrick-Burkhart, Bobbye M. | Third Notice of Satisfaction |
| Wright, C.J. | Third Notice of Satisfaction |
| Olivo, Carlos | Third Notice of Satisfaction |
| Allums, Carolyn | Third Notice of Satisfaction |

| Name Searched | Category |
|---|---|
| Gray, Carrie | Third Notice of Satisfaction |
| Langford, Carter N., Jr. | Third Notice of Satisfaction |
| Ashmore, Courtney | Third Notice of Satisfaction |
| Ashmore, Casey | Third Notice of Satisfaction |
| Favors, Charles D. | Third Notice of Satisfaction |
| Dennard, Charles L., Jr. | Third Notice of Satisfaction |
| Moore, Charles | Third Notice of Satisfaction |
| Smith, Charrla | Third Notice of Satisfaction |
| Baker, Christopher D. | Third Notice of Satisfaction |
| Baker, Lori | Third Notice of Satisfaction |
| Harvey, Christopher R. | Third Notice of Satisfaction |
| Murray, Cindy L. | Third Notice of Satisfaction |
| Simon, Clem | Third Notice of Satisfaction |
| Shivers, Cleora | Third Notice of Satisfaction |
| Haines, Coletha | Third Notice of Satisfaction |
| Williams, Cora B. | Third Notice of Satisfaction |
| Anderson, Craig | Third Notice of Satisfaction |
| Humphrey, Curtis | Third Notice of Satisfaction |
| Abbott, Cynthia | Third Notice of Satisfaction |
| Hicks, Gail | Third Notice of Satisfaction |
| Hicks, Daniel | Third Notice of Satisfaction |
| Trojacek, Staci L. | Third Notice of Satisfaction |
| Trojacek, Darrell W. | Third Notice of Satisfaction |
| Richardson, David | Third Notice of Satisfaction |
| Shumate, Tanya | Third Notice of Satisfaction |
| Shumate, David Jr, | Third Notice of Satisfaction |
| Carpenter, Billie J. | Third Notice of Satisfaction |
| Carpenter, Dennis D. | Third Notice of Satisfaction |
| Sphar, Diana | Third Notice of Satisfaction |
| Leach, Don | Third Notice of Satisfaction |
| Jones, Dorothy J. | Third Notice of Satisfaction |
| Wright, Dorothy | Third Notice of Satisfaction |
| Carpenter, Bruce, Dr. | Third Notice of Satisfaction |
| Johnson, Michael E., Dr., Sr. | Third Notice of Satisfaction |
| Dunnier, Jeff | Third Notice of Satisfaction |
| Sealy, E.R. | Third Notice of Satisfaction |
| Anderson, Earnestine E. | Third Notice of Satisfaction |
| Applegate, Eddie | Third Notice of Satisfaction |
| Applegate, Joy | Third Notice of Satisfaction |
| Wright, Eddie | Third Notice of Satisfaction |
| Goodgion, Edgar | Third Notice of Satisfaction |
| Sells, Elizabeth | Third Notice of Satisfaction |
| Thompson-Maples, Ella D. | Third Notice of Satisfaction |
| Sternberg, Emile | Third Notice of Satisfaction |
| Williams, Emma J. | Third Notice of Satisfaction |
| Beasley, Emma L. | Third Notice of Satisfaction |
| Roberts, Evelyn | Third Notice of Satisfaction |
| Ferguson, Fay | Third Notice of Satisfaction |
| Greeney, Floyd | Third Notice of Satisfaction |
| Greeney, Tommie M. | Third Notice of Satisfaction |
| Chevrolet, Gabriel J. | Third Notice of Satisfaction |
| Rhymes, Genester | Third Notice of Satisfaction |
| Larry, Geneva | Third Notice of Satisfaction |

| Name Searched | Category |
|---|---|
| Standard, Grace | Third Notice of Satisfaction |
| Abbott, Grayson | Third Notice of Satisfaction |
| Smith, H.M. | Third Notice of Satisfaction |
| Smith, Gladys L. | Third Notice of Satisfaction |
| Arnett, Hannah S. | Third Notice of Satisfaction |
| Lunsford, Bobbye | Third Notice of Satisfaction |
| Lunsford, Harry | Third Notice of Satisfaction |
| Green, Hazel | Third Notice of Satisfaction |
| Banks, Herbert | Third Notice of Satisfaction |
| Christian, Herschel D. | Third Notice of Satisfaction |
| Henson, Hugh M. | Third Notice of Satisfaction |
| Squires, Inez | Third Notice of Satisfaction |
| Simon, Isaiah | Third Notice of Satisfaction |
| Mcneill, J.C. | Third Notice of Satisfaction |
| Wright, J.D. | Third Notice of Satisfaction |
| Hanes, J.R. | Third Notice of Satisfaction |
| Barnett, Jack W. | Third Notice of Satisfaction |
| Weldon, Jack | Third Notice of Satisfaction |
| Landon, Mark B. | Unsecured Creditors Committee |
| Brown & Zhou LLC | Unsecured Creditors Committee |
| Tinkham, Peter | Unsecured Creditors Committee |
| Fenicle, Shirley | Unsecured Creditors Committee |
| Estate of George Fenicle | Unsecured Creditors Committee |
| Fahy, David William | Unsecured Creditors Committee |
| Schwartz, Andrea | US Trustee & Court Personnel |