## EXHIBIT D

**Detailed Description of Expenses and Disbursements**



RICHARDS
LAYTON &
FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

Tax I.D. No.:  51-0226371

March 15, 2016
Invoice 506790
Page 1
Client #  740489
Matter #  180326

---

For disbursements incurred through February 29, 2016
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---:|
| Business Meals | $509.83 |
| Conference Calling | $441.58 |
| Court Reporter Services | $360.00 |
| Document Retrieval | $838.10 |
| Long distance telephone charges | $133.44 |
| Messenger and delivery service | $362.98 |
| Photocopying/Printing - outside vendor | $739.50 |
| Photocopying/Printing | $1,348.30 |
| 1,545 @ $.10 pg./ 11,938 @ $.10/pg. | |
| Postage | $1.20 |

| | |
|---|---:|
| Other Charges | $4,734.93 |

| | |
|---|---:|
| **TOTAL DUE FOR THIS INVOICE** | **$4,734.93** |
| BALANCE BROUGHT FORWARD | $35,568.62 |
| **TOTAL DUE FOR THIS MATTER** | **$40,303.55** |

One Rodney Square ■ 920 North King Street ■ Wilmington, DE 19801 ■ Phone: 302-651-7700 ■ Fax: 302-651-7701
www.rlf.com

Energy Future Competitive Holdings Co.                                      March 15, 2016
Texas Competitive Electric Holdings Co.                                     Invoice 506790
1601 Bryan Street                                                           Page 80
Dallas TX  75201                                                           Client # 740489

Client:  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
         Case Administration - ALL
         Case Administration - EFH
         Creditor Inquiries - ALL
         Meetings - ALL
         Executory Contracts/Unexpired Leases - ALL
         Plan of Reorganization/Disclosure Statement - ALL
         Use, Sale of Assets - ALL
         Use, Sale of Assets - TCEH
         Cash Collateral/DIP Financing - TCEH
         Claims Administration - ALL
         Claims Administration - TCEH
         Court Hearings - ALL
         Court Hearings - EFH
         Court Hearings - EFIH
         General Corporate/Real Estate - ALL
         Employee Issues - ALL
         Litigation/Adversary Proceedings - ALL
         Litigation/Adversary Proceedings - EFH
         Litigation/Adversary Proceedings - EFIH
         Litigation/Adversary Proceedings - TCEH
         Retention of Others - ALL
         RLF Fee Applications - ALL
         Fee Applications of Others - ALL
         Fee Applications of Others - EFH
         Fee Applications of Others - EFIH
         Fee Applications of Others - TCEH

| Date | Description | | Summary Phrase |
|------|-------------|---|----------------|
| 11/01/15 | PACER | | DOCRETRI |
| | | Amount =   $1.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790

Page 81

Client #  740489

| Date | Description | Code |
|---|---|---|
| 11/11/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 11/12/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 11/12/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 11/12/15 | PACER | DOCRETRI |
| | Amount =  $0.90 | |
| 11/30/15 | PACER | DOCRETRI |
| | Amount =  $1.00 | |
| 12/04/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 12/14/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 02/01/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 02/01/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 02/01/16 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 02/01/16 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 02/01/16 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 02/01/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 02/01/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 02/01/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 02/01/16 | PACER | DOCRETRI |
| | Amount =  $1.20 | |
| 02/01/16 | PACER | DOCRETRI |
| | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 82

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 02/01/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/01/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 02/01/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/01/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 02/01/16 | PACER | | DOCRETRI |
| | Amount = | $2.40 | |
| 02/01/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 02/01/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/01/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/01/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/01/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/01/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/01/16 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 02/01/16 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 02/01/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/01/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 02/01/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/01/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/01/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 83

Client #  740489

| Date | Description | Amount | Code |
|------|------------|--------|------|
| 02/01/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 02/01/16 | PACER | Amount =  $0.70 | DOCRETRI |
| 02/01/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 02/01/16 | PACER | Amount =  $0.90 | DOCRETRI |
| 02/01/16 | Printing | Amount =  $0.10 | DUP |
| 02/01/16 | Printing | Amount =  $0.10 | DUP |
| 02/01/16 | Printing | Amount =  $0.10 | DUP |
| 02/01/16 | Printing | Amount =  $0.10 | DUP |
| 02/01/16 | Printing | Amount =  $0.10 | DUP |
| 02/01/16 | Printing | Amount =  $0.10 | DUP |
| 02/01/16 | Printing | Amount =  $0.10 | DUP |
| 02/01/16 | Printing | Amount =  $0.10 | DUP |
| 02/01/16 | Printing | Amount =  $0.10 | DUP |
| 02/01/16 | Printing | Amount =  $0.30 | DUP |
| 02/01/16 | Printing | Amount =  $1.10 | DUP |
| 02/01/16 | Printing | Amount =  $0.40 | DUP |
| 02/01/16 | Printing | Amount =  $0.40 | DUP |
| 02/01/16 | Printing | Amount =  $0.10 | DUP |
| 02/01/16 | Printing | Amount =  $0.20 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 84

Client #  740489

| Date | Description | | Amount | Code |
|---|---|---|---|---|
| 02/02/16 | PACER | Amount = | $0.50 | DOCRETRI |
| 02/02/16 | PACER | Amount = | $3.00 | DOCRETRI |
| 02/02/16 | PACER | Amount = | $1.60 | DOCRETRI |
| 02/02/16 | PACER | Amount = | $0.20 | DOCRETRI |
| 02/02/16 | PACER | Amount = | $0.30 | DOCRETRI |
| 02/02/16 | PACER | Amount = | $3.00 | DOCRETRI |
| 02/02/16 | PACER | Amount = | $3.00 | DOCRETRI |
| 02/02/16 | PACER | Amount = | $0.20 | DOCRETRI |
| 02/02/16 | PACER | Amount = | $3.00 | DOCRETRI |
| 02/02/16 | PACER | Amount = | $1.50 | DOCRETRI |
| 02/02/16 | PACER | Amount = | $3.00 | DOCRETRI |
| 02/02/16 | PACER | Amount = | $0.80 | DOCRETRI |
| 02/02/16 | Printing | Amount = | $0.10 | DUP |
| 02/02/16 | Printing | Amount = | $0.10 | DUP |
| 02/02/16 | Printing | Amount = | $0.10 | DUP |
| 02/02/16 | Printing | Amount = | $4.20 | DUP |
| 02/03/16 | PACER | Amount = | $3.00 | DOCRETRI |
| 02/03/16 | PACER | Amount = | $0.10 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 85

Client #  740489

| | | | |
|---|---|---|---|
| 02/03/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 02/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 02/03/16 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 02/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/03/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 86

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/03/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/03/16 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 02/03/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/03/16 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 02/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/03/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/04/16 | KAYE SCHOLER - Messenger and delivery | | MESS |
| | | Amount =  $11.52 | |
| 02/04/16 | AKIN GUMP STRAUSS HAUER & FELD - Messenger and delivery | | MESS |
| | | Amount =  $11.52 | |
| 02/04/16 | AKIN GUMP STRAUSS HAUER & FELD - Messenger and delivery | | MESS |
| | | Amount =  $11.52 | |
| 02/04/16 | FOLEY & LARDNER - Messenger and delivery | | MESS |
| | | Amount =  $16.05 | |
| 02/04/16 | FOLEY & LARDNER - Messenger and delivery | | MESS |
| | | Amount =  $11.52 | |
| 02/04/16 | Photocopies | | DUP |
| | | Amount =  $40.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 87

Client #  740489

| 02/04/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.70 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.    March 15, 2016
Texas Competitive Electric Holdings Co.    Invoice 506790
1601 Bryan Street    Page 88
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/04/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/04/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/04/16 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 02/04/16 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 02/04/16 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 02/04/16 | Printing | | DUP |
| | | Amount =  $1.30 | |

Energy Future Competitive Holdings Co.                          March 15, 2016
Texas Competitive Electric Holdings Co.                         Invoice 506790
1601 Bryan Street                                               Page 89
Dallas TX  75201

Client #  740489

| 02/04/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $3.80 | |
| 02/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/04/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/04/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/04/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/04/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/04/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/04/16 | Printing | | DUP |
| | | Amount =  $7.30 | |
| 02/04/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 02/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/04/16 | Printing | | DUP |
| | | Amount =  $7.30 | |
| 02/04/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 02/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/04/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 02/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 90

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/05/16 | AKIN GUMP STRAUSS HAUER & FELD - Messenger and delivery | | MESS |
| | Amount = | $11.52 | |
| 02/05/16 | AKIN GUMP STRAUSS HAUER & FELD - Messenger and delivery | | MESS |
| | Amount = | $11.52 | |
| 02/05/16 | FOLEY & LARDNER - Messenger and delivery | | MESS |
| | Amount = | $16.05 | |
| 02/05/16 | FOLEY & LARDNER - Messenger and delivery | | MESS |
| | Amount = | $11.52 | |
| 02/05/16 | KAYE SCHOLER LLP - Messenger and delivery | | MESS |
| | Amount = | $11.52 | |
| 02/05/16 | Photocopies | | DUP |
| | Amount = | $4.00 | |
| 02/05/16 | Richards Layton and Finger/District Court Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 02/05/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/05/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 02/05/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/05/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 02/05/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/05/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 02/05/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 02/05/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 02/05/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790

Page 91

Client #  740489

| Date | Description | Amount | Type |
|------|-------------|--------|------|
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 92

Client #  740489

| | | | |
|---|---|---|---|
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 93

Client #  740489

| | | | |
|---|---|---|---|
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 94

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 02/05/16 | PACER | Amount =  $0.10 | DOCRETRI |
| 02/05/16 | PACER | Amount =  $0.10 | DOCRETRI |
| 02/05/16 | PACER | Amount =  $0.60 | DOCRETRI |
| 02/05/16 | PACER | Amount =  $0.10 | DOCRETRI |
| 02/05/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 02/05/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 02/05/16 | PACER | Amount =  $0.10 | DOCRETRI |
| 02/05/16 | PACER | Amount =  $0.10 | DOCRETRI |
| 02/05/16 | PACER | Amount =  $0.60 | DOCRETRI |
| 02/05/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 02/05/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 02/05/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 02/05/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 02/05/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 02/05/16 | PACER | Amount =  $0.80 | DOCRETRI |
| 02/05/16 | PACER | Amount =  $0.10 | DOCRETRI |
| 02/05/16 | PACER | Amount =  $0.10 | DOCRETRI |
| 02/05/16 | PACER | Amount =  $0.10 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 95

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/05/16 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 02/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/05/16 | Printing | | DUP |
| | | Amount =  $6.80 | |
| 02/05/16 | Printing | | DUP |
| | | Amount =  $9.70 | |
| 02/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/05/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/05/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/05/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/05/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/05/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/05/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/05/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/08/16 | RODNEY GRILLE: SZB | | MEALSCL |
| | | Amount =  $33.88 | |
| 02/08/16 | Photocopies | | DUP |
| | | Amount =  $88.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 96

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/08/16 | 12129093279 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 97

Client #  740489

| | | | |
|---|---|---|---|
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 98

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 02/08/16 | PACER | Amount =  $0.40 | DOCRETRI |
| 02/08/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 02/08/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 02/08/16 | PACER | Amount =  $0.70 | DOCRETRI |
| 02/08/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 02/08/16 | PACER | Amount =  $1.90 | DOCRETRI |
| 02/08/16 | PACER | Amount =  $0.70 | DOCRETRI |
| 02/08/16 | PACER | Amount =  $0.50 | DOCRETRI |
| 02/08/16 | Printing | Amount =  $1.90 | DUP |
| 02/08/16 | Printing | Amount =  $0.10 | DUP |
| 02/08/16 | Printing | Amount =  $0.10 | DUP |
| 02/08/16 | Printing | Amount =  $0.30 | DUP |
| 02/08/16 | Printing | Amount =  $0.10 | DUP |
| 02/08/16 | Printing | Amount =  $7.00 | DUP |
| 02/08/16 | Printing | Amount =  $7.80 | DUP |
| 02/08/16 | Printing | Amount =  $0.10 | DUP |
| 02/08/16 | Printing | Amount =  $0.10 | DUP |
| 02/08/16 | Printing | Amount =  $0.10 | DUP |

Energy Future Competitive Holdings Co.                          March 15, 2016
Texas Competitive Electric Holdings Co.                         Invoice 506790
1601 Bryan Street                                               Page 99
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/08/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/08/16 | Printing | | DUP |
| | | Amount =  $7.00 | |
| 02/08/16 | Printing | | DUP |
| | | Amount =  $7.40 | |
| 02/08/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 02/08/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 02/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/08/16 | Printing | | DUP |
| | | Amount =  $7.40 | |
| 02/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/08/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/08/16 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 02/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/16 | RODNEY GRILLE: szb | | MEALSCL |
| | | Amount =  $61.92 | |
| 02/09/16 | LEONARD A. DIBBS: Transcript - 180326 | | CTRPT |
| | | Amount =  $360.00 | |
| 02/09/16 | MIRER MAZZOCCHI SCHALET & JULIEN - Messenger and delivery | | MESS |
| | | Amount =  $11.52 | |
| 02/09/16 | CAPLIN & DRYESDALE CHARTERED - Messenger and delivery | | MESS |
| | | Amount =  $11.52 | |
| 02/09/16 | KAZAN MCCLAIN SATTERLEY & GREENWOOD - Messenger and delivery | | MESS |
| | | Amount =  $18.41 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 100

Client #  740489

| 02/09/16 | CAPLIN & DRYSDALE CHARTERED - Messenger and delivery | MESS |
|---|---|---|
| | Amount =  $11.52 | |
| 02/09/16 | EARLY LUCARELLI SWEENEY & STRAUSS - Messenger and delivery | MESS |
| | Amount =  $12.20 | |
| 02/09/16 | KIRKLAND & ELLIS - Messenger and delivery | MESS |
| | Amount =  $43.95 | |
| 02/09/16 | Photocopies | DUP |
| | Amount =  $21.40 | |
| 02/09/16 | 12124465927 Long Distance | LD |
| | Amount =  $1.39 | |
| 02/09/16 | 12124466449 Long Distance | LD |
| | Amount =  $2.78 | |
| 02/09/16 | PACER | DOCRETRI |
| | Amount =  $2.40 | |
| 02/09/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 02/09/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 02/09/16 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 02/09/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 02/09/16 | PACER | DOCRETRI |
| | Amount =  $2.50 | |
| 02/09/16 | PACER | DOCRETRI |
| | Amount =  $1.30 | |
| 02/09/16 | PACER | DOCRETRI |
| | Amount =  $2.10 | |
| 02/09/16 | PACER | DOCRETRI |
| | Amount =  $1.10 | |
| 02/09/16 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 02/09/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.     March 15, 2016
Texas Competitive Electric Holdings Co.    Invoice 506790
1601 Bryan Street            Page 101
Dallas TX  75201

                     Client #  740489

| Date | | | |
|---|---|---|---|
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 102

Client #  740489

| | | | |
|---|---|---|---|
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 103

Client #  740489

| | | | |
|---|---|---|---|
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                                      March 15, 2016
Texas Competitive Electric Holdings Co.                                     Invoice 506790
1601 Bryan Street                                                           Page 104
Dallas TX  75201
                                                                            Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/09/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/09/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/16 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 02/09/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/09/16 | Printing | | DUP |
| | | Amount =  $21.40 | |
| 02/09/16 | Printing | | DUP |
| | | Amount =  $22.00 | |
| 02/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/09/16 | Printing | | DUP |
| | | Amount =  $6.70 | |
| 02/09/16 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 105

Client #  740489

| | | | |
|---|---|---|---|
| 02/09/16 | Printing | | DUP |
| | | Amount =  $21.40 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                     March 15, 2016
Texas Competitive Electric Holdings Co.                    Invoice 506790
1601 Bryan Street                                          Page 106
Dallas TX  75201
                                                           Client #  740489

| | | | |
|---|---|---|---|
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 107

Client #  740489

| | | | |
|---|---|---|---|
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

March 15, 2016  
Invoice 506790  
Page 108  

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 02/10/16 | PACER | Amount =  $0.60 | DOCRETRI |
| 02/10/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 02/10/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 02/10/16 | PACER | Amount =  $0.40 | DOCRETRI |
| 02/10/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 02/10/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 02/10/16 | PACER | Amount =  $0.70 | DOCRETRI |
| 02/10/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 02/10/16 | PACER | Amount =  $2.30 | DOCRETRI |
| 02/10/16 | PACER | Amount =  $0.40 | DOCRETRI |
| 02/10/16 | PACER | Amount =  $0.70 | DOCRETRI |
| 02/10/16 | PACER | Amount =  $0.60 | DOCRETRI |
| 02/10/16 | Printing | Amount =  $0.10 | DUP |
| 02/10/16 | Printing | Amount =  $0.10 | DUP |
| 02/10/16 | Printing | Amount =  $2.30 | DUP |
| 02/10/16 | Printing | Amount =  $0.10 | DUP |
| 02/10/16 | Printing | Amount =  $0.10 | DUP |
| 02/10/16 | Printing | Amount =  $0.30 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 109

Client #  740489

| Date | Description | | Amount | Code |
|------|-------------|---|--------|------|
| 02/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/10/16 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 02/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/10/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 02/10/16 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 02/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/10/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 02/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/10/16 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 02/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 02/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 02/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 02/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790

Page 110

Client #  740489

| | | | |
|---|---|---|---|
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

March 15, 2016  
Invoice 506790  
Page 111  

Client #  740489

| | | | |
|---|---|---|---|
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 112

Client #  740489

| Date | | | |
|---|---|---|---|
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

March 15, 2016  
Invoice 506790  
Page 113

Client # 740489

| | | | |
|---|---|---|---|
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/11/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 02/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                          March 15, 2016
Texas Competitive Electric Holdings Co.                         Invoice 506790
1601 Bryan Street                                               Page 114
Dallas TX  75201
                                                                Client #  740489

| 02/12/16 | 12149536479 Long Distance | LD |
| | Amount =   $2.78 | |
| 02/12/16 | 12149536479 Long Distance | LD |
| | Amount =   $1.39 | |
| 02/12/16 | PACER | DOCRETRI |
| | Amount =   $0.40 | |
| 02/12/16 | PACER | DOCRETRI |
| | Amount =   $3.00 | |
| 02/12/16 | PACER | DOCRETRI |
| | Amount =   $3.00 | |
| 02/12/16 | PACER | DOCRETRI |
| | Amount =   $0.10 | |
| 02/12/16 | PACER | DOCRETRI |
| | Amount =   $0.40 | |
| 02/12/16 | PACER | DOCRETRI |
| | Amount =   $0.20 | |
| 02/12/16 | PACER | DOCRETRI |
| | Amount =   $0.60 | |
| 02/12/16 | PACER | DOCRETRI |
| | Amount =   $2.00 | |
| 02/12/16 | PACER | DOCRETRI |
| | Amount =   $3.00 | |
| 02/12/16 | PACER | DOCRETRI |
| | Amount =   $0.40 | |
| 02/12/16 | PACER | DOCRETRI |
| | Amount =   $1.20 | |
| 02/12/16 | PACER | DOCRETRI |
| | Amount =   $0.70 | |
| 02/12/16 | PACER | DOCRETRI |
| | Amount =   $0.70 | |
| 02/12/16 | PACER | DOCRETRI |
| | Amount =   $0.20 | |
| 02/12/16 | PACER | DOCRETRI |
| | Amount =   $3.00 | |
| 02/12/16 | PACER | DOCRETRI |
| | Amount =   $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790

Page 115

Client #  740489

| Date | | | |
|---|---|---|---|
| 02/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/12/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 02/12/16 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 02/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/12/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 02/12/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 02/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 116

Client #  740489

| Date | Description | | Code |
|------|-------------|------|------|
| 02/12/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 02/12/16 | Printing | | DUP |
| | Amount = $0.50 | | |
| 02/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/12/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 02/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/12/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 02/12/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 02/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/12/16 | Printing | | DUP |
| | Amount = $0.50 | | |
| 02/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/12/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 02/12/16 | Printing | | DUP |
| | Amount = $0.90 | | |
| 02/12/16 | Printing | | DUP |
| | Amount = $2.70 | | |
| 02/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

March 15, 2016  
Invoice 506790  
Page 117  

Client #  740489  

| Date | | Description | Amount | Code |
|------|--|-------------|--------|------|
| 02/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 02/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 02/13/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/14/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 02/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/14/16 | Printing | | DUP |
| | | Amount =  $9.60 | |
| 02/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/14/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 02/14/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/14/16 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 02/14/16 | Printing | | DUP |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.                                    March 15, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 506790
1601 Bryan Street                                                         Page 118
Dallas TX  75201

                                                                          Client #  740489

| 02/14/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.90 | |
| 02/14/16 | Printing | | DUP |
| | | Amount =   $1.90 | |
| 02/14/16 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 02/14/16 | Printing | | DUP |
| | | Amount =   $34.50 | |
| 02/14/16 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 02/14/16 | Printing | | DUP |
| | | Amount =   $4.20 | |
| 02/14/16 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 02/14/16 | Printing | | DUP |
| | | Amount =   $60.10 | |
| 02/14/16 | Printing | | DUP |
| | | Amount =   $4.20 | |
| 02/14/16 | Printing | | DUP |
| | | Amount =   $96.00 | |
| 02/14/16 | Printing | | DUP |
| | | Amount =   $11.40 | |
| 02/14/16 | Printing | | DUP |
| | | Amount =   $1.10 | |
| 02/14/16 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 02/14/16 | Printing | | DUP |
| | | Amount =   $1.20 | |
| 02/15/16 | PARCELS, INC.: 622295 | | DUPOUT |
| | | Amount =   $739.50 | |
| 02/15/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 02/15/16 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 02/15/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 02/15/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |

Energy Future Competitive Holdings Co.                    March 15, 2016
Texas Competitive Electric Holdings Co.                   Invoice 506790
1601 Bryan Street                                         Page 119
Dallas TX  75201

                                                         Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 02/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/15/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 02/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/16/16 | SKADDEN ARPS SLATE MEAGHER & FLOM - Messenger and delivery | | MESS |
| | | Amount =  $40.98 | |
| 02/16/16 | SKADDEN ARPS SLATE MEAGHER & FLOM - Messenger and delivery | | MESS |
| | | Amount =  $17.32 | |
| 02/16/16 | CourtCall | | CONFCALL |
| | | Amount =  $111.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790

Page 120

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/16/16 | 14154391826 Long Distance | | LD |
| | Amount = | $4.17 | |
| 02/16/16 | 13128622455 Long Distance | | LD |
| | Amount = | $2.78 | |
| 02/16/16 | 14154391826 Long Distance | | LD |
| | Amount = | $11.12 | |
| 02/16/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 02/16/16 | Messenger and delivery | | MESS |
| | Amount = | $10.15 | |
| 02/16/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/16/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/16/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/16/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/16/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 02/16/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/16/16 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 02/16/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/16/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/16/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/16/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/16/16 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 02/16/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                      March 15, 2016
Texas Competitive Electric Holdings Co.                     Invoice 506790
1601 Bryan Street                                           Page 121
Dallas TX  75201

Client #  740489

| Date | Description | | Amount | Code |
|------|-------------|---|--------|------|
| 02/16/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 02/16/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 02/16/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 02/16/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 02/16/16 | PACER | | | DOCRETRI |
| | | Amount = | $2.10 | |
| 02/16/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 02/16/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 02/16/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/16/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/16/16 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 02/16/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/16/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/16/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/16/16 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 02/16/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/16/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/16/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 02/16/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 122

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/16/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =   $6.20 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =   $1.70 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 123

Client #  740489

| | | |
|---|---|---|
| 02/16/16 | Printing | DUP |
| | Amount =  $1.40 | |
| 02/16/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 02/16/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 02/16/16 | Printing | DUP |
| | Amount =  $0.20 | |
| 02/16/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 02/16/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 02/16/16 | Printing | DUP |
| | Amount =  $22.20 | |
| 02/16/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 02/16/16 | Printing | DUP |
| | Amount =  $0.40 | |
| 02/16/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 02/16/16 | Printing | DUP |
| | Amount =  $10.10 | |
| 02/16/16 | Printing | DUP |
| | Amount =  $19.80 | |
| 02/16/16 | Printing | DUP |
| | Amount =  $10.10 | |
| 02/16/16 | Printing | DUP |
| | Amount =  $50.00 | |
| 02/16/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 02/16/16 | Printing | DUP |
| | Amount =  $14.40 | |
| 02/16/16 | Printing | DUP |
| | Amount =  $2.40 | |
| 02/16/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 02/16/16 | Printing | DUP |
| | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.

March 15, 2016

Texas Competitive Electric Holdings Co.

Invoice 506790

1601 Bryan Street

Page 124

Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/16/16 | Printing | | DUP |
| | | Amount = $33.40 | |
| 02/16/16 | Printing | | DUP |
| | | Amount = $50.00 | |
| 02/16/16 | Printing | | DUP |
| | | Amount = $30.10 | |
| 02/16/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 02/16/16 | Printing | | DUP |
| | | Amount = $20.10 | |
| 02/16/16 | Printing | | DUP |
| | | Amount = $14.10 | |
| 02/16/16 | Printing | | DUP |
| | | Amount = $10.00 | |
| 02/16/16 | Printing | | DUP |
| | | Amount = $23.80 | |
| 02/16/16 | Printing | | DUP |
| | | Amount = $10.10 | |
| 02/16/16 | Printing | | DUP |
| | | Amount = $10.10 | |
| 02/16/16 | Printing | | DUP |
| | | Amount = $63.80 | |
| 02/16/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/16/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/16/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 02/16/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/16/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/16/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/16/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 02/17/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.                                    March 15, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 506790
1601 Bryan Street                                                         Page 125
Dallas TX  75201

                                                                          Client #  740489

| 02/17/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 02/17/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/17/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/17/16 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 02/17/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/17/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/17/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/17/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 02/17/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/17/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/17/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/17/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/17/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/17/16 | Printing | | DUP |
| | | Amount = $7.20 | |
| 02/17/16 | Printing | | DUP |
| | | Amount = $33.30 | |
| 02/17/16 | Printing | | DUP |
| | | Amount = $1.80 | |
| 02/17/16 | Printing | | DUP |
| | | Amount = $7.30 | |
| 02/17/16 | Printing | | DUP |
| | | Amount = $7.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 126

Client #  740489

| | | | |
|---|---|---|---|
| 02/17/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 02/17/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 02/17/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/17/16 | Printing | | DUP |
| | | Amount =  $7.30 | |
| 02/17/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 02/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/17/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 02/17/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 02/17/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/17/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 02/17/16 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 02/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                          March 15, 2016
Texas Competitive Electric Holdings Co.                         Invoice 506790
1601 Bryan Street                                               Page 127
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 02/17/16 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 02/17/16 | Printing | | DUP |
| | Amount =  $3.60 | | |
| 02/17/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 02/18/16 | GROTTO PIZZA, INC.: Food Service 2/18 | | MEALSCL |
| | Amount =  $12.78 | | |
| 02/18/16 | CourtCall | | CONFCALL |
| | Amount =  $132.00 | | |
| 02/18/16 | CourtCall | | CONFCALL |
| | Amount =  $60.00 | | |
| 02/18/16 | Photocopies | | DUP |
| | Amount =  $0.30 | | |
| 02/18/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount =  $8.60 | | |
| 02/18/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount =  $6.45 | | |
| 02/18/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 02/18/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 02/18/16 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 02/18/16 | PACER | | DOCRETRI |
| | Amount =  $0.10 | | |
| 02/18/16 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 02/18/16 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 02/18/16 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 02/18/16 | PACER | | DOCRETRI |
| | Amount =  $1.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 128

Client #  740489

| Date | | | |
|---|---|---|---|
| 02/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/18/16 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 02/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/18/16 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 02/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/18/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 02/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                         March 15, 2016
Texas Competitive Electric Holdings Co.                        Invoice 506790
1601 Bryan Street                                              Page 129
Dallas TX  75201
                                                               Client #  740489

| | | |
|---|---|---|
| 02/18/16 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 02/18/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 02/18/16 | Printing | DUP |
| | Amount =  $0.90 | |
| 02/18/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 02/18/16 | Printing | DUP |
| | Amount =  $0.20 | |
| 02/18/16 | Printing | DUP |
| | Amount =  $0.20 | |
| 02/18/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 02/18/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 02/18/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 02/18/16 | Printing | DUP |
| | Amount =  $0.40 | |
| 02/18/16 | Printing | DUP |
| | Amount =  $0.70 | |
| 02/18/16 | Printing | DUP |
| | Amount =  $0.40 | |
| 02/18/16 | Printing | DUP |
| | Amount =  $0.40 | |
| 02/18/16 | Printing | DUP |
| | Amount =  $11.10 | |
| 02/18/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 02/18/16 | Printing | DUP |
| | Amount =  $0.40 | |
| 02/18/16 | Printing | DUP |
| | Amount =  $0.40 | |
| 02/18/16 | Printing | DUP |
| | Amount =  $7.30 | |
| 02/18/16 | Printing | DUP |
| | Amount =  $7.30 | |

Energy Future Competitive Holdings Co.                    March 15, 2016
Texas Competitive Electric Holdings Co.                   Invoice 506790
1601 Bryan Street                                          Page 130
Dallas TX  75201

                                                     Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 02/18/16 | Printing | | DUP |
| | | Amount =  $7.60 | |
| 02/18/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 02/18/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 02/18/16 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 02/18/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/18/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/18/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 02/18/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 02/18/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 02/19/16 | 12813848491 Long Distance | | LD |
| | | Amount =  $6.95 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790

Page 131

Client #  740489

| | | | |
|---|---|---|---|
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 132

Client #  740489

| 02/19/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790

Page 133

Client #  740489

| 02/19/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.        March 15, 2016
Texas Competitive Electric Holdings Co.        Invoice 506790
1601 Bryan Street        Page 134
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                    March 15, 2016
Texas Competitive Electric Holdings Co.                   Invoice 506790
1601 Bryan Street                                         Page 135
Dallas TX  75201
                                                          Client #  740489

| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 15, 2016
Invoice 506790
Page 136

Client # 740489

| 02/19/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                                    March 15, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 506790
1601 Bryan Street                                                         Page 137
Dallas TX  75201

                                                                          Client #  740489

| | | | |
|---|---|---|---|
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =   $1.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =   $2.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790

Page 138

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/19/16 | Printing | | DUP |
| | | Amount = $1.20 | |
| 02/19/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 02/19/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/19/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/19/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/19/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/19/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790

Page 139

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/22/16 | CAVANAUGH'S RESTAURANT: Food Service 2/17-2/22 | | MEALSCL |
| | | Amount =  $401.25 | |
| 02/22/16 | 19176915330 Long Distance | | LD |
| | | Amount =  $20.85 | |
| 02/22/16 | 12128198394 Long Distance | | LD |
| | | Amount =  $5.56 | |
| 02/22/16 | 12124681949 Long Distance | | LD |
| | | Amount =  $48.65 | |
| 02/22/16 | 12128197664 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 02/22/16 | 12128197664 Long Distance | | LD |
| | | Amount =  $6.95 | |
| 02/22/16 | 19174948483 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 02/22/16 | 12128198394 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 02/22/16 | 12128198200 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 02/22/16 | 12128198394 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 02/22/16 | 12128198394 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790

Page 140

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/22/16 | Printing | | DUP |
| | | Amount =  $1.20 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

March 15, 2016  
Invoice 506790  
Page 141

Client #  740489

| | | | |
|---|---|---|---|
| 02/22/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 02/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/22/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 02/22/16 | Printing | | DUP |
| | | Amount = $27.00 | |
| 02/22/16 | Printing | | DUP |
| | | Amount = $12.00 | |
| 02/22/16 | Printing | | DUP |
| | | Amount = $13.00 | |
| 02/22/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/22/16 | Printing | | DUP |
| | | Amount = $13.00 | |
| 02/22/16 | Printing | | DUP |
| | | Amount = $13.00 | |
| 02/22/16 | Printing | | DUP |
| | | Amount = $23.90 | |
| 02/22/16 | Printing | | DUP |
| | | Amount = $23.00 | |
| 02/22/16 | Printing | | DUP |
| | | Amount = $16.50 | |
| 02/22/16 | Printing | | DUP |
| | | Amount = $23.50 | |
| 02/22/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/22/16 | Printing | | DUP |
| | | Amount = $4.50 | |
| 02/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/22/16 | Printing | | DUP |
| | | Amount = $1.20 | |

Energy Future Competitive Holdings Co.                           March 15, 2016
Texas Competitive Electric Holdings Co.                          Invoice 506790
1601 Bryan Street                                                Page 142
Dallas TX  75201
                                                                 Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 02/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/22/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/23/16 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                        March 15, 2016
Texas Competitive Electric Holdings Co.                    Invoice 506790
1601 Bryan Street                                       Page 143
Dallas TX  75201

Client #  740489

| Date | | | |
|---|---|---|---|
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

March 15, 2016  
Invoice 506790  
Page 144  

Client # 740489

| 02/23/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.20 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.                     March 15, 2016
Texas Competitive Electric Holdings Co.                    Invoice 506790
1601 Bryan Street                                          Page 145
Dallas TX  75201
                                                           Client #  740489

| | | | |
|---|---|---|---|
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 146

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 02/23/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/23/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/23/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/23/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 02/23/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 02/23/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/23/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 02/24/16 | CourtCall | | CONFCALL |
| | | Amount =  $120.00 | |
| 02/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/24/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/24/16 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |

Energy Future Competitive Holdings Co.            March 15, 2016
Texas Competitive Electric Holdings Co.          Invoice 506790
1601 Bryan Street                                 Page 147
Dallas TX 75201

                                                   Client # 740489

| Date | | | |
|---|---|---|---|
| 02/24/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/24/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/24/16 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 02/24/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/24/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/24/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/24/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/24/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/24/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/24/16 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 02/24/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/24/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/24/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/24/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/24/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/24/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/24/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 02/24/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.                                    March 15, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 506790
1601 Bryan Street                                                         Page 148
Dallas TX  75201
                                                                          Client #  740489

| 02/24/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.70 | |
| 02/24/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 02/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/24/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/24/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/24/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/24/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/25/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/25/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/25/16 | Printing | | DUP |
| | | Amount =  $2.20 | |

Energy Future Competitive Holdings Co.                     March 15, 2016
Texas Competitive Electric Holdings Co.                    Invoice 506790
1601 Bryan Street                                          Page 149
Dallas TX  75201

Client #  740489

| 02/25/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.20 | |
| 02/25/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/25/16 | Printing | | DUP |
| | | Amount =  $7.00 | |
| 02/25/16 | Printing | | DUP |
| | | Amount =  $6.20 | |
| 02/25/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 02/25/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 02/25/16 | Printing | | DUP |
| | | Amount =  $10.80 | |
| 02/25/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/25/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/25/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/25/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/25/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 02/25/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/25/16 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 02/25/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 02/25/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/25/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/25/16 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                    March 15, 2016
Texas Competitive Electric Holdings Co.                   Invoice 506790
1601 Bryan Street                                         Page 150
Dallas TX  75201
                                                         Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 02/26/16 | Messenger and delivery | | MESS |
| | | Amount =  $14.90 | |
| 02/26/16 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 02/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                               March 15, 2016
Texas Competitive Electric Holdings Co.                             Invoice 506790
1601 Bryan Street                                                           Page 151
Dallas TX  75201

                                                                        Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 02/26/16 | PACER | Amount = $1.20 | DOCRETRI |
| 02/26/16 | PACER | Amount = $3.00 | DOCRETRI |
| 02/26/16 | PACER | Amount = $3.00 | DOCRETRI |
| 02/26/16 | PACER | Amount = $1.00 | DOCRETRI |
| 02/26/16 | PACER | Amount = $0.10 | DOCRETRI |
| 02/26/16 | PACER | Amount = $0.10 | DOCRETRI |
| 02/26/16 | PACER | Amount = $0.20 | DOCRETRI |
| 02/26/16 | PACER | Amount = $1.20 | DOCRETRI |
| 02/26/16 | PACER | Amount = $3.00 | DOCRETRI |
| 02/26/16 | PACER | Amount = $0.30 | DOCRETRI |
| 02/26/16 | PACER | Amount = $0.20 | DOCRETRI |
| 02/26/16 | PACER | Amount = $0.50 | DOCRETRI |
| 02/26/16 | PACER | Amount = $0.10 | DOCRETRI |
| 02/26/16 | Postage | Amount = $1.20 | POST |
| 02/26/16 | Printing | Amount = $0.10 | DUP |
| 02/26/16 | Printing | Amount = $0.10 | DUP |
| 02/26/16 | Printing | Amount = $0.10 | DUP |
| 02/26/16 | Printing | Amount = $0.10 | DUP |

Energy Future Competitive Holdings Co.                                    March 15, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 506790
1601 Bryan Street                                                         Page 152
Dallas TX  75201
                                                                         Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/26/16 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 02/26/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/26/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/26/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/26/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/26/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/26/16 | Printing | | DUP |
| | | Amount =  $4.60 | |
| 02/26/16 | Printing | | DUP |
| | | Amount =  $4.70 | |
| 02/28/16 | Conference Calls for February 2016 Conference Calling | | CONFCALL |
| | | Amount =  $18.58 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                                    March 15, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 506790
1601 Bryan Street                                                         Page 153
Dallas TX  75201

                                                                          Client #  740489

| 02/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790

Page 154

Client #  740489

| 02/29/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.70 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 02/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/29/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/29/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/29/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/29/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 02/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/29/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/29/16 | Printing | | DUP |
| | | Amount =  $1.80 | |

TOTALS FOR  740489          Energy Future Holdings Corp., et al.

Expenses    $4,734.93

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790

Page 155

Client #  740489