**<u>Exhibit A</u>**

**Satisfied Claims**

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1 | A L BULLOCK<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504200270 | $29.52 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 2 | AARON MITCHELL LONG<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504200530 | $70.66 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 3 | ADELE WEAVER<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504200880 | $24.08[1] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 4 | ADINA CEMETARY ASSOCIATION<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504200950 | $4.00 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 5 | ADRIENE J WRIGHT<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504200980 | $2.94 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 6 | AFFIE WEBB<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504201110 | $40.96 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 7 | ALEX L SPENCER SR<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504201590 | $3.30[2] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 8 | ALICE V QUINN<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504201780 | $19.60 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 9 | ALVIN E GLENN & LINDA GLENN<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504202280 | $1.50[3] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

[1] Claim 504200880 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)
[2] Claim 504201590 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)
[3] Claim 504202280 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

* - Indicates claim contains unliquidated and/or undetermined amounts

14183508v.1

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10 | **ALVIS GENE RICHARDSON ESTATE** **ADDRESS ON FILE** | **14-11042 (CSS)** | **Luminant Mining Company LLC** | 504202330 | $3.05 | **Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0.** |
| 11 | **AMANDA K BONDS** **ADDRESS ON FILE** | **14-11042 (CSS)** | **Luminant Mining Company LLC** | 504202350 | $90.75 | **Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0.** |
| 12 | **AMELIA G FUSSELL** **ADDRESS ON FILE** | **14-11042 (CSS)** | **Luminant Mining Company LLC** | 504202430 | $6.34[4] | **Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0.** |
| 13 | **AMY MCDONOUGH** **ADDRESS ON FILE** | **14-11042 (CSS)** | **Luminant Mining Company LLC** | 504202550 | $0.56 | **Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0.** |
| 14 | **AMY MCDONOUGH** **ADDRESS ON FILE** | **14-11042 (CSS)** | **Luminant Mining Company LLC** | 504202540 | $2.80[5] | **Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0.** |
| 15 | **ANDERSON CRIDDLE** **ADDRESS ON FILE** | **14-11042 (CSS)** | **Luminant Mining Company LLC** | 504202680 | $6.44 | **Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0.** |
| 16 | **ANDREW BRYAN GREER** **ADDRESS ON FILE** | **14-11042 (CSS)** | **Luminant Mining Company LLC** | 504202750 | $22.74 | **Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0.** |
| 17 | **ANGELA M DOROUGH** **ADDRESS ON FILE** | **14-11042 (CSS)** | **Luminant Mining Company LLC** | 504202800 | $18.64[6] | **Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0.** |

[4] **Claim 504202430 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)**

[5] **Claim 504202540 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)**

[6] **Claim 504202800 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)**

# ENERGY FUTURE HOLDINGS CORP., et al.

## FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18 | ANGELINA COUNTY C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: JOHN P. DILLMAN P.O. BOX 3064 HOUSTON, TX 77253-3064 | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 48 | $240.57* | Claim satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799]. Paid via check number 1010017439 on 01/20/2015. |
| 19 | ANITA MORRIS DENT LIVING TRUST ADDRESS ON FILE | 14-11042 (CSS) | **Luminant Mining Company LLC** | 504202980 | $47.08 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 20 | ANNE SHELBY ELLISON ADDRESS ON FILE | 14-11042 (CSS) | **Luminant Mining Company LLC** | 504203240 | $124.64 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 21 | ANNIE B BURGESS ADDRESS ON FILE | 14-11042 (CSS) | **Luminant Mining Company LLC** | 504203300 | $14.00 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 22 | ANNIE BELL JACKSON ESTATE ADDRESS ON FILE | 14-11042 (CSS) | **Luminant Mining Company LLC** | 504203320 | $15.00 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 23 | ANNIE JEAN MCQUAIDE ESTATE,DEC'D ADDRESS ON FILE | 14-11042 (CSS) | **Luminant Mining Company LLC** | 504203500 | $5.04 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 24 | ANTHONY G THOMAS ADDRESS ON FILE | 14-11042 (CSS) | **Luminant Mining Company LLC** | 504203610 | $2.00 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 25 | ARCHIE MAE WHITAKER ADDRESS ON FILE | 14-11042 (CSS) | **Luminant Mining Company LLC** | 504204020 | $20.00 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 26 | ARDETTE DENNEY ADDRESS ON FILE | 14-11042 (CSS) | **Luminant Mining Company LLC** | 504204090 | $16.64 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

* - Indicates claim contains unliquidated and/or undetermined amounts

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 27 | ARTHUR A ARMSTRONG ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504204260 | $10.68 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 28 | AUSTIN TRAVIS KING ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504204620 | $7.00 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 29 | AUTREY B HARMON TRUST ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504204700 | $149.04 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 30 | B H LUMPKIN ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504204910 | $134.53 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 31 | BASTROP CENTRAL APPRAISAL DISTRICT C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK, TX 78680 | 14-10979 (CSS) | Energy Future Holdings Corp. | 37540 | $63,320.89* | Claim included post-petition amounts, which were paid in the ordinary course of business.  Paid via check number 1010050744 on 01/26/2016. |
| 32 | BEATRICE WRIGHT ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504205690 | $13.74 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 33 | BENETTE SIMON MORELAND ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504206050 | $9.20[7] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 34 | BENNY LADOD CHILDRESS ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504206120 | $4.29 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

[7] Claim 504206050 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

* - Indicates claim contains unliquidated and/or undetermined amounts

14183508v.1    RLF1

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 35 | BENTLEY SYSTEMS INC. DBA BENTLEY SYSTEMS ATTN: THOMAS DORAN 685 STOCKTON DR EXTON, PA 19341-1151 | 14-10979 (CSS) | Luminant Generation Company LLC | 9795 | $9,787.44[8] | Claim satisfied pursuant to court order entered on 10/02/2015 [Docket No. 6294]. Paid via check number 1010041479 on 10/09/2015. |
| 36 | BERNICE SIMON ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504206200 | $1.15[9] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 37 | BETTY HARRIS CLEVELAND ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504206570 | $60.37 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 38 | BETTY JEAN WALKER ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504206680 | $5.00 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 39 | BETTY JENKINS ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504206700 | $3.26 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 40 | BEVERLY K MILLER ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504206950 | $0.50[10] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 41 | BILLY LYNN ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504207440 | $4.64[11] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 42 | BILLY RAY WRIGHT DEC'D ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504207600 | $2.94 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

[8] Claim 9795 was modified 08/10/2015, by the Order Sustaining Debtors' Twenty-Second Omnibus (Non-Substantive) Objection to Claims (DI. 5250).

[9] Claim 504206200 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[10] Claim 504206950 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[11] Claim 504207440 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 43 | BILLY W ARNOLD ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504207660 | $11.48[12] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 44 | BIRDIE MAE STRUCK ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504207800 | $0.81 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 45 | BOBBIE (GREEN) BARRON ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504208070 | $3.48 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 46 | BOBBIE ELLIS ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504208120 | $3.21 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 47 | BOBBIE JANE REESE ESTATE ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504208140 | $14.46 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 48 | BOBBIE RENEE JOHNSON ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504208210 | $0.68 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 49 | BOBBY R & GAYLE FAULKNER ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504208380 | $26.26[13] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 50 | BOBBY WEATHERFORD ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504208440 | $21.22 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 51 | BOBBYE MARIE WARRICK BURKHART ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504208460 | $10.16[14] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

[12] Claim 504207660 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[13] Claim 504208380 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[14] Claim 504208460 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 52 | BRAZOS RIVER AUTHORITY PO BOX 7555 WACO, TX 76714-7555 | 14-11032 (CSS) | Luminant Generation Company LLC | 503205490 | $576,302.20 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574]. Paid via wire number 7142003688 and ACH number 8300015510 on 11/06/2014 and 11/12/2014, respectively. |
| 53 | BRENDA GAYLE RICHARDSON ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504209130 | $6.57 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 54 | BRENDA S STEWART TRUST ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504209170 | $46.58 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 55 | BRENDA SUE MOORE ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504209200 | $5.38 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 56 | BRIAN AND SABRINA VASELECK ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504209240 | $2.21 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 57 | BRIAN R SEALE ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504209320 | $7.31 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 58 | C B HOPKINS JR ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504209950 | $3.28 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 59 | C J WRIGHT ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504210140 | $3.34[15] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 60 | C L JENKINS ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504210180 | $72.40 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

[15] Claim 504210140 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

# ENERGY FUTURE HOLDINGS CORP., et al.

## FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 61 | C W BAKER ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504210280 | $10.00 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 62 | CANNON DAVID BOLING ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504210560 | $89.67 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 63 | CARL E ORR ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504210710 | $40.73 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 64 | CARLA ANN WEAVER KROUT BELL ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504210880 | $0.76 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 65 | CAROLYN ALLUMS ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504211090 | $34.84[16] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 66 | CAROLYN BAYSINGER ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504211130 | $1.26 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 67 | CAROLYN JEAN ENGLE STOKES ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504211190 | $52.46 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 68 | CARRIE GRAY ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504211340 | $67.50[17] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 69 | CARTER NORRIS LANGFORD JR ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504211440 | $243.65[18] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

[16] Claim 504211090 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[17] Claim 504211340 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[18] Claim 504211440 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 70 | CASEY AND COURTNEY ASHMORE ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504211500 | $2.00[19] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 71 | CASEY ROSS ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504211530 | $40.88 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 72 | CASTLEBERRY INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 14-11040 (CSS) | Luminant Mineral Development Company LLC | 18 | $52.25* | Claim satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799]. Paid via check number 1010017447 on 01/20/2015. |
| 73 | CEYLON C & BETTY SPEER ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504212160 | $27.29 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 74 | CHARLES HAGEN TRUSTEE ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504212670 | $63.28 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 75 | CHARLES HOUSTON JOINED PRO FORMA ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504212730 | $11.78 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 76 | CHARLES MOORE ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504212900 | $20.70[20] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 77 | CHARLOTTE ANN DYMKE ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504213170 | $4.32 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

[19] Claim 504211500 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[20] Claim 504212900 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

* - Indicates claim contains unliquidated and/or undetermined amounts

14183508v.1

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 78 | **CHARRLA SMITH** ADDRESS ON FILE | **14-11042** (CSS) | **Luminant Mining Company LLC** | 504213250 | $14.68[21] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 79 | **CHEMICAL LIME INC** PO BOX 473 CLIFTON, TX 76634 | **14-11033** (CSS) | **Sandow Power Company LLC** | 503207490 | $171,820.39 | Claim satisfied pursuant to court order entered on 12/01/2015 [Docket No. 7179]. Paid via ACH number 8300069310 on 12/08/2015. |
| 80 | **CHEMICAL LIME INC** PO BOX 473 CLIFTON, TX 76634 | **14-11032** (CSS) | **Luminant Generation Company LLC** | 502201840 | $97,856.85 | Claim satisfied pursuant to court order entered on 12/01/2015 [Docket No. 7179]. Paid via ACH number 8300069310 on 12/08/2015. |
| 81 | **CHEMICAL LIME INC** PO BOX 473 CLIFTON, TX 76634 | **14-11022** (CSS) | **Oak Grove Management Company LLC** | 503301450 | $14,934.01 | Claim satisfied pursuant to court order entered on 12/01/2015 [Docket No. 7179]. Paid via ACH number 8300069310 on 12/08/2015. |
| 82 | **CHERYL ANN ROGERS** ADDRESS ON FILE | **14-11042** (CSS) | **Luminant Mining Company LLC** | 504213350 | $80.50 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 83 | **CHERYL LYNN PERDUE** ADDRESS ON FILE | **14-11042** (CSS) | **Luminant Mining Company LLC** | 504213380 | $222.55 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 84 | **CHRIS AND BETH JAMES** ADDRESS ON FILE | **14-11042** (CSS) | **Luminant Mining Company LLC** | 504213470 | $9.48 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 85 | **CHRISTOPHER D AND LORI BAKER** ADDRESS ON FILE | **14-11042** (CSS) | **Luminant Mining Company LLC** | 504213580 | $3.76[22] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 86 | **CHRISTOPHER RYAN HARVEY** ADDRESS ON FILE | **14-11042** (CSS) | **Luminant Mining Company LLC** | 504213650 | $5.80[23] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

[21] Claim 504213250 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[22] Claim 504213580 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 87 | CINDY L MURRAY<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504213700 | $2.00[24] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 88 | CITY OF DALLAS - CITY ATTORNEY'S OFFICE<br>ATTN: MARK BAGGETT<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | 14-11032<br>(CSS) | Luminant Generation Company LLC | 7943 | $158,428.21 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574]. Claim Satisfied via ACH number 8300015458 on 11/12/2014. |
| 89 | CITY OF RIVER OAKS<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 14-11040<br>(CSS) | Luminant Mineral Development Company LLC | 19 | $20.66* | Claim satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799]. Paid via check numbers 10100006267 and 1010017447 on 09/25/2014 and 01/20/2015, respectively. |
| 90 | CLEM SIMON<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504214070 | $9.20[25] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 91 | CLEO M WRIGHT<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504214120 | $21.00 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 92 | CLITIS A AND TERESA RILEY<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504214340 | $5.13 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 93 | COLETHA HAINES<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504214500 | $6.29 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 94 | COLETHA HAINES<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504214490 | $13.44[26] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

[23] Claim 504213650 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[24] Claim 504213700 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[25] Claim 504214070 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

* - Indicates claim contains unliquidated and/or undetermined amounts

14183508v.1

# ENERGY FUTURE HOLDINGS CORP., et al.

## FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 95 | **COMPUTER ASSOCIATES 1 COMPUTER ASSOCIATES PLAZA ISLANDIA, NY 11788-7004** | | **EFH Corporate Services Company** | 5826 | $89,668.63[27] | **Claim satisfied pursuant to court order entered on 10/02/2015 [Docket No. 6294]. Paid via ACH number 8300061564 on 10/13/2015.** |
| 96 | **CONNIE MAE METCALF ADDRESS ON FILE** | 14-11042 (CSS) | **Luminant Mining Company LLC** | 504214720 | $4.82 | **Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0.** |
| 97 | **CORA BELL WILLIAMS ADDRESS ON FILE** | 14-11042 (CSS) | **Luminant Mining Company LLC** | 504214870 | $66.00[28] | **Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0.** |
| 98 | **CORREATTA WILKINSON ADDRESS ON FILE** | 14-11042 (CSS) | **Luminant Mining Company LLC** | 504214900 | $4.49 | **Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0.** |
| 99 | **COUNTY OF FREESTONE, TEXAS, THE, ET AL C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK, TX 78680-1269** | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 883 | $13,937,528.45* | **Claim satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799]. Paid via check number 1010017435 on 01/20/2015.** |
| 100 | **COUNTY OF LEON, TEXAS, THE C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK, TX 78680** | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 37553 | $31.13* | **Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via check number 1010050687 on 01/26/2016.** |

---

[26] Claim 504214490 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[27] Claim 5826 was modified 09/10/2015, by the Order Sustaining Debtors' Twenty-Sixth Omnibus (Substantive) Objection to Claims (DI. 5907).

[28] Claim 504214870 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

# ENERGY FUTURE HOLDINGS CORP., et al.

## FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 101 | COUNTY OF WILLIAMSON, TEXAS, THE C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK, TX 78680 | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 37560 | $504.22* | Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via check number 1010050745 on 01/26/2016. |
| 102 | **CRIMS CHAPEL CEMETERY ASSOC** ADDRESS ON FILE | 14-11042 (CSS) | **Luminant Mining Company LLC** | 504215230 | $55.54 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 103 | **CUNNINGHAM FAMILY TRUST NO. ONE** ADDRESS ON FILE | 14-11042 (CSS) | **Luminant Mining Company LLC** | 504215760 | $27.80 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 104 | **CYNTHIA ABBOTT** ADDRESS ON FILE | 14-11042 (CSS) | **Luminant Mining Company LLC** | 504215990 | $48.88[29] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 105 | **CYNTHIA SANCHEZ** ADDRESS ON FILE | 14-11042 (CSS) | **Luminant Mining Company LLC** | 504216070 | $41.72 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 106 | **D BRENT AND BARBARA LACY** ADDRESS ON FILE | 14-11042 (CSS) | **Luminant Mining Company LLC** | 504216110 | $32.05 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 107 | **DAILIS C MOORE &** ADDRESS ON FILE | 14-11042 (CSS) | **Luminant Mining Company LLC** | 504216200 | $83.99 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 108 | **DANIEL AND RACHEL WRIGLEY** ADDRESS ON FILE | 14-11042 (CSS) | **Luminant Mining Company LLC** | 504216540 | $4.00 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

[29] Claim **504215990** was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

# ENERGY FUTURE HOLDINGS CORP., et al.

## FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 109 | DANNY BUCK DAVIDSON ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504216750 | $3.14 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 110 | DARRELL W AND STACI L TROJACEK ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504217050 | $27.58[30] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 111 | DAVID BROOKS ESTATE ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504217160 | $17.42 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 112 | DAVID JACKSON ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504217290 | $26.17 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 113 | DAVID JOSHUA POOL ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504217300 | $66.87 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 114 | DAVID RICHARDSON ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504217570 | $6.00[31] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 115 | DEBORAH K BREHE ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504217890 | $16.50 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 116 | DELILA SPEARS ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504218150 | $131.50 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 117 | DELORES CARPENTER ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504218320 | $32.36 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

[30] Claim 504217050 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[31] Claim 504217570 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 118 | DEROA MONTGOMERY ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504218620 | $10.80 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 119 | DESSIE STRICKLAND ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504218680 | $32.30 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 120 | DIANA BERRY CONNER ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504218780 | $5.89 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 121 | DIANA SPHAR ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504218840 | $1.00[32] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 122 | DON L LANGDON ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504219320 | $11.21 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 123 | DORA BAYSINGER ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504219990 | $1.26 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 124 | DORIS RHYMES JOHNSON ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504220160 | $23.70 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 125 | DOROTHY JEAN JONES ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504220350 | $10.34[33] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 126 | DOROTHY M TAYLOR % JO MILLS ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504220370 | $153.93 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

---

[32] Claim 504218840 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[33] Claim 504220350 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 127 | DOROTHY WRIGHT ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504220520 | $3.34[34] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 128 | DORRIS HEROD ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504220540 | $93.75 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 129 | DR MICHAEL E JOHNSON SR ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504220790 | $7.60[35] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 130 | DRAPER TIPPS ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504220850 | $45.00[36] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 131 | DRUE AND MARY HARRIS ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504220880 | $19.00 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 132 | DWIGHT CHRISTOPHER NOLAN ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504221070 | $2.08 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 133 | E M JONES ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504221280 | $5.22 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 134 | E W LEWIS ESTATE ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504221410 | $27.20 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 135 | EARL DEAN TAYLOR ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504221480 | $5.00 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

[34] Claim 504220520 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[35] Claim 504220790 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[36] Claim 504220850 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 136 | EARNEST W & DONNA LILES ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504221590 | $0.75 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 137 | EARNESTINE E ANDERSON ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504221630 | $8.60[37] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 138 | EDDIE & JOY APPLEGATE ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504221800 | $48.00[38] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 139 | EDDIE WRIGHT ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504221850 | $3.34[39] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 140 | EDGAR GOODGION ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504221900 | $20.82[40] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 141 | EDITH G ROBERTS ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504221930 | $5.00 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 142 | EDNA NICELY ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504222150 | $5.05 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 143 | EDWIN & WILLIE SANDERS ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504222460 | $48.00 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 144 | EHTEL TODD BRYAN ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504222610 | $63.89 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

---

[37] Claim 504221630 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[38] Claim 504221800 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[39] Claim 504221850 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[40] Claim 504221900 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

# ENERGY FUTURE HOLDINGS CORP., et al.

## FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 145 | ELAINE CARMICHAEL ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504222720 | $12.58 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 146 | ELIZABETH GREGORY ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504223100 | $22.97 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 147 | ELIZABETH SELLS ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504223160 | $7.50[41] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 148 | ELLA D THOMPSON MAPLES ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504223190 | $21.00[42] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 149 | ELLA MAE HUDSON ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504223270 | $12.86 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 150 | EMERY DOUGLAS BRADFORD ESTATE ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504223550 | $40.96 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 151 | EMILE STERNBERG ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504223570 | $11.76[43] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 152 | EMMETT D PAUL JR ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504223710 | $75.03 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 153 | ESTATE OF MAURICE S ANDERSON ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504224670 | $92.01 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

[41] Claim 504223160 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[42] Claim 504223190 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[43] Claim 504223570 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

# ENERGY FUTURE HOLDINGS CORP., et al.

## FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 154 | ESTATE OF W W & BERTHA ABBOTT ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504224730 | $20.00 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 155 | ESTEBAN AND MARIA R DIOSDADO ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504224760 | $6.00 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 156 | ESTELLE CUMMINGS RUFUS ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504224790 | $5.20 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 157 | ETHEL RAYE PHILLIPS GRAY ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504224870 | $207.99 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 158 | FAY FERGUSON ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504225870 | $4.45[44] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 159 | FERN Y COSGROVE ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504225970 | $5.83 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 160 | FLORENCE MILLER ESTATE, DECEASED ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504226330 | $13.42 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 161 | FLORENCE MILLER ESTATE, DECEASED ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504226340 | $16.83 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 162 | FRANCES JO DRURY ESTATE ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504226740 | $21.50 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

[44] Claim 504225870 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 163 | FRANK M GLOVER<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504227050 | $91.62 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 164 | FRED GOODGION<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504227290 | $8.67 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 165 | FULTON, CHERYL J<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504227460 | $30.60 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 166 | GARY CHARLES GREER<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504227800 | $2.94 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 167 | GARY MASSEY<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504227880 | $2.07 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 168 | GENESTER RHYMES<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504228190 | $16.36[45] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 169 | GENESTER RHYMES & O T RHYMES<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504228210 | $84.45 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 170 | GENEVA LARRY<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504228260 | $17.66[46] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 171 | GEORGE & LILLIAN WILHITE<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504228340 | $27.40 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

---

[45] Claim 504228190 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[46] Claim 504228260 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

# ENERGY FUTURE HOLDINGS CORP., et al.

## FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 172 | GEORGE SHIRLEY ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504228630 | $17.36 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 173 | GEORGE WILLIAM BOWLING ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504228680 | $13.28 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 174 | GEORGIA JEAN THACKER ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504228740 | $42.80 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 175 | GEORGIA MAE JOHNSON ESTATE ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504228760 | $19.70[47] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 176 | GEORGIA TURNER ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504228780 | $0.66 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 177 | GLADYS GIBSON ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504229110 | $6.00 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 178 | GLEN ROSE INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 14-10996 (CSS) | EFH Corporate Services Company | 52 | $703.13* | Claim satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799]. Paid via check number 1010017923 on 01/26/2015. |
| 179 | GLENN DORSEY ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504229360 | $27.77 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

---

[47] Claim 504228760 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

# ENERGY FUTURE HOLDINGS CORP., et al.

## FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 180 | GLYNDON J SHELTON INDIVIDUAL AND<br>ADDRESS ON FILE | 14-11011 (CSS) | Luminant Mining Company LLC | 504229590 | $48.40 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 181 | GRAYSON ABBOTT<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504230100 | $1.78[48] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 182 | GREGORY FOY LONG<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504230270 | $5.44 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 183 | GROVER TYLER ESTATE<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504230380 | $18.76[49] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 184 | H J THOMPSON JR<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504230710 | $14.78 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 185 | H M & GLADYS LILLIAN SMITH<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504230760 | $400.44[50] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 186 | H WAYNE & PATSY EASLEY<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504230790 | $7.42 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 187 | HANNAH SIMONS ARNETT<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504230960 | $20.66[51] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

[48] Claim 504230100 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[49] Claim 504230380 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[50] Claim 504230760 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[51] Claim 504230960 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 188 | HANNAH SIMONS ARNETT<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504230950 | $10.32[52] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 189 | HAROLD V HAYS<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504231260 | $66.19 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 190 | HARRY & BOBBYE LUNSFORD<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504231360 | $17.01[53] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 191 | HAZEL WILLIAMS OBENHAUS<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504231570 | $44.25 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 192 | HELEN IRVING OEHLER TRUST<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504231800 | $0.67[54] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 193 | HENRY C HICKS<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504232040 | $7.60 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 194 | HERBERT & MARGUERITE MELTON<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504232190 | $27.00 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 195 | HERBERT BANKS<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504232210 | $65.50[55] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

[52] Claim 504230950 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)
[53] Claim 504231360 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)
[54] Claim 504231800 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)
[55] Claim 504232210 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 196 | HERBERT RAY ARMSTRONG ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504232280 | $15.10 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 197 | HERSCHEL D CHRISTIAN ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504232400 | $81.69[56] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 198 | HOLTEK ENTERPRISES INC 500 JEWELL DR WACO, TX 76712 | 14-10997 (CSS) | TXU Energy Retail Company LLC | 599704040 | $8.32 | Claim escheated via check number 1002518146 on 05/12/2015. |
| 199 | HOME BUILDERS ASSOCIATION OF GREATER DALLAS INC ATTN MISTY VARSALONE,5816 W PLANO PKWY PLANO, TX 75093 | 14-10997 (CSS) | TXU Energy Retail Company LLC | 599704050 | $250.00 | Claim escheated via check number 1002511318 on 05/12/2015. |
| 200 | HOUSTON PIPE LINE COMPANY LP C/O PORTER HEDGES LLP ATTN: JOHN F. HIGGINS 1000 MAIN STREET, 36TH FLOOR HOUSTON, TX 77002 | 14-11023 (CSS) | Luminant Energy Company LLC | 7858 | $19,186.61[57] | Claim satisfied pursuant to court orders entered on 6/3/2014 and 6/6/2014 [Docket Nos. 762 and 860].  Paid via wire transfers dated 04/25/2014, 05/27/2014 and 05/29/2014. |
| 201 | HUGH M HENSON ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504233440 | $11.12[58] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 202 | IDA LORENE BEAUCHAMP ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504233650 | $18.00 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 203 | INTERNATIONAL EXTERMINATOR CORPORATION PO BOX 123828 FT. WORTH, TX 76121-3828 | 14-11042 (CSS) | Luminant Mining Company LLC | 5346 | $869.00[59] | Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via check number 1010021625 on 03/02/2015. |

---

[56] Claim 504232400 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)
[57] Claim 7858 was modified 11/20/2015, by the Order Sustaining Debtors' Thirty-Fourth Omnibus (Substantive) Objection to Claims (DI. 7069).
[58] Claim 504233440 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)
[59] Claim 5346 was modified 11/20/2015, by the Order Sustaining Debtors' Thirty-Fourth Omnibus (Substantive) Objection to Claims (DI. 7069).

**\* - Indicates claim contains unliquidated and/or undetermined amounts**

14183508v.1

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 204 | INTERNATIONAL EXTERMINATOR CORPORATION<br>PO BOX 123828<br>FORT WORTH, TX 76121-3828 | 14-11042 (CSS) | Luminant Mining Company LLC | 5347 | $242.00[60] | Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via check number 1010021625 on 03/02/2015. |
| 205 | IOWA PARK ISD<br>C/O PERDUE BRANDON FIELDER<br>COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 14-10996 (CSS) | EFH Corporate Services Company | 9843 | $614.68 | Claim satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799]. Paid via check number 1010017461 on 01/20/2015. |
| 206 | IRMA HINKLE ESTATE<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504234320 | $11.10 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 207 | ISAIAH SIMON<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504234390 | $13.20[61] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 208 | J B DORSEY<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504234550 | $83.31 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 209 | J D SPENCER ESTATE<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504234740 | $1.82 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 210 | J D WRIGHT<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504234760 | $3.34[62] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 211 | J R HANES<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504235040 | $5.34[63] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

[60] Claim 5347 was modified 11/20/2015, by the Order Sustaining Debtors' Thirty-Fourth Omnibus (Substantive) Objection to Claims (DI. 7069).
[61] Claim 504234390 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)
[62] Claim 504234760 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)
[63] Claim 504235040 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

* - Indicates claim contains unliquidated and/or undetermined amounts

14183508v.1

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 212 | J W WILDER<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504235180 | $245.00 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 213 | JACK H LEWIS JR<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504235430 | $63.50 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 214 | JACK W BARNETT<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504235580 | $64.50[64] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 215 | JACK WELDON<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504235610 | $43.00[65] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 216 | JAMES & JUDY FOSTER<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504235900 | $5.00[66] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 217 | JAMES A FORD<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504235970 | $3.85 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 218 | JAMES A SHARP<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504236000 | $46.40[67] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 219 | JAMES ARTHA HARPER<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504236070 | $5.70 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 220 | JAMES DEWEY SR<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504236260 | $157.50 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

---

[64] Claim 504235580 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[65] Claim 504235610 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[66] Claim 504235900 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[67] Claim 504236000 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

# ENERGY FUTURE HOLDINGS CORP., et al.

## FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 221 | JAMES E (BUCK) CANNON<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504236290 | $80.50 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 222 | JAMES E HARRIS<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504236350 | $11.92 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 223 | JAMES E THOMAS ESTATE<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504236370 | $4.49 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 224 | JAMES F & JAMIE F MONDELLO<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504236420 | $2.00[68] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 225 | JAMES F INGRAM<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504236460 | $4.21 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 226 | JAMES MCCURDY<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504236750 | $15.36[69] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 227 | JAMES PELHAM<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504236860 | $0.66 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 228 | JAMES PRESTON ALLRED LIFE ESTATE<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504236910 | $29.80 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 229 | JAMES RANDALL LUMMUS<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504236960 | $4.20 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

[68] Claim 504236420 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[69] Claim 504236750 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 230 | JAMES W COPELAND<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504237130 | $4.00 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 231 | JAN JOHNSON SHEETS<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504237230 | $1.00[70] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 232 | JANA HARRELL PONDER<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504237250 | $17.40 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 233 | JANET CONWAY<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504237430 | $19.48[71] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 234 | JANET SUE ANDERSON<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504237490 | $111.18 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 235 | JEANETT POOLE<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504237980 | $11.26 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 236 | JEANETTE MCCRAY<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504238060 | $4.12 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 237 | JEREMY FAVORS<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504238380 | $1.40[72] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 238 | JERRY & DELMA C HAMILTON<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504238450 | $19.64[73] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

[70] Claim 504237230 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[71] Claim 504237430 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[72] Claim 504238380 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

# ENERGY FUTURE HOLDINGS CORP., et al.

## FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 239 | JERRY D & TALMA DILL ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504238510 | $83.95[74] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 240 | JERRY NORTON ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504238730 | $6.04[75] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 241 | JERRYE STEWARD PERSFUL ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504238880 | $1.22[76] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 242 | JESSE HELEN HARRIS RAMSEY ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504238970 | $15.17 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 243 | JESSE L NICKERSON ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504239000 | $5.41 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 244 | JESSIE C FAVORS ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504239080 | $3.36[77] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 245 | JESSIE MAE SIMON ESTATE ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504239140 | $15.51[78] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 246 | JIM ANDERSON ESTATE ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504239340 | $15.00[79] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

---

[73] Claim 504238450 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[74] Claim 504238510 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[75] Claim 504238730 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[76] Claim 504238880 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[77] Claim 504239080 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[78] Claim 504239140 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[79] Claim 504239340 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 247 | JIM O LAVENDER<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504239400 | $5.83 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 248 | JO ANN BANISTER<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504239790 | $43.94 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 249 | JO ANN WALTERS INDV AND AS IND<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504239890 | $82.88[80] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 250 | JOE & NORMA SIMMONS<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504240200 | $15.00 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 251 | JOE CANNON<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504240280 | $161.00 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 252 | JOE GARCIA<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504240420 | $32.09 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 253 | JOE LARRY MORTON<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504240560 | $24.85 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 254 | JOE LEE POWELL JR<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504240590 | $15.76 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 255 | JOE RAY FAVORS<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504240760 | $22.44 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

[80] Claim 504239890 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 256 | JOHN & ANN HULSE<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504240910 | $3.68[81] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 257 | JOHN & CAROLYN GOLIGHTLY<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504240930 | $1.01 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 258 | JOHN C WORSHAM<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504241130 | $1.99 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 259 | JOHN DAVID PRICHARD<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504241230 | $10.75 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 260 | JOHN E GILL<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504241270 | $2.81 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 261 | JOHN H BAW<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504241430 | $25.56 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 262 | JOHN J & BETTY HEFFERNAN<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504241530 | $9.72[82] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 263 | JOHN MARTIN JR<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504241690 | $21.10 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 264 | JOHNNY EARL BROOKS<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504242340 | $81.08[83] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

[81] Claim 504240910 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[82] Claim 504241530 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[83] Claim 504242340 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 265 | JOHNNY MILES<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504242430 | $1.16[84] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 266 | JON DAVIS<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504242550 | $2.14 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 267 | JONATHAN FULLER<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504242610 | $0.65 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 268 | JONNIE E STEWARD<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504242670 | $1.22 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 269 | JOSE & MARIA RENTERIA<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504242710 | $16.55 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 270 | JOSE ANGEL SANCHEZ<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504242730 | $41.72 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 271 | JOSEPH JAMES ANDERSON<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504242850 | $165.73 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 272 | JOY FENTON WHITE<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504243000 | $169.00 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 273 | JOYCE CORDRAY SUGGS<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504243120 | $42.94 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 274 | JOYCE D TAYLOR<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504243210 | $54.63 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

---

[84] Claim 504242430 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

# ENERGY FUTURE HOLDINGS CORP., et al.

## FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 275 | JOYCE RIGHTSELL ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504243270 | $65.63 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 276 | JUDITH NELL COHEN ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504243580 | $0.72 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 277 | JUDY E COURSEY ZIOLA ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504243630 | $2.24 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 278 | JUDY E COURSEY ZIOLA ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504243640 | $5.61 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 279 | JULIE BEAUCHAMP KIRK ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504243820 | $31.14 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 280 | KAREN KENNY ALBRIGHT ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504244060 | $1.52 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 281 | KAY ANN MCKINNEY TRUST ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504244520 | $23.35[85] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 282 | KAY H MCWHORTER ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504244580 | $84.00 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 283 | KEITH EUGENE ROE ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504244670 | $6.85 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 284 | KENNETH AND DORIS I KEITH ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504244930 | $16.94[86] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

---

[85] Claim 504244520 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

* - Indicates claim contains unliquidated and/or undetermined amounts

14183508v.1

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 285 | KENNETH K KENNY II TRUST ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504245070 | $1.54[87] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 286 | KEVIN K KENNY ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504245350 | $0.76 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 287 | KEVIN W FOSTER ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504245420 | $1.00[88] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 288 | KEY, IRENE E. ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504278270 | $15.00 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 289 | LAJUAN JENNINGS ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504246270 | $0.50[89] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 290 | LARRY BARNETT ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504246460 | $16.13 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 291 | LARRY D FAVORS ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504246510 | $1.68 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 292 | LARRY SIDNEY GREER ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504246680 | $0.88 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 293 | LARRY TRUETT ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504246730 | $0.95 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

[86] Claim 504244930 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)
[87] Claim 504245070 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)
[88] Claim 504245420 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)
[89] Claim 504246270 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

# ENERGY FUTURE HOLDINGS CORP., et al.

## FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------|-------------------------|
| 294 | LARRY WAYNE KEETON<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504246790 | $142.23 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 295 | LEON HENSON<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504247700 | $11.12 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 296 | LESLIE ANN RANCONE<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504247860 | $9.56 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 297 | LESTENE TIPPS, JEANETTE POOLE<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504247940 | $5.63 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 298 | LILLIAN M MCELROY<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504248310 | $12.20[90] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 299 | LILLIE MAE GRAY<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504248390 | $3.45 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 300 | LILLY SAUNDRA KAY PILAR<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504248430 | $5.33 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 301 | LINDA KAY WICKER<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504248710 | $28.52[91] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 302 | LINDA L DYE<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504248740 | $2.24 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

---

[90]Claim 504248310 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[91] Claim 504248710 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

* - Indicates claim contains unliquidated and/or undetermined amounts

14183508v.1

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 303 | LINDA L DYE<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504248750 | $8.43 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 304 | LISA ROBINSON<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504249000 | $5.14 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 305 | LIVENIE M KATZ<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504249050 | $12.96 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 306 | LLOYD LEWIS<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504249130 | $17.66 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 307 | LOMA SHIPP ESTATE<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504249330 | $39.00 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 308 | LORENE MOSS<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504249640 | $38.70 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 309 | LORITSCH FAMILY TRUST, THE<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504249730 | $46.34 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 310 | LOTTIE D CEBALLOS<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504249790 | $25.81 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 311 | LOUIS CHARLTON<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504249890 | $91.50 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 312 | LUBERTA MENEFEE ESTATE<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504250150 | $232.29[92] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

---

[92] Claim 504250150 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

* - Indicates claim contains unliquidated and/or undetermined amounts

RLF1

14183508v.1

ENERGY FUTURE HOLDINGS CORP., et al.

FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 313 | LURETTA RICHARDSON<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504250530 | $11.20 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 314 | LURLINE F KIRKENDALL<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504250550 | $28.24[93] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 315 | LUTHER BRIGHTWELL ESTATE<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504250590 | $12.00[94] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 316 | M BLANTON<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504250770 | $28.30 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 317 | M S BOWEN DECD<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504250910 | $326.00[95] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 318 | MABLE REYNOLDS CARPENTER ESTATE<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504251040 | $10.88 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 319 | MACK D TIPPS<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504251110 | $11.26 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 320 | MAJOR CHARLES DAVIS<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504251290 | $65.60 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 321 | MALISSA BARR<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504251360 | $2.50 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

[93] Claim 504250550 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[94] Claim 504250590 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[95] Claim 504250910 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 322 | MARGARET ANN STEVENS ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504251600 | $80.00 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 323 | MARGARET LOUIE GARRETT ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504251740 | $48.00 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 324 | MARGERY WHITEHURST ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504251860 | $17.14 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 325 | MARIA LUSIA SANCHEZ ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504252090 | $41.72 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 326 | MARIE S BROWN ESTATE ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504252240 | $232.77[96] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 327 | MARIE SATTERFIELD ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504252260 | $103.02 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 328 | MARILYN DOGGETT STASILA ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504252360 | $150.00 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 329 | MARILYN DUNN JENKINS ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504252380 | $10.69 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 330 | MARK E BROOKS & LINDA BROOKS ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504252810 | $21.10 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 331 | MARK WOOD ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504252870 | $4.46[97] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

[96] Claim **504252240** was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------|-------------------------|
| 332 | MARVIN & ROWANA STARR SOILEAU ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504253350 | $0.36[98] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 333 | MARY ANN SWINNEY SIRES ESTATE ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504253560 | $11.46 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 334 | MARY DELL SMITH ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504253710 | $25.25[99] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 335 | MARY S COPPRELL ESTATE DECEASED ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504254360 | $106.00 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 336 | MARY S JONES ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504254380 | $50.50[100] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 337 | MARY TODD HOLLEMAN & ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504254470 | $99.54 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 338 | MARY WRIGHT ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504254500 | $13.75 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 339 | MATTHEW ALLEN SNOW ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504254620 | $10.16 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

---

[97] Claim 504252870 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[98] Claim 504253350 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[99] Claim 504253710 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[100] Claim 504254380 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

ENERGY FUTURE HOLDINGS CORP., et al.

FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 340 | MATTHEW K GENTRY ESTATE C/O KELLY GENTRY ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504254650 | $34.84 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 341 | MATTHEW RAMON BARRON ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504254700 | $24.96 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 342 | MATTIE ODELL PELHAM ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504254780 | $23.84[101] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 343 | MAUDE MCNEILL ESTATE ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504254820 | $71.70 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 344 | MAXINE CUMMINGS ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504255040 | $5.20 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 345 | MELBA A MORTON ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504255380 | $26.10 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 346 | MELVIN A RILEY IV ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504255600 | $0.85 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 347 | METTIE SHETTLESWORTH ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504255780 | $15.96[102] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

---

[101] Claim 504254780 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[102] Claim 504255780 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 348 | MEXIA INDEPENDENT SCHOOL DISTRICT C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK, TX 78680 | 14-10979 (CSS) | Energy Future Holdings Corp. | 37554 | $21.32* | Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via check number 1010050724 on 01/26/2016. |
| 349 | MICHAEL R COOK ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504256120 | $124.30[103] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 350 | MICHAEL S LONG ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504256150 | $148.37 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 351 | MICHAEL W BARTON ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504256190 | $1.04 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 352 | MICHAEL WAYNE GENTRY ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504256220 | $17.42 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 353 | MICHELLE LUMMUS ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504256370 | $2.82 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 354 | MIGUEL A & DONNA F TREJO ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504256480 | $2.00[104] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 355 | MIKE WOOD ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504256570 | $6.66 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

[103] Claim 504256120 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[104] Claim 504256480 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 356 | MILDRED C JUSTISS<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504256600 | $4.36[105] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 357 | MILDRED HOLLIDAY<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504256670 | $10.84[106] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 358 | MILEY COLWELL<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504256740 | $56.60 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 359 | MINE SAFETY AND HEALTH ADMINISTRATION<br>201 12TH ST S STE 401<br>ARLINGTON, VA 22202-5414 | 14-11042<br>(CSS) | Luminant Mining Company LLC | 7847 | $14,884.00 | Claim satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799]. Claim satisfied by check number 1010034314 on 07/20/2015. |
| 360 | MINNIE LEE WADE<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504256910 | $12.87 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 361 | MOLLY ANN ALSUP<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504257130 | $186.21 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 362 | MORTY STEVEN KING<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504257300 | $3.63 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 363 | MR & MRS PHILLIP WEAVER<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504257520 | $20.17 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 364 | MR O B (OSCAR) VANSICKLE<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504257620 | $74.00[107] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

[105] Claim 504256600 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[106] Claim 504256670 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[107] Claim 504257620 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

**\* - Indicates claim contains unliquidated and/or undetermined amounts**

14183508v.1

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 365 | MRS EUGENE DANSBY<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504257770 | $84.90[108] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 366 | MRS ODELL LAKE<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504257870 | $8.32 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 367 | MURLYENE BUDD<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504258060 | $21.20[109] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 368 | MUSTANG DRILLING INC<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504258130 | $1.07[110] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 369 | MYRA ELLIS<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504258160 | $22.62 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 370 | N T & ANNA MARIE RANDAZZO<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504258270 | $60.00 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 371 | NANCY RUTH COLLEY MOORE<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504258530 | $6.60[111] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 372 | NATHANIEL HARPER<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504258690 | $19.30[112] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

---

[108] Claim 504257770 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[109] Claim 504258060 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[110] Claim 504258130 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[111] Claim 504258530 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[112] Claim 504258690 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 373 | NETA ABBOTT MARION<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504259200 | $10.00[113] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 374 | NINA MAE DAVIS<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504259360 | $6.00[114] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 375 | NORA MAE SMITH<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504259570 | $36.00 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 376 | NORMA J FOWLER PAYNE<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504259610 | $48.71 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 377 | NORTHEAST TX COMM COLL DIST<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | 14-11042<br>(CSS) | Luminant Mining Company LLC | 5985 | $27,726.36* | Claim satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799]. Paid via check numbers 1010017378 and 1010037556 on 01/20/2015 and 08/21/2015, respectively. |
| 378 | NOVELLA SIRLS ROSS<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504259900 | $18.34[115] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 379 | O A VARNADO<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504259980 | $6.00[116] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 380 | ODELL CRIDDLE<br>ADDRESS ON FILE | 14-11042<br>(CSS) | Luminant Mining Company LLC | 504260220 | $3.22 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

---

[113] Claim 504259200 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[114] Claim 504259360 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[115] Claim 504259900 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[116] Claim 504259980 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 381 | ODIES MOORE ESTATE<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504260260 | $8.76[117] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 382 | ODIES SIMON<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504260280 | $86.84[118] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 383 | OLIVER D THOMAS<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504260470 | $4.00[119] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 384 | OLLIE SIMON GRAY<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504260550 | $17.50 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 385 | OPAL B PIERCE<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504260660 | $1.03 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 386 | OPAL M BARRIENTEZ<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504260700 | $23.66 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 387 | ORA TAYLOR<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504260780 | $20.00 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 388 | ORLAND W MONAGHAN<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504260820 | $17.96[120] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 389 | ORVILLE D JONES<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504260860 | $15.33[121] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

---

[117] Claim 504260260 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[118] Claim 504260280 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[119] Claim 504260470 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[120] Claim 504260820 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 390 | OTIS CRIDDLE ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504260950 | $202.59 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 391 | OVERTON FAMILY TRUSTS ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504261090 | $70.16 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 392 | PAMELA ANN RILEY RITTENBERRY ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504261300 | $5.46 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 393 | PAMELA BROUSSARD ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504261330 | $21.50 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 394 | PANDA LYNN TURNER VACKER ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504261380 | $17.02[122] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 395 | PANOLA COUNTY C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: TAB BEALL PO BOX 2007 TYLER, TX 75710-2007 | 14-11042 (CSS) | Luminant Mining Company LLC | 8119 | $604,657.72 | Claim satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799]. Paid via check number 1010017403 on 01/20/2015. |
| 396 | PAT SEIMEARS ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504261540 | $4.09[123] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 397 | PATRICK JAMES RILEY ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504261770 | $2.55 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

[121] Claim 504260860 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)
[122] Claim 504261380 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)
[123] Claim 504261540 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 398 | PAUL S COLLEY JR<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504262210 | $6.60 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 399 | PERMELIA ELIZABETH KELLY<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504262790 | $124.30[124] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 400 | PERRY ROSE<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504262940 | $207.00 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 401 | PETER THOMAS<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504262990 | $2.00 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 402 | PHILLIP WEAVER<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504263100 | $34.64 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 403 | PHYLLIS ANN HEAD<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504263170 | $2.77 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 404 | PHYLLIS ANN HEAD<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504263160 | $35.89 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 405 | POINDEXTER FAMILY PARTNERS LTD<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504263400 | $29.25 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 406 | POLLY MCFADDEN AMMONS<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504263460 | $11.11 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 407 | R E SIMON<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504264030 | $9.20[125] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

[124] Claim 504262790 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 408 | R L SIMMONS<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504264110 | $32.00[126] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 409 | R R SEALY<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504264190 | $2.99 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 410 | R W HOGAN JR<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504264300 | $90.00 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 411 | RANDALL PAUL & AUDREY SUE HAMPTON<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504264700 | $15.16 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 412 | RANDOLPH M & DOROTHY ALLEN<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504264720 | $3.57 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 413 | REGINALD LEE OBERLAG<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504265250 | $10.00 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 414 | REMONIA ELOIS ROSEWELL<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504265330 | $1.06 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 415 | RENA AND RAY BARRETT<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504265350 | $6.43 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 416 | REUBEN S POOL & DOVIE LEE POOL<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504265450 | $26.00 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

[125] Claim 504264030 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[126] Claim 504264110 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 417 | **RICHARD DARLIN** <br> **ADDRESS ON FILE** | **14-11042 (CSS)** | **Luminant Mining Company LLC** | 504265850 | $7.56 | **Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0.** |
| 418 | **RICHARD M AND BRENDA A BROWNING** <br> **ADDRESS ON FILE** | **14-11042 (CSS)** | **Luminant Mining Company LLC** | 504265970 | $1.60 | **Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0.** |
| 419 | **RICHARD W GOINS** <br> **ADDRESS ON FILE** | **14-11042 (CSS)** | **Luminant Mining Company LLC** | 504266150 | $50.00 | **Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0.** |
| 420 | **RICHARD Y MONAGHAN** <br> **ADDRESS ON FILE** | **14-11042 (CSS)** | **Luminant Mining Company LLC** | 504266200 | $4.49[127] | **Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0.** |
| 421 | **RICHARDSON INDEPENDENT SCHOOL DISTRICT** <br> **C/O PERDUE BRANDON FIELDER COLLINS MOTT** <br> **ATTN: R. BRUCE MEDLEY** <br> **P.O. BOX 13430** <br> **ARLINGTON, TX 76094-0430** | **14-10997 (CSS)** | **TXU Energy Retail Company LLC** | 1057 | $204.01* | **Claim satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799]. Paid via check number 1010017330 on 01/20/2015.** |
| 422 | **RICK & LINDA QUARY** <br> **ADDRESS ON FILE** | **14-11042 (CSS)** | **Luminant Mining Company LLC** | 504266250 | $4.38 | **Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0.** |
| 423 | **RICKY LYNN SPRAYBERRY** <br> **ADDRESS ON FILE** | **14-11042 (CSS)** | **Luminant Mining Company LLC** | 504266370 | $10.80 | **Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0.** |
| 424 | **ROBBIE LEE ESTERS ESTATE** <br> **ADDRESS ON FILE** | **14-11042 (CSS)** | **Luminant Mining Company LLC** | 504266510 | $17.60 | **Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0.** |

[127] Claim 504266200 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

ENERGY FUTURE HOLDINGS CORP., et al.

FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 425 | ROBERT A GRAY<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504266560 | $2.19 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 426 | ROBERT GENTRY<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504266860 | $39.25 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 427 | ROBERT JOHNSON JR<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504266960 | $19.70[128] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 428 | ROCKBESTOS SURPRENANT CABLE CORP<br>PO BOX 98729<br>CHICAGO, IL 60693 | 14-11032 (CSS) | Luminant Generation Company LLC | 503231260 | $90,358.20 | Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via check number 1002703688 on 07/01/2014. |
| 429 | ROGER AND SYLVIA ANDERSON<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504267470 | $4.62 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 430 | ROGER DAVID STEWARD<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504267490 | $1.22 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 431 | ROLAND L GILL<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504267570 | $5.04 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 432 | ROLAND L GILL<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504267560 | $8.42 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 433 | RONALD & RUSSELL & RICKY CRAIG<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504267780 | $16.67[129] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

[128] Claim 504266960 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[129] Claim 504267780 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 434 | ROSA NELLY SANCHEZ ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504268090 | $41.72 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 435 | ROSCOE WRIGHT ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504268110 | $1.67[130] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 436 | ROSIE I NICHOLS ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504268240 | $6.10 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 437 | ROY CASEY JR ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504268310 | $4.00 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 438 | ROY L BUTLER ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504268380 | $16.94 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 439 | ROY LEE ANDERSON ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504268440 | $8.66[131] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 440 | RUBEN WARREN TAUBE ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504268610 | $406.31 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 441 | RUBEN WARREN TAUBE ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504268620 | $49.98 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 442 | RUBIE NELL FAULKNER ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504268650 | $26.26[132] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

[130] Claim 504268110 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[131] Claim 504268440 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[132] Claim 504268650 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

# ENERGY FUTURE HOLDINGS CORP., et al.

## FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 443 | RUBY BARROW SMITH ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504268680 | $30.90 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 444 | RUBY JANELL ROGERS ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504268770 | $30.74 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 445 | RUBY L BULLOCK ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504268780 | $7.37[133] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 446 | RUBY STEWART ESTATE ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504268910 | $55.54[134] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 447 | RUTH LOUISE JONES ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504269230 | $15.96 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 448 | SABRINA WEATHERFORD ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504269590 | $23.32 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 449 | SADIE MENEPHEE ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504269610 | $21.00[135] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 450 | SAM JOCK ET UX JUDY JOCK ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504269990 | $1.00 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 451 | SAMMY MONAGHAN ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504270090 | $2.99 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

[133] Claim 504268780 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[134] Claim 504268910 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[135] Claim 504269610 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

# ENERGY FUTURE HOLDINGS CORP., et al.

## FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 452 | SANDRA RICHARDSON WRIGHT ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504270290 | $5.27[136] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 453 | SARAH MCBRIDE ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504270540 | $36.00 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 454 | SCANTRON CORPORATION PO BOX 93038 CHICAGO, IL 60673 | 14-11018 (CSS) | Luminant Big Brown Mining Company LLC | 4471 | $33,213.00[137] | Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via check number 1010037426 on 08/21/2015. |
| 455 | SHARON S MAINE ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504270950 | $2.19 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 456 | SHARON TURNEY ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504271040 | $13.60 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 457 | SHERAL A MCKINNEY ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504271170 | $6.71 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 458 | SHIRLEY ANN SHOLES ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504271460 | $150.00 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 459 | SHIRLEY BROOKS GENTRY POWERS ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504271470 | $110.80 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 460 | STATE OF DELAWARE, DIV. OF CORPORATIONS 401 FEDERAL STREET, STE 4 DOVER, DE 19901 | 14-10991 (CSS) | Brighten Energy LLC | 6322 | $97.81 | Claim satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799]. Claim satisfied by credit card on 04/17/2015. |

[136] Claim 504270290 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[137] Claim 4471 was modified 11/20/2015, by the Order Sustaining Debtors' Thirty-Fourth Omnibus (Substantive) Objection to Claims (DI. 7069).

ENERGY FUTURE HOLDINGS CORP., et al.

FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 461 | STATE OF DELAWARE, DIV. OF CORPORATIONS 401 FEDERAL STREET, STE 4 DOVER, DE 19901 | 14-10995 (CSS) | Brighten Holdings LLC | 6323 | $97.81 | Claim satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799]. Claim satisfied by credit card on 04/17/2015. |
| 462 | STATE OF DELAWARE, DIV. OF CORPORATIONS 401 FEDERAL STREET, STE 4 DOVER, DE 19901 | 14-10998 (CSS) | Collin Power Company LLC | 6324 | $97.81 | Claim satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799]. Claim satisfied by credit card on 04/17/2015. |
| 463 | STATE OF DELAWARE, DIV. OF CORPORATIONS 401 FEDERAL STREET, STE 4 DOVER, DE 19901 | 14-11003 (CSS) | DeCordova II Power Company LLC | 6325 | $97.81 | Claim satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799]. Claim satisfied by credit card on 04/17/2015. |
| 464 | STATE OF DELAWARE, DIV. OF CORPORATIONS 401 FEDERAL STREET, STE 4 DOVER, DE 19901 | 14-10984 (CSS) | Eagle Mountain Power Company LLC | 6326 | $97.81 | Claim satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799]. Claim satisfied by credit card on 04/17/2015. |
| 465 | STATE OF DELAWARE, DIV. OF CORPORATIONS 401 FEDERAL STREET, STE 4 DOVER, DE 19901 | 14-10994 (CSS) | EFH Australia (No. 2) Holdings Company | 6327 | $57.05 | Claim satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799]. Claim satisfied by credit card on 02/23/2015. |
| 466 | STATE OF DELAWARE, DIV. OF CORPORATIONS 401 FEDERAL STREET, STE 4 DOVER, DE 19901 | 14-10999 (CSS) | EFH Finance (No. 2) Holdings Company | 6328 | $57.05 | Claim satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799]. Claim satisfied by credit card on 02/23/2015. |
| 467 | STATE OF DELAWARE, DIV. OF CORPORATIONS 401 FEDERAL STREET, STE 4 DOVER, DE 19901 | 14-11004 (CSS) | EFH FS Holdings Company | 6329 | $301.58 | Claim satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799]. Claim satisfied by credit card on 02/23/2015. |
| 468 | STATE OF DELAWARE, DIV. OF CORPORATIONS 401 FEDERAL STREET, STE 4 DOVER, DE 19901 | 14-11006 (CSS) | EFH Renewables Company LLC | 6330 | $97.81 | Claim satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799]. Claim satisfied by credit card on 04/17/2015. |

# ENERGY FUTURE HOLDINGS CORP., et al.

## FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 469 | STATE OF DELAWARE, DIV. OF CORPORATIONS 401 FEDERAL STREET, STE 4 DOVER, DE 19901 | 14-11008 (CSS) | Energy Future Intermediate Holding Company LLC | 6332 | $97.81 | Claim satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799]. Claim satisfied by credit card on 04/21/2015. |
| 470 | STATE OF DELAWARE, DIV. OF CORPORATIONS 401 FEDERAL STREET, STE 4 DOVER, DE 19901 | 14-11017 (CSS) | Generation Development Company LLC | 6333 | $97.81 | Claim satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799]. Claim satisfied by credit card on 04/21/2015. |
| 471 | STATE OF DELAWARE, DIV. OF CORPORATIONS 401 FEDERAL STREET, STE 4 DOVER, DE 19901 | 14-11021 (CSS) | Generation MT Company LLC | 6334 | $97.81 | Claim satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799]. Claim satisfied by credit card on 04/22/2015. |
| 472 | STATE OF DELAWARE, DIV. OF CORPORATIONS 401 FEDERAL STREET, STE 4 DOVER, DE 19901 | 14-11037 (CSS) | Luminant Holding Company LLC | 6335 | $97.81 | Claim satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799]. Claim satisfied by credit card on 04/22/2015. |
| 473 | STATE OF DELAWARE, DIV. OF CORPORATIONS 401 FEDERAL STREET, STE 4 DOVER, DE 19901 | 14-11022 (CSS) | Oak Grove Management Company LLC | 6336 | $97.81 | Claim satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799]. Claim satisfied by credit card on 04/22/2015. |
| 474 | STATE OF DELAWARE, DIV. OF CORPORATIONS 401 FEDERAL STREET, STE 4 DOVER, DE 19901 | 14-11028 (CSS) | TCEH Finance, Inc. | 6337 | $57.05 | Claim satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799]. Claim satisfied by credit card on 02/23/2015. |
| 475 | STATE OF DELAWARE, DIV. OF CORPORATIONS 401 FEDERAL STREET, STE 4 DOVER, DE 19901 | 14-10978 (CSS) | Texas Competitive Electric Holdings Company LLC | 6338 | $97.81 | Claim satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799]. Claim satisfied by credit card on 04/22/2015. |
| 476 | STATE OF DELAWARE, DIV. OF CORPORATIONS 401 FEDERAL STREET, STE 4 DOVER, DE 19901 | 14-10993 (CSS) | TXU Energy Receivables Company LLC | 6339 | $97.81 | Claim satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799]. Claim satisfied by credit card on 04/22/2015. |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 477 | STATE OF DELAWARE, DIV. OF CORPORATIONS 401 FEDERAL STREET, STE 4 DOVER, DE 19901 | 14-11007 (CSS) | TXU Receivables Company | 6340 | $57.05 | Claim satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799]. Claim satisfied by credit card on 02/23/2015. |
| 478 | STATE OF DELAWARE, DIV. OF CORPORATIONS 401 FEDERAL STREET, STE 4 DOVER, DE 19901 | 14-11009 (CSS) | TXU Retail Services Company | 6341 | $57.05 | Claim satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799]. Claim satisfied by credit card on 02/23/2015. |
| 479 | STEGER ENERGY CORP ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504272690 | $3.37 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 480 | SUSAN JEAN COLLEY TATOM ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504273410 | $3.30[138] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 481 | SUZANNE HENLEY ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504273630 | $9.00 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 482 | T C BOWENS & FANNIE BOWENS ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504273830 | $2.30[139] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 483 | T C BOWENS ET UX ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504273840 | $16.00 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 484 | TANDEE L ROSARIO ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504274040 | $4.03 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 485 | THEOPHILUS BARRON III ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504275150 | $25.04 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

[138] Claim 504273410 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[139] Claim 504273830 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 486 | THOMAS G PRIOR ESTATE ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504275430 | $3.80 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 487 | TIMOTHY BRET LOWRY AND ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504275930 | $46.90 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 488 | TIMOTHY W GRAY ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504275950 | $2.19 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 489 | TIMOTHY W HATLEY ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504275970 | $4.64[140] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 490 | TODD RAYMOND ROBERTS ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504276200 | $24.79 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 491 | TOMMIE THOMPSON FREENEY ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504276410 | $42.00 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 492 | TOMMY GENE WILLIAMS ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504276460 | $9.85 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 493 | TOMMY RAY HOLMAN ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504276550 | $16.60 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 494 | TRANSWESTERN 5001 SPRING VALLEY ROAD STE 400W DALLAS, TX 75244 | 14-11032 (CSS) | Luminant Generation Company LLC | 503237890 | $727.81 | According to the Debtors' books and records, the claimed liability was owed by a non-debtor affiliate, EFH Properties, which paid the claim via check numbers 1010004811 and 1010039206 on 09/09/2014 and 09/14/2015 respectively. |

---

[140] Claim 504275970 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 495 | TRAVIS SIMON<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504276960 | $1.15 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 496 | VAN HOWARD BURKHART JR<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504277470 | $57.72[141] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 497 | VELDA A DIMMOCK<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504277570 | $19.60 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 498 | VERNELL ISAAC RICHARDSON<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504277850 | $31.02 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 499 | VICTOR & LEONA SWINNEY<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504278130 | $22.94 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 500 | VICTOR SWINNEY<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504278150 | $7.40 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 501 | VIRGIL L BAW JR<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504278300 | $25.56 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 502 | VIRGINIA PARISH WILSON<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504278580 | $26.52 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 503 | VONDA LOU WRIGHT<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504278850 | $40.00 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 504 | VOURLICE BAYSINGER<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504278880 | $1.26 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

---

[141] Claim 504277470 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

* - Indicates claim contains unliquidated and/or undetermined amounts

14183508v.1

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 505 | W J SMITH<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504279030 | $6.00 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 506 | W M GOSS & LILLIE GOSS<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504279080 | $201.17[142] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 507 | W M STEWART<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504279100 | $11.55 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 508 | WALTER AND SALLY WILKERSON<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504279320 | $61.36[143] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 509 | WALTER L BAILEY<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504279450 | $13.70[144] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 510 | WALTER MICHAEL KING<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504279490 | $10.89 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 511 | WALTER WEST RILEY<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504279560 | $5.46 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 512 | WELDON DORSEY<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504280050 | $55.54 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 513 | WILFORD ANDERSON ESTATE<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504280400 | $15.00[145] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

[142] Claim 504279080 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[143] Claim 504279320 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[144] Claim 504279450 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[145] Claim 504280400 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

# ENERGY FUTURE HOLDINGS CORP., et al.

## FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 514 | WILLIAM & CLARA BAUGHMAN ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504280460 | $16.14 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 515 | WILLIAM CHARLES NELMS ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504280720 | $2.03 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 516 | WILLIAM D STRANGE JR ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504280740 | $4.12[146] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 517 | WILLIAM FRANKLIN WOOD ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504280900 | $298.00 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 518 | WILLIAM MICHAEL MCDONOUGH ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504281200 | $1.12 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 519 | WILLIAM MICHAEL MCDONOUGH ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504281190 | $4.20 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 520 | WILLIE A GAMBLE JR ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504281550 | $9.81[147] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| 521 | WILLIE MAE SMITH ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504281640 | $2.86 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |

[146] Claim 504280740 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

[147] Claim 504281550 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 522 | ZAVALLA INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: TAB BEALL PO BOX 2007 TYLER, TX 75710-2007 | 14-10996 (CSS) | EFH Corporate Services Company | 8111 | $50.68 | Claim satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799]. Paid via check number 1010017439 on 01/20/2015. |
| 523 | ZELVIN HANCOCK ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 504282790 | $2.00[148] | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574] setting cure amount to $0. |
| | | | | TOTAL | $15,931,328.22* | |

[148] Claim 504282790 was modified 11/18/2015 by Debtors' Third Notice Of Claims Satisfied In Full Or In Part (DI. 7044)