## Exhibit B

**Partially Satisfied Claims**

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTH NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1 | APPLIED INDUSTRIAL TECHNOLOGIES | 5797 | Luminant Generation Company LLC | 503(b)(9)[1] | $15,153.35 | Luminant Generation Company LLC | 503(b)(9) | $14,976.99 |
| | ATTN: DIANNE MISENKO ONE APPLIED PLAZA CLEVELAND, OH 44115-5056 | | Luminant Generation Company LLC | Unsecured | $34,357.89 | Luminant Generation Company LLC | Unsecured | $34,357.89 |
| | | | | Subtotal | $49,511.24 | | Subtotal | $49,334.88 |

REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business.  Paid via ACH number 8300013274 on 10/30/2014.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 2 | APPLIED INDUSTRIAL TECHNOLOGIES | 5805 | Sandow Power Company LLC | 503(b)(9) | $2,294.39 | Sandow Power Company LLC | 503(b)(9) | $2,216.97 |
| | ATTN: DIANNE MISENKO ONE APPLIED PLAZA CLEVELAND, OH 44115-5056 | | Sandow Power Company LLC | Unsecured | $2,364.50 | Sandow Power Company LLC | Unsecured | $1,927.70 |
| | | | | Subtotal | $4,658.89 | | Subtotal | $4,144.67 |

REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business.  Paid via ACH numbers 8000942905 and 8000943377 on 05/27/2015 and 05/30/2014, respectively.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 3 | APPLIED INDUSTRIAL TECHNOLOGIES, INC. | 5798 | Luminant Generation Company LLC | 503(b)(9)[2] | $3,507.94 | Luminant Generation Company LLC | Unsecured | $1,740.18 |
| | CORPORATE HEADQUARTERS ATTN: DIANNE MISENKO 1 APPLIED PLAZA | | Luminant Generation Company LLC | Unsecured | $4,671.08 | | | |
| | CLEVELAND, OH 44115 | | | Subtotal | $8,179.02 | | | |

REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business.  Paid via ACH numbers 8000941426, 8000941889, 8000942922, 8000944021, 8300001928, and 8300047553 on 05/08/2014, 05/15/2014, 05/27/2014, 06/09/2014, 08/15/2014, and 07/01/2015, respectively.

---

[1] Claim 5797 was modified 11/20/2015, by the Order Sustaining Debtors' Thirty-Fourth Omnibus (Substantive) Objection to Claims (DI. 7069).
[2] Claim 5798 was modified 11/20/2015, by the Order Sustaining Debtors' Thirty-Fourth Omnibus (Substantive) Objection to Claims (DI. 7069).

\* - Indicates claim contains unliquidated and/or undetermined amounts

RLF1

14183500v.1

## ENERGY FUTURE HOLDINGS CORP., et al.

## FOURTH NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 4 | APS AMERICA LLC 5151 E BROADWAY BLVD STE 1600 TUCSON, AZ 85711-3777 | 504203850 | Luminant Mining Company LLC | Unsecured | $202,388.00 | Luminant Mining Company LLC | Unsecured | $131,709.00 |

REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via ACH numbers 8300002269 and 8300002428 on 08/18/2014 and 08/19/2014 respectively.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 5 | ARROWHEAD CONTRACTOR SUPPLY 201 ESTES DR LONGVIEW, TX 75602 | 7920 | Luminant Generation Company LLC[3] | Unsecured | $45,774.53 | Luminant Generation Company LLC | Unsecured | $45,691.79 |
| | | | Sandow Power Company LLC | Unsecured | $3,977.20 | Sandow Power Company LLC | Unsecured | $3,977.20 |
| | | | Subtotal | | $49,751.73 | | Subtotal | $49,668.99 |

REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via ACH number 8300025728 on 01/26/2015.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 6 | BONHAM INDEPENDENT SCHOOL DISTRICT C/O GAY MCCALL ISAACKS GORDON ROBERTS PC 1919 S. SHILOH RD SUITE 310, LB40 GARLAND, TX 75042 | 9954 | Energy Future Holdings Corp. | Secured | $4,058.59 | Energy Future Holdings Corp. | Secured | $3,941.37 |

REASON FOR SATISFACTION: Claim partially satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799]. Paid via check number 1010017374 on 01/20/2015.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 7 | BRAHMTEX INC 5756 EASTERLING DR BRYAN, TX 77808 | 504208850 | Luminant Mining Company LLC | Unsecured | $6,538.00 | Luminant Mining Company LLC | Unsecured | $6,379.07 |

REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via ACH number 8000950211 on 07/24/2014.

---

[3] Claim 7920 was modified 11/20/2015, by the Order Sustaining Debtors' Thirty-Third Omnibus (Non-Substantive) Objection to Claims (DI. 7070).

* - Indicates claim contains unliquidated and/or undetermined amounts

14183500v.1

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FOURTH NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 8 | CARROLLTON-FARMERS BRANCH ISD C/O LAW OFFICES OF ROBERT E. LUNA, P.C. 4411 NORTH CENTRAL EXPRESSWAY DALLAS, TX 75205 | 7597 | Energy Future Holdings Corp. | Secured | $143,482.65 | Energy Future Holdings Corp. | Secured | $33,954.84 |
| | REASON FOR SATISFACTION: Claim partially satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799].  Paid via check number 1010017327 on 01/20/2015. | | | | | | | |
| 9 | CITY OF DALLAS - CITY ATTORNEY'S OFFICE ATTN: MARK BAGGETT 1500 MARILLA STREET, 7BN DALLAS, TX 75201 | 7941 | Luminant Generation Company LLC | Unsecured | $209.66 | Luminant Generation Company LLC | Unsecured | $206.12 |
| | REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via ACH number 8000945124 on 06/17/2014. | | | | | | | |
| 10 | CITY OF DALLAS - CITY ATTORNEY'S OFFICE ATTN: MARK BAGGETT 1500 MARILLA STREET, 7BN DALLAS, TX 75201 | 7942 | Luminant Generation Company LLC | Unsecured | $1,201.55 | Luminant Generation Company LLC | Unsecured | $1,155.34 |
| | REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via ACH numbers 8000942825 and 8000945638 on 05/23/2014 and 06/20/2014, respectively. | | | | | | | |
| 11 | CITY OF GARLAND C/O GAY MCCALL ISAACKS GORDON ROBERTS PC 1919 S. SHILOH RD SUITE 310, LB40 GARLAND, TX 75042 | 9952 | Energy Future Holdings Corp. | Secured | $3,680.69 | Energy Future Holdings Corp. | Secured | $3,233.26 |
| | REASON FOR SATISFACTION: Claim partially satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799].  Paid via check number 1010017331 on 01/20/2015. | | | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTH NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED | | | REMAINING AMOUNT | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | PRIORITY STATUS | CLAIM AMOUNT | | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
| 12 | CITY OF MINERAL WELLS C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 63 | EFH Corporate Services Company | Secured | $2,944.12* | | EFH Corporate Services Company | Secured | $2,916.07* |
| | REASON FOR SATISFACTION: Claim partially satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799]. Paid via check number 1010017472 on 01/20/2015. | | | | | | | | |
| 13 | CITY OF SWEETWATER C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 73 | EFH Corporate Services Company | Secured | $9,938.88* | | EFH Corporate Services Company | Secured | $9,921.12* |
| | REASON FOR SATISFACTION: Claim partially satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799]. Paid via check number 1010017518 on 01/20/2015. | | | | | | | | |
| 14 | COLLIN COUNTY TAX ASSESSOR/COLLECTOR C/O GAY MCCALL ISAACKS GORDON ROBERTS PC 1919 S. SHILOH RD SUITE 310, LB40 GARLAND, TX 75042 | 9951 | Energy Future Holdings Corp. | Secured | $19,562.83 | | Energy Future Holdings Corp. | Secured | $18,896.27 |
| | REASON FOR SATISFACTION: Claim partially satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799]. Paid via check number 1010017333 on 01/20/2015. | | | | | | | | |
| 15 | CONTINENTAL MESSAGE SOLUTION INC 41 S GRANT AVE COLUMBUS, OH 43215 | 502302010 | Luminant Energy Company LLC | Unsecured | $349.26 | | Luminant Energy Company LLC | Unsecured | $37.32 |
| | REASON FOR SATISFACTION: According to the Debtors' books and records, the claimed liability was owed by a non-debtor affiliate, EFH Properties, which paid the claim via check numbers 1010004811 and 1010039206 on 09/09/2014 and 09/14/2015 respectively. | | | | | | | | |

# ENERGY FUTURE HOLDINGS CORP., et al.

## FOURTH NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 16 | CONTROLLED FLUIDS INC 2220 CALDER AVE BEAUMONT, TX 77701 | 4947 | Luminant Generation Company LLC | 503(b)(9)[4] | $9,951.41 | Luminant Generation Company LLC | 503(b)(9) | $6,620.00 |
| | | | Luminant Generation Company LLC | Unsecured | $71,964.20 | Luminant Generation Company LLC | Unsecured | $71,964.20 |
| | | | | Subtotal | $81,915.61 | | Subtotal | $78,584.20 |

REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business.  Paid via ACH number 8300009266 on 10/03/2014.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 17 | COUNTY OF ANDERSON, TEXAS, THE, ET AL C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK, TX 78680-1269 | 865 | Energy Future Holdings Corp. | Secured | $57,649.61* | Energy Future Holdings Corp. | Secured | $35.07* |

REASON FOR SATISFACTION: Claim partially satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799].  Paid via check number 1010017430 on 01/20/2015.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 18 | COUNTY OF BASTROP, TEXAS, THE, ET AL C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK, TX 78680-1269 | 868 | Energy Future Holdings Corp. | Secured | $560,438.05* | Energy Future Holdings Corp. | Secured | $28,446.11* |

REASON FOR SATISFACTION: Claim partially satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799].  Paid via check numbers 1002691251, 1010006117, and 1010017505 on 01/29/2014, 09/23/2014, and 01/20/2015, respectively.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 19 | COUNTY OF BOSQUE, TEXAS C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK, TX 78680 | 37542 | Energy Future Holdings Corp. | Administrative | $1,912.52* | Energy Future Holdings Corp. | Administrative | $1,733.50* |

REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via check number 1010050728 on 01/26/2016.

---

[4] Claim 4947 was modified 3/9/2016, by the Order Sustaining Debtors' Thirty-Seventh Omnibus (Substantive) Objection to Claims (DI. 7982).

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FOURTH NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 20 | COUNTY OF CHEROKEE, TEXAS, THE C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK, TX 78680-1269 | 866 | Energy Future Holdings Corp. | Secured | $56,739.23* | Energy Future Holdings Corp. | Secured | $6,669.74* |

REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via check number 1010017428 on 01/20/2015.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 21 | COUNTY OF CHEROKEE, TEXAS, THE C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK, TX 78680 | 37544 | Energy Future Holdings Corp. | Administrative | $52,115.53* | Energy Future Holdings Corp. | Administrative | $2,943.62* |

REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business.  Paid via check number 1010050685 on 01/26/2016.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 22 | COUNTY OF CORYELL, TEXAS, THE C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK, TX 78680 | 37545 | Energy Future Holdings Corp. | Administrative | $5,944.43* | Energy Future Holdings Corp. | Administrative | $5,313.99* |

REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via check number 1010050721 on 01/26/2016.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 23 | COUNTY OF CORYELL, TEXAS, THE ET AL C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK, TX 78680-1269 | 872 | Energy Future Holdings Corp. | Secured | $7,168.14* | Energy Future Holdings Corp. | Secured | $5,707.77* |

REASON FOR SATISFACTION: Claim partially satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799].  Paid via check numbers 1010017475, 1010021486, 1010021487, and 1010021488 on 01/20/2015, 02/27/2015, 02/27/2015, and 02/27/2015, respectively.

* - Indicates claim contains unliquidated and/or undetermined amounts

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTH NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 24 | COUNTY OF DENTON, TEXAS, THE ET AL C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK, TX 78680-1269 | 869 | Energy Future Holdings Corp. | Secured | $14,793.27* | Energy Future Holdings Corp. | Secured | $12,855.86* |

REASON FOR SATISFACTION: Claim partially satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799]. Paid via check numbers 1010006434, 1010014924, 1010017453, and 1010021040 on 09/26/2014, 12/19/2014, 01/20/2015, and 02/20/2015, respectively.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 25 | COUNTY OF DENTON, TEXAS, THE C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK, TX 78680 | 37546 | Energy Future Holdings Corp. | Administrative | $13,318.97* | Energy Future Holdings Corp. | Administrative | $11,707.74* |

REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via check number 1010050701 on 01/26/2016.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 26 | COUNTY OF HENDERSON, TEXAS, THE, ET AL C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK, TX 78680-1269 | 870 | Energy Future Holdings Corp. | Secured | $56,364.86* | Energy Future Holdings Corp. | Secured | $55,896.17* |

REASON FOR SATISFACTION: Claim partially satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799]. Paid via check number 1010017425 on 01/20/2015.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 27 | COUNTY OF HILL, TEXAS, THE C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK, TX 78680 | 37551 | Energy Future Holdings Corp. | Administrative | $1,592.30* | Energy Future Holdings Corp. | Administrative | $1,063.47* |

REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via check number 1010050725 on 01/26/2016.

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTH NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 28 | COUNTY OF MILAM, TEXAS, THE<br>C/O MCCREARY VESELKA<br>BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | 37556 | Energy Future Holdings Corp. | Administrative | $9,700,735.02* | Energy Future Holdings Corp. | Administrative | $186.60* |

REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business.  Paid via check number 1010050720 on 01/26/2016.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29 | COUNTY OF MILAN, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA<br>BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | 877 | Energy Future Holdings Corp. | Secured | $10,191,301.22* | Energy Future Holdings Corp. | Secured | $1,591,271.99* |

REASON FOR SATISFACTION: Claim partially satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799].  Paid via check number 1010017474 on 01/20/2015.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30 | COUNTY OF STEPHENS, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA<br>BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | 875 | Energy Future Holdings Corp. | Secured | $964.84* | Energy Future Holdings Corp. | Secured | $947.43* |

REASON FOR SATISFACTION: Claim partially satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799].  Paid via check number 1010017464 on 01/20/2015.

# ENERGY FUTURE HOLDINGS CORP., et al.

## FOURTH NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED | | REMAINING AMOUNT | | |
|---|---|---|---|---|---|---|---|---|
| | | | | PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
| 31 | CUMMINS SOUTHERN PLAINS LLC | 7671 | Luminant Generation Company LLC[5] | Unsecured | $2,481.61 | Luminant Generation Company LLC | Unsecured | $2,481.61 |
| | 600 NORTH WATSON ROAD ARLINGTON, TX 76011-5319 | | Luminant Mining Company LLC | Unsecured | $417,294.42 | Luminant Mining Company LLC | Unsecured | $408,665.15 |
| | | | Oak Grove Management Company LLC | Unsecured | $62,574.17 | Oak Grove Management Company LLC | Unsecured | $61,025.15 |
| | | | | Subtotal | $482,350.20 | | Subtotal | $472,171.91 |

REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business.  Modified amount reflects adjustment for amount paid via ACH numbers 8300042159, 8000944628, 8000946297, 8000946599, 8000947360, 8300003010, and 8300034250 on 05/26/2014, 06/13/2014, 06/26/2014, 06/30/2014, 07/17/2014, 08/26/2014, and 03/30/2015, respectively.

| | NAME | CLAIM # | DEBTOR | | | DEBTOR | | |
|---|---|---|---|---|---|---|---|---|
| 32 | DG FAST CHANNEL INC PO BOX 951392 DALLAS, TX 75395-1392 | 5996 | TXU Energy Retail Company LLC[6] | Unsecured | $3,083.50 | TXU Energy Retail Company LLC | Unsecured | $993.23 |

REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business.  Paid via check numbers 1002703623, 1002705631, 1010003995, 1010006436, and 1010009396 on 06/30/2014, 07/22/2014, 08/29/2014, 09/29/2014, and 10/30/2014, respectively.

| | NAME | CLAIM # | DEBTOR | | | DEBTOR | | |
|---|---|---|---|---|---|---|---|---|
| 33 | DIRECTV PO BOX 60036 LOS ANGELES, CA 90060-0036 | 504219040 | Luminant Mining Company LLC | Unsecured | $225.98 | Luminant Mining Company LLC | Unsecured | $22.33 |

REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via check number 1002703570 on 06/30/2014.

---

[5] Claim 7671 was modified 3/9/2016, by the Order Sustaining Debtors' Thirty-Seventh Omnibus (Substantive) Objection to Claims (DI. 7982).

[6] Claim 5996 was modified 11/20/2015, by the Order Sustaining Debtors' Thirty-Third Omnibus (Non-Substantive) Objection to Claims (DI. 7070).

* - Indicates claim contains unliquidated and/or undetermined amounts

# ENERGY FUTURE HOLDINGS CORP., et al.

## FOURTH NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 34 | EMERSON PROCESS MANAGEMENT POWER & WATER SOLUTIONS INC. ATTN: JOSEPH MIKSCHE 8000 NORMAN CENTER DR. SUITE 1200 BLOOMINGTON, MN 55437 | 43 | Luminant Generation Company LLC[7] | Unsecured | $45,813.00 | Luminant Generation Company LLC | Unsecured | $24,352.42 |
| | | | Sandow Power Company LLC | Unsecured | $16,525.25 | Sandow Power Company LLC | Unsecured | $5,342.41 |
| | | | | Subtotal | $62,338.25 | | Subtotal | $29,694.83 |

REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business.  Paid via ACH number 8000942326 on 05/21/2014.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 35 | ENERGY SERVICES GROUP 141 LONGWATER DRIVE SUITE 113 NORWELL, MA 02061 | 4163 | Luminant Energy Company LLC | Unsecured | $9,552.03 | Luminant Energy Company LLC | Unsecured | $9,239.57 |

REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business.  Paid via check number 1002704857 on 07/16/2014.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 36 | ESCO CORPORATION 2141 NW 25TH AVE PORTLAND, OR 97210 | 5467 | Luminant Mining Company LLC[8] | 503(b)(9) | $22,728.47 | Luminant Mining Company LLC | 503(b)(9) | $22,728.47 |
| | | | Oak Grove Management Company LLC | 503(b)(9) | $3,047.64 | Oak Grove Management Company LLC | 503(b)(9) | $3,047.64 |
| | | | Luminant Mining Company LLC | Unsecured | $226,521.45 | Luminant Mining Company LLC | Unsecured | $224,827.27 |
| | | | Oak Grove Management Company LLC | Unsecured | $20,395.40 | Oak Grove Management Company LLC | Unsecured | $20,395.40 |
| | | | | Subtotal | $272,692.96 | | Subtotal | $270,998.78 |

REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business.  Paid via ACH number 8000941434 on 05/07/2014.

---

[7] Claim 43 was modified 3/9/2016, by the Order Sustaining Debtors' Thirty-Seventh Omnibus (Substantive) Objection to Claims (DI. 7982).

[8] Claim 5467 was modified 11/20/2015, by the Order Sustaining Debtors' Thirty-Fourth Omnibus (Substantive) Objection to Claims (DI. 7069).

* - Indicates claim contains unliquidated and/or undetermined amounts

14183500v.1

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FOURTH NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 37 | FASTENAL PO BOX 978 WINONA, MN 55987-0978 | 4925 | Oak Grove Management Company LLC[9] | 503(b)(9) | $1,320.83 | Luminant Generation Company LLC | Unsecured | $26.84 |
| | | | Luminant Generation Company LLC | Unsecured | $26.84 | Oak Grove Management Company LLC | Unsecured | $31,176.65 |
| | | | Oak Grove Management Company LLC | Unsecured | $31,176.65 | | | |
| | | | | Subtotal | $32,524.32 | | Subtotal | $31,203.49 |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via ACH number 8000944809 on 06/16/2014.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 38 | FASTENAL PO BOX 978 WINONA, MN 55987-0978 | 4930 | Oak Grove Management Company LLC[10] | 503(b)(9) | $3,718.65 | Oak Grove Management Company LLC | 503(b)(9) | $1,704.28 |
| | | | Luminant Generation Company LLC | Unsecured | $37.10 | Luminant Generation Company LLC | Unsecured | $37.10 |
| | | | Oak Grove Management Company LLC | Unsecured | $5,307.19 | Oak Grove Management Company LLC | Unsecured | $5,307.19 |
| | | | | Subtotal | $9,062.94 | | Subtotal | $7,048.57 |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via ACH number 8000946401 on 06/30/2014.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 39 | FLSMIDTH INC. F/D/B/A FLSMIDTH AIRTECH INC. A/K/A FLS INC. - AFT DIV C/O CURTIN HEEFNER/ATTN: R. SZWAJKOS 250 N PENNSYLVANIA AVE MORRISVILLE, PA 19067 | 5896 | Luminant Generation Company LLC | 503(b)(9) | $489,625.00 | Luminant Generation Company LLC | 503(b)(9) | $489,625.00 |
| | | | Luminant Generation Company LLC | Unsecured | $1,223,906.14 | Luminant Generation Company LLC | Unsecured | $1,190,050.27 |
| | | | | Subtotal | $1,713,531.14 | | Subtotal | $1,679,675.27 |

REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via ACH number 8300013119 on 10/29/2014.

---

[9] Claim 4925 was modified 10/30/2015, by the Order Sustaining Debtors' Twenty-Eighth Omnibus (Substantive) Objection to Claims (DI. 6776).

[10] Claim 4930 was modified 10/30/2015, by the Order Sustaining Debtors' Twenty-Eighth Omnibus (Substantive) Objection to Claims (DI. 6776).

**\* - Indicates claim contains unliquidated and/or undetermined amounts**

14183500v.1

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTH NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 40 | FORNEY INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 62 | EFH Corporate Services Company | Secured | $5,093.92* | EFH Corporate Services Company | Secured | $5,081.60 |

REASON FOR SATISFACTION: Claim partially satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799].  Paid via check numbers 1010006435 and 1010017341 on 09/26/2014 and 01/20/2015, respectively.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 41 | FRHAM SAFETY PRODUCTS INC PO BOX 36098 ROCK HILL, SC 29732-6098 | 174 | Luminant Generation Company LLC | 503(b)(9) | $28,881.00 | Luminant Generation Company LLC | 503(b)(9) | $28,555.05 |
| | | | Luminant Generation Company LLC | Unsecured | $7,448.48 | Luminant Generation Company LLC | Unsecured | $7,448.48 |
| | | | | Subtotal | $36,329.48 | | Subtotal | $36,003.53 |

REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via ACH number 8300047754 on 07/02/2015

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 42 | FRISCO CONSTRUCTION SERVICES, LLC P.O. BOX 190829 DALLAS, TX 75219 | 6309 | Luminant Mining Company LLC | Unsecured | $696,855.49 | Luminant Mining Company LLC | Unsecured | $650,398.45 |

REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business.  Paid via ACH numbers 8000946988, 8000947963, 8300004090, and 8000947299 on 07/01/2014, 07/02/2014, 07/09/2014, and 08/29/2014, respectively.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 43 | GARLAND INDEPENDENT SCHOOL DISTRICT C/O GAY MCCALL ISAACKS GORDON & ROBERTS 1919 S. SHILOH ROAD, SUITE 310, LB40 GARLAND, TX 75042 | 9953 | Energy Future Holdings Corp. | Secured | $255,460.49 | Energy Future Holdings Corp. | Secured | $19,540.56 |

REASON FOR SATISFACTION: Claim partially satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799].  Paid via check number 1010017330 on 01/20/2015.

---

* - Indicates claim contains unliquidated and/or undetermined amounts

14183500v.1

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FOURTH NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 44 | GENERAL ELECTRIC INTERNATIONAL | 7861 | Luminant Generation Company LLC | 503(b)(9) | $361.68[11] | Luminant Generation Company LLC | 503(b)(9) | $361.68 |
| | C/O REISMAN LAW FIRM LLC ATTN: GLENN M. REISMAN, ESQ. | | Luminant Generation Company LLC | Priority | $23,834.45 | Luminant Generation Company LLC | Unsecured | $51,911.49 |
| | 12 OLD HOLLOW ROAD, SUITE B | | Luminant Generation Company LLC | Unsecured | $51,911.49 | | | |
| | TRUMBULL, CT 06611 | | | Subtotal | $76,107.62 | | Subtotal | $52,273.17 |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via ACH numbers 8300007107, 8300009187, 8300012620, 8300048932 on 09/22/2014, 10/03/2014, 10/27/2014, and 07/13/2015, respectively and via check number 1010032814 on 07/06/2015.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 45 | GENERAL ELECTRIC INTERNATIONAL | 7862 | Oak Grove Management Company LLC | Priority | $521.82 | Oak Grove Management Company LLC | Unsecured | $38,272.74 |
| | C/O REISMAN LAW FIRM LLC ATTN: GLENN M. REISMAN, ESQ. | | Oak Grove Management Company LLC | Unsecured | $38,272.74 | | | |
| | 12 OLD HOLLOW ROAD, SUITE B | | | Subtotal | $38,794.56 | | | |
| | TRUMBULL, CT 06611 | | | | | | | |

REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via ACH number 8300048932 on 07/13/2015.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 46 | GOLDER ASSOCIATES INC ATTN: SUSAN DAVIS 3730 CHAMBLEE TUCKER RD. ATLANTA, GA 30345 | 4658 | Oak Grove Management Company LLC[12] | Unsecured | $29,410.09 | Oak Grove Management Company LLC | Unsecured | $25,972.09 |

REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business.  Paid via check numbers 1002704055 and 1002705170 on 07/8/2014 and 07/21/2014, respectively.

---

[11] Claim 7861 was modified 3/9/2016, by the Order Sustaining Debtors' Thirty-Seventh Omnibus (Substantive) Objection to Claims (DI. 7982).

[12] Claim 4658 was modified 11/20/2015, by the Order Sustaining Debtors' Thirty-Third Omnibus (Non-Substantive) Objection to Claims (DI. 7070).

\* - Indicates claim contains unliquidated and/or undetermined amounts

14183500v.1

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTH NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 47 | H&E EQUIPMENT SERVICES, INC. C/O BELL NUNNALLY ATTN: RANDALL K. LINDLEY 3232 MCKINNEY AVE., STE. 1400 DALLAS, TX 75204 | 7933 | Luminant Mining Company LLC[13] | 503(b)(9) | $6,337.88 | Luminant Mining Company LLC | 503(b)(9) | $4,681.29 |
| | | | Luminant Generation Company LLC | Unsecured | $1,275.94 | Luminant Generation Company LLC | Unsecured | $1,275.94 |
| | | | Luminant Mining Company LLC | Unsecured | $10,396.74 | Luminant Mining Company LLC | Unsecured | $10,396.74 |
| | | | Oak Grove Management Company LLC | Unsecured | $28,997.33 | Oak Grove Management Company LLC | Unsecured | $28,997.33 |
| | | | | Subtotal | $47,007.89 | | Subtotal | $45,351.30 |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via ACH number 8000943775 on 06/05/2014.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 48 | HANNON HYDRAULICS 625 N LOOP 12 IRVING, TX 75061 | 504230980 | Luminant Mining Company LLC | Unsecured | $17,761.00 | Luminant Mining Company LLC | Unsecured | $12,875.00 |

REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via ACH number 8000949128 on 07/21/2014.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 49 | HF & ASSOCIATES 118 VERDANT SAN ANTONIO, TX 78209 | 3341 | Luminant Mining Company LLC.[14] | Unsecured | $43,476.04 | Luminant Mining Company LLC | Unsecured | $41,430.98 |
| | | | Oak Grove Management Company LLC | Unsecured | $1,395.96 | Oak Grove Management Company LLC | Unsecured | $1,395.96 |
| | | | | Subtotal | $44,872.00 | | Subtotal | $42,826.94 |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via ACH numbers 8000947503 and 8000947441 on 07/07/2014.

---

[13] Claim 7933 was modified 10/30/2015, by the Order Sustaining Debtors' Twenty-Third Omnibus (Substantive) Objection to Claims (DI. 6778).

[14] Claim 3341 was modified 08/10/2015, by the Order Sustaining Debtors' Twenty-Second Omnibus (Non-Substantive) Objection to Claims (DI. 5250).

* - Indicates claim contains unliquidated and/or undetermined amounts

14183500v.1

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTH NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 50 | HILL COUNTY APPRAISAL DISTRICT C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK, TX 78680 | 37552 | Energy Future Holdings Corp. | Administrative | $4,601.34* | Energy Future Holdings Corp. | Administrative | $3,509.54* |

REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via check number 1010050726 on 01/26/2016.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51 | HUDSON INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: TAB BEALL PO BOX 2007 TYLER, TX 75710-2007 | 8114 | EFH Corporate Services Company | Secured | $10,645.74 | EFH Corporate Services Company | Secured | $10,602.90 |

REASON FOR SATISFACTION: Claim partially satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799].  Paid via check number 1010017439 on 01/20/2015.

* - Indicates claim contains unliquidated and/or undetermined amounts

14183500v.1

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FOURTH NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims**

| NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|
| 52 INTERCALL<br>7171 MERCY RD<br>STE 200<br>OMAHA, NE 68106 | 118 | 4Change Energy Company[15] | Unsecured | $7.11 | EFH Corporate Services Company | Unsecured | $7,008.20 |
| | | EFH Corporate Services Company | Unsecured | $7,333.34 | Luminant Energy Company LLC | Unsecured | $28.27 |
| | | Luminant Energy Company LLC | Unsecured | $29.22 | TXU Energy Retail Company LLC | Unsecured | $69.99 |
| | | Luminant Generation Company LLC | Unsecured | $1,093.02 | | | |
| | | Luminant Mining Company LLC | Unsecured | $162.99 | | | |
| | | TXU Energy Retail Company LLC | Unsecured | $277.05 | | | |
| | | TXU Retail Services Company | Unsecured | $19.54 | | | |
| | | | | | | Subtotal | $7,106.46 |
| | | | Subtotal | $8,922.27 | | | |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via ACH numbers 8000943454, 8000945481, 8000945566, 8000945775, 8000945899, 8000946416, 8000946876, 8000946468, 8000946420, 8000946996, 8000947733, 8000948002, 8000949238, 8000949414, and 8000949624 on 05/30/2014, 06/20/2014, 06/20/2014, 06/23/2014, 06/24/2014, 06/30/2014, 06/30/2014, 06/30/2014, 06/30/2014, 07/01/2014, 07/07/2014, 07/09/2014, 07/18/2014, 07/18/2014, and 07/21/2014, respectively.

| 53 IOWA PARK ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 9834 | Energy Future Holdings Corp. | Secured | $842.42 | Energy Future Holdings Corp. | Secured | $227.74 |

REASON FOR SATISFACTION: Claim partially satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799].  Paid via check number 1010017461 on 01/20/2015.

---

[15] Claim 118 was modified 09/16/2015, by the Order Sustaining Debtors' Twenty-Eighth Omnibus (Substantive) Objection to Claims (DI. 6050).
**\* - Indicates claim contains unliquidated and/or undetermined amounts**

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FOURTH NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 54 | JOYCE STEEL ERECTION, LTD. C/O LOUANN JOYCE PO BOX 8466 LONGVIEW, TX 75607-8466 | 3247 | Luminant Generation Company LLC[16] | Unsecured | $10,797.50 | Luminant Generation Company LLC | Unsecured | $3,022.50 |
| | | | Luminant Mining Company LLC | Unsecured | $34,020.00 | Luminant Mining Company LLC | Unsecured | $34,020.00 |
| | | | Oak Grove Management Company LLC | Unsecured | $21,530.00 | Oak Grove Management Company LLC | Unsecured | $21,530.00 |
| | | | | Subtotal | $66,347.50 | | Subtotal | $58,572.50 |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via ACH number 8000949380 on 07/18/2014.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 55 | LEWISVILLE INDEPENDENT SCHOOL DISTRICT C/O LAW OFFICES OF ROBERT E. LUNA, P.C. 4411 NORTH CENTRAL EXPRESSWAY DALLAS, TX 75205 | 3975 | Energy Future Holdings Corp. | Secured | $11,129.90* | Energy Future Holdings Corp. | Secured | $10,987.81* |

REASON FOR SATISFACTION: Claim partially satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799].  Paid via check numbers 1010006434 and 1010017453 on 09/26/2014 and 01/20/2015 respectively.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 56 | LRS-RDC INC. P.O. BOX 2335 MT. PLEASANT, TX 75456 | 4276 | Luminant Mining Company LLC | Unsecured | $9,922.09[17] | Luminant Mining Company LLC | Unsecured | $7,696.09 |

REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business.  Paid via ACH number 8300001602 on 08/13/2014.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 57 | METSO MINERALS INDUSTRIES INC PO BOX 945859 ATLANTA, GA 30394-5859 | 4740 | Luminant Generation Company LLC | Unsecured | $130,503.81[18] | Luminant Generation Company LLC | Unsecured | $14,395.81 |

REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business.  Paid via check number 1002702846 on 06/20/2014.

---

[16] Claim 3247 was modified 08/10/2015, by the Order Sustaining Debtors' Twenty-Second Omnibus (Non-Substantive) Objection to Claims (DI. 5250).

[17] Claim 4276 was modified 11/20/2015, by the Order Sustaining Debtors' Thirty-Fourth Omnibus (Substantive) Objection to Claims (DI. 7069).

[18] Claim 4740 was modified 11/20/2015, by the Order Sustaining Debtors' Thirty-Fourth Omnibus (Substantive) Objection to Claims (DI. 7069).

* - Indicates claim contains unliquidated and/or undetermined amounts

14183500v.1

# ENERGY FUTURE HOLDINGS CORP., et al.

## FOURTH NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 58 | MEXIA INDEPENDENT SCHOOL DISTRICT C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK, TX 78680-1269 | 881 | Energy Future Holdings Corp. | Secured | $29.66* | Energy Future Holdings Corp. | Secured | $9.65* |

REASON FOR SATISFACTION: Claim partially satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799].  Paid via check number 1010017478 on 01/20/2015.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59 | MIDLAND CENTRAL APPRAISAL DISTRICT ET AL C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK, TX 78680-1269 | 876 | Energy Future Holdings Corp. | Secured | $57,408.61* | Energy Future Holdings Corp. | Secured | $57,191.65* |

REASON FOR SATISFACTION: Claim partially satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799].  Paid via check number 1010017520 on 01/20/2015.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60 | MIDLAND CENTRAL APPRAISAL DISTRICT C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK, TX 78680 | 37555 | Energy Future Holdings Corp. | Administrative | $60,695.80* | Energy Future Holdings Corp. | Administrative | $60,494.44* |

REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via check number 1010050752 on 01/26/2016.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61 | MINERAL WELLS ISD C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 64 | EFH Corporate Services Company | Secured | $7,484.07* | EFH Corporate Services Company | Secured | $7,406.57* |

REASON FOR SATISFACTION: Claim partially satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799].  Paid via check number 1010017520 on 01/20/2015.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FOURTH NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 62 | MISTRAS GROUP INC<br>PO BOX 742420<br>ATLANTA, GA 30374-2420 | 7665 | Luminant Generation Company LLC | Unsecured | $8,029.00[19] | Luminant Generation Company LLC | Unsecured | $7,640.00 |

REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business.  Paid via check number 1010008938 on 10/24/2014.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63 | MITCHELL 1<br>25029 NETWORK PLACE<br>CHICAGO, IL 60673-1250 | 502205930 | Oak Grove Management Company LLC | Unsecured | $298.00 | Oak Grove Management Company LLC | Unsecured | $149.00 |

REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via check number 1010002579 on 08/13/2014.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64 | MODULAR SPACE CORPORATION<br>12603 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693-0126 | 502205960 | Oak Grove Management Company LLC | Unsecured | $5,508.45 | Oak Grove Management Company LLC | Unsecured | $4,963.37 |

REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via check numbers 1010009330 and 1010018040 on 10/29/2014 and 01/28/2015 respectively.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65 | MSC INDUSTRIAL SUPPLY CO.<br>ATTN: LEGAL DEPT.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | 631 | Luminant Generation Company LLC[20]<br>Luminant Mining Company LLC | 503(b)(9)<br>503(b)(9) | $554.70<br>$4,421.79 | Luminant Generation Company LLC<br>Luminant Mining Company LLC | 503(b)(9)<br>503(b)(9) | $376.00<br>$4,421.79 |
| | | | | Subtotal | $4,976.49 | | Subtotal | $4,797.79 |

REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business.  Paid via ACH number 8000946304 on 06/27/2014.

---

[19] Claim 7665 was modified 3/9/2016, by the Order Sustaining Debtors' Thirty-Seventh Omnibus (Substantive) Objection to Claims (DI. 7982).

[20] Claim 631 was modified 11/20/2015, by the Order Sustaining Debtors' Thirty-Third Omnibus (Non-Substantive) Objection to Claims (DI. 7070).

**\* - Indicates claim contains unliquidated and/or undetermined amounts**

14183500v.1

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FOURTH NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 66 | NOLAN COUNTY C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 76 | EFH Corporate Services Company | Secured | $16,171.23* | EFH Corporate Services Company | Secured | $16,069.36* |
| | REASON FOR SATISFACTION: Claim partially satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799].  Paid via check number 1010017518 on 01/20/2015. | | | | | | | |
| 67 | PALO PINTO COUNTY C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 65 | EFH Corporate Services Company | Secured | $3,623.95* | EFH Corporate Services Company | Secured | $3,483.15* |
| | REASON FOR SATISFACTION: Claim partially satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799].  Paid via check number 1010017472 on 01/20/2015. | | | | | | | |
| 68 | PEICO PO BOX 10992 BIRMINGHAM, AL 35202-0992 | 503228300 | Luminant Generation Company LLC | Unsecured | $203,024.15 | Luminant Generation Company LLC | Unsecured | $31,402.67 |
| | REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via check number 1010004403 on 09/03/2014. | | | | | | | |
| 69 | RMB CONSULTING & RESEARCH INC 5104 BUR OAK CIR RALEIGH, NC 27612 | 8014 | Luminant Generation Company LLC[21] Sandow Power Company LLC | Unsecured  Unsecured | $1,257.30  $2,260.70 | Luminant Generation Company LLC Sandow Power Company LLC | Unsecured  Unsecured | $1,106.25  $2,141.75 |
| | | | | Subtotal | $3,518.00 | | Subtotal | $3,248.00 |
| | REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business.  Paid via check number 1010001365 on 08/05/2014. | | | | | | | |

---

[21] Claim 8014 was modified 11/20/2015, by the Order Sustaining Debtors' Thirty-Third Omnibus (Non-Substantive) Objection to Claims (DI. 7070).
\* - Indicates claim contains unliquidated and/or undetermined amounts

14183500v.1

# ENERGY FUTURE HOLDINGS CORP., et al.

## FOURTH NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | REMAINING AMOUNT PRIORITY STATUS | REMAINING AMOUNT CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 70 | RMB CONSULTING & RESEARCH INC 5104 BUR OAK CIR RALEIGH, NC 27612 | 8015 | Luminant Generation Company LLC[22] | Unsecured | $11,936.00 | Luminant Generation Company LLC | Unsecured | $11,753.00 |
| | | | Oak Grove Management Company LLC | Unsecured | $453.00 | Oak Grove Management Company LLC | Unsecured | $453.00 |
| | | | Sandow Power Company LLC | Unsecured | $636.00 | Sandow Power Company LLC | Unsecured | $636.00 |
| | | | | Subtotal | $13,025.00 | | Subtotal | $12,842.00 |

REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business.  Paid via check number 1010001365 on 08/05/2014.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | REMAINING AMOUNT PRIORITY STATUS | REMAINING AMOUNT CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 71 | RUSK COUNTY ELECTRIC CO-OP INC ATTN: RICHARD MCLEON PO BOX 1169 HENDERSON, TX 75653-1169 | 5104 | Luminant Mining Company LLC | Unsecured | $567,523.05 | Luminant Mining Company LLC | Unsecured | $567,467.08 |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via check number 1002702250 on 06/09/2014.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | REMAINING AMOUNT PRIORITY STATUS | REMAINING AMOUNT CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 72 | RYAN PARTNERSHIP C/O EPSILON DATA MANAGEMENT, LLC ATTN: JO ANN SALAZAR 6021 CONNECTION DRIVE IRVING, TX 75039 | 7803 | TXU Energy Retail Company LLC | Unsecured | $262,259.63 | TXU Energy Retail Company LLC | Unsecured | $240,369.63 |

REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business.  Paid via check number 1002702680 on 06/17/2014.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | REMAINING AMOUNT PRIORITY STATUS | REMAINING AMOUNT CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 73 | SEND WORD NOW 224 WEST 30TH ST STE 500 NEW YORK, NY 10001 | 599609930 | EFH Corporate Services Company | Unsecured | $55,011.38 | EFH Corporate Services Company | Unsecured | $3,100.74 |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via check number 1010007078 on 10/16/2014.

---

[22] Claim 8015 was modified 11/20/2015, by the Order Sustaining Debtors' Thirty-Third Omnibus (Non-Substantive) Objection to Claims (DI. 7070).

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTH NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 74 | SIGN EXPRESS<br>908 US HWY 64 WEST<br>HENDERSON, TX 75652 | 4107 | Luminant Mining Company LLC | Unsecured | $3,617.04[23] | Luminant Mining Company LLC | Unsecured | $1,388.54 |

REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business.  Paid via check numbers 1010003604, 1010004745, 1010006378, and 1010006837 on 08/25/2014, 09/08/2014, 09/26/2014, and 10/02/2014, respectively.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 75 | SONAR CREDIT PARTNERS III, LLC | 5106 | Luminant Mining Company LLC | 503(b)(9)[24] | $13,023.05 | Luminant Mining Company LLC | 503(b)(9) | $12,106.63 |
| | AS ASSIGNEE OF ARBILL INDUSTRIES<br>SUITE 208 | | Luminant Mining Company LLC | Unsecured | $10.48 | Luminant Mining Company LLC | Unsecured | $10.48 |
| | 80 BUSINESS PARK DRIVE<br>ARMONK, NY 10504 | | | Subtotal | $13,033.53 | | Subtotal | $12,117.11 |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via ACH number 8000944036 on 06/09/2014.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 76 | SPARKLETTS AND SIERRA SPRINGS<br>PO BOX 660579<br>DALLAS, TX 75266-0579 | 503234190 | Luminant Generation Company LLC | Unsecured | $956.78 | Luminant Generation Company LLC | Unsecured | $591.34 |

REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via check number 1002704071 on 07/08/2014.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 77 | SUMMIT CONTROLS INC<br>PO BOX 940009<br>PLANO, TX 75094-0009 | 503235160 | Luminant Generation Company LLC | Unsecured | $9,176.70 | Luminant Generation Company LLC | Unsecured | $9,132.19 |

REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via ACH number 8300027023 on 02/04/2015.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 78 | SUPERBOLT INC.<br>P.O. BOX 683<br>CARNEGIE, PA 15106 | 2746 | Oak Grove Management Company LLC[25] | Unsecured | $9,260.40 | Oak Grove Management Company LLC | Unsecured | $9,084.00 |

REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business.  Paid via check number 1002703482 on 06/30/2014.

---

[23] Claim 4107 was modified 11/20/2015, by the Order Sustaining Debtors' Thirty-Fourth Omnibus (Substantive) Objection to Claims (DI. 7069).

[24] Claim 5106 was modified 01/20/2016, by the Order Sustaining Debtors' Eighteenth Omnibus (Substantive) Objection to Claims (DI. 7697).

[25] Claim 2746 was modified 11/20/2015, by the Order Sustaining Debtors' Thirty-Third Omnibus (Non-Substantive) Objection to Claims (DI. 7070).

\* - Indicates claim contains unliquidated and/or undetermined amounts

RLF1

14183500v.1

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTH NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 79 | SWEETWATER INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 74 | EFH Corporate Services Company | Secured | $25,200.32* | EFH Corporate Services Company | Secured | $25,148.07 |

REASON FOR SATISFACTION: Claim partially satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799]. Paid via check number 1010017518 on 01/20/2015.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 80 | TALLEY CHEMICAL AND SUPPLY PO BOX 831 MEXIA, TX 76667-0831 | 1633 | Luminant Generation Company LLC[26] | Unsecured | $590.20 | Luminant Generation Company LLC | Unsecured | $8.00 |
| | | | Luminant Mining Company LLC | Unsecured | $873.30 | Luminant Mining Company LLC | Unsecured | $1,164.40 |
| | | | | Subtotal | $1,463.50 | | Subtotal | $1,172.40 |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via check number 1002703919 on 07/07/2014.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 81 | TAX APPRAISAL DISTRICT OF BELL ET AL C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK, TX 78680-1269 | 867 | Energy Future Holdings Corp. | Secured | $33,315.31* | Energy Future Holdings Corp. | Secured | $386.47* |

REASON FOR SATISFACTION: Claim partially satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799]. Paid via check number 1010017473 on 01/20/2015.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 82 | TAX APPRAISAL DISTRICT OF BELL COUNTY C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK, TX 78680 | 37541 | Energy Future Holdings Corp. | Administrative | $35,825.51* | Energy Future Holdings Corp. | Administrative | $35,437.07* |

REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via check number 1010050719 on 01/26/2016.

---

[26] Claim 1633 was modified 08/10/2015, by the Order Sustaining Debtors' Twenty-Second Omnibus (Non-Substantive) Objection to Claims (DI. 5250).

* - Indicates claim contains unliquidated and/or undetermined amounts

14183500v.1

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FOURTH NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 83 | TEAM INDUSTRIAL SERVICES INC | 6307 | Luminant Generation Company LLC[27] | Unsecured | $14,288.95 | Luminant Generation Company LLC | Unsecured | $12,132.55 |
| | ATTN: WELDON EGGERT, A/R MANAGER | | Oak Grove Management Company LLC | Unsecured | $112,305.56 | Oak Grove Management Company LLC | Unsecured | $112,305.56 |
| | 13131 DAIRY ASHFORD, SUITE 600 SUGAR LAND, TX 77478 | | Sandow Power Company LLC | Unsecured | $184,758.44 | Sandow Power Company LLC | Unsecured | $180,758.04 |
| | | | | Subtotal | $311,352.95 | | Subtotal | $305,196.15 |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via check numbers 1002705823, 1010002497, 1010005339, on 07/24/2014, 08/12/2014, 09/15/2014, respectively.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 84 | TESSCO INCORPORATED ATTN: K. FORELLA | 4473 | Luminant Mining Company LLC[28] | Unsecured | $2,972.42 | Luminant Mining Company LLC | Unsecured | $327.92 |
| | 11126 MCCORMICK RD HUNT VALLEY, MD 21031 | | Oak Grove Management Company LLC | Unsecured | $2,338.88 | | | |
| | | | | Subtotal | $5,311.30 | | | |

REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business.  Paid via check numbers 1010003162, 1010003235, 1010003659, 1010006304, 1010006925, 1010006926, 1010007086, 1010007717, 1010007863, 1010008694, 1010009216, and 1010010345 on 08/18/2014, 08/19/2014, 08/25/2014, 09/26/2014, 10/03/2014, 10/03/2014, 10/06/2014, 10/10/2014, 10/13/2014, 10/21/2014, 10/28/2014, and 11/10/2014, respectively.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 85 | THINKHAUS CREATIVE 12655 NORTH CENTRAL EXPY STE#317 DALLAS, TX 75243 | 599611250 | EFH Corporate Services Company | Unsecured | $15,050.00 | EFH Corporate Services Company | Unsecured | $1,225.00 |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via check number 1002703723 on 07/01/2014.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 86 | THYSSENKRUPP ELEVATOR CORPORATION PO BOX 933004 ATLANTA, GA 31193-3004 | 599708080 | TXU Energy Retail Company LLC | Unsecured | $4,660.41 | TXU Energy Retail Company LLC | Unsecured | $1,208.00 |

REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via check number 1010002957 on 08/15/2014.

---

[27] Claim 6307 was modified 09/16/2015, by the Order Sustaining Debtors' Twenty-Eighth Omnibus (Substantive) Objection to Claims (DI. 6050).

[28] Claim 4473 was modified 11/20/2015, by the Order Sustaining Debtors' Thirty-Third Omnibus (Non-Substantive) Objection to Claims (DI. 7070).

* - Indicates claim contains unliquidated and/or undetermined amounts

RLF1

14183500v.1

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTH NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 87 | UNIFIRST<br>4407 HENRY S. GRACE FREEWAY<br>WICHITA FALLS, TX 76302 | 6173 | Luminant Generation Company LLC | Unsecured | $275.94 | Luminant Generation Company LLC | Unsecured | $68.46 |
| | REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business.  Paid via ACH number 8300017009 on 11/20/2014. | | | | | | | |
| 88 | WACO CARBONIC CO LEASING<br>431 LA SALLE STREET<br>WACO, TX 76706 | 503240170 | Luminant Generation Company LLC | Unsecured | $634.98 | Luminant Generation Company LLC | Unsecured | $423.98 |
| | REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via check number 1010027497 on 05/08/2015. | | | | | | | |
| 89 | WAUKESHA-PEARCE INDUSTRIES, INC.<br>ATTN: DAVID G. MCMILLEN<br>12320 S MAIN<br>HOUSTON, TX 77035 | 3413 | Luminant Generation Company LLC[29] | 503(b)(9) | $81.99 | Luminant Generation Company LLC | 503(b)(9) | $81.99 |
| | | | Luminant Mining Company LLC | 503(b)(9) | $158,929.08 | Luminant Mining Company LLC | 503(b)(9) | $158,929.08 |
| | | | Oak Grove Management Company LLC | 503(b)(9) | $3,337.82 | Oak Grove Management Company LLC | 503(b)(9) | $3,337.82 |
| | | | Luminant Mining Company LLC | Unsecured | $26,474.23 | Luminant Mining Company LLC | Unsecured | $25,502.23 |
| | | | Oak Grove Management Company LLC | Unsecured | $7,638.12 | Oak Grove Management Company LLC | Unsecured | $7,638.12 |
| | | | | Subtotal | $196,461.24 | | Subtotal | $195,489.24 |
| | REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via ACH number 8000946611 on 06/30/2014. | | | | | | | |
| 90 | WESTERN OILFIELDS SUPPLY CO<br>D/B/A RAIN FOR RENT<br>ATTN: CREDIT DEPARTMENT<br>5101 OFFICE PARK DR SUITE 100<br>BAKERSFIELD, CA 93309 | 1063 | Oak Grove Management Company LLC | Unsecured | $12,052.20 | Oak Grove Management Company LLC | Unsecured | $11,745.43 |
| | REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via check number 1002703435 on 06/30/2014. | | | | | | | |

---

[29] Claim 3413 was modified 10/30/2015, by the Order Sustaining Debtors' Twenty-Third Omnibus (Substantive) Objection to Claims (DI. 6778).

* - Indicates claim contains unliquidated and/or undetermined amounts

RLF1

14183500v.1

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FOURTH NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|------|---------|--------|----------------|---------------|--------|-----------------|---------------|
| 91 | WHITE OAK RADIATOR SERVICE INC. P.O. BOX 606 WHITE OAK, TX 75693 | 2777 | Luminant Mining Company LLC[30] | Unsecured | $6,100.00 | Luminant Mining Company LLC | Unsecured | $3,900.00 |
| | REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via ACH number 8000948231 on 07/14/2014. | | | | | | | |
| 92 | WICHITA COUNTY C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS, TX 76307 | 9841 | Energy Future Holdings Corp. | Secured | $35,733.33 | Energy Future Holdings Corp. | Secured | $33,597.57 |
| | REASON FOR SATISFACTION: Claim partially satisfied pursuant to court order entered on 06/04/2014 [Docket No. 799].  Paid via check number 1010017458 on 01/20/2015. | | | | | | | |
| 93 | WILLIAMS SCOTSMAN INC. ATTN: KRISTIE REYES 901 S. BOND ST. SUITE 600 BALTIMORE, MD 21231 | 1708 | Luminant Generation Company LLC | Unsecured | $42,943.50[31] | Luminant Generation Company LLC | Unsecured | $42,160.72 |
| | REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via check numbers 1002702370, 1002703067, 1002703189, and 1010010773 on 6/11/2014, 6/23/2014, 6/25/2014, and 11/13/2014, respectively. | | | | | | | |
| | | | | TOTAL | $27,416,389.05* | | TOTAL | $7,373,778.73* |

[30] Claim 2777 was modified 11/20/2015, by the Order Sustaining Debtors' Thirty-Third Omnibus (Non-Substantive) Objection to Claims (DI. 7070).

[31] Claim 1708 was modified 3/9/2016, by the Order Sustaining Debtors' Thirty-Seventh Omnibus (Substantive) Objection to Claims (DI. 7982).

**\* - Indicates claim contains unliquidated and/or undetermined amounts**

14183500v.1