# Exhibit A

## Professional Fees for the Period
## September 1, 2015 through December 31, 2015

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Bankruptcy Related Research Consultation and Transaction*

09/01/2015

| | | | | |
|---|---|---|---|---|
| Butler, Mike | Inspect latest plan of reorganization to determine what categories around the IRS private letter ruling still exist. | $425.00 | 1.1 | $467.50 |
| Favor, Rick | Review updated private letter ruling documents. | $720.00 | 2.0 | $1,440.00 |
| Halfacre, Dean | Review supplemental private letter ruling request provided by Kirkland & Ellis related to REIT qualification issues. | $720.00 | 1.0 | $720.00 |
| Handler, Benjamin | Review draft ruling request supplement. | $620.00 | 2.3 | $1,426.00 |
| Hoffman, David | Call with J. Kushner, Deloitte, regarding proposed meeting with K&E (Kirkland & Ellis) to discuss draft updated IRS submission. | $720.00 | 0.5 | $360.00 |
| Hoffman, David | Correspond with T. Maynes at K&E to arrange IRS submission review call. | $720.00 | 0.6 | $432.00 |
| Kushner, Jonathan | Call with D. Hoffman, Deloitte, regarding proposed meeting with K&E (Kirkland & Ellis) to discuss draft updated IRS submission. | $720.00 | 0.5 | $360.00 |
| Mitrovich, Lisa | Review potential comments on the SEC preclearance letter for the proposed presentation of financial statements within the S-11 Registration Statement for NewCo. | $720.00 | 1.0 | $720.00 |
| Parker, Matt | Review the SEC regulation financial statement requirements related to the TCEH spin transaction. | $720.00 | 1.2 | $864.00 |
| Parker, Matt | Discuss the SEC filing requirements of the competitive business post-emergence with R. Stokx, Deloitte, T. Nutt, G. Santos, EFH, and R. Little. | $720.00 | 0.8 | $576.00 |
| Stokx, Randy | Attend pre-clearance letter drafting session with representatives from the debtors and potential aquierer's accounting department and internal legal counsel. | $720.00 | 2.4 | $1,728.00 |
| Stokx, Randy | Draft comments to pre-clearance positions being taken with SEC related to assessment of which EFH financial statements represent predecessor financial statements. | $720.00 | 1.8 | $1,296.00 |
| Stokx, Randy | Draft comments to the pre-clearance position being taken with respect to the significant lessee financial statement requirements. | $720.00 | 1.4 | $1,008.00 |
| Stokx, Randy | Discuss the SEC filing requirements of the competitive business post-emergence with M. Parker, Deloitte, T. Nutt, G. Santos, EFH, and R. Little. | $720.00 | 0.8 | $576.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

09/02/2015

| | | | | |
|------|-------------|------|-------|------|
| Bradfield, Derek | Discuss the accounting considerations to be included within the SEC preclearance letter for the proposed presentation of financial statements within the S-11 for NewCo with M. Furry. | $720.00 | 0.5 | $360.00 |
| Furry, Margaret | Discuss the accounting considerations to be included within the SEC preclearance letter for the proposed presentation of financial statements within the S-11 for NewCo with D. Bradfield. | $540.00 | 0.5 | $270.00 |
| Furry, Margaret | Research accounting considerations related to EFH emergence from bankruptcy, specifically related to fresh start reporting questions. | $540.00 | 2.0 | $1,080.00 |
| Furry, Margaret | Continue to research accounting considerations related to EFH emergence from bankruptcy, specifically related to fresh start reporting questions. | $540.00 | 1.0 | $540.00 |
| Halface, Dean | Review of private letter ruling submission on REIT issues; review cited authorities. | $720.00 | 1.8 | $1,296.00 |
| Handler, Benjamin | Review latest private letter ruling to be provided to IRS in regards to the emergence plan. | $620.00 | 3.0 | $1,860.00 |
| Kushner, Jonathan | Review latest IRS submission regarding taxable transfer of TECH assets in the plan of reorganization. | $720.00 | 1.3 | $936.00 |
| Parker, Matt | Research the treatment of push-down debt applicable to the post-emergence TCEH entities in response to inquiry by T. Nutt, Controller. | $720.00 | 1.4 | $1,008.00 |
| Parker, Matt | Prepare a summary of the technical accounting literature applicable to the SEC reporting entities expected to survive emergence from bankruptcy. | $720.00 | 2.0 | $1,440.00 |
| Stokx, Randy | Reseach preclearance issues related to ovation determination of predecessor and filing requirements of financial statements for significant lessees. | $720.00 | 2.0 | $1,440.00 |

09/03/2015

| | | | | |
|------|-------------|------|-------|------|
| Furry, Margaret | Review and provide comments on the SEC preclearance letter for the proposed presentation of financial statements within the S-11 for NewCo. | $540.00 | 0.5 | $270.00 |
| Halfacre, Dean | Review materials related to restructuring transaction including private letter ruling submission. | $720.00 | 1.1 | $792.00 |
| Halfacre, Dean | Review issued authorities on transmission/distribution REITs. | $720.00 | 1.1 | $792.00 |
| Halfacre, Dean | Call with Kirkland & Ellis to discuss private letter ruling submission and REIT issues with J. Kushner, B. Handler, D. Hoffman. | $720.00 | 1.0 | $720.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

09/03/2015

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Handler, Benjamin | Call with Kirkland & Ellis to discuss private letter ruling submission and REIT issues with J. Kushner, D. Hoffman, D. Halfacre. | $620.00 | 1.0 | $620.00 |
| Handler, Benjamin | Discuss draft ruling request supplement and update on conversations with IRS with J. Hickl, D. Hoffman, J. Kushner, Deloitte, and T. Maynes, G. Gallagher, K&E. | $620.00 | 1.0 | $620.00 |
| Handler, Benjamin | Review IRS ruling request supplement. | $620.00 | 1.4 | $868.00 |
| Handler, Benjamin | Discuss preparation for call with K&E to discuss draft private letter ruling request with J. Kushner. | $620.00 | 0.3 | $186.00 |
| Hickl, Jeff | Discuss draft ruling request supplement and update on conversations with IRS with B. Handler, D. Hoffman, J. Kushner, Deloitte, and T. Maynes, G. Gallagher, K&E. | $620.00 | 1.0 | $620.00 |
| Hoffman, David | Call with Kirkland & Ellis to discuss private letter ruling submission and REIT issues with J. Kushner, B. Handler, D. Halfacre. | $720.00 | 1.0 | $720.00 |
| Hoffman, David | Discuss draft ruling request supplement and update on conversations with IRS with B. Handler, J. Hickl, J. Kushner, Deloitte, and T. Maynes, G. Gallagher, K&E. | $720.00 | 0.8 | $576.00 |
| Hoffman, David | Prepare for call with K&E to discuss IRS submission. | $720.00 | 0.3 | $216.00 |
| Kushner, Jonathan | Call with Kirkland & Ellis to discuss private letter ruling submission on 355 and REIT issues withD. Halfacre, B. Handler, D. Hoffman. | $720.00 | 1.0 | $720.00 |
| Kushner, Jonathan | Discuss draft ruling request supplement and update on conversations with IRS with B. Handler, D. Hoffman, J. Hickl, Deloitte, and T. Maynes, G. Gallagher, K&E. | $720.00 | 1.0 | $720.00 |
| Kushner, Jonathan | Discuss preparation for call with K&E to discuss draft private letter ruling request with B. Handler. | $720.00 | 0.3 | $216.00 |
| Kushner, Jonathan | Review draft private letter ruling request. | $720.00 | 1.5 | $1,080.00 |
| Parker, Matt | Review SEC pre-clearance letter draft. | $720.00 | 2.0 | $1,440.00 |
| Parker, Matt | Continue to analyze independence of potential acquirers subsidiaries in connection with association with S-11 filing. | $720.00 | 1.4 | $1,008.00 |
| Parker, Matt | Analyze independence of potential acquirers subsidiaries in connection with association with S-11 filing. | $720.00 | 1.5 | $1,080.00 |
| Stokx, Randy | Discuss edits to accounting background section and proforma requirements being presented to the SEC with T. Nutt and representatives of Hunt. | $720.00 | 1.2 | $864.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Bankruptcy Related Research Consultation and Transaction_** | | | | |
| 09/04/2015 | | | | |
| Bradfield, Derek | Discuss the accounting for the emergence of EFH Corp. and EFIH related entities through the Hunt acquisition with R. Stokx, M. Parker, M. Furry. | $720.00 | 0.7 | $504.00 |
| Furry, Margaret | Discuss the accounting for the emergence of EFH Corp. and EFIH related entities through the Hunt acquisition with R. Stokx, M. Parker, D. Bradfield. | $540.00 | 0.7 | $378.00 |
| Mitrovich, Lisa | Review comments on the SEC preclearance letter for the proposed presentation of financial statements within the S-11 for NewCo. | $720.00 | 1.8 | $1,296.00 |
| Mitrovich, Lisa | Discuss comments on the SEC preclearance letter for the proposed presentation of financial statements within the S-11 for NewCo with C. Davine. | $720.00 | 0.3 | $216.00 |
| Parker, Matt | Discuss the accounting for the emergence of EFH Corp. and EFIH related entities through the Hunt acquisition with R. Stokx, D. Bradfield, M. Furry. | $720.00 | 0.7 | $504.00 |
| Stokx, Randy | Finalize review of pre-clearance letter to the securities and exchange, communicating input from SEC specialists. | $720.00 | 2.1 | $1,512.00 |
| Stokx, Randy | Discuss alternative positions to be acknowledged in the preclearance letter with the SEC with T. Nutt, G. Santos, and representatives from Hunt. | $720.00 | 1.4 | $1,008.00 |
| Stokx, Randy | Discuss supporting balances of assets and liabilities of TCEH vs. EFIH as described within preclearance letter with T. Nutt, C. Dobry. | $720.00 | 1.6 | $1,152.00 |
| Stokx, Randy | Review prior financial information related to Oncor Holdings to be outlined in position related to assets to be allocated REIT structure. | $720.00 | 0.4 | $288.00 |
| Stokx, Randy | Discuss the accounting for the emergence of EFH Corp. and EFIH related entities through the Hunt acquisition with M. Parker, D. Bradfield, M. Furry. | $720.00 | 0.7 | $504.00 |
| 09/07/2015 | | | | |
| Kushner, Jonathan | Review draft of private letter ruling and authorities cited in ruling request. | $720.00 | 2.8 | $2,016.00 |
| 09/08/2015 | | | | |
| Carr, Vickie | Discuss restructure plan revisions and updates to private letter ruling request with R. Favor, D. Halfacre, B. Handler, J. Hickl, D. Hoffman, J. Kushner. | $720.00 | 0.5 | $360.00 |
| Favor, Rick | Discuss restructure plan revisions and updates to private letter ruling request with V. Carr, D. Halfacre, B. Handler, J. Hickl, D. Hoffman, J. Kushner. | $720.00 | 0.5 | $360.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Bankruptcy Related Research Consultation and Transaction* | | | | |
| 09/08/2015 | | | | |
| Halfacre, Dean | Discuss restructure plan revisions and updates to private letter ruling request with V. Carr, R. Favor, B. Handler, J. Hickl, D. Hoffman, J. Kushner. | $720.00 | 0.5 | $360.00 |
| Handler, Benjamin | Discuss restructure plan revisions and updates to private letter ruling request with V. Carr, R. Favor, D. Halfacre, J. Hickl, D. Hoffman, J. Kushner. | $620.00 | 0.5 | $310.00 |
| Hickl, Jeff | Discuss restructure plan revisions and updates to private letter ruling request with V. Carr, R. Favor, D. Halfacre, B. Handler, D. Hoffman, J. Kushner. | $620.00 | 0.5 | $310.00 |
| Hoffman, David | Discuss restructure plan revisions and updates to private letter ruling request with V. Carr, R. Favor, D. Halfacre, B. Handler, J. Hickl, J. Kushner. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Discuss restructure plan revisions and updates to private letter ruling request with V. Carr, R. Favor, D. Halfacre, B. Handler, J. Hickl, D. Hoffman. | $720.00 | 0.5 | $360.00 |
| 09/09/2015 | | | | |
| Bradfield, Derek | Overview of EFH emergence transaction with K. Dolan. | $720.00 | 0.7 | $504.00 |
| Dolan, Kaycee | Perform overview of EFH transaction discussion with D. Bradfield. | $540.00 | 0.7 | $378.00 |
| Favor, Rick | Review supplemental private letter ruling submission documents. | $720.00 | 1.0 | $720.00 |
| Favor, Rick | Discuss restructure plan and private letter ruling updates with M. Butler, R. Favor, D. Halfacre, B. Handler, J. Hickl, J. Kushner, Deloitte, and B. Bloom, C. Howard, EFH. | $720.00 | 0.5 | $360.00 |
| Halfacre, Dean | Discuss restructure plan and Private Letter Ruling updates.  DT Attendees:  M. Butler, R. Favor, D. Halfacre, B. Handler, J. Hickl, J. Kushner.  EFH Attendees: B. Bloom, C. Howard | $720.00 | 0.5 | $360.00 |
| Handler, Benjamin | Discuss restructure plan and Private Letter Ruling updates.  DT Attendees:  M. Butler, R. Favor, D. Halfacre, B. Handler, J. Hickl, J. Kushner.  EFH Attendees: B. Bloom, C. Howard | $620.00 | 0.5 | $310.00 |
| Hickl, Jeff | Discuss restructure plan and Private Letter Ruling updates.  DT Attendees:  M. Butler, R. Favor, D. Halfacre, B. Handler, J. Hickl, J. Kushner.  EFH Attendees: B. Bloom, C. Howard | $620.00 | 0.5 | $310.00 |
| Hickl, Jeff | Obtain private letter ruling request from client, review and send to team to get into audit software. | $620.00 | 0.5 | $310.00 |

5

**EFH Corp**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2015 - December 31, 2015**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 09/09/2015 | | | | |
| Kushner, Jonathan | Discuss restructure plan and Private Letter Ruling updates. DT Attendees: M. Butler, R. Favor, D. Halfacre, B. Handler, J. Hickl, J. Kushner. EFH Attendees: B. Bloom, C. Howard. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Attend S-11 drafting session with potential acquirer accounting department. | $720.00 | 1.2 | $864.00 |
| Stokx, Randy | Review draft sections of the S-11 registration statement under proposed plan of reorganization. | $720.00 | 1.8 | $1,296.00 |
| Stokx, Randy | Research proforma for financial transactions included within the plan of reorganization. | $720.00 | 1.3 | $936.00 |
| Stokx, Randy | Continue to research proforma requirements for financial transactions included within the plan of reorganization. | $720.00 | 0.8 | $576.00 |
| Stokx, Randy | Participate in S-11 drafting session with representatives from potential aquierer accounting department T. Nutt, G. Santos, EFH. | $720.00 | 2.1 | $1,512.00 |
| 09/10/2015 | | | | |
| Stokx, Randy | Discuss S-11 registration statement with Oncor component audit team. | $720.00 | 1.0 | $720.00 |
| Stokx, Randy | Discussion T-Side restructuring with T. Nutt. EFH Attendees: T. Nutt | $720.00 | 1.0 | $720.00 |
| Stokx, Randy | Research filings for significant lessee and AssetCo. in REIT scenarios.  Prepare summary for discussion with management. | $720.00 | 2.0 | $1,440.00 |
| 09/11/2015 | | | | |
| Stokx, Randy | Review REIT Schedule III filings of non-traditional REIT assets filed with the SEC. | $720.00 | 1.4 | $1,008.00 |
| Stokx, Randy | Review potential allowance for schedules of assets owned or retained for potential alternative presentations with the SEC. | $720.00 | 1.2 | $864.00 |
| Stokx, Randy | Review preliminary proforma information provided by EFH for EFIH. | $720.00 | 1.2 | $864.00 |
| Stokx, Randy | Review SEC regulations for Schedule III audit requirements. | $720.00 | 0.6 | $432.00 |
| Stokx, Randy | Discuss SEC regulations for Schedule III audit requirements with component auditors. | $720.00 | 0.8 | $576.00 |
| 09/12/2015 | | | | |
| Kushner, Jonathan | Review background information included in ruling request. | $720.00 | 0.7 | $504.00 |
| Kushner, Jonathan | Review IRS section 382 rules as to apply to upper tier interest in partnership. | $720.00 | 0.8 | $576.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

09/14/2015

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Analyze independence of potential acquirer subsidiaries in connection with association with S-11 registration statement filing. | $720.00 | 2.1 | $1,512.00 |
| Parker, Matt | Continue to analyze independence of potential acquirer subsidiaries in connection with association with S-11 registration statement filing. | $720.00 | 1.9 | $1,368.00 |
| Stokx, Randy | Discuss plan and anticipated timeline for preparation of proforma financial information with T. Nutt. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Review templates for proforma financial information of TCEH tax free spin. | $720.00 | 1.5 | $1,080.00 |

09/15/2015

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Compile list of expected entries to be outlined within the proforma financial statements for EFH or EFIH. | $720.00 | 1.5 | $1,080.00 |
| Stokx, Randy | Discuss with component audit team the restructuring transaction. | $720.00 | 0.8 | $576.00 |
| Stokx, Randy | Discuss with T. Nutt related to both E and T side restructuring transactions. | $720.00 | 0.8 | $576.00 |

09/16/2015

| | | | | |
|------|-------------|------|-------|------|
| Bradfield, Derek | Discuss appropriate accounting of EFIH's investment in Oncor with D. Barton. | $720.00 | 0.7 | $504.00 |
| Hickl, Jeff | Prepare summary of procedures performed to date and procedures left to be performed related to the tax accounting impact of the restructuring transaction. | $620.00 | 1.0 | $620.00 |
| Hickl, Jeff | Plan for bankruptcy meeting with attorneys in Chicago on October 6. | $620.00 | 0.5 | $310.00 |
| Kushner, Jonathan | Review transaction summary attained in the latest plan of reorganization. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Review IRS guidance regarding active trade or business. | $720.00 | 1.0 | $720.00 |
| Stokx, Randy | Discuss consents for registration statements under various scenarios contemplated under the plan of reorganization with T. Nutt., as well as current status of restructuring transactions. | $720.00 | 1.5 | $1,080.00 |

09/17/2015

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Discuss newly issued REIT rulings and potential issues for EFH and possible Section 382 hurdles as a part of the proposed transaction with J. Kushner, B. Handler, S. Wegner. | $425.00 | 0.6 | $255.00 |
| Butler, Mike | Read latest draft of the plan of reorganization for a better understanding regarding summary of proposed transaction. | $425.00 | 0.6 | $255.00 |

7

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Bankruptcy Related Research Consultation and Transaction_** | | | | |
| 09/17/2015 | | | | |
| Handler, Benjamin | Discuss newly issued REIT rulings and potential issues for EFH and possible Section 382 hurdles as a part of the proposed transaction with J. Kushner, S. Wegner, M. Butler. | $620.00 | 0.6 | $372.00 |
| Kushner, Jonathan | Discuss newly issued REIT rulings and potential issues for EFH and possible Section 382 hurdles as a part of the proposed transaction with B. Handler, S. Wegner, M. Butler. | $720.00 | 0.6 | $432.00 |
| Kushner, Jonathan | Review draft private letter ruling request. | $720.00 | 1.2 | $864.00 |
| Stokx, Randy | Discuss the list of proforma financial information with C. Dobry. | $720.00 | 0.6 | $432.00 |
| Stokx, Randy | Discuss the list of proforma financial information with K. Rumsfeld. | $720.00 | 0.8 | $576.00 |
| Stokx, Randy | Review draft sections of S-11 Registration Statement. | $720.00 | 1.4 | $1,008.00 |
| Wegener, Steve | Discuss newly issued REIT rulings and potential issues for EFH and possible Section 382 hurdles as a part of the proposed transaction with J. Kushner, B. Handler, M. Butler. | $720.00 | 0.6 | $432.00 |
| 09/18/2015 | | | | |
| Favor, Rick | Review revised restructure plan for potential 2015 Q3 disclosure matters. | $720.00 | 2.0 | $1,440.00 |
| Kilkenny, Tom | Discuss with T. Nutt, EFH, and R. Stokx, Deloitte, related to financial information of the related registration statements. | $720.00 | 1.2 | $864.00 |
| Stokx, Randy | Discuss with T. Nutt, EFH, and T. Kilkenny, Deloitte, related to financial information of the related registration statements. | $720.00 | 1.2 | $864.00 |
| Stokx, Randy | Research regulation s-x Article 11 proforma requirements. | $720.00 | 0.8 | $576.00 |
| Stokx, Randy | Discuss S-11 draft with representatives from potential acquirer subsidiaries related to periods covered by historical and proforma financial statements. | $720.00 | 1.5 | $1,080.00 |
| Stokx, Randy | Review draft sections of the proforma introductions within the S-11 registration statement. | $720.00 | 1.6 | $1,152.00 |
| Stokx, Randy | Continue to review draft sections of the proforma introductions of the S-11. | $720.00 | 0.4 | $288.00 |
| Stokx, Randy | Discuss proforma transactions rearding S-11 filing with T. Nutt. | $720.00 | 0.5 | $360.00 |
| 09/21/2015 | | | | |
| Poindexter, Heath | Review the reorganization structure from the SEC preclearance letter for EFH pro formas. | $720.00 | 1.2 | $864.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 09/22/2015 | | | | |
| Parker, Matt | Analyze independence of potential acquirer subsidiaries in connection with association with S-11 filing. | $720.00 | 2.0 | $1,440.00 |
| Stokx, Randy | Review plan of reorganization for purposes of identification of proforma requirements. | $720.00 | 1.6 | $1,152.00 |
| Stokx, Randy | Continue to review plan of reorganization for purposes of identification of proforma requirements. | $720.00 | 0.9 | $648.00 |
| Stokx, Randy | Discuss restructuring transaction with component auditor team. | $720.00 | 0.5 | $360.00 |
| 09/23/2015 | | | | |
| Bradfield, Derek | Discuss accounting analysis related to consolidation and lease topics relevant to the Ovation transaction with M. Furry, K. Dolan. | $720.00 | 0.5 | $360.00 |
| Butler, Mike | Draft agenda for meeting at K&E to cover income tax considerations of the proposed transaction. | $425.00 | 1.1 | $467.50 |
| Furry, Margaret | Research related to consolidation and lease topics relevant to the Ovation transaction. | $540.00 | 1.0 | $540.00 |
| Furry, Margaret | Discuss accounting analysis related to consolidation and lease topics relevant to the Ovation transaction with D. Bradfield, K. Dolan. | $540.00 | 0.5 | $270.00 |
| Parker, Matt | Analyze independence of Hunt entities in connection with association with S-11 filing and proposed audit of Ovation Acquisitions included in S-11. | $720.00 | 2.0 | $1,440.00 |
| 09/24/2015 | | | | |
| Butler, Mike | Update draft agenda regarding discussion with EFH's external counsel on facts behind the emergence transaction for meeting. | $425.00 | 0.6 | $255.00 |
| Handler, Benjamin | Revise agenda for 10/6 meeting. | $620.00 | 0.5 | $310.00 |
| Kushner, Jonathan | Review materials (private letter ruling request, disclosure statement) to prepare for meeting with EFH and its advisors. | $720.00 | 2.0 | $1,440.00 |
| Parker, Matt | Analyze independence of potential acquirer subsidiaries in connection with association with S-11 filing. | $720.00 | 3.0 | $2,160.00 |
| Stokx, Randy | Discuss proposed financing transactions under the plan of reorganization with T. Nutt, C. Dobry, and B. Lundell. | $720.00 | 0.8 | $576.00 |
| Stokx, Randy | Review preliminary list of entries for TCEH tax free spin and allocation of corporate assets and liabilities. | $720.00 | 1.4 | $1,008.00 |
| Stokx, Randy | Discuss allocation of assets with C. Dobry. | $720.00 | 0.5 | $360.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

09/24/2015

| | | | | |
|---|---|---|---|---|
| Stokx, Randy | Review SEC guidance related to allocation of assets liabiltities and income in carve out financial statements. | $720.00 | 0.8 | $576.00 |

09/25/2015

| | | | | |
|---|---|---|---|---|
| Bradfield, Derek | Discuss the analysis of consolidation for Oncor with M. Parker, R. Stokx. | $720.00 | 0.5 | $360.00 |
| Furry, Margaret | Research related to consolidation and lease topics relevant to the Ovation transaction. | $540.00 | 0.5 | $270.00 |
| Heath, John | Discuss the status of pro forma financial statements for the proposed offering document with M. Parker, R. Stokx, Deloitte, and T. Nutt, C. Dobry, EFH. | $540.00 | 1.5 | $810.00 |
| Parker, Matt | Discuss the status of pro forma financial statements for the proposed offering document with R. Stokx, J. Heath, Deloitte, and T. Nutt, C. Dobry, EFH. | $720.00 | 1.5 | $1,080.00 |
| Stokx, Randy | Discuss with component auditor team what 2014 audit schedules are to be in the S-11 filing. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Review draft of Schedule III to be included within S-11 registration statement. | $720.00 | 0.3 | $216.00 |
| Stokx, Randy | Attend meeting with Hunt Consolidated to discuss the status of pro forma financial statements for the proposed offering document with M. Parker, J. Heath, Deloitte, T. Nutt, C. Dobry, EFH. | $720.00 | 1.5 | $1,080.00 |

09/28/2015

| | | | | |
|---|---|---|---|---|
| Furry, Margaret | Research consolidation and lease topics relevant to the Ovation transaction. | $540.00 | 0.5 | $270.00 |
| Poindexter, Heath | Review the reorganization structure from the SEC preclearance letter for EFH pro formas. | $720.00 | 1.2 | $864.00 |
| Stokx, Randy | Discuss consolidation requirements with T. Nutt. | $720.00 | 0.8 | $576.00 |
| Stokx, Randy | Review preliminary governance structures for entities to hold REIT assets under plan of reorganization. | $720.00 | 1.2 | $864.00 |
| Stokx, Randy | Research consolidation issues related to variable interest entities under accounting definition of such. | $720.00 | 1.4 | $1,008.00 |
| Stokx, Randy | Discuss proposed governance structure / ring fence requirements with S. Joshi. | $720.00 | 0.8 | $576.00 |
| Stokx, Randy | Review protective rights guidance and control guidance under accounting models for consolidation. | $720.00 | 0.9 | $648.00 |
| Stokx, Randy | Discuss with Oncor component auditor team related to Schedule III. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Discuss with G. Wilkes consolidations and governance structure. | $720.00 | 1.0 | $720.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

09/29/2015

| | | | | |
|------|-------------|------|-------|------|
| Favor, Rick | Discuss agenda for client meeting regarding tax free spin off transaction as part of emergence with M. Butler, B. Handler, J. Kushner. | $720.00 | 0.5 | $360.00 |
| Furry, Margaret | Research consolidation and lease topics relevant to the Ovation transaction. | $540.00 | 2.0 | $1,080.00 |
| Furry, Margaret | Continue to research consolidation relevant to the Ovation transaction. | $540.00 | 0.5 | $270.00 |
| Furry, Margaret | Continue to research lease topics relevant to the Ovation transaction. | $540.00 | 0.5 | $270.00 |
| Handler, Benjamin | Discuss agenda for client meeting regarding tax free spin off transaction as part of emergence with M. Butler, R. Favor, J. Kushner. | $620.00 | 0.5 | $310.00 |
| Kushner, Jonathan | Review bankruptcy plan. | $720.00 | 1.1 | $792.00 |
| Kushner, Jonathan | Review merger agreement. | $720.00 | 0.9 | $648.00 |
| Kushner, Jonathan | Discuss agenda for client meeting regarding tax free spin off transaction as part of emergence with M. Butler, B. Handler, R. Favor. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Review agenda for 10/6 meeting with EFH's outside counsel to discuss the plan of reorganization. | $720.00 | 0.3 | $216.00 |
| Parker, Matt | Analyze independence of potential acquirer subsidiaries in connection with association with S-11 filing. | $720.00 | 3.0 | $2,160.00 |
| Parker, Matt | Discuss the status of the pro forma adjustments to be included in the preliminary Form S-11 offering document with R. Stokx. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Discuss the status of the pro forma adjustments to be included in the preliminary Form S-11 offering document with M. Parker. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Discuss with Oncor component auditor team related to Schedule III. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Discuss Oncor asset proformas included within registration statement with Oncor component team. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Research discontinued operation guidance as it would relate to the determination of a fundamental change in business for Oncor. | $720.00 | 1.4 | $1,008.00 |
| Stokx, Randy | Continue to research discontinued operation guidance in comparison to proposed plan of reorganization. | $720.00 | 1.1 | $792.00 |

09/30/2015

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Discuss federal tax considerations for the proposed transaction in anticipation of meeting at K&E with J. Kushner, S.Wegener,  B. Handler. | $425.00 | 0.4 | $170.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**09/30/2015**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Butler, Mike | Discuss REIT considerations for the proposed transaction in anticipation of meeting at K&E with D. Halfcare, B. Handler. | $425.00 | 0.4 | $170.00 |
| Halfacre, Dean | Discuss REIT considerations for the proposed transaction in anticipation of meeting at K&E with B. Handler, M. Butler. | $720.00 | 0.4 | $288.00 |
| Handler, Benjamin | Discuss REIT considerations for the proposed transaction in anticipation of meeting at K&E with D. Halfcare, M. Butler. | $620.00 | 0.4 | $248.00 |
| Handler, Benjamin | Discuss federal tax considerations for the proposed transaction in anticipation of meeting at K&E with M. Butler, J. Kushner, S.Wegener. | $620.00 | 0.4 | $248.00 |
| Kushner, Jonathan | Discuss federal tax considerations for the proposed transaction in anticipation of meeting at K&E with M. Butler, S.Wegener, B. Handler. | $720.00 | 0.4 | $288.00 |
| Parker, Matt | Analyze independence of potential acquirer subsidiaries in connection with association with S-11 filing. | $720.00 | 3.0 | $2,160.00 |
| Wegener, Steve | Discuss federal tax considerations for the proposed transaction in anticipation of meeting at K&E with M. Butler, J. Kushner, B. Handler. | $720.00 | 0.4 | $288.00 |

**10/01/2015**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bradfield, Derek | Discuss accounting analysis related to consolidation and lease topics relevant to the Ovation transaction with R. Stokx, M. Parker, M. Furry. | $720.00 | 1.0 | $720.00 |
| Bradfield, Derek | Discuss accounting analysis related to consolidation and lease topics relevant to the Ovation transaction with M. Furry, Deloitte, and K. Dolan. | $720.00 | 1.0 | $720.00 |
| Butler, Mike | Update agenda for tax considerations of proposed transaction regarding the TCEH spin. | $425.00 | 1.1 | $467.50 |
| Furry, Margaret | Discuss accounting analysis related to consolidation and lease topics relevant to the Ovation transaction with D. Bradfield, Deloitte, and K. Dolan. | $540.00 | 1.0 | $540.00 |
| Furry, Margaret | Discuss accounting analysis related to consolidation and lease topics relevant to the Ovation transaction with R. Stokx, M. Parker, D. Bradfield. | $540.00 | 1.0 | $540.00 |
| Handler, Benjamin | Review agenda for 10/6 call with client regarding the TCEH spin. | $620.00 | 0.8 | $496.00 |
| Parker, Matt | Discuss Oncor specific pro forma adjustments for inclusion in the Ovation S-11 offering with R. Hayes, Oncor Controller, and R. Stokx, Deloitte. | $720.00 | 1.9 | $1,368.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 10/01/2015 | | | | |
| Parker, Matt | Discuss accounting analysis related to consolidation and lease topics relevant to the Ovation transaction with R. Stokx, D. Bradfield, M. Furry. | $720.00 | 1.0 | $720.00 |
| Salamon, David | Review bankruptcy dockets to assess the potential tax implications of the TCEH spin-off. | $425.00 | 0.6 | $255.00 |
| Stokx, Randy | Attend meeting with the D&T Oncor audit team and R. Hayes, Oncor Controller to discuss Oncor specific pro forma adjustments for inclusion in the Ovation S-11 offering with M. Parker. | $720.00 | 1.9 | $1,368.00 |
| Stokx, Randy | Discuss accounting analysis related to consolidation and lease topics relevant to the Ovation transaction with M. Parker, D. Bradfield, M. Furry. | $720.00 | 1.0 | $720.00 |
| 10/02/2015 | | | | |
| Hoffman, David | Correspond with EFH's external counsel regarding tax meetings concerning exit structure. | $720.00 | 0.3 | $216.00 |
| Kushner, Jonathan | Review bankruptcy disclosure recovery for creditors. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Review commentary regarding REIT spins. | $720.00 | 1.8 | $1,296.00 |
| Salamon, David | Review bankruptcy dockets to assess the potential tax implications of the TCEH spin-off. | $425.00 | 1.5 | $637.50 |
| 10/05/2015 | | | | |
| Davine, Christine | Discuss on establishing the predecessor of the restructuring transaction SEC's position with SEC Staff member T. Armelin. | $720.00 | 0.5 | $360.00 |
| Davine, Christine | Discuss the SEC's response to Hunt Consolidated SEC pre-clearance letter with R. Stokx, L. Mitrovich. | $720.00 | 0.5 | $360.00 |
| Favor, Rick | Review restructure and private letter ruling documents in preparation for 10/6/15 meeting. | $720.00 | 2.0 | $1,440.00 |
| Halfacre, Dean | Review mateials in connection with restructure transaction regarding EFH in preparation for meeting with company and legal advisors. | $720.00 | 2.0 | $1,440.00 |
| Kushner, Jonathan | Review tax section of latest amended bankruptcy disclosure statement. | $720.00 | 0.8 | $576.00 |
| Kushner, Jonathan | Review plan documents such as investment agreement for Ovation and merger agreement for Ovation and EFH. | $720.00 | 1.7 | $1,224.00 |
| Mitrovich, Lisa | Discuss the SEC's response to Hunt Consolidated SEC pre-clearance letter with R. Stokx, C. Davine. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Review SEC pre-clearance response letter regarding the S-11 filing and pro forma financial statement. | $720.00 | 0.3 | $216.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**10/05/2015**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Poindexter, Heath | Meet with B. Fleming, Director in Wholesale Accounting, regarding fresh start accounting for derivative transactions. | $720.00 | 1.5 | $1,080.00 |
| Stokx, Randy | Discuss the SEC's response to Hunt Consolidated SEC pre-clearance letter with Hunt and legal advisors and L. Mitrovich, C. Davine. | $720.00 | 0.5 | $360.00 |
| Wegener, Steve | Prepere for K&E meeting regarding tax implications of the reorganized EFH transaction by reviewing IRS materials. | $720.00 | 2.8 | $2,016.00 |
| Wegener, Steve | Prepere for K&E meeting regarding tax implications of the reorganized EFH transaction by reviewing merger agreement. | $720.00 | 2.9 | $2,088.00 |

**10/06/2015**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Butler, Mike | Discuss restructuring and private letter ruling with V. Carr, R. Favor, D. Halfacre, J. Hickl, D. Hoffman, J. Kushner, S. Wegener. | $425.00 | 1.0 | $425.00 |
| Butler, Mike | Discuss restructuring and private letter ruling with V. Carr, R. Favor, D. Halfacre, B. Handler, J. Hickl, D. Hoffman, J. Kushner, S. Wegener. | $425.00 | 3.5 | $1,487.50 |
| Butler, Mike | Meet with EFH's outside counsel to discuss latest updates to the bankrupcy emergence transactions regarding tax consquences. | $425.00 | 2.8 | $1,190.00 |
| Carr, Vickie | Discuss restructuring and private letter ruling with M. Butler, R. Favor, D. Halfacre, J. Hickl, D. Hoffman, J. Kushner, S. Wegener. | $720.00 | 1.0 | $720.00 |
| Carr, Vickie | Discuss restructuring and private letter ruling with M. Butler, R. Favor, D. Halfacre, B. Handler, J. Hickl, D. Hoffman, J. Kushner, S. Wegener. | $720.00 | 3.5 | $2,520.00 |
| Favor, Rick | Discuss restructuring and private letter ruling with M. Butler, V. Carr, D. Halfacre, J. Hickl, D. Hoffman, J. Kushner, S. Wegener. | $720.00 | 1.0 | $720.00 |
| Favor, Rick | Discuss restructuring and private letter ruling with M. Butler, V. Carr, D. Halfacre, B. Handler, J. Hickl, D. Hoffman, J. Kushner, S. Wegener. | $720.00 | 3.5 | $2,520.00 |
| Halfacre, Dean | Discuss restructuring and private letter ruling with M. Butler, V. Carr, R. Favor, J. Hickl, D. Hoffman, J. Kushner, S. Wegener. | $720.00 | 1.0 | $720.00 |
| Halfacre, Dean | Discuss restructuring and private letter ruling with M. Butler, V. Carr, R. Favor, B. Handler, J. Hickl, D. Hoffman, J. Kushner, S. Wegener. | $720.00 | 3.5 | $2,520.00 |
| Halfacre, Dean | Review analysis prepared by legal advisors regarding transaction income tax issues involving reorganized EFH. | $720.00 | 3.5 | $2,520.00 |
| Handler, Benjamin | Discuss restructuring and private letter ruling with M. Butler, V. Carr, R. Favor, D. Halfacre, J. Hickl, D. Hoffman, J. Kushner, S. Wegener. | $620.00 | 3.5 | $2,170.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Bankruptcy Related Research Consultation and Transaction_** | | | | |
| 10/06/2015 | | | | |
| Handler, Benjamin | Review bankruptcy court dockets filed in November to assess latest updates to the bankrupcy emergence transactions regarding tax consquences. | $620.00 | 0.4 | $248.00 |
| Hickl, Jeff | Discuss restructuring and private letter ruling with M. Butler, V. Carr, R. Favor, D. Halfacre, D. Hoffman, J. Kushner, S. Wegener. | $620.00 | 1.0 | $620.00 |
| Hickl, Jeff | Discuss restructuring and private letter ruling with M. Butler, V. Carr, R. Favor, D. Halfacre, B. Handler, D. Hoffman, J. Kushner, S. Wegener. | $620.00 | 3.5 | $2,170.00 |
| Hickl, Jeff | Review bankruptcy documents in preparation of meeting with EFH and K&E income tax issues involving reorganized EFH. | $620.00 | 1.0 | $620.00 |
| Hoffman, David | Correspond with G. Gallagher, C. Howard regarding tax meeting preparation. | $720.00 | 0.4 | $288.00 |
| Hoffman, David | Discuss restructuring and private letter ruling with M. Butler, V. Carr, R. Favor, D. Halfacre, J. Hickl, J. Kushner, S. Wegener. | $720.00 | 1.0 | $720.00 |
| Hoffman, David | Discuss restructuring and private letter ruling with M. Butler, V. Carr, R. Favor, D. Halfacre, B. Handler, J. Hickl, J. Kushner, S. Wegener. | $720.00 | 3.5 | $2,520.00 |
| Hoffman, David | Review source documents in preparation for all-hands tax meeting at K&E, including restructuring steps slides, E&P IRS memo, and select private letter ruling terms. | $720.00 | 2.7 | $1,944.00 |
| Kushner, Jonathan | Discuss restructuring and private letter ruling with M. Butler, V. Carr, R. Favor, D. Halfacre, J. Hickl, D. Hoffman, S. Wegener. | $720.00 | 1.0 | $720.00 |
| Kushner, Jonathan | Discuss restructuring and private letter ruling with M. Butler, V. Carr, R. Favor, D. Halfacre, B. Handler, J. Hickl, D. Hoffman, S. Wegener. | $720.00 | 3.5 | $2,520.00 |
| Parker, Matt | Discuss status of the pro forma scheduled for inclusion in the S-11 filing based on SEC comment letter response with R. Stokx. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Prepare summary of technical accounting issues for 10/7 call with Deloitte consultation resources. | $720.00 | 1.0 | $720.00 |
| Stokx, Randy | Continue discussion with the component auditor team related to Schedule III included in the S-11. | $720.00 | 0.8 | $576.00 |
| Stokx, Randy | Discuss with the component auditor team related to Schedule III included in the S-11. | $720.00 | 0.8 | $576.00 |
| Stokx, Randy | Review detailed proforma financial model for Ovation and Oncor Holdings. | $720.00 | 1.9 | $1,368.00 |
| Stokx, Randy | Discuss status of the pro forma scheduled for inclusion in the S-11 filing based on SEC comment letter response with M. Parker. | $720.00 | 0.5 | $360.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 10/06/2015 | | | | |
| Wegener, Steve | Discuss restructuring and private letter ruling with M. Butler, V. Carr, R. Favor, D. Halfacre, J. Hickl, D. Hoffman, J. Kushner. | $720.00 | 1.0 | $720.00 |
| Wegener, Steve | Discuss restructuring and private letter ruling with M. Butler, V. Carr, R. Favor, D. Halfacre, B. Handler, J. Hickl, D. Hoffman, J. Kushner. | $720.00 | 3.5 | $2,520.00 |
| 10/07/2015 | | | | |
| Bradfield, Derek | Discuss the accounting consultations related to the EFIH emergence transaction with R. Stokx, M. Furry, M. Parker. | $720.00 | 1.2 | $864.00 |
| Carr, Vickie | Attend the Company's tax remediation status update meeting with R. Stokx, M. Parker, Deloitte, and T. Nutt, C. Howard, D. Cameron, EFH. | $720.00 | 1.2 | $864.00 |
| Carr, Vickie | Discuss the Company's tax remediation status update meeting and discuss next steps with R. Stokx, M. Parker. | $720.00 | 0.6 | $432.00 |
| Carr, Vickie | Discuss the Company's tax remediation status update meeting and discuss next steps with R. Stokx, M. Parker. | $720.00 | 1.1 | $792.00 |
| Furry, Margaret | Discuss the accounting consultations related to the EFIH emergence transaction with R. Stokx, D. Bradfield, M. Parker. | $540.00 | 1.2 | $648.00 |
| Furry, Margaret | Research the accounting questions related to the EFIH emergence transaction. | $540.00 | 1.5 | $810.00 |
| Kushner, Jonathan | Review Section 108(i) acceleration rules. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Discuss the accounting consultations related to the EFIH emergence transaction with R. Stokx, D. Bradfield, M. Furry. | $720.00 | 1.2 | $864.00 |
| Parker, Matt | Attend the Company's tax remediation status update meeting with R. Stokx, V. Carr, Deloitte, and T. Nutt, C. Howard, D. Cameron, EFH. | $720.00 | 1.2 | $864.00 |
| Parker, Matt | Discuss the Company's tax remediation status update meeting and discuss next steps with R. Stokx, V. Carr. | $720.00 | 0.6 | $432.00 |
| Parker, Matt | Discuss the Company's tax remediation status update meeting and discuss next steps with R. Stokx, V. Carr. | $720.00 | 1.1 | $792.00 |
| Parker, Matt | Discussed accounting consultations related to the EFIH emergence transaction with R. Stokx. | $720.00 | 1.4 | $1,008.00 |
| Poindexter, Heath | Discuss with B. Fleming, Director and M. Joe, Manager related to treatment of gross/net classification. | $720.00 | 0.9 | $648.00 |
| Stokx, Randy | Discussed accounting consultations related to the EFIH emergence transaction with M. Parker. | $720.00 | 1.4 | $1,008.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**10/07/2015**

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Stokx, Randy | Attend the Company's tax remediation status update meeting with M. Parker, V. Carr, Deloitte, and T. Nutt, C. Howard, D. Cameron, EFH. | $720.00 | 1.2 | $864.00 |
| Stokx, Randy | Attend the company's tax remediation status update meeting and discuss next steps with M. Parker, V. Carr. | $720.00 | 1.1 | $792.00 |
| Stokx, Randy | Continued to attend the company's tax remediation status update meeting and discuss next steps with M. Parker, V. Carr. | $720.00 | 0.6 | $432.00 |
| Stokx, Randy | Discuss the accounting consultations related to the EFIH emergence transaction with D. Bradfield, M. Furry, M. Parker. | $720.00 | 1.2 | $864.00 |

**10/08/2015**

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Butler, Mike | Create document to show ruling history, updated requests and rulings regarding potential tax-free transaction of TCEH spin. | $425.00 | 2.2 | $935.00 |
| Handler, Benjamin | Review materials in follow-up on Chicago meeting regarding potential tax-free transaction of TCEH spin. | $620.00 | 0.5 | $310.00 |
| Poindexter, Heath | Discuss proforma financial statements with J. Heath, M. Parker, H. Poindexter, R. Stokx. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Review detailed proforma support for TCEH spin. | $720.00 | 1.5 | $1,080.00 |
| Stokx, Randy | Discuss S-1 filing with J. Whalen, T. Nutt. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Discuss proforma financial statements with J. Heath, M. Parker, H. Poindexter. | $720.00 | 0.5 | $360.00 |

**10/09/2015**

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Stokx, Randy | Review support for proforma adjustments and related explanations. | $720.00 | 1.5 | $1,080.00 |

**10/12/2015**

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Butler, Mike | Review disclosure statement to provide updates to tracker of ruling requests. | $425.00 | 1.6 | $680.00 |
| Furry, Margaret | Research the accounting questions related to the EFIH emergence transaction and prepare consultation chrono outline. | $540.00 | 0.5 | $270.00 |
| Poindexter, Heath | Meet with B. Fleming, Director in Wholesale Accounting, regarding fresh start accounting for derivative transactions. | $720.00 | 1.3 | $936.00 |

**10/13/2015**

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Bradfield, Derek | Discuss accounting analysis related to consolidation topics relevant to the Ovation transaction wiht M. Furry, B. Coleman, E. Montgomery. | $720.00 | 1.0 | $720.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 10/13/2015 | | | | |
| Coleman, Brandon | Discuss accounting analysis related to consolidation topics relevant to the Ovation transaction wiht D. Bradfield, M. Furry, E. Montgomery. | $720.00 | 1.0 | $720.00 |
| Furry, Margaret | Discuss accounting analysis related to consolidation topics relevant to the Ovation transaction wiht D. Bradfield, B. Coleman, E. Montgomery. | $540.00 | 1.0 | $540.00 |
| Furry, Margaret | Research the accounting questions related to the EFIH emergence transaction. | $540.00 | 1.0 | $540.00 |
| Furry, Margaret | Prepare consultation memo regarding the EFIH emergence transaction. | $540.00 | 1.0 | $540.00 |
| Parker, Matt | Review Deloitte accounting manual specific to pro forma presentation for consideration of specific guidance applicable to Ovation transaction. | $720.00 | 1.8 | $1,296.00 |
| Parker, Matt | Research pro forma presentation in S-11 and S-1 filings for benchmarking similar S-11 transactions. | $720.00 | 1.2 | $864.00 |
| Parker, Matt | Research pro forma presentation in S-11 and S-1 filings for benchmarking similar S-11 transactions. | $720.00 | 2.0 | $1,440.00 |
| Parker, Matt | Continue to research pro forma presentation in S-11 and S-1 filings for benchmarking similar S-11 transactions. | $720.00 | 1.1 | $792.00 |
| Parker, Matt | Work to research pro forma presentation in S-11 and S-1 filings for benchmarking similar S-11 transactions. | $720.00 | 1.2 | $864.00 |
| Parker, Matt | Continue to work to review Deloitte accounting manual specific to pro forma presentation for consideration of specific guidance applicable to Ovation transaction. | $720.00 | 1.5 | $1,080.00 |
| Parker, Matt | Review draft S-11. | $720.00 | 1.5 | $1,080.00 |
| Stokx, Randy | Discuss with the component auditor team their audit of Schedule III included in form S-11. | $720.00 | 0.5 | $360.00 |
| 10/14/2015 | | | | |
| Alimchandani, Hero | Discuss the form and presentation of pro forma information to be included in the draft S-11 with R. Stokx, L. Mitrovich, M. Parker. | $620.00 | 1.1 | $682.00 |
| Furry, Margaret | Research the accounting questions on establishing a predecessor related to the EFIH emergence transaction. | $540.00 | 1.0 | $540.00 |
| Furry, Margaret | Prepare consultation memo regarding the EFIH emergence transaction. | $540.00 | 0.5 | $270.00 |
| Kilkenny, Tom | Review documents and memos related to pro forma requirements of Form S-11. | $720.00 | 1.8 | $1,296.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 10/14/2015 | | | | |
| Mitrovich, Lisa | Discuss the form and presentation of pro forma information to be included in the draft S-11 with R. Stokx, H. Alimchandani, M. Parker. | $720.00 | 1.1 | $792.00 |
| Parker, Matt | Discuss the form and presentation of pro forma information to be included in the draft S-11 with R. Stokx, L. Mitrovich, H. Alimchandani. | $720.00 | 1.1 | $792.00 |
| Parker, Matt | Research accounting consolidation model applicable to Ovation structure. | $720.00 | 1.0 | $720.00 |
| Parker, Matt | Continue to research accounting consolidation model applicable to Ovation structure. | $720.00 | 0.9 | $648.00 |
| Parker, Matt | Continue to research accounting consolidation model applicable to Ovation structure. | $720.00 | 1.1 | $792.00 |
| Parker, Matt | Review Ovation legal agreements regarding their legal organized structure. | $720.00 | 2.0 | $1,440.00 |
| Parker, Matt | Research business combination and restructuring accounting guidance specific to Ovation transaction. | $720.00 | 2.0 | $1,440.00 |
| Stokx, Randy | Review detailed proforma financial model for Ovation and Oncor Holdings. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Discuss the form and presentation of pro forma information to be included in the draft S-11 with L. Mitrovich, H. Alimchandani, M. Parker. | $720.00 | 1.1 | $792.00 |
| 10/15/2015 | | | | |
| Bowers, Rachel | Discuss the steps to reissue EFH Corp. audit opinion in connection with the Form S-11 with M. Parker, M. Freeman, B. Murawski. | $620.00 | 0.5 | $310.00 |
| Degnan, Jen | Assess the EFH engagement letter to be provided to the EFH Audit Committee. | $620.00 | 0.5 | $310.00 |
| Freeman, Mike | Discuss EFH emergence transaction with R. Stokx, T. Kilkenny, M. Parker, B. Murawski, Deloitte, and T. Nutt, EFH. | $540.00 | 1.6 | $864.00 |
| Freeman, Mike | Discuss the steps to reissue EFH Corp. audit opinion in connection with the Form S-11 with M. Parker, R. Bowers, B. Murawski. | $540.00 | 0.5 | $270.00 |
| Furry, Margaret | Research the accounting questions on establishing a predecessor related to the EFIH emergence transaction. | $540.00 | 0.6 | $324.00 |
| Furry, Margaret | Prepare consultation memo regardubg the EFIH emergence transaction. | $540.00 | 0.4 | $216.00 |
| Furry, Margaret | Discuss preliminary conclusions related to the potential consolidation of entities under Ovation Acquisition I, LLC with T. Kilkenny, M. Parker. | $540.00 | 1.0 | $540.00 |
| Kilkenny, Tom | Discuss ring fencing measure in place in the proposed transaction structure and the impact on consolidation accounting for applicable subsidiaries with M. Parker. | $720.00 | 0.8 | $576.00 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

10/15/2015

| | | | | |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Discuss preliminary conclusions related to the potential consolidation of entities under Ovation Acquisition I, LLC with M. Parker. | $720.00 | 0.6 | $432.00 |
| Kilkenny, Tom | Discuss preliminary conclusions related to the potential consolidation of entities under Ovation Acquisition I, LLC with M. Parker, M. Furry. | $720.00 | 1.0 | $720.00 |
| Kilkenny, Tom | Discuss the ring fencing measure in place in the proposed transaction structure and the impact on consolidation accounting for applicable subsidiaries with M. Parker, R. Stokx. | $720.00 | 0.8 | $576.00 |
| Kilkenny, Tom | Research consolidation accounting guidance related to the proposed 2016 Hunt acquisition transaction. | $720.00 | 2.0 | $1,440.00 |
| Kilkenny, Tom | Discuss EFH emergence transaction with R. Stokx, M. Parker, M. Freeman, B. Murawski, Deloitte, and T. Nutt, EFH. | $720.00 | 1.6 | $1,152.00 |
| Murawski, Bryan | Discuss EFH emergence transaction with R. Stokx, T. Kilkenny, M. Parker, M. Freeman, Deloitte, and T. Nutt, EFH. | $540.00 | 1.6 | $864.00 |
| Murawski, Bryan | Discuss the steps to reissue EFH Corp. audit opinion in connection with the Form S-11 with M. Parker, M. Freeman, R. Bowers. | $540.00 | 0.5 | $270.00 |
| Parker, Matt | Discuss preliminary conclusions related to the potential consolidation of entities under Ovation Acquisition I, LLC with T. Kilkenny, M. Furry. | $720.00 | 1.0 | $720.00 |
| Parker, Matt | Discuss the preparation of the engagement letter to audit Ovation Acquisitions I, LLC with R. Bowers. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Discuss the steps to reissue EFH Corp. audit opinion in connection with the Form S-11 with M. Freeman, R. Bowers, B. Murawski. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Discuss the ring fencing measure in place in the proposed transaction structure and the impact on consolidation accounting for applicable subsidiaries with T. Kilkenny, R. Stokx. | $720.00 | 0.8 | $576.00 |
| Parker, Matt | Discuss EFH emergence transaction with R. Stokx, T. Kilkenny, M. Freeman, B. Murawski, Deloitte, and T. Nutt, EFH. | $720.00 | 1.6 | $1,152.00 |
| Parker, Matt | Continue to discuss the preparation of the engagement letter to audit Ovation Acquisitions I, LLC with R. Bowers. | $720.00 | 0.6 | $432.00 |
| Parker, Matt | Discuss ring fencing measure in place in the proposed transaction structure and the impact on consolidation accounting for applicable subsidiaries with T. Kilkenny. | $720.00 | 0.8 | $576.00 |
| Parker, Matt | Discuss preliminary conclusions related to the potential consolidation of entities under Ovation Acquisition I, LLC with T. Kilkenny. | $720.00 | 0.6 | $432.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

10/15/2015

| | | | | |
|------|-------------|------|-------|------|
| Salamon, David | Review bankruptcy dockets to assess the potential tax implications of the TCEH spin-off. | $425.00 | 1.1 | $467.50 |
| Stokx, Randy | Discuss EFH emergence transaction with T. Kilkenny, M. Parker, M. Freeman, B. Murawski, Deloitte, and T. Nutt, EFH. | $720.00 | 1.6 | $1,152.00 |
| Stokx, Randy | Discuss the ring fencing measure in place in the proposed transaction structure and the impact on consolidation accounting for applicable subsidiaries with T. Kilkenny, M. Parker. | $720.00 | 0.8 | $576.00 |

10/16/2015

| | | | | |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Review the draft list of information needed to assess Oncor consolidation issue. | $720.00 | 0.7 | $504.00 |
| Murawski, Bryan | Assess the Company's pro forma balance sheet to be filed in the S-11 registration statement. | $540.00 | 1.4 | $756.00 |
| Murawski, Bryan | Research how pro forma financial statements are reported in S-11 registration statements. | $540.00 | 0.4 | $216.00 |
| Parker, Matt | Research business combination and restructuring accounting guidance specific to Ovation transaction. | $720.00 | 2.6 | $1,872.00 |
| Parker, Matt | Continue to research business combination and restructuring accounting guidance specific to Ovation transaction. | $720.00 | 1.8 | $1,296.00 |
| Parker, Matt | Work to research business combination and restructuring accounting guidance specific to Ovation transaction. | $720.00 | 1.9 | $1,368.00 |
| Parker, Matt | Continue work to research business combination and restructuring accounting guidance specific to Ovation transaction. | $720.00 | 1.7 | $1,224.00 |
| Salamon, David | Review bankruptcy dockets to assess the potential tax implications of the TCEH spin-off. | $425.00 | 2.0 | $850.00 |
| Stokx, Randy | Review consolidation guidance and potential changes to consolidation of Oncor Holdings. | $720.00 | 1.2 | $864.00 |
| Stokx, Randy | Continue to review corporate governance structure under proposed plan of reorganization. | $720.00 | 1.1 | $792.00 |
| Stokx, Randy | Review draft S-11 filing and proforma adjustments. | $720.00 | 1.4 | $1,008.00 |
| Stokx, Randy | Discuss Ovation governance structure with S. Joshi. | $720.00 | 0.8 | $576.00 |
| Stokx, Randy | Review proforma adjustments related to the sale of Oncor Electric in accordance with the plan of reorganization. | $720.00 | 1.5 | $1,080.00 |
| Stokx, Randy | Discuss Oncor Electric sale terms with K. Rumfeld. | $720.00 | 0.5 | $360.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**10/17/2015**

| | | | | |
|------|-------------|------|-------|------|
| Handler, Benjamin | Review bankruptcy court dockets filed in November to assess latest updates to the bankrupcy emergence transactions regarding tax consquences | $620.00 | 0.6 | $372.00 |
| Parker, Matt | Review draft S-11 revisions. | $720.00 | 2.9 | $2,088.00 |

**10/19/2015**

| | | | | |
|------|-------------|------|-------|------|
| Alimchandani, Hero | Discuss financial statement in connection with the S-11 registration statement with L. Mitrovich, R. Stokx, B. Murawski. | $620.00 | 0.4 | $248.00 |
| Butler, Mike | Prepare step transaction analysis detailing where rulings are requested and potential tax implications. | $425.00 | 1.9 | $807.50 |
| Furry, Margaret | Research the accounting questions related to the EFIH emergence transaction and prepared consultation chrono outline. | $540.00 | 1.0 | $540.00 |
| Handler, Benjamin | Review bankruptcy court dockets filed in November to assess latest updates to the bankrupcy emergence transactions regarding tax consquences. | $620.00 | 0.9 | $558.00 |
| Heath, John | Asssess the formation of acquirer's financial statements in the S-11 Registration Statement with representatives of the potential acquirer. | $540.00 | 1.0 | $540.00 |
| Heath, John | Review draft pro forma financial statements for proposed Oncor transaction. | $540.00 | 3.0 | $1,620.00 |
| Kilkenny, Tom | Review consolidation analysis regarding Ovation in the S-11. | $720.00 | 0.9 | $648.00 |
| Kushner, Jonathan | Review M.Butler email regarding rulings requested/ | $720.00 | 1.0 | $720.00 |
| Mitrovich, Lisa | Discuss financial statement in connection with the S-11 registration statement with R. Stokx, H. Alimchandani, B. Murawski. | $720.00 | 0.4 | $288.00 |
| Murawski, Bryan | Assess the EFH pro forma balance sheet to be included in the S-11 Registration Statement. | $540.00 | 1.5 | $810.00 |
| Murawski, Bryan | Discuss financial statement in connection with the S-11 registration statement with L. Mitrovich, R. Stokx, H. Alimchandani. | $540.00 | 0.4 | $216.00 |
| Murawski, Bryan | Discuss the formation of acquirer's financial statements in the S-11 Registration Statement with R. Stokx. | $540.00 | 1.0 | $540.00 |
| Murawski, Bryan | Review L. Mitrovich, Deloitte, comments on the filing requirements for the S-11 Registratation statement to be presented to EFH. | $540.00 | 0.5 | $270.00 |
| Murawski, Bryan | Continue to assess the EFH pro forma balance sheet to be included in the S-11 Registration Statement. | $540.00 | 1.9 | $1,026.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Bankruptcy Related Research Consultation and Transaction_** | | | | |
| 10/19/2015 | | | | |
| Murawski, Bryan | Discuss filing requirements for the S-11 with R. Stokx, Deloitte, and  T. Nutt, EFH, and representatives of the potential acquirer. | $540.00 | 1.5 | $810.00 |
| Stokx, Randy | Discuss filing requirements for the S-11 with B. Murawski, Audit Manager, T. Nutt, EFH Corporate Controller, and representatives of the potential acquirer. | $720.00 | 1.5 | $1,080.00 |
| Stokx, Randy | Discuss the appropriate formation of acquirer's financial statements in the S-11 Registration Statement with representatives of the potential acquirer with B. Murawski, J. Heath. | $720.00 | 1.0 | $720.00 |
| Stokx, Randy | Review ring fencing measures within proposed structure documents. | $720.00 | 0.8 | $576.00 |
| Stokx, Randy | Review consolidation model for acquisitions of minority interests. | $720.00 | 1.1 | $792.00 |
| Stokx, Randy | Discuss status of potential S-11 transaction with S. Joshi. | $720.00 | 0.8 | $576.00 |
| Stokx, Randy | Review proforma literature related to probably acquisitions. | $720.00 | 0.6 | $432.00 |
| Stokx, Randy | Review terms of proposed acquisition of minority interest within proforma adjustments. | $720.00 | 0.8 | $576.00 |
| Stokx, Randy | Discuss financial statement in connection with the S-11 Registration Statement with L. Mitrovich, H. Alimchandani, B. Murawski. | $720.00 | 0.4 | $288.00 |
| 10/20/2015 | | | | |
| Butler, Mike | Revise step transaction analysis detailing where rulings are requested and potential tax implications. | $425.00 | 0.9 | $382.50 |
| Freeman, Mike | Discuss transactions for emergence with R. Stokx, Deloitte, and T. Nutt, EFH. | $540.00 | 1.1 | $594.00 |
| Furry, Margaret | Research the accounting questions related to the EFIH emergence transaction and prepare consultation chrono outline. | $540.00 | 1.5 | $810.00 |
| Kilkenny, Tom | Discuss accounting issues related to Ovation transaction with R. Stokx, and Component Audit Team. | $720.00 | 1.0 | $720.00 |
| Mitrovich, Lisa | Discuss the presentation of the S-11 Registration with R. Stokx, B. Murawski. | $720.00 | 0.3 | $216.00 |
| Murawski, Bryan | Assess the intercompany adjustments within the pro forma balance sheet. | $540.00 | 0.3 | $162.00 |
| Murawski, Bryan | Discuss the Company's process of creating the pro forma balance sheet with B. Hartley, EFH Coporate Accounting. | $540.00 | 0.3 | $162.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 10/20/2015 | | | | |
| Murawski, Bryan | Discuss the formation of the acquirer's financial statements to be included in the S-11 Registration Statement with the acquirer's accounting department with R. Stokx. | $540.00 | 1.0 | $540.00 |
| Murawski, Bryan | Discuss the formation of the pro forma financial statements to be included in the S-11 Registration Statement with the acquirer's accounting department with R. Stokx, Deloitte, and T. Nutt, M. Carter, G. Santos, EFH. | $540.00 | 2.0 | $1,080.00 |
| Murawski, Bryan | Discuss the presentation of the S-11 Registration with R. Stokx, L. Mitrovich. | $540.00 | 0.2 | $108.00 |
| Murawski, Bryan | Discuss the formation of the pro forma financial statements to be included in the S-11 Registration Statement with the acquirer's accounting department with R. Stokx, Deloitte, and T. Nutt, M. Carter, G. Santos, EFH. | $540.00 | 0.8 | $432.00 |
| Stokx, Randy | Discuss the formation of the pro forma financial statements to be included in the S-11 Registration Statement with the acquirer's accounting department with B. Murawski, Deloitte, and T. Nutt, M. Carter, G. Santos, EFH. | $720.00 | 0.8 | $576.00 |
| Stokx, Randy | Discuss the formation of the acquirer's financial statements to be included in the S-11 Registration Statement with the acquirer's accounting department with B. Murawski. | $720.00 | 1.0 | $720.00 |
| Stokx, Randy | Discuss the formation of the pro forma financial statements to be included in the S-11 Registration Statement with the acquirer's accounting department with B. Murawski, and T. Nutt, M. Carter, G. Santos, EFH. | $720.00 | 2.0 | $1,440.00 |
| Stokx, Randy | Discuss accounting issues related to Ovation transaction with T. Kilkenny and Component Audit Team. | $720.00 | 1.0 | $720.00 |
| Stokx, Randy | Discuss potential transactions for emergence with M. Freeman and T. Nutt, EFH. | $720.00 | 1.1 | $792.00 |
| Stokx, Randy | Discuss the formation of the pro forma financial statements to be included in the S-11 Registration Statement with the acquirer's accounting department with B. Murawski, Deloitte, and T. Nutt, M. Carter, G. Santos, EFH. | $720.00 | 0.8 | $576.00 |
| Stokx, Randy | Discuss the presentation of the S-11 Registration with L. Mitrovich, B. Murawski. | $720.00 | 0.3 | $216.00 |
| Wegener, Steve | Review revised list of IRS rulings for issues regarding tax-free spin-offs. | $720.00 | 1.1 | $792.00 |
| 10/21/2015 | | | | |
| Butler, Mike | Discuss proposed transaction and potential federal income tax consequences of each step of Deloitte tax with B. Handler. | $425.00 | 0.9 | $382.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

**Bankruptcy Related Research Consultation and Transaction**

10/21/2015

| | | | | |
|---|---|---|---|---|
| Butler, Mike | Revise transaction step matrix and potential tax considerations. | $425.00 | 0.6 | $255.00 |
| Butler, Mike | Assessed the Company's ability to accelerate amortization of a deferred tax asset. | $425.00 | 1.2 | $510.00 |
| Halface, Dean | Review EFH transaction structure and potential REIT issues in preparation for a meeting with audit team and client tax group. | $720.00 | 1.5 | $1,080.00 |
| Handler, Benjamin | Discuss proposed transaction and potential federal income tax consequences of each step of Deloitte tax with M. Butler. | $620.00 | 0.9 | $558.00 |
| Handler, Benjamin | Review list of ruling requests regarding tax free transactions. | $620.00 | 0.3 | $186.00 |
| Kilkenny, Tom | Discuss proforma adjustments related to the Ovation transaction with R. Stokx, Deloitte, and T. Nutt, EFH. | $720.00 | 0.5 | $360.00 |
| Murawski, Bryan | Assess the pro forma income statement to be included in the S-11 registration statement. | $540.00 | 1.0 | $540.00 |
| Murawski, Bryan | Discuss with G. Santos, EFH Legal Counsel, where the merger agreements can be located on the docket Web site for the purpose of assessing the S-11 registration statement. | $540.00 | 0.1 | $54.00 |
| Murawski, Bryan | Review the disclosure statement to determine which subsidaries are a part of reorganized EFH for the purpose of assessing the pro forma financial statements. | $540.00 | 1.2 | $648.00 |
| Murawski, Bryan | Review the disclosure statement to determine which subsidiaries are a part of the spin-off for the purpose of assessing the pro forma financial statements. | $540.00 | 0.9 | $486.00 |
| Murawski, Bryan | Review the SEC Web site for merger agreements that correlate with the pro forma financial statements. | $540.00 | 0.9 | $486.00 |
| Stokx, Randy | Discuss overview of restructuring steps to get an understanding of the tax implications with V. Carr, J. Hickl, R. Coetzee, D. Halfacre, T. Kilkenny, Deloitte, and B. Bloom, C. Howard, K. Ashby, S. Lyons, EFH. | $720.00 | 2.5 | $1,800.00 |
| Stokx, Randy | Review adjustments related to refinancing of EFIH debt. | $720.00 | 1.5 | $1,080.00 |
| Stokx, Randy | Discuss proforma adjustments related to the Ovation transaction with T. Kilkenny and T. Nutt, Controller-EFH Corp. | $720.00 | 0.5 | $360.00 |

10/22/2015

| | | | | |
|---|---|---|---|---|
| Carr, Vickie | Discuss overview of restructuring steps of the tax implications with J. Hickl, R. Coetzee, R. Stokx, D. Halfacre, T. Kilkenny, Deloitte, and B. Bloom, C. Howard, K. Ashby, S. Lyons, EFH. | $720.00 | 2.5 | $1,800.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

10/22/2015

| | | | | |
|------|-------------|------|-------|------|
| Chesser, Taylor | Review procedures related to project ovation as of Q3 2015. | $350.00 | 1.0 | $350.00 |
| Coetzee, Rachelle | Discuss overview of restructuring steps of the tax implications with V. Carr, J. Hickl, R. Stokx, D. Halfacre, T. Kilkenny, Deloitte, and B. Bloom, C. Howard, K. Ashby, S. Lyons, EFH. | $425.00 | 2.5 | $1,062.50 |
| Halfacre, Dean | Discuss overview of restructuring steps for the tax implications with V. Carr, J. Hickl, R. Coetzee, R. Stokx, D. Halfacre, T. Kilkenny, Deloitte, and B. Bloom, C. Howard, K. Ashby, S. Lyons, EFH. | $720.00 | 2.5 | $1,800.00 |
| Hickl, Jeff | Discuss overview of restructuring steps of the tax implications with V. Carr, R. Coetzee, R. Stokx, D. Halfacre, T. Kilkenny, Deloitte, and B. Bloom, C. Howard, K. Ashby, S. Lyons, EFH. | $620.00 | 2.5 | $1,550.00 |
| Kilkenny, Tom | Discuss the modification to the TCEH structure with R. Stokx. | $720.00 | 0.6 | $432.00 |
| Kilkenny, Tom | Discuss overview of restructuring steps of the tax implications with V. Carr, J. Hickl, R. Coetzee, R. Stokx, D. Halfacre, Deloitte, and B. Bloom, C. Howard, K. Ashby, S. Lyons, EFH. | $720.00 | 2.5 | $1,800.00 |
| Kilkenny, Tom | Review draft Form S-11. | $720.00 | 1.2 | $864.00 |
| Kilkenny, Tom | Research accounting for tax receivables agreement. | $720.00 | 0.9 | $648.00 |
| Lirely, Loren | Asses the pro forma statements to be issued for the S-11. | $350.00 | 0.6 | $210.00 |
| Murawski, Bryan | Discuss questions to ask the legal counsel and Deloitte National Office regarding the potential acquirer's S-11 registration statement with R. Stokx. | $540.00 | 2.0 | $1,080.00 |
| Murawski, Bryan | Assess adjustments the Company's analysis of the TCEH spin-off for the purpose of assessing the pro forma financial statements in the S-11 Registration Statement. | $540.00 | 1.2 | $648.00 |
| Murawski, Bryan | Assess the expenses incurred by the potential acquirer disclosed within the S-11 Registration Statement. | $540.00 | 0.8 | $432.00 |
| O'Bar, Brandon | Compare audited number in Q2 to the file for Ovation amounts. | $350.00 | 0.8 | $280.00 |
| Stokx, Randy | Review proposed tax restructuring steps within plan of reorganization. | $720.00 | 1.4 | $1,008.00 |
| Stokx, Randy | Review proforma adjustments related to step up in basis within EFIH and Oncor Holdings. | $720.00 | 0.8 | $576.00 |
| Stokx, Randy | Discuss step up accounting with G. Wilkes. | $720.00 | 0.8 | $576.00 |
| Stokx, Randy | Discuss the modification to the TCEH structure post spin with T. Kilkenny. | $720.00 | 0.6 | $432.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 10/22/2015 | | | | |
| Stokx, Randy | Discuss questions to ask the legal counsel and Deloitte National Office regarding the potential acquirer's S-11 Registration Statement with B. Murawski. | $720.00 | 2.0 | $1,440.00 |
| 10/23/2015 | | | | |
| Alimchandani, Hero | Discuss equity transactions disclosed in the draft S-11 Registration Statement with R. Stokx, M. Parker, L. Mitrovich, B. Murwaski. | $620.00 | 0.7 | $434.00 |
| Butler, Mike | Review bankruptcy court dockets filed in November to assess latest updates to the bankruptcy emergence transactions regarding tax consequences. | $425.00 | 1.8 | $765.00 |
| Handler, Benjamin | Review tax consequences of step plan. | $620.00 | 1.2 | $744.00 |
| Mitrovich, Lisa | Discuss equity transactions disclosed in the draft S-11 Registration Statement with R. Stokx, M. Parker, H. Alimchandani, B. Murwaski. | $720.00 | 0.7 | $504.00 |
| Murawski, Bryan | Assess the equity transactions proposed for the merger acquisiton disclosed in the S-11 Registration Statement. | $540.00 | 0.8 | $432.00 |
| Murawski, Bryan | Continue to assess the equity transactions proposed for the merger acquisiton disclosed in the S-11 Registration Statement. | $540.00 | 0.5 | $270.00 |
| Murawski, Bryan | Work to assess the equity transactions proposed for the merger acquisiton disclosed in the S-11 Registration Statement. | $540.00 | 2.3 | $1,242.00 |
| Murawski, Bryan | Further work to assess the equity transactions proposed for the merger acquisiton disclosed in the S-11 Registration Statement. | $540.00 | 2.7 | $1,458.00 |
| Murawski, Bryan | Discuss equity transactions disclosed in the draft S-11 Registration Statement with R. Stokx, M. Parker, L. Mitrovich, H. Alimchandani. | $540.00 | 0.7 | $378.00 |
| Murawski, Bryan | Discuss audit consents to be included in the S-11 Registration Statement with R. Stokx. | $540.00 | 0.2 | $108.00 |
| Parker, Matt | Discuss equity transactions disclosed in the draft S-11 Registration Statement with R. Stokx, L. Mitrovich, H. Alimchandani, B. Murwaski. | $720.00 | 0.7 | $504.00 |
| Parker, Matt | Participate in Hunt Consolidated group review of the draft S-11 to discuss edits and modifications with R. Stokx. | $720.00 | 1.1 | $792.00 |
| Parker, Matt | Revise documentation related to the reissuance of EFH Corp. in connection with Form S-11. | $720.00 | 1.4 | $1,008.00 |
| Parker, Matt | Review Ovation and EFH Corp. management representation letters in connection with Form S-11. | $720.00 | 1.7 | $1,224.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 10/23/2015 | | | | |
| Parker, Matt | Continue to review Ovation and EFH Corp. management representation letters in connection with Form S-11. | $720.00 | 1.3 | $936.00 |
| Parker, Matt | Continue to revise documentation related to reissuance of EFH Corp. in connection with Form S-11. | $720.00 | 1.6 | $1,152.00 |
| Parker, Matt | Prepare Deloitte consent, opinion, and related presentation in Form S-11. | $720.00 | 2.0 | $1,440.00 |
| Parker, Matt | Continue to prepare Deloitte consent, opinion, and related presentation in Form S-11 | $720.00 | 2.0 | $1,440.00 |
| Stokx, Randy | Participate in Hunt Consolidated group review of the draft S-11 to discuss edits and modifications with M. Parker. | $720.00 | 1.1 | $792.00 |
| Stokx, Randy | Discuss with the component auditors as to how many audit consents should be included in the S-11 Registration Statement with B. Murawski. | $720.00 | 0.2 | $144.00 |
| Stokx, Randy | Discuss equity transactions disclosed in the draft S-11 Registration Statement with M. Parker, L. Mitrovich, H. Alimchandani, B. Murawski. | $720.00 | 0.7 | $504.00 |
| Stokx, Randy | Review revisions and compile comments on S-11. | $720.00 | 1.9 | $1,368.00 |
| 10/24/2015 | | | | |
| Murawski, Bryan | Assess intercompany adjustments within the EFH pro forma income statement. | $540.00 | 0.8 | $432.00 |
| Murawski, Bryan | Assess the liabilities subject to compromise balance within the pro forma balance sheet. | $540.00 | 0.5 | $270.00 |
| Murawski, Bryan | Draft questions for C. Dobry, Director of Corporate Accounting, regarding the EFH pro forma financial statements to be included in the S-11Registration Statement. | $540.00 | 1.3 | $702.00 |
| Murawski, Bryan | Update the latest pro-forma financial statement information following new versions provided by C. Dobry, Director of Corporate Accounting. | $540.00 | 0.4 | $216.00 |
| Parker, Matt | Review draft S-11 document. | $720.00 | 1.0 | $720.00 |
| Parker, Matt | Prepare draft consent and experts wording for the S-11 document. | $720.00 | 1.6 | $1,152.00 |
| 10/25/2015 | | | | |
| Parker, Matt | Prepare memo documenting considerations for reissuance of EFH Corp. audit opinion in connection with Form S-11. | $720.00 | 1.6 | $1,152.00 |
| Parker, Matt | Continue to prepare memo documenting considerations for reissuance of EFH Corp. audit opinion in connection with Form S-11. | $720.00 | 1.4 | $1,008.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

10/26/2015

| | | | | |
|---|---|---|---|---|
| Kilkenny, Tom | Discuss the Ovation transaction and related accounting analysis with R. Stokx, M. Parker. | $720.00 | 1.2 | $864.00 |
| Mitrovich, Lisa | Discuss the SEC filing requirement for S-11 registration statements with R. Stokx, M. Parker. | $720.00 | 0.3 | $216.00 |
| Murawski, Bryan | Assess the updates to the latest pro forma financial statement draft to the previous draft. | $540.00 | 2.8 | $1,512.00 |
| Murawski, Bryan | Discuss classification of entries included on the pro forma financial statements with R. Stokx, Deloitte, and C. Dobry, EFH. | $540.00 | 1.5 | $810.00 |
| Murawski, Bryan | Discuss the equity transactions disclosed on the pro forma financial statements with R. Stokx. | $540.00 | 3.0 | $1,620.00 |
| Murawski, Bryan | Discuss the equity transactions disclosed on the pro forma financial statements with the potential acquirer's accounting department with R. Stokx. | $540.00 | 2.0 | $1,080.00 |
| Murawski, Bryan | Discuss information from EFH Corporate Accounting group to conclude on the pro forma financial statements with R. Stokx. | $540.00 | 0.3 | $162.00 |
| Parker, Matt | Discuss the Ovation transaction and related accounting analysis with R. Stokx, T. Kilkenny. | $720.00 | 1.2 | $864.00 |
| Smith, Wyn | Review the Ovation S-11 and related documents. | $720.00 | 1.0 | $720.00 |
| Stokx, Randy | Discuss the equity transactions disclosed on the face of the pro forma financial statements with B. Murawski. | $720.00 | 3.0 | $2,160.00 |
| Stokx, Randy | Discuss the Ovation transaction and related accounting analysis with M. Parker, T. Kilkenny. | $720.00 | 1.2 | $864.00 |
| Stokx, Randy | Discuss the equity transactions disclosed on the pro forma financial statements with the potential acquirer's accounting department with B. Murawski. | $720.00 | 2.0 | $1,440.00 |
| Stokx, Randy | Discuss classification of entries included on the face of the pro forma financial statements with B. Murawski, Deloitte, and C. Dobry, EFH. | $720.00 | 1.5 | $1,080.00 |
| Stokx, Randy | Discuss information from EFH Corporate Accounting group to conclude on the pro forma financial statements with B. Murawski. | $720.00 | 0.3 | $216.00 |
| Stokx, Randy | Discuss the SEC filing requirement for S-11 registration statements with L. Mitrovich, M. Parker. | $720.00 | 0.4 | $288.00 |

10/27/2015

| | | | | |
|---|---|---|---|---|
| Murawski, Bryan | Continue to review equity transactions disclosed in the latest draft of the pro forma statements with R. Stokx | $540.00 | 0.5 | $270.00 |
| Murawski, Bryan | Review equity transactions disclosed in the latest draft of the pro forma statements in the S-11 with R. Stokx | $540.00 | 2.5 | $1,350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 10/27/2015 | | | | |
| Murawski, Bryan | Compared changes between the latest draft of thte pro forma financial to the prior draft to assess the Company's change in process | $540.00 | 1.4 | $756.00 |
| Murawski, Bryan | Discussed what other procedures might need to be completed to conclude on the pro forma financial statements with component auditor team. | $540.00 | 0.2 | $108.00 |
| Murawski, Bryan | Discuss what procedures are left to perform to conclude on the pro forma financial statements with the Deloitte component audit team with R. Stokx, M. Parker. | $540.00 | 0.5 | $270.00 |
| Murawski, Bryan | Drafted an e-mail to C. Dobry, EFH Director Corporate Accounting, and to the potential acquirer's accounting department a list of questions regarding the accuracy of transactions disclosed in the financial statements | $540.00 | 0.5 | $270.00 |
| Murawski, Bryan | Reviewed accrued interest disclosed in the pro forma financial statements | $540.00 | 1.1 | $594.00 |
| Murawski, Bryan | Reviewed responses from the potential acquirer's accounting department on questions regarding accuracy of equity transactions disclosed within the 10-Q | $540.00 | 1.3 | $702.00 |
| Parker, Matt | Discuss what procedures are left to perform to conclude on the pro forma financial statements with the Deloitte component audit team with R. Stokx, B. Murawski. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Discuss what procedures are left to perform to conclude on the pro forma financial statements in the S-11 with M. Parker, B. Murawski. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Review equity transactions disclosed in the latest draft of the pro forma statements in the S-11 with B. Murawski. | $720.00 | 2.5 | $1,800.00 |
| Stokx, Randy | Review equity transactions disclosed in the latest draft of the pro forma statements in the S-11 with B. Murawski. | $720.00 | 1.0 | $720.00 |
| 10/28/2015 | | | | |
| Lirely, Loren | Assess the pro forma financial statements for the S-11. | $350.00 | 2.1 | $735.00 |
| Mitrovich, Lisa | Discuss the audit consents D&T may provide in connection with the S-11 registration statement with R. Stokx, B. Murawski. | $720.00 | 0.3 | $216.00 |
| Murawski, Bryan | Assess adjusting entries to remove subsidiary financial records that will not be apart of the merger as disclosed in the pro forma financial statements. | $540.00 | 2.6 | $1,404.00 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

10/28/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss changes to be made to the next draft of pro forma financial statements with the potential acquirer's accounting department with R. Stokx, M. Parker, Deloitte, and T. Nutt, G. Carter, J. Hunt, C. Dobry, EFH. | $540.00 | 1.7 | $918.00 |
| Murawski, Bryan | Review the June 30, 2015 management discussion and analysis section of the S-11 registration statement. | $540.00 | 0.5 | $270.00 |
| Murawski, Bryan | Review the equity transactions in the pro forma financial statements in the S-11. | $540.00 | 0.2 | $108.00 |
| Murawski, Bryan | Assess post-petition interest disclosed in the pro forma financial statements. | $540.00 | 0.4 | $216.00 |
| Murawski, Bryan | Review equity transaction as dislosed in the pro forma financial statements in the S-11. | $540.00 | 1.3 | $702.00 |
| Murawski, Bryan | Discuss changes to be made to the next draft of pro forma financial statements for the S-11 registration statement with the potential acquirer's accounting department with M. Parker, R. Stokx. | $540.00 | 1.0 | $540.00 |
| Murawski, Bryan | Discuss the audit consents D&T may provide in connection with the S-11 registration statement with L. Mitrovich, R. Stokx. | $540.00 | 0.3 | $162.00 |
| Murawski, Bryan | Partially attend discussion concerning treatment of unfavorable purchase contract and contract cash flows in long-lived asset impairment analysis with R. Stokx, M. Parker, H. Poindexter, M. Freeman, Deloitte, and T. Nutt, EFH. | $540.00 | 1.7 | $918.00 |
| Parker, Matt | Discuss changes to be made to the next draft of pro forma financial statements for the S-11 registration statement with the potential acquirer's accounting department with R. Stokx, B. Murawski. | $720.00 | 1.0 | $720.00 |
| Parker, Matt | Discuss changes to be made to the next draft of pro forma financial statements with the potential acquirer's accounting department with R. Stokx, B. Murawski, Deloitte, and T. Nutt, G. Carter, J. Hunt, C. Dobry, EFH. | $720.00 | 1.7 | $1,224.00 |
| Pothoulakis, Tony | Prepare contractual interest workpaper to document procedures performed over the bankruptcy related disclosures over the interest expenses incurred. | $350.00 | 0.6 | $210.00 |
| Stokx, Randy | Discuss changes that need to be made to the next draft of pro forma financial statements for the S-11 registration statement with the potential acquirer's accounting department M. Parker, B. Murawski. | $720.00 | 1.0 | $720.00 |
| Stokx, Randy | Discuss S-11 edits with T. Nutt for consistency with EFH disclosures. | $720.00 | 0.5 | $360.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Bankruptcy Related Research Consultation and Transaction* | | | | |
| 10/28/2015 | | | | |
| Stokx, Randy | Discuss changes to be made to the next draft of pro forma financial statements with the potential acquirers accounting department with M. Parker, B. Murawski, Deloitte, and T. Nutt, G. Carter, J. Hunt, C. Dobry, EFH. | $720.00 | 1.7 | $1,224.00 |
| Stokx, Randy | Discuss the audit consents D&T may provide in connection with the S-11 registration statement with L. Mitrovich, B. Murawski. | $720.00 | 0.3 | $216.00 |
| 10/29/2015 | | | | |
| Furry, Margaret | Research the accounting questions related to the EFIH emergence transaction and prepare consultation chrono outline. | $540.00 | 0.5 | $270.00 |
| Kilkenny, Tom | Research accounting for tax receivables agreement. | $720.00 | 0.8 | $576.00 |
| Murawski, Bryan | Assess the latest draft pro forma income statement compared to the last draft in the S-11. | $540.00 | 2.4 | $1,296.00 |
| Murawski, Bryan | Continue to assess the latest draft pro forma income statement compared to the last draft in the S-11. | $540.00 | 2.3 | $1,242.00 |
| Murawski, Bryan | Review the new pro forma drafts compared to the previous draft to identify differences in equity transactions included in the S-11 registration statement. | $540.00 | 1.7 | $918.00 |
| Murawski, Bryan | Continue to review the new pro forma drafts compared to the previous draft to identify differences in equity transactions included in the S-11 registration statement. | $540.00 | 1.3 | $702.00 |
| Murawski, Bryan | Discuss the change in equity from historical EFH to the pro forma balance sheet as disclosed in the pro forma financial statements in the S-11 with R. Stokx, M. Parker. | $540.00 | 1.5 | $810.00 |
| Murawski, Bryan | Discuss the equity transactions disclosed in the pro forma financial statements in the S-11 with the potential acquirer's accounting department with R. Stokx, M. Parker. | $540.00 | 0.5 | $270.00 |
| Murawski, Bryan | Discuss with C. Dobry liabilities subject to compromise disclosed in the pro-forma financial statements. | $540.00 | 0.5 | $270.00 |
| Murawski, Bryan | Review the equity transactions disclosed in the pro forma financial statements with R. Stokx. | $540.00 | 2.8 | $1,512.00 |
| Murawski, Bryan | Work to review the new pro forma drafts compared to the previous draft to identify differences in equity transactions included in the S-11 registration statement. | $540.00 | 0.5 | $270.00 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

***Bankruptcy Related Research Consultation and Transaction***

10/29/2015

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss the change in equity from historical EFH to the pro forma balance sheet as disclosed in the pro forma financial statements in the S-11 with R. Stokx, B. Murawski. | $720.00 | 1.5 | $1,080.00 |
| Parker, Matt | Discuss the equity transactions disclosed in the pro forma financial statements in the S-11 with the potential acquirer's accounting department with R. Stokx, B. Murawski. | $720.00 | 0.5 | $360.00 |
| Smith, Wyn | Review the consent of Deloitte's 2014 10-K opinion to be included in the S-11 Registration Statement. | $720.00 | 1.0 | $720.00 |
| Stokx, Randy | Review the latest equity transactions disclosed in the pro forma financial statements with B. Murawski. | $720.00 | 2.8 | $2,016.00 |
| Stokx, Randy | Discuss the latest equity transactions disclosed in the pro forma financial statements in the S-11 with the potential acquirer's accounting department with M. Parker, B. Murawski. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Discuss the change in equity from historical EFH to the pro forma balance sheet as disclosed in the pro forma financial statements in the S-11 with M. Parker, B. Murawski. | $720.00 | 1.5 | $1,080.00 |

10/30/2015

| | | | | |
|------|-------------|------|-------|------|
| Hickl, Jeff | Review IRS submissions regarding tax free transactions from B. Bloom for EFH, organize into AS/2. | $620.00 | 0.5 | $310.00 |
| Kushner, Jonathan | Review exhibits for 10/2015 IRS submissions for the purpose of assessing implications of a tax free spin-off. | $720.00 | 2.6 | $1,872.00 |
| Kushner, Jonathan | Review both of the EFH submissions in 10/2015 in response to 9/2015 inquiries from IRS regarding certain technical aspects of EFH's request for an IRS letter ruling regarding a tax free spin-off. | $720.00 | 2.2 | $1,584.00 |
| Lirely, Loren | Assess pro forma financial statements to be included in the S-11. | $350.00 | 1.1 | $385.00 |
| Lirely, Loren | Continue to assess pro forma financial statements in the S-11. | $350.00 | 2.9 | $1,015.00 |
| Murawski, Bryan | Review the repayment of EFIH claims transaction disclosed in the S-11 Registartion Statement. | $540.00 | 1.0 | $540.00 |
| Murawski, Bryan | Continue to discuss edits to be made in the S-11 Registration statement before its submission with the SEC with the potential acquirer's legal counsel with M. Parker, R. Stokx. | $540.00 | 1.7 | $918.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

10/30/2015

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Continue to discuss edits to be made in the S-11 Registration statement before its submission with the SEC with the potential acquirer's legal counsel with M. Parker, R. Stokx. | $540.00 | 2.1 | $1,134.00 |
| Murawski, Bryan | Discuss edits to be made in the S-11 Registration statement before its submission with the SEC with the potential acquirer's legal counsel with M. Parker, R. Stokx. | $540.00 | 2.4 | $1,296.00 |
| Parker, Matt | Continue to discuss edits to be made in the S-11 Registration statement before its submission with the SEC with the potential acquirer's legal counsel with R. Stokx, B. Murawski. | $720.00 | 2.1 | $1,512.00 |
| Parker, Matt | Continue to discuss edits to be made in the S-11 Registration statement before its submission with the SEC with the potential acquirer's legal counsel with R. Stokx, B. Murawski. | $720.00 | 1.7 | $1,224.00 |
| Parker, Matt | Discuss edits to be made in the S-11 Registration statement before its submission with the SEC with the potential acquirer's legal counsel with R. Stokx, B. Murawski. | $720.00 | 2.4 | $1,728.00 |
| Stokx, Randy | Review S-11 registration statement. | $720.00 | 2.3 | $1,656.00 |
| Stokx, Randy | Discuss edits to be made in the S-11 Registration statement before its submission with the SEC with the potential acquirer's legal counsel with M. Parker, B. Murawski. | $720.00 | 2.4 | $1,728.00 |
| Stokx, Randy | Continue to discuss edits to be made in the S-11 Registration statement before its submission with the SEC with the potential acquirer's legal counsel with M. Parker, B. Murawski. | $720.00 | 2.1 | $1,512.00 |
| Stokx, Randy | Continue to discuss edits to be made in the S-11 Registration statement before its submission with the SEC with the potential acquirer's legal counsel with M. Parker, B. Murawski. | $720.00 | 1.7 | $1,224.00 |

11/01/2015

| | | | | |
|------|-------------|------|-------|------|
| Hickl, Jeff | Organize restructuring files into AS/2 folder. | $620.00 | 0.4 | $248.00 |

11/02/2015

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Discuss restructuring update including latest IRS submissions provided by B. Bloom with R. Favor, J. Hickl, B. Handler. | $425.00 | 0.1 | $42.50 |
| Favor, Rick | Discuss restructuring update including latest IRS submissions provided by B. Bloom with J. Hickl, B. Handler, M. Butler. | $720.00 | 0.1 | $72.00 |
| Handler, Benjamin | Discuss restructuring update including latest IRS submissions provided by B. Bloom with R. Favor, J. Hickl, M. Butler. | $620.00 | 0.1 | $62.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 11/02/2015 | | | | |
| Handler, Benjamin | Review supplemental IRS submissions. | $620.00 | 1.5 | $930.00 |
| Hickl, Jeff | Discuss restructuring update including latest IRS submissions provided by B. Bloom with R. Favor, B. Handler, M. Butler. | $620.00 | 0.1 | $62.00 |
| Murawski, Bryan | Draft instructions for D. Yadav to update the latest pro forma financial statements. | $540.00 | 0.1 | $54.00 |
| Parker, Matt | Finalize independence consultation documentation regarding Ovation transaction. | $720.00 | 1.4 | $1,008.00 |
| Parker, Matt | Continue to finalize independence consultation documentation regarding Ovation transaction. | $720.00 | 1.3 | $936.00 |
| Stokx, Randy | Finalize documentation related to pro-forma adjustments related to the consolidation of Oncor included within the Form S-11. | $720.00 | 1.4 | $1,008.00 |
| Stokx, Randy | Continue to finalize documentation related to pro-forma adjustments included within Form S-11. | $720.00 | 1.2 | $864.00 |
| Stokx, Randy | Review documentation related to audited Schedule III included within Form S-11. | $720.00 | 0.8 | $576.00 |
| Stokx, Randy | Document conclusions related to subsequent event considerations and assessment of consent procedures for filing of Form S-11. | $720.00 | 1.3 | $936.00 |
| Wahrman, Julie | Review draft engagement letterr for the Ovation engagement. | $720.00 | 1.4 | $1,008.00 |
| 11/03/2015 | | | | |
| Handler, Benjamin | Review IRS supplemental submission regarding supplemental submissions in regards to the tax treatment of the TCEH spin-off. | $620.00 | 4.5 | $2,790.00 |
| Parker, Matt | Finalize independence consultation documentation regarding Ovation transaction. | $720.00 | 1.0 | $720.00 |
| Parker, Matt | Continue to finalize independence consultation documentation regarding Ovation transaction. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Research the accounting for the transfer of pension and other post retirement benefit plans across legal entities when common control no longer exists. | $720.00 | 1.0 | $720.00 |
| Stokx, Randy | Review potential structures for T-Side transaction with T. Nutt. | $720.00 | 0.8 | $576.00 |
| Stokx, Randy | Review guidance related to SEC filing requirements under debt guarantee structures. | $720.00 | 0.8 | $576.00 |
| Stokx, Randy | Review Q3 summary memos for EFH. | $720.00 | 1.0 | $720.00 |
| Stokx, Randy | Review Q3 summary memos for EFCH. | $720.00 | 0.3 | $216.00 |
| Stokx, Randy | Review Q3 summary memos for EFIH. | $720.00 | 0.1 | $72.00 |
| Yadav, Devavrata | Perform tie out procedures on Ovation Acquisition, Inc pro forma financials. | $425.00 | 0.5 | $212.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

11/04/2015

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Discuss various income tax consequences related to the tax receivable agreement, fees incurred by the debtor, and potential outcomes of the rights offering with B. Handler. | $425.00 | 0.5 | $212.50 |
| Butler, Mike | REview rights offering to understand potential implications of the proposed reorganization understand what happents if not fully exercised. | $425.00 | 1.9 | $807.50 |
| Butler, Mike | Research treatment of various bankruptcy expenses for federal income tax purposes as it relates the proposed reorganization | $425.00 | 1.8 | $765.00 |
| Handler, Benjamin | Discuss issues raised in IRS supplements related to the S-11 with J. Kushner. | $620.00 | 1.0 | $620.00 |
| Handler, Benjamin | Discuss various income tax consequences related to the tax receivable agreement, fees incurred by the debtor, and potential outcomes of the rights offering with M. Butler. | $620.00 | 0.5 | $310.00 |
| Kushner, Jonathan | Discuss issues raised in IRS supplements related to the S-11 with B. Handler. | $720.00 | 1.0 | $720.00 |
| Kushner, Jonathan | Review M.Butler email regarding history of requested rulings by IRS. | $720.00 | 0.5 | $360.00 |
| Murawski, Bryan | Draft an e-mail to Y. Devavrata, Deloitte, including instructions of updating the latest pro forma work paper for the purpose of finalizing regulatory filing requirements prescribed by the PCAOB. | $540.00 | 0.5 | $270.00 |
| Parker, Matt | Review final documentation related to the assessment of misstatement in EFH Corp. exhibits corrected in connection with the S-11 filing. | $720.00 | 1.2 | $864.00 |
| Stokx, Randy | Review proceedings related to confirmation of plan of reorganization. | $720.00 | 1.2 | $864.00 |
| Stokx, Randy | Continue to review proceedings related to confirmation of plan of reorganization. | $720.00 | 1.1 | $792.00 |
| Stokx, Randy | Review 10-Q disclosures related to the updates for bankruptcy proceedings. | $720.00 | 1.3 | $936.00 |

11/05/2015

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Research tax receivables agreements and potential tax considerations resulting from them. | $425.00 | 1.7 | $722.50 |
| Butler, Mike | Discuss restructuring updates including analysis of recent IRS submissions and plan for expected audit procedures with V. Carr, R. Favor, J. Kushner, J. Hickl, B. Handler. | $425.00 | 1.0 | $425.00 |
| Carr, Vickie | Discuss restructuring updates including analysis of recent IRS submissions and plan for expected audit procedures with R. Favor, J. Kushner, J. Hickl, B. Handler, M. Butler. | $720.00 | 1.0 | $720.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 11/05/2015 | | | | |
| Favor, Rick | Discuss restructuring updates including analysis of recent IRS submissions and plan for expected audit procedures with V. Carr, M. Butler, J. Kushner, J. Hickl, B. Handler. | $720.00 | 1.0 | $720.00 |
| Hamid, Mahvish | Assess compliance with PCAOB regulatory filing by assessing whether the final pro forma analysis provided by the potential acquirer is updated for the audit file. | $350.00 | 2.7 | $945.00 |
| Hamid, Mahvish | Continue to assess compliance with PCAOB regulatory filing by assessing whether the final pro forma analysis provided by the potential acquirer is updated for the audit file. | $350.00 | 2.2 | $770.00 |
| Handler, Benjamin | Discuss restructuring updates including analysis of recent IRS submissions and plan for expected audit procedures with V. Carr, R. Favor, J. Kushner, J. Hickl, M. Butler. | $620.00 | 1.0 | $620.00 |
| Handler, Benjamin | Prepare for internal status call. | $620.00 | 0.2 | $124.00 |
| Hickl, Jeff | Discuss restructuring updates including analysis of recent IRS submissions and plan for expected audit procedures with V. Carr, R. Favor, J. Kushner, B. Handler, M. Butler. | $620.00 | 1.0 | $620.00 |
| Hoffman, David | Discuss restructuring updates including analysis of recent IRS submissions and plan for expected audit procedures with R. Favor, J. Kushner, J. Hickl, B. Handler, M. Butler. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Discuss restructuring updates including analysis of recent IRS submissions and plan for expected audit procedures with V. Carr, R. Favor, J. Hickl, B. Handler, M. Butler. | $720.00 | 1.0 | $720.00 |
| Kushner, Jonathan | Review outline prepared by M. Butler tracing history of rulings requested from IRS and rulings that were withdrawn. | $720.00 | 0.3 | $216.00 |
| Kushner, Jonathan | Review grid prepared by B. Handler and M. Butler that summarizes the steps in the overall transaction and tax consequences for each step. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Review materials regarding tax treatment of Tax Receivable Agreements (TRA). | $720.00 | 0.7 | $504.00 |
| Parker, Matt | Discuss with R. Stokx proposed structure of reorganized TCEH and filing timeline in advance of meeting with T. Nutt, EFH Corp. Controller. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Discuss proposed structure of reorganized TCEH and filing timeline with R. Stokx, Deloitte, and T. Nutt, EFH. | $720.00 | 0.7 | $504.00 |
| Stokx, Randy | Research proposed structure for T-Side including variances form filing requirements for guarantor financial statements. | $720.00 | 0.7 | $504.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 11/05/2015 | | | | |
| Stokx, Randy | Follow up discussion on T-Side alternatives with T. Nutt. | $720.00 | 0.7 | $504.00 |
| Stokx, Randy | Discuss with M. Parker proposed structure of reorganized TCEH and filing timeline in advance of meeting with T. Nutt, EFH Corp. Controller. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Discuss proposed structure of reorganized TCEH and filing timeline with M. Parker, Deloitte, and T. Nutt, EFH. | $720.00 | 0.7 | $504.00 |
| Yadav, Devavrata | Perform a comparison on numbers for two different management discussion and analysis versions of the Ovation Acquisition, Inc | $425.00 | 1.0 | $425.00 |
| 11/06/2015 | | | | |
| Butler, Mike | Discuss ruling history, treatment of bankruptcy expenses and implications of the tax receivable agreement with B. Handler. | $425.00 | 0.5 | $212.50 |
| Butler, Mike | Research tax receivables agreements and potential tax considerations resulting from them. | $425.00 | 1.2 | $510.00 |
| Handler, Benjamin | Review list of IRS rulings regarding IRS supplemental submission in regards to the treatment of the TCEH spin-off. | $620.00 | 1.0 | $620.00 |
| Handler, Benjamin | Discuss ruling history, treatment of bankruptcy expenses and implications of the tax receivable agreement with M. Butler. | $620.00 | 0.5 | $310.00 |
| Hickl, Jeff | Prepare for outstanding restructuring work stream including preparing project introduction communication to M. Zoltowski. | $620.00 | 0.5 | $310.00 |
| 11/07/2015 | | | | |
| Stokx, Randy | Review schedule III and opening balance sheet considerations to Oncor 12/31/2014 10-K in the S-11. | $720.00 | 0.8 | $576.00 |
| 11/08/2015 | | | | |
| Stokx, Randy | Review schedule III and opening balance sheet considerations to Oncor 12/31/2014 10-K in the S-11. | $720.00 | 0.8 | $576.00 |
| 11/09/2015 | | | | |
| Butler, Mike | Research treatment of Tax Receivables Agreement. | $425.00 | 1.9 | $807.50 |
| Butler, Mike | Review plan documents for what is to occur if first lien offering rights are not exercised. | $425.00 | 1.7 | $722.50 |
| Butler, Mike | Review plan document related to transaction expense treatment for federal income tax purposes. | $425.00 | 1.1 | $467.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**11/09/2015**

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Assess compliance with PCAOB regulatory filing requirements by checking the work papers are included in the archive file related to the S-11 Registration Statement. | $540.00 | 0.2 | $108.00 |
| Murawski, Bryan | Discuss the Company's plan on the development and issuance of the amended S-11 Registration Statement with R. Stokx, M. Parker, Deloitte, and T. Nutt, EFH. | $540.00 | 0.7 | $378.00 |
| Murawski, Bryan | Draft a memo highlighting procedures performed over pro forma financial statements for the S-11 Registration Statement. | $540.00 | 0.3 | $162.00 |
| Parker, Matt | Discuss the Company's plan on the development and issuance of the amended S-11 Registration Statement with R. Stokx, B. Murawski, Deloitte, and T. Nutt, EFH. | $720.00 | 0.7 | $504.00 |
| Parker, Matt | Revise documentation related to affiliate independence analysis related to the S-11 transaction. | $720.00 | 3.0 | $2,160.00 |
| Stokx, Randy | Discuss the Company's plan on the development and issuance of the amended S-11 Registration Statement with B. Murawski, M. Parker, Deloitte, and T. Nutt, EFH. | $720.00 | 0.7 | $504.00 |

**11/10/2015**

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Butler, Mike | Perform research related to treatment of tax receivables agreement. | $425.00 | 2.0 | $850.00 |
| Butler, Mike | Draft questions related to treatment of transaction expenses if first lien rights are not exercised. | $425.00 | 1.1 | $467.50 |
| Butler, Mike | Draft questions related to treatment of the tax receivables agreement. | $425.00 | 0.6 | $255.00 |
| Butler, Mike | Draft email to Deloitte Washington National Tax Department in regards to tax receivable agreement. | $425.00 | 0.3 | $127.50 |
| Kilkenny, Tom | Discuss accounting issues and action items related to the Ovation S-11 transaction expected to close in 2016 with M. Parker. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Research accounting for tax receivable agreement. | $720.00 | 0.6 | $432.00 |
| Murawski, Bryan | Draft a memo highlighting procedures performed over pro forma financial statements for the S-11 Registration Statement. | $540.00 | 3.0 | $1,620.00 |
| Murawski, Bryan | Discuss division of responsibilities for the compilation of the amended S-11 Registration Statement with the potential acquirer's accounting department with R. Stokx, M. Parker, Deloitte, and T. Nutt, C. Dobry, G. Santos, EFH. | $540.00 | 0.7 | $378.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**11/10/2015**

| | Description | Rate | Hours | Fees |
|--|-------------|------|-------|------|
| Murawski, Bryan | Draft a memo highlighting procedures performed over pro forma financial statements for the S-11 Registration Statement. | $540.00 | 2.1 | $1,134.00 |
| Parker, Matt | Discuss accounting issues and action items related to the Ovation S-11 transaction expected to close in 2016 with T. Kilkenny. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Discuss division of responsibilities for the compilation of the amended S-11 Registration Statement with the potential acquirer's accounting department with R. Stokx, B. Murawski, Deloitte, and T. Nutt, C. Dobry, G. Santos, EFH. | $720.00 | 0.7 | $504.00 |
| Stokx, Randy | Discuss division of responsibilities for the compilation of the amended S-11 Registration Statement with the potential acquirer's accounting department with M. Parker, B. Murawski, Deloitte, and T. Nutt, C. Dobry, G. Santos, EFH. | $720.00 | 0.7 | $504.00 |

**11/11/2015**

| | Description | Rate | Hours | Fees |
|--|-------------|------|-------|------|
| Handler, Benjamin | Review chart of tax consequences of transaction of TCEH spin-off. | $620.00 | 2.2 | $1,364.00 |
| Murawski, Bryan | Assess compliance with PCAOB regulatory filing requirements by assessing the appropriate work papers are included in the archive file related to the S-11 Registration Statement. | $540.00 | 0.4 | $216.00 |
| Parker, Matt | Review consultation memo related to inclusion of the Oncor Holdings financials statements within filings under the plan of reorganization. | $720.00 | 0.6 | $432.00 |
| Parker, Matt | Revise documentation related to affiliate independence analysis related to the S-11 transaction. | $720.00 | 2.0 | $1,440.00 |
| Parker, Matt | Continue to revise documentation related to affiliate independence analysis related to the S-11 transaction. | $720.00 | 1.4 | $1,008.00 |

**11/12/2015**

| | Description | Rate | Hours | Fees |
|--|-------------|------|-------|------|
| Butler, Mike | Perform research related to treatment of tax receivables agreement draft email. | $425.00 | 2.0 | $850.00 |
| Butler, Mike | Discuss expectations on tax opinions and pre-filing agreements with B. Handler, Deloitte, and B. Bloom, EFH, and D. Wheat, Thomson & Knight. | $425.00 | 0.5 | $212.50 |
| Butler, Mike | Draft questions related to treatment of transaction expenses if first lien rights are not excersized. | $425.00 | 0.8 | $340.00 |
| Handler, Benjamin | Discuss expectations on tax opinions and pre-filing agreements with M. Butler, Deloitte, and B. Bloom, EFH, and D. Wheat, Thomson & Knight. | $620.00 | 0.5 | $310.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 11/12/2015 | | | | |
| Hickl, Jeff | Discuss restructuring plan status in an effort to develop audit testing procedures with M. Zoltowski. | $620.00 | 0.5 | $310.00 |
| Hickl, Jeff | Prepare for call with M. Zoltowski including sending restructuring workpapers. | $620.00 | 0.4 | $248.00 |
| Parker, Matt | Revise documentation related to affiliate independence analysis related to the S-11 transaction. | $720.00 | 1.1 | $792.00 |
| Parker, Matt | Continue to revise documentation related to affiliate independence analysis related to the S-11 transaction. | $720.00 | 2.0 | $1,440.00 |
| Parker, Matt | Work to revise documentation related to affiliate independence analysis related to the S-11 transaction. | $720.00 | 0.8 | $576.00 |
| Parker, Matt | Perform revisions to documentation related to affiliate independence analysis related to the S-11 transaction. | $720.00 | 1.6 | $1,152.00 |
| Parker, Matt | Continue to perform revisions to documentation related to affiliate independence analysis related to the S-11 transaction. | $720.00 | 0.4 | $288.00 |
| Zoltowski, Michelle | Discuss restructuring plan status in an effort to develop audit testing procedures with J. Hickl. | $540.00 | 0.5 | $270.00 |
| 11/13/2015 | | | | |
| Parker, Matt | Revise documentation related to affiliate independence analysis related to the S-11 transaction. | $720.00 | 1.4 | $1,008.00 |
| Parker, Matt | Continue to revise documentation related to affiliate independence analysis related to the S-11 transaction. | $720.00 | 1.2 | $864.00 |
| Parker, Matt | Continue to revise documentation related to affiliate independence analysis related to the S-11 transaction. | $720.00 | 1.1 | $792.00 |
| 11/14/2015 | | | | |
| Parker, Matt | Revise documentation related to affiliate independence analysis related to the S-11 transaction. | $720.00 | 2.2 | $1,584.00 |
| Parker, Matt | Continue to revise documentation related to affiliate independence analysis related to the S-11 transaction. | $720.00 | 1.8 | $1,296.00 |
| 11/15/2015 | | | | |
| Kushner, Jonathan | Review IRS Section 1012 regulations. | $720.00 | 0.3 | $216.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

11/16/2015

| | | | | |
|------|-------------|------|-------|------|
| Carr, Vickie | Discuss restructure documents, including: plan of reorganization, private letter ruling, plan support agreement and exhibits with J. Hickl. | $720.00 | 0.5 | $360.00 |
| Carr, Vickie | Discuss restructure documents, including: plan of Reorganization, private letter ruling, plan support agreement and exhibits with R. Favor, J. Hickl. | $720.00 | 2.0 | $1,440.00 |
| Carr, Vickie | Discuss status of restructure and agenda for client discussion on November 18, 2015 with R. Favor, J. Hickl, B. Handler, D. Hoffman, J. Kushner. | $720.00 | 0.5 | $360.00 |
| Favor, Rick | Discuss restructure documents, including: plan of Reorganization, private letter ruling, plan support agreement and exhibits with V. Carr, J. Hickl. | $720.00 | 2.0 | $1,440.00 |
| Favor, Rick | Discuss status of restructure and agenda for client discussion on November 18, 2015 with V. Carr, J. Hickl, B. Handler, D. Hoffman, J. Kushner. | $720.00 | 0.5 | $360.00 |
| Handler, Benjamin | Discuss status of restructure and agenda for client discussion on November 18, 2015 with V. Carr, R. Favor, J. Hickl, D. Hoffman, J. Kushner. | $620.00 | 0.5 | $310.00 |
| Hickl, Jeff | Discuss restructure documents, including: plan of reorganization, private letter ruling, plan support agreement and exhibits with V. Carr. | $620.00 | 0.5 | $310.00 |
| Hickl, Jeff | Discuss restructure documents, including: plan of Reorganization, private letter ruling, plan support agreement and exhibits with V. Carr, R. Favor. | $620.00 | 2.0 | $1,240.00 |
| Hickl, Jeff | Discuss status of restructure and agenda for client discussion on November 18, 2015 with V. Carr, R. Favor, B. Handler, D. Hoffman, J. Kushner. | $620.00 | 0.5 | $310.00 |
| Hoffman, David | Discuss status of restructure and agenda for client discussion on November 18, 2015 with V. Carr, R. Favor, J. Hickl, B. Handler, J. Kushner. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Discuss status of restructure and agenda for client discussion on November 18, 2015 with V. Carr, R. Favor, J. Hickl, B. Handler, D. Hoffman. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Discuss status of E-Side reorganization with T. Nutt, Controller-EFH Corp. | $720.00 | 0.5 | $360.00 |

11/17/2015

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Discuss plan of reorganization, potential issues, and relevant audit procedures with V. Carr, B. Handler. | $425.00 | 0.8 | $340.00 |
| Butler, Mike | Discuss various considerations related to the reorganization and tax receivable agreement with S. Wegner, J. Kushner, B. Handler, K. Woolf, C. Gibian. | $425.00 | 0.8 | $340.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Bankruptcy Related Research Consultation and Transaction* | | | | |
| 11/17/2015 | | | | |
| Butler, Mike | Provide update to plan step matrix that was created to aid in tracking different iterations of the ruling requests sent to the IRS, and potential issues that arise for each step of the proposed transaction. | $425.00 | 1.1 | $467.50 |
| Carr, Vickie | Discuss plan of reorganization, potential issues, and relevant audit procedures with B. Handler, M. Butler. | $720.00 | 0.8 | $576.00 |
| Gibian, Craig | Discuss various considerations related to the reorganization and tax receivable agreement with S. Wegner, J. Kushner, B. Handler, K. Woolf, M. Butler. | $720.00 | 0.8 | $576.00 |
| Handler, Benjamin | Discuss various considerations related to the reorganization and tax receivable agreement with C. Gibian, S. Wegner, J. Kushner, K. Woolf, M. Butler. | $620.00 | 0.8 | $496.00 |
| Handler, Benjamin | Discuss plan of reorganization, potential issues, and relevant audit procedures with V. Carr, M. Butler. | $620.00 | 0.8 | $496.00 |
| Kushner, Jonathan | Discuss various considerations related to the reorganization and tax receivable agreement with C. Gibian, S. Wegner, B. Handler, K. Woolf, M. Butler. | $720.00 | 0.8 | $576.00 |
| Kushner, Jonathan | Review agenda for 11/18 call with EFH. | $720.00 | 0.2 | $144.00 |
| Parker, Matt | Meet with S. Cook and M. Tarver, Hunt Consolidated Inc., regarding the audit of the additional financial statements to be included in registration statement under the plan of reorganization. | $720.00 | 1.0 | $720.00 |
| Parker, Matt | Review consultation memo related to inclusion of the Oncor Holdings financial within filings under the plan of reorganziation. | $720.00 | 2.0 | $1,440.00 |
| Wegener, Steve | Discuss various considerations related to the reorganization and tax receivable agreement with C. Gibian, J. Kushner, B. Handler, K. Woolf, M. Butler. | $720.00 | 0.8 | $576.00 |
| Woolf, Kristy | Discuss various considerations related to the reorganization and tax receivable agreement with C. Gibian, S. Wegner, J. Kushner, B. Handler, M. Butler. | $620.00 | 0.8 | $496.00 |
| 11/18/2015 | | | | |
| Butler, Mike | Discuss agenda for restructure update call with client and views on restructure and private letter ruling status with V. Carr, R. Favor, D. Halfacre, B. Handler, J. Hickl, J. Kushner. | $425.00 | 1.0 | $425.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

11/18/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Butler, Mike | Discuss restructure update with V. Carr, R. Favor, D. Halfacre, B. Handler, J. Hickl, J. Kushner, R. Stokx and B. Bloom, C. Howard, EFH. | $425.00 | 1.0 | $425.00 |
| Carr, Vickie | Discuss agenda for restructure update call with client and views on restructure and private letter ruling status with M. Butler, R. Favor, D. Halfacre, B. Handler, J. Hickl, J. Kushner. | $720.00 | 1.0 | $720.00 |
| Carr, Vickie | Attend partiall discussion concerning restructure update with M. Butler, R. Favor, D. Halfacre, B. Handler, J. Hickl, J. Kushner, R. Stokx and B. Bloom, C. Howard, EFH. | $720.00 | 0.5 | $360.00 |
| Favor, Rick | Discuss agenda for restructure update call with client and views on restructure and private letter ruling status with M. Butler, V. Carr, D. Halfacre, B. Handler, J. Hickl, J. Kushner. | $720.00 | 1.0 | $720.00 |
| Favor, Rick | Discuss restructure update with M. Butler, V. Carr, D. Halfacre, B. Handler, J. Hickl, J. Kushner, R. Stokx and B. Bloom, C. Howard, EFH. | $720.00 | 1.0 | $720.00 |
| Halfacre, Dean | Discuss agenda for restructure update call with client and views on restructure and private letter ruling status with M. Butler, V. Carr, R. Favor, B. Handler, J. Hickl, J. Kushner. | $720.00 | 1.0 | $720.00 |
| Halfacre, Dean | Discuss restructure update with M. Butler, V. Carr, R. Favor, B. Handler, J. Hickl, J. Kushner, R. Stokx and B. Bloom, C. Howard, EFH. | $720.00 | 1.0 | $720.00 |
| Handler, Benjamin | Discuss agenda for restructure update call with client and views on restructure and private letter ruling status with M. Butler, V. Carr, R. Favor, D. Halfacre, J. Hickl, J. Kushner. | $620.00 | 1.0 | $620.00 |
| Handler, Benjamin | Discuss restructure update with M. Butler, V. Carr, R. Favor, D. Halfacre, J. Hickl, J. Kushner, R. Stokx and B. Bloom, C. Howard, EFH. | $620.00 | 1.0 | $620.00 |
| Hickl, Jeff | Discuss agenda for restructure update call with client and views on restructure and private letter ruling status with M. Butler, V. Carr, R. Favor, D. Halfacre, B. Handler, J. Kushner. | $620.00 | 1.0 | $620.00 |
| Hickl, Jeff | Discuss restructure update with M. Butler, V. Carr, R. Favor, D. Halfacre, B. Handler, J. Kushner, R. Stokx and B. Bloom, C. Howard, EFH. | $620.00 | 1.0 | $620.00 |
| Kushner, Jonathan | Discuss agenda for restructure update call with client and views on restructure and private letter ruling status with M. Butler, V. Carr, R. Favor, D. Halfacre, B. Handler, J. Hickl. | $720.00 | 1.0 | $720.00 |
| Kushner, Jonathan | Discuss restructure update with M. Butler, V. Carr, R. Favor, D. Halfacre, B. Handler, J. Hickl, R. Stokx and B. Bloom, C. Howard, EFH. | $720.00 | 1.0 | $720.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Bankruptcy Related Research Consultation and Transaction*

**11/18/2015**

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Parker, Matt | Continue to review consultation memo related to inclusion of the Oncor Holdings financial within filings under the plan of reorganziation. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Discuss E-Side Restructuring with T. Nutt, Controller-EFH Corp. | $720.00 | 0.8 | $576.00 |
| Stokx, Randy | Discuss restructure update with M. Butler, V. Carr, R. Favor, D. Halfacre, B. Handler, J. Hickl, J. Kushner and B. Bloom, C. Howard, EFH. | $720.00 | 1.0 | $720.00 |

**11/19/2015**

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Furry, Margaret | Discuss status of technical accounting consultations related to the Ovation emergence transaction with M. Parker. | $540.00 | 0.7 | $378.00 |
| Handler, Benjamin | Review summary of tax issues in regards to the tax treatment of the TCEH spin-off. | $620.00 | 0.7 | $434.00 |
| Kilkenny, Tom | Discuss the tax structure of entities planned under the plan of reorganization and technical accounting for income taxes within the new structure for purposes of pro forma financial statement presentation with M. Parker. | $720.00 | 0.8 | $576.00 |
| Kilkenny, Tom | Research tax accounting under proposed plan of reorganization. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Discuss status of technical accounting consultations related to the Ovation emergence transaction with M. Furry. | $720.00 | 0.7 | $504.00 |
| Parker, Matt | Discuss the tax structure of entities to be created and technical accounting for income taxes within the new structure for purposes of pro forma financial statement presentation with T. Kilkenny. | $720.00 | 0.8 | $576.00 |

**11/20/2015**

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Butler, Mike | Provide updates to the ruling and plan/steps of reorganization tracker. | $425.00 | 2.2 | $935.00 |
| Murawski, Bryan | Draft a list of procedures performed in connection with the 6/30 S-11 Registration Statement filing. | $540.00 | 2.5 | $1,350.00 |
| Murawski, Bryan | Continue to draft a list of procedures performed in connection with the 6/30 S-11 Registration Statement filing. | $540.00 | 2.5 | $1,350.00 |
| Stokx, Randy | Review T-Side restructuring materials in preparation for discussion with the client. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Attend S-1 kick-off meeting with T. Nutt, EFH. | $720.00 | 1.0 | $720.00 |

**11/23/2015**

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Murawski, Bryan | Draft a memo detailing procedures to be performed on the pro forma financial statements for the S-11 Registration Statement. | $540.00 | 0.2 | $108.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**11/23/2015**

| | | | | |
|---|---|---|---|---|
| Parker, Matt | Review proposed tax structure of entities related to presentation of income taxes within the pro forma financial information. | $720.00 | 1.0 | $720.00 |
| Parker, Matt | Call with M. Tarver, Hunt Controller regarding presentation of Ovation financial statements in S-11 and pro forma presentation. | $720.00 | 1.0 | $720.00 |

**11/24/2015**

| | | | | |
|---|---|---|---|---|
| Benvenuti, Christina | Generate analytics related to Q3 for the purpose of analyzing components of Project Ovation. | $350.00 | 0.9 | $315.00 |
| Butler, Mike | Provide corrections to the ruling and step tracker. | $425.00 | 2.2 | $935.00 |
| Handler, Benjamin | Review list of tax technical issues in regards to the tax treatment of the TCEH spin-off. | $620.00 | 1.0 | $620.00 |
| Murawski, Bryan | Assess compliance with PCAOB regulatory filing check the S-11 Registration File is complete for archiving purposes. | $540.00 | 0.5 | $270.00 |
| Murawski, Bryan | Assess the changes in TCEH's 9/30 financial statements to prior periods for the purpose of identifying changes. | $540.00 | 1.9 | $1,026.00 |
| Parker, Matt | Discuss tax structure of proposed entities for the purpose of assessing the presentation of income taxes at each financial reporting entity, and the presentation within the pro forma information under the plan of reorganization with R. Stokx, Deloitte, an | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Discuss tax structure of proposed entities for the purpose of assessing the presentation of income taxes at each financial reporting entity, and the presentation within the pro forma information under the plan of reorganization with R. Stokx, Deloitte, an | $720.00 | 0.5 | $360.00 |

**11/25/2015**

| | | | | |
|---|---|---|---|---|
| Parker, Matt | Review the Tax sharing agreement and presentation of taxes in proposed structure for determination of disclosure in the pro forma financial statements under ASC 852 accounting. | $720.00 | 2.0 | $1,440.00 |
| Stokx, Randy | Discuss purchase accounting allocation with G. Wilkes and K. Rumsfeld. | $720.00 | 0.5 | $360.00 |

**11/26/2015**

| | | | | |
|---|---|---|---|---|
| Parker, Matt | Continue to review the Tax sharing agreement and presentation of taxes in proposed structure for determination of disclosure in the pro forma financial statements under ASC 852 accounting. | $720.00 | 2.0 | $1,440.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 11/27/2015 | | | | |
| Parker, Matt | Review the SEC comment letter and researched related comment topics in regards to the accounting treatment in the initial S-11 filing. | $720.00 | 1.1 | $792.00 |
| Parker, Matt | Review the interim investor agreements and minutes relevant to presentation of financial statements within SEC filings under the plan of reorganization. | $720.00 | 1.5 | $1,080.00 |
| Parker, Matt | Review the tax sharing agreement and presentation of taxes in new structure. | $720.00 | 1.4 | $1,008.00 |
| Stokx, Randy | Review comment letter on S-11 received from the SEC. | $720.00 | 0.3 | $216.00 |
| Stokx, Randy | Compile questions for specialists within team related to comments received from the SEC on the S-11 registration statement. | $720.00 | 0.7 | $504.00 |
| 11/28/2015 | | | | |
| Parker, Matt | Analyze tax sharing agreement and presentation of taxes in new structure. | $720.00 | 1.0 | $720.00 |
| 11/30/2015 | | | | |
| Hoffman, David | Review summary of tax ruling developments and related information regarding acquisition. | $720.00 | 0.7 | $504.00 |
| Murawski, Bryan | Assess compliance with PCAOB regulatory filing requirements by checking work papers related to the 6/30 S-11 Registration Statement were signed off by a Deloitte Partner. | $540.00 | 0.2 | $108.00 |
| Murawski, Bryan | Assess the Proforma financial statements for the potential acquirer of EFH to be included in S-11 Registration Statement. | $540.00 | 2.5 | $1,350.00 |
| Murawski, Bryan | Assess the TCEH Proforma financial statements for the S-11 Registration Statement. | $540.00 | 1.3 | $702.00 |
| Murawski, Bryan | Continue to assess the TCEH Proforma financial statements for the S-11 Registration Statement. | $540.00 | 1.9 | $1,026.00 |
| Murawski, Bryan | Draft an e-mail to C. Dobry, EFH, to obtain the draft TCEH Proforma financial statements. | $540.00 | 0.1 | $54.00 |
| Parker, Matt | Research application of consolidation accounting to the proposed structure relevant to presentation of pro formas within SEC filings. | $720.00 | 2.9 | $2,088.00 |
| Parker, Matt | Continue to research application of consolidation accounting to the proposed structure relevant to presentation of pro formas within SEC filings. | $720.00 | 1.1 | $792.00 |
| Wahrman, Julie | Review background checks related to persons at Ovation. | $720.00 | 1.3 | $936.00 |
| Wahrman, Julie | Review client acceptance memorandum and approval document for the Ovation engagement. | $720.00 | 0.7 | $504.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

11/30/2015

| | | | | |
|------|-------------|------|-------|------|
| Wahrman, Julie | Continue to review client acceptance memorandum and approval document for the Ovation engagement. | $720.00 | 0.8 | $576.00 |
| Wahrman, Julie | Review independence memorandum regarding relationships with Ovation and Hunt parties. | $720.00 | 1.2 | $864.00 |

12/01/2015

| | | | | |
|------|-------------|------|-------|------|
| Furry, Margaret | Research the accounting for the tax receivables agreement relevant to pro forma financial statement presentation within the TCEH S-1. | $540.00 | 0.5 | $270.00 |
| Genovese, Ralph | Review private letter response request from EFH's legal councel and subsequent IRS document request. | $620.00 | 2.0 | $1,240.00 |
| Genovese, Ralph | Compare reorganization documents in AS2 to client index. | $620.00 | 0.5 | $310.00 |
| Genovese, Ralph | Review 3rd amended disclosure statement. | $620.00 | 0.6 | $372.00 |
| Genovese, Ralph | Review 3rd amended merger agreement. | $620.00 | 0.6 | $372.00 |
| Genovese, Ralph | Review 3rd amended plan of reorganization. | $620.00 | 0.4 | $248.00 |
| Genovese, Ralph | Review 3rd amended related exhibits. | $620.00 | 0.4 | $248.00 |
| Murawski, Bryan | Discuss changes to be made in the amended S-11 Registration Statement compared with the potential acquirer's accounting department with M. Parker, R. Stokx. | $540.00 | 0.4 | $216.00 |
| Murawski, Bryan | Assess the emergence transactions in the EFH Proforma financial statements to be disclosed in a S-11 Registration Statement. | $540.00 | 2.3 | $1,242.00 |
| Murawski, Bryan | Assess the emergence transactions in the TCEH proforma financial statements to be disclosed in a S-1 Registration Statement. | $540.00 | 1.9 | $1,026.00 |
| Murawski, Bryan | Assess the proforma income statement to be disclosed in the amended S-11 Registration Statement. | $540.00 | 0.5 | $270.00 |
| Murawski, Bryan | Continue to assess the emergence transactions in the EFH proforma financial statements to be disclosed in a S-11 Registration Statement. | $540.00 | 1.0 | $540.00 |
| Murawski, Bryan | Continue to assess the emergence transactions in the TCEH proforma financial statements to be disclosed in a S-1 Registration Statement. | $540.00 | 1.2 | $648.00 |
| Murawski, Bryan | Draft a list of contractual agreements to assess the emergence transactions to be disclosed in the TCEH S-1 Registration Statement. | $540.00 | 0.1 | $54.00 |
| Murawski, Bryan | Draft an e-mail to the accounting department of the potential acquirer regarding emergence transactions to be disclosed in the amended S-11 Registration Statement. | $540.00 | 0.2 | $108.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 12/01/2015 | | | | |
| Parker, Matt | Discuss changes to be made in the amended S-11 Registration Statement compared with the potential acquirer's accounting department with R. Stokx, B. Murawski. | $720.00 | 0.4 | $288.00 |
| Stokx, Randy | Conference call to discuss the SEC letter with K. Rumsfeld, S. Joshi and G. Wilkes. | $720.00 | 0.8 | $576.00 |
| Stokx, Randy | Discuss changes to be made in the amended S-11 Registration Statement compared with the potential acquirer's accounting department with M. Parker, B. Murawski. | $720.00 | 0.4 | $288.00 |
| Stokx, Randy | Review Ovation financial statements that are to be included in the S-11. | $720.00 | 0.8 | $576.00 |
| Stokx, Randy | Review support for response to Ovation SEC comment letter. | $720.00 | 1.6 | $1,152.00 |
| 12/02/2015 | | | | |
| Coetzee, Rachelle | Discuss beginning deferred tax balances to be recorded after restructuring with B. Murawski, R. Favor, D. Halfacre, M. Parker. | $425.00 | 0.3 | $127.50 |
| Favor, Rick | Discuss tax restructure and bankruptcy documents with R. Genovese. | $720.00 | 1.0 | $720.00 |
| Favor, Rick | Discuss beginning deferred tax balances to be recorded after restructuring with B. Murawski, R. Coetzee, D. Halfacre, M. Parker. | $720.00 | 0.3 | $216.00 |
| Genovese, Ralph | Discuss tax restructure and bankruptcy documents with R. Favor. | $620.00 | 1.0 | $620.00 |
| Genovese, Ralph | Draft emails to request updated versions of legal entity restructuring documents. | $620.00 | 0.5 | $310.00 |
| Genovese, Ralph | Discuss restructuring documentation regarding the TCEH tax free spin with J. Hickl. | $620.00 | 0.2 | $124.00 |
| Halfacre, Dean | Discuss beginning deferred tax balances to be recorded after restructuring with B. Murawski, R. Coetzee, R. Favor, M. Parker. | $720.00 | 0.3 | $216.00 |
| Hickl, Jeff | Discuss restructuring documentation regarding the TCEH tax free spin with R. Genovese. | $620.00 | 0.2 | $124.00 |
| Murawski, Bryan | Discuss beginning deferred tax balances to be recorded after restructuring with R. Favor, R. Coetzee, D. Halfacre, M. Parker. | $540.00 | 0.3 | $162.00 |
| Murawski, Bryan | Draft a list of questions to be asked to the potential acquirer's accounting department regarding how to disclose post-petition interest in the S-11 Registration statement. | $540.00 | 0.6 | $324.00 |
| Murawski, Bryan | Assess the EFH Proforma balance sheet to be included in the S-11 Registration Statement. | $540.00 | 0.6 | $324.00 |
| Murawski, Bryan | Assess the emergence transactions to be disclosed in the S-11 Registration Statement. | $540.00 | 2.7 | $1,458.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 12/02/2015 | | | | |
| Murawski, Bryan | Review expenses incurred by the potential acquirer to be disclosed in the S-11 Registration Statement. | $540.00 | 0.9 | $486.00 |
| Parker, Matt | Discuss the presentation of the Ovation Acquisition I LLC financial statements to be included within the Amendment No. 1 to the S-11 with R. Stokx. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Discuss beginning deferred tax balances to be recorded after restructuring with B. Murawski, R. Coetzee, R. Favor, D. Halfacre. | $720.00 | 0.3 | $216.00 |
| Stokx, Randy | Conference call with C. Dobry, Director-EFH Corp and Managers from Ovation regarding ProForma adjustments. | $720.00 | 0.8 | $576.00 |
| Stokx, Randy | Discuss the presentation of the Ovation Acquisition I LLC financial statements to be included within the Amendment No. 1 to the S-11 with M. Parker. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Review changes to ProForma financial statements to be included in the S-11. | $720.00 | 0.8 | $576.00 |
| 12/03/2015 | | | | |
| Bradfield, Derek | Discuss the accounting for the Tax Receivables Agreement relevant to pro forma financial statement presentation within the TCEH S-1 with R. Stokx, M. Parker, T. Kilkenny, M. Furry. | $720.00 | 0.5 | $360.00 |
| Furry, Margaret | Discuss the accounting for the Tax Receivables Agreement relevant to pro forma financial statement presentation within the TCEH S-1 with R. Stokx, M. Parker, T. Kilkenny, D. Bradfield. | $540.00 | 0.5 | $270.00 |
| Kilkenny, Tom | Discuss the accounting for the Tax Receivables Agreement relevant to pro forma financial statement presentation within the TCEH S-1 with R. Stokx, M. Parker, M. Furry, D. Bradfield. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Review email from M. Butler regarding tax issues identified related to steps to implement the TCEH spin off transaction. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Review REIT qualification requirements. | $720.00 | 1.5 | $1,080.00 |
| Murawski, Bryan | Assess the emergence transactions to be disclosed in the S-11 Registration Statement. | $540.00 | 2.6 | $1,404.00 |
| Murawski, Bryan | Assess the post petition claims to be disclosed in the S-11 Registration Statement. | $540.00 | 0.4 | $216.00 |
| Parker, Matt | Discuss the accounting for the Tax Receivables Agreement relevant to pro forma financial statement presentation within the TCEH S-1 with R. Stokx, T. Kilkenny, M. Furry, D. Bradfield. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Discuss Ovation financials with S. Joshi. | $720.00 | 0.5 | $360.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

12/03/2015

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Discuss the accounting for the Tax Receivables Agreement relevant to pro forma financial statement presentation within the TCEH S-1 with M. Parker, T. Kilkenny, M. Furry, D. Bradfield. | $720.00 | 0.5 | $360.00 |

12/04/2015

| | | | | |
|------|-------------|------|-------|------|
| Bradfield, Derek | Discuss the accounting for the Tax Receivables Agreement relevant to pro forma financial statement presentation within the TCEH S-1 with M. Furry, S. Barta. | $720.00 | 1.0 | $720.00 |
| Craig, Valerie | Discuss organizational structure and utilization of tax net operating losses upon reemergence with J. Wahrman, M. Parker. | $720.00 | 0.4 | $288.00 |
| Furry, Margaret | Discuss the accounting for the Tax Receivables Agreement relevant to pro forma financial statement presentation within the TCEH S-1 with D. Bradfield, S. Barta. | $540.00 | 1.0 | $540.00 |
| Kilkenny, Tom | Research tax receivables agreement audit requirement. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Review pro forma financial statements included in the form S-11. | $720.00 | 2.0 | $1,440.00 |
| Parker, Matt | Call with M. Tarver, Hunt Consolidated Controller, regarding Ovation financial statement presentation. | $720.00 | 1.0 | $720.00 |
| Parker, Matt | Call with M. Tarver, Hunt Controller, regarding organization structure relevant to independence analysis. | $720.00 | 0.4 | $288.00 |
| Parker, Matt | Discuss organizational structure and utilization of tax net operating losses upon reemergence with J. Wahrman, V. Craig. | $720.00 | 0.4 | $288.00 |
| Parker, Matt | Discuss Ovation financial statements with R. Stokx. | $720.00 | 0.2 | $144.00 |
| Parker, Matt | Review accounting consolidation analysis relevant to pro forma presentation and SEC comment letter response. | $720.00 | 1.6 | $1,152.00 |
| Parker, Matt | Review draft response to SEC comment letter. | $720.00 | 2.0 | $1,440.00 |
| Stokx, Randy | Continue to review ProForma financial statements to be included in the S-11. | $720.00 | 1.2 | $864.00 |
| Stokx, Randy | Discuss Ovation financial statements with M. Parker. | $720.00 | 0.2 | $144.00 |
| Stokx, Randy | Review Ovation financial statements to be included in the S-11. | $720.00 | 0.8 | $576.00 |
| Stokx, Randy | Review ProForma financial statements to be included in the S-11. | $720.00 | 0.5 | $360.00 |
| Wahrman, Julie | Discuss organizational structure and utilization of tax net operating losses upon reemergence with V. Craig, M. Parker. | $720.00 | 0.4 | $288.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 12/05/2015 | | | | |
| Parker, Matt | Review accounting consolidation analysis relevant to pro forma presentation and SEC comment letter response. | $720.00 | 1.0 | $720.00 |
| Parker, Matt | Review draft response to SEC comment letter. | $720.00 | 1.0 | $720.00 |
| Parker, Matt | Review pro forma financial statements included in the form S-11. | $720.00 | 1.0 | $720.00 |
| 12/06/2015 | | | | |
| Kilkenny, Tom | Research related to SEC comment letter on Form S-11. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Review SEC comment letter responses specific to the valuation of regulated assets and liabilities. | $720.00 | 1.1 | $792.00 |
| 12/07/2015 | | | | |
| Babanova, Maria | Calculate materiality threshold for the new successor company. | $425.00 | 0.8 | $340.00 |
| Halfacre, Dean | Review EFH REIT asset submission supplemental IRS information request prepared by Thompson & Knight. | $720.00 | 2.2 | $1,584.00 |
| Kilkenny, Tom | Review draft Form S-11. | $720.00 | 0.9 | $648.00 |
| Kilkenny, Tom | Review SEC comment letter. | $720.00 | 0.7 | $504.00 |
| Kushner, Jonathan | Review draft of private letter ruling request for REIT rulings. | $720.00 | 3.0 | $2,160.00 |
| Murawski, Bryan | Review emergence transactions to be disclosed in the Amended S-11 Registration statement. | $540.00 | 1.0 | $540.00 |
| Murawski, Bryan | Review the EFIH payment in kind note settlement for the purpose of assessing its debt repayments disclosed in the Amended S-11 Registration Statement. | $540.00 | 0.3 | $162.00 |
| Murawski, Bryan | Review the potential acquirer's balance to be disclosed in the amended S-11 Registration Statement. | $540.00 | 0.4 | $216.00 |
| Murawski, Bryan | Continue to review emergence transactions to be disclosed in the Amended S-11 Registration statement. | $540.00 | 1.2 | $648.00 |
| Murawski, Bryan | Continue to review the emergence transactions to be disclosed in the Amended S-11 Registration statement. | $540.00 | 2.2 | $1,188.00 |
| Parker, Matt | Continue to discuss the auditing requirements to assess the opening balance sheet to be included in the S-11 with W. Smith. | $720.00 | 0.4 | $288.00 |
| Parker, Matt | Discuss the auditing requirements to assess the opening balance sheet to be included in the S-11 with W. Smith. | $720.00 | 0.5 | $360.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**12/07/2015**

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss presentation of the financial statements of Ovation Acquisition I, LLC as of September 30, 2015 to be included in Amendment No. 1 to Form S-11 with W. Smith. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Prepare independence letter required under PCAOB Rule 3526 in connection with Ovation Acquisition I LLC independence. | $720.00 | 1.9 | $1,368.00 |
| Parker, Matt | Continue to discuss the auditing requirements to assess the opening balance sheet to be included in the S-11 with W. Smith. | $720.00 | 0.6 | $432.00 |
| Parker, Matt | Prepared D&T opinions and consents for inclusion in amendment No. 1 to Form S-11. | $720.00 | 0.4 | $288.00 |
| Parker, Matt | Review SEC comment letter responses related to accounting for minority interest purchase and consolidations. | $720.00 | 2.2 | $1,584.00 |
| Parker, Matt | Revise documentation of D&T independence analysis of Ovation Acquisition I LLC. | $720.00 | 2.0 | $1,440.00 |
| Smith, Wyn | Continue to discuss the auditing requirements to assess the opening balance sheet to be included in the S-11 with M. Parker | $720.00 | 0.4 | $288.00 |
| Smith, Wyn | Continue to discuss the auditing requirements to assess the opening balance sheet to be included in the S-11 with M. Parker | $720.00 | 0.6 | $432.00 |
| Smith, Wyn | Discuss presentation of the financial statements of Ovation Acquisition I, LLC as of September 30, 2015 to be included in Amendment No. 1 to Form S-11 with M. Parker. | $720.00 | 0.5 | $360.00 |
| Smith, Wyn | Discuss the auditing requirements to assess the opening balance sheet to be included in the S-11 with M. Parker | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Discuss comfort letter process and procedures with K. Rumsfeld, C. McBay and B. Howell, Ovation. | $720.00 | 0.6 | $432.00 |
| Stokx, Randy | Review SEC comment letter. | $720.00 | 0.5 | $360.00 |

**12/08/2015**

| | | | | |
|------|-------------|------|-------|------|
| Genovese, Ralph | Access Kirkland Ellis data room to pull latest versions of restructuring documents that detail the emergence transaction | $620.00 | 1.5 | $930.00 |
| Kilkenny, Tom | Discuss status of transaction and financial statement updates with M. Parker, R. Stokx, R. Shanks, B. Vanderloop. | $720.00 | 0.6 | $432.00 |
| Kushner, Jonathan | Call with M. Butler to discuss comments on excel file regarding steps and issues regarding the TCEH tax free spin transaction. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Review excel file regarding steps and issues regarding the TCEH tax free spin transaction. | $720.00 | 0.7 | $504.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

12/08/2015

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Assess the emergence transactions that are to be disclosed in the amended S-11 Registration. | $540.00 | 2.5 | $1,350.00 |
| Murawski, Bryan | Continue to assess the emergence transactions to be disclosed in the amended S-11 Registration. | $540.00 | 1.5 | $810.00 |
| Murawski, Bryan | Discuss Ovation proforma adjustments with R. Stokx. | $540.00 | 0.4 | $216.00 |
| Parker, Matt | Discuss responses to SEC comment letter regarding the S-11 filed and the SEC's questions on the emergence transaction with R. Stokx. | $720.00 | 0.6 | $432.00 |
| Parker, Matt | Discuss status of transaction and financial statement updates with R. Stokx, T. Kilkenny, R. Shanks, B. Vanderloop. | $720.00 | 0.6 | $432.00 |
| Stokx, Randy | Continue to review S-11 edits and proforma adjustments to proforma financial statements in the S-11. | $720.00 | 1.2 | $864.00 |
| Stokx, Randy | Discuss Ovation proforma adjustments with B. Murawski. | $720.00 | 0.4 | $288.00 |
| Stokx, Randy | Discuss status of transaction and financial statement updates with M. Parker, T. Kilkenny, R. Shanks, B. Vanderloop. | $720.00 | 0.6 | $432.00 |
| Stokx, Randy | Review preliminary responses to SEC comment letter regarding the S-11 filed and the SEC's questions on the emergence transaction. | $720.00 | 1.1 | $792.00 |
| Stokx, Randy | Review S-11 edits and proforma adjustments to proforma financial statements in the S-11. | $720.00 | 1.6 | $1,152.00 |
| Stokx, Randy | Discuss responses to SEC comment letter regarding the S-11 filed and the SEC's questions on the emergence transaction with M. Parker. | $720.00 | 0.6 | $432.00 |

12/09/2015

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Continue to review the emergence transactions to be disclosed in the Amended S-11 Registration statement. | $540.00 | 2.2 | $1,188.00 |
| Murawski, Bryan | Review the emergence transactions to be disclosed in the Amended S-11 Registration statement. | $540.00 | 1.0 | $540.00 |
| O'Bar, Brandon | Assess the management discussion and analysis section to be disclosed in the S-11 registration statement. | $350.00 | 2.4 | $840.00 |
| O'Bar, Brandon | Assess the reorganized TCEH income statement as to be disclosed in the S-11 Registration statement. | $350.00 | 2.3 | $805.00 |
| O'Bar, Brandon | Continue to assess the management discussion and analysis section to be disclosed in the S-11 registration statement. | $350.00 | 2.0 | $700.00 |
| Parker, Matt | Continue to discuss presentation of the financial statements of Ovation with M. Tarver, Hunt Power Controller. | $720.00 | 0.4 | $288.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

12/09/2015

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss the auditing requirements to assess the opening balance sheet to be included in the S-11 with R. Stokx, J. Wahrman, D. Odom, P. Becker, W. Smith, B. Clark. | $720.00 | 0.6 | $432.00 |
| Parker, Matt | Review Ovation interim investors agreement. | $720.00 | 0.6 | $432.00 |
| Parker, Matt | Review Ovation interim merger agreement. | $720.00 | 1.0 | $720.00 |
| Parker, Matt | Review draft Amendment No. 1 to Form S-11. | $720.00 | 2.1 | $1,512.00 |
| Parker, Matt | Discuss presentation of the financial statements of Ovation with M. Tarver, Hunt Power Controller. | $720.00 | 0.6 | $432.00 |
| Smith, Wyn | Discuss the client acceptance procedures performed by the engagement team specific to Ovation, and the financial statements to be included in Form S-11 with M. Parker, R. Stokx, J. Wahrman, D. Odom, P. Becker, B. Clark. | $720.00 | 0.6 | $432.00 |
| Stokx, Randy | Discuss the auditing requirements to assess the opening balance sheet to be included in the S-11 with M. Parker, J. Wahrman, D. Odom, P. Becker, W. Smith, B. Clark. | $720.00 | 0.6 | $432.00 |
| Stokx, Randy | Review proforma adjustments to reflect amendments to the plan of reorganization. | $720.00 | 1.2 | $864.00 |
| Wahrman, Julie | Discuss the auditing requirements to assess the opening balance sheet to be included in the S-11 with M. Parker, R. Stokx, D. Odom, P. Becker, W. Smith, B. Clark. | $720.00 | 0.6 | $432.00 |

12/10/2015

| | | | | |
|------|-------------|------|-------|------|
| Alimchandani, Hero | Review Q2 Amendment to S-11. | $620.00 | 1.5 | $930.00 |
| Alimchandani, Hero | Review SEC response letter for Ovation S-11. | $620.00 | 1.5 | $930.00 |
| Becker, Paul | Continue to discuss the auditing requirements to assess the opening balance sheet to be included in the S-11 with R. Stokx, J. Wahrman, D. Odom, P. Becker, W. Smith, B. Clark. | $720.00 | 0.5 | $360.00 |
| Becker, Paul | Discuss tthe auditing requirements to assess the opening balance sheet to be included in the S-11 with R. Stokx, J. Wahrman, D. Odom, P. Becker, W. Smith, B. Clark. | $720.00 | 0.6 | $432.00 |
| Clark, Brian | Discuss the auditing requirements to assess the opening balance sheet to be included in the S-11 with M. Parker, R. Stokx, J. Wahrman, D. Odom, P. Becker, W. Smith. | $720.00 | 0.6 | $432.00 |
| Clark, Brian | Discuss the auditing requirements to assess the opening balance sheet to be included in the S-11 with M. Parker, R. Stokx, J. Wahrman, D. Odom, P. Becker, W. Smith. | $720.00 | 0.5 | $360.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Bankruptcy Related Research Consultation and Transaction*

12/10/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Clark, Brian | Discuss the auditing requirements to assess the opening balance sheet to be included in the S-11 with M. Parker, R. Stokx, J. Wahrman, D. Odom, P. Becker, W. Smith. | $720.00 | 0.6 | $432.00 |
| Kushner, Jonathan | Review NYSBA tax section report on allocation of earnings and profits in a spin-off transaction. | $720.00 | 1.8 | $1,296.00 |
| Mitrovich, Lisa | Review response from the SEC to comment letter and amended registration statements to provide comments to engagement team. | $720.00 | 2.5 | $1,800.00 |
| Murawski, Bryan | Continue to review the emergence transactions to be disclosed in the Amended S-11 Registration statement. | $540.00 | 2.6 | $1,404.00 |
| Murawski, Bryan | Review the emergence transactions to be disclosed in the Amended S-11 Registration statement. | $540.00 | 1.4 | $756.00 |
| Odom, Dan | Continue to discuss the auditing requirements to assess the opening balance sheet to be included in the S-11 with R. Stokx, J. Wahrman, D. Odom, P. Becker, W. Smith, B. Clark. | $720.00 | 0.5 | $360.00 |
| Odom, Dan | Discuss the auditing requirements to assess the opening balance sheet to be included in the S-11 with R. Stokx, J. Wahrman, D. Odom, P. Becker, W. Smith, B. Clark. | $720.00 | 0.6 | $432.00 |
| Parker, Matt | Discuss the SEC affiliate independence analysis related to the S-11 transaction with R. Stokx. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Finalize engagement letter with Ovation for final issuance to complete audit of financial statements included in Form S-11. | $720.00 | 1.4 | $1,008.00 |
| Parker, Matt | Review the draft financial statements of Ovation Acquisition I, LLC included in the S-11. | $720.00 | 2.0 | $1,440.00 |
| Parker, Matt | Continue to discuss the SEC affiliate independence analysis related to the S-11 transaction with R. Stokx. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Discuss presentation of the financial statements of Ovation with M. Tarver, Hunt Power Controller. | $720.00 | 0.7 | $504.00 |
| Parker, Matt | Discuss the client acceptance procedures performed by the engagement team specific to Ovation, and the financial statements to be included in Form S-11 with R. Stokx, J. Wahrman, D. Odom, P. Becker, W. Smith, B. Clark. | $720.00 | 0.6 | $432.00 |
| Parker, Matt | Continue to discuss the client acceptance procedures performed by the engagement team specific to Ovation, and the financial statements to be included in Form S-11 with R. Stokx, J. Wahrman, D. Odom, P. Becker, W. Smith, B. Clark. | $720.00 | 0.5 | $360.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**12/10/2015**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Smith, Wyn | Continue to discuss the auditing requirements to assess the opening balance sheet to be included in the S-11 with M. Parker, R. Stokx, J. Wahrman, D. Odom, P. Becker, B. Clark. | $720.00 | 0.5 | $360.00 |
| Smith, Wyn | Discuss the auditing requirements to assess the opening balance sheet to be included in the S-11 with M. Parker, R. Stokx, J. Wahrman, D. Odom, P. Becker, B. Clark. | $720.00 | 0.6 | $432.00 |
| Stokx, Randy | Discuss the SEC affiliate independence analysis related to the S-11 transaction with M. Parker. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Review revisions to form S-11. | $720.00 | 0.6 | $432.00 |
| Stokx, Randy | Review subsequent event considerations for inclusion within Form S-11. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Continue to discuss the auditing requirements to assess the opening balance sheet to be included in the S-11 with M. Parker, J. Wahrman, D. Odom, P. Becker, W. Smith, B. Clark. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Continue to discuss the SEC affiliate independence analysis related to the S-11 transaction with M. Parker. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Discuss proforma adjustments to be included in the S-11 with K. Rumsfeld, Director-Ovation. | $720.00 | 0.8 | $576.00 |
| Stokx, Randy | Discuss property plant and equipment deferred tax reconciliation with M. Parker. | $720.00 | 1.2 | $864.00 |
| Stokx, Randy | Discuss status of filing and subsequent events considerations with T. Nutt, Controller-EFH Corp. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Discuss the auditing requirements to assess the opening balance sheet to be included in the S-11 with M. Parker, J. Wahrman, D. Odom, P. Becker, W. Smith, B. Clark. | $720.00 | 0.6 | $432.00 |
| Wahrman, Julie | Continue to discuss the auditing requirements to assess the opening balance sheet to be included in the S-11 with M. Parker, R. Stokx, D. Odom, P. Becker, W. Smith, B. Clark. | $720.00 | 0.5 | $360.00 |
| Wahrman, Julie | Discuss the auditing requirements to assess the opening balance sheet to be included in the S-11 with M. Parker, R. Stokx, D. Odom, P. Becker, W. Smith, B. Clark. | $720.00 | 0.6 | $432.00 |

**12/11/2015**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kushner, Jonathan | Review EFH's submission to the IRS on 12/4/2015 relating to transmission assets being REIT eligible assets. | $720.00 | 3.5 | $2,520.00 |
| Murawski, Bryan | Assess the cash flow hedge disclosures to be included in the Amended S-11 Registration Statement. | $540.00 | 0.3 | $162.00 |
| Murawski, Bryan | Discuss proforma adjustments with R. Stokx. | $540.00 | 0.5 | $270.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 12/11/2015 | | | | |
| Parker, Matt | Review Ovation acquisition information documents and actions of management committee (board minutes) related to the audit of Ovation. | $720.00 | 2.0 | $1,440.00 |
| Stokx, Randy | Compile comments on proforma adjustments and descriptions for discussion with Company. | $720.00 | 0.6 | $432.00 |
| Stokx, Randy | Continue to review proforma adjustments and new descriptions provided. | $720.00 | 0.8 | $576.00 |
| Stokx, Randy | Discuss proforma adjustments with B. Murawski. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Review proforma adjustments for inclusion within S-11. | $720.00 | 1.3 | $936.00 |
| Stokx, Randy | Review proposed revisions to Form S-11. | $720.00 | 1.1 | $792.00 |
| Stokx, Randy | Review revisions to footnotes for balance sheet audit to be included within Form S-11. | $720.00 | 0.4 | $288.00 |
| 12/13/2015 | | | | |
| Stokx, Randy | Review S-11 edits and compile recommendations on content. | $720.00 | 1.2 | $864.00 |
| 12/14/2015 | | | | |
| Alimchandani, Hero | Review Amendment to S-11. | $620.00 | 2.0 | $1,240.00 |
| Alimchandani, Hero | Review SEC comment letter for Ovation's S-11. | $620.00 | 2.0 | $1,240.00 |
| Butler, Mike | Discuss bankruptcy and tax free retrucuring transaction and preparation for 12/16/15 client discussion with V. Carr, R. Favor, J. Hickl, D. Hoffman, J. Kushner. | $425.00 | 0.5 | $212.50 |
| Carr, Vickie | Discuss bankruptcy and tax free retrucuring transaction and preparation for 12/16/15 client discussion with M. Butler, R. Favor, J. Hickl, D. Hoffman, J. Kushner. | $720.00 | 0.5 | $360.00 |
| Favor, Rick | Discuss bankruptcy and tax free retrucuring transaction and preparation for 12/16/15 client discussion with M. Butler, V. Carr, J. Hickl, D. Hoffman, J. Kushner. | $720.00 | 0.5 | $360.00 |
| Hickl, Jeff | Discuss bankruptcy and tax free retrucuring transaction and preparation for 12/16/15 client discussion with M. Butler, V. Carr, R. Favor, D. Hoffman, J. Kushner. | $620.00 | 0.5 | $310.00 |
| Hoffman, David | Discuss bankruptcy and tax free retrucuring transaction and preparation for 12/16/15 client discussion with M. Butler, V. Carr, R. Favor, J. Hickl, J. Kushner. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Discuss bankruptcy and tax free retrucuring transaction and preparation for 12/16/15 client discussion with M. Butler, V. Carr, R. Favor, J. Hickl, D. Hoffman. | $720.00 | 0.5 | $360.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 12/14/2015 | | | | |
| Kushner, Jonathan | Review certain cases and IRS rulings cited in EFH's submission to IRS on 12/4/2015. | $720.00 | 2.5 | $1,800.00 |
| Lirely, Loren | Assess the financial statement disclosures within Project Ovation S-11 filing. | $350.00 | 1.0 | $350.00 |
| Murawski, Bryan | Discuss updates to disclose goodwill in the amended S-11 registration statement with R. Stokx, M. Parker. | $540.00 | 0.5 | $270.00 |
| Murawski, Bryan | Document a summary memorandum highlighting procedures to assess the potential acquirer's balance sheet as of 9/30. | $540.00 | 0.6 | $324.00 |
| Murawski, Bryan | Document procedures to assess subsequent events disclosed in the potential acquirer's balance sheet as of 9/30. | $540.00 | 1.6 | $864.00 |
| O'Bar, Brandon | Review the Ovation document to check the numbers aligned with the EFH 10K. | $350.00 | 0.5 | $175.00 |
| Parker, Matt | Discuss updates to disclose goodwill in the amended S-11 registration statement with R. Stokx, B. Murawski. | $720.00 | 0.5 | $360.00 |
| Persons, Hillary | Review 9/30 financial statement numbers for Ovation. | $350.00 | 1.0 | $350.00 |
| Pothoulakis, Tony | Review pro-forma financial statements by checking information agrees to the prior quarterly financial statements. | $350.00 | 1.0 | $350.00 |
| Stokx, Randy | Discuss updates to disclose goodwill in the amended S-11 registration statement with M. Parker, B. Murawski. | $720.00 | 0.5 | $360.00 |
| 12/15/2015 | | | | |
| Bradfield, Derek | Discuss the accounting for the tax receivables agreement with M. Furry. | $720.00 | 0.5 | $360.00 |
| Butler, Mike | Discuss agenda for 12/16/15 call with EFH regarding TCEH tax free transaction with R. Favor, D. Halfacre, J. Kushner. | $425.00 | 0.5 | $212.50 |
| Butler, Mike | Prepare draft agenda for reorganization update call to be had with EFH regarding TCEH tax free transaction. | $425.00 | 0.8 | $340.00 |
| Favor, Rick | Discuss agenda for 12/16/15 call with EFH regarding TCEH tax free transaction with M. Butler, D. Halfacre, J. Kushner. | $720.00 | 0.5 | $360.00 |
| Furry, Margaret | Discuss the accounting for the tax receivables agreement with D. Bradfield. | $540.00 | 0.5 | $270.00 |
| Halfacre, Dean | Discuss agenda for 12/16/15 call with EFH regarding TCEH tax free transaction with M. Butler, R. Favor, J. Kushner. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Discuss agenda for 12/16/15 call with EFH regarding TCEH tax free transaction with M. Butler, R. Favor, D. Halfacre. | $720.00 | 0.5 | $360.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

12/15/2015

| | | | | |
|------|-------------|------|-------|------|
| Kushner, Jonathan | Prepare draft agenda for reorganization update call to be had with EFH. | $720.00 | 0.8 | $576.00 |
| Morehead, David | Discuss SEC services review and timeline for TCEH S-1 with D. Horn. | $540.00 | 0.2 | $108.00 |
| Murawski, Bryan | Continue to document a summary memorandum highlighting procedures to assess the proforma financial statements in the S-11 registration statement. | $540.00 | 2.5 | $1,350.00 |
| Murawski, Bryan | Document a summary memorandum highlighting procedures to assess the proforma financial statements in the S-11 registration statement. | $540.00 | 1.5 | $810.00 |
| Murawski, Bryan | Document communications to the EFH Audit Committee regarding assessment of the S-11 Registration Statement. | $540.00 | 0.4 | $216.00 |
| Murawski, Bryan | Document procedures performed to assess subsequent events disclosed in the S-11 Registration Statement. | $540.00 | 1.5 | $810.00 |
| Stokx, Randy | Review Ovation comment letter responses on the accounting of the S-11. | $720.00 | 1.0 | $720.00 |

12/16/2015

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Discuss tax restructuring and Private Letter Ruling update with R. Favor, D. Halfacre, J. Hickl, J. Kushner (Deloitte) and B. Bloom (EFH). | $425.00 | 0.5 | $212.50 |
| Butler, Mike | Revise agenda for update call regarding TCEH tax free transaction based on comments from team. | $425.00 | 0.6 | $255.00 |
| Favor, Rick | Discuss tax restructuring and Private Letter Ruling update with M. Butler, D. Halfacre, J. Hickl, J. Kushner (Deloitte) and B. Bloom (EFH). | $720.00 | 0.5 | $360.00 |
| Hoffman, David | Call with B. Bloom for restructuring update on TCEH tax free transaction. | $720.00 | 0.5 | $360.00 |
| Horn, Dave | Discuss Securities and Exchange Commission disclosure requirements related to TCEH financial statements with D. Morehead (Deloitte). | $620.00 | 0.2 | $124.00 |
| Horn, Dave | Perform review of the TCEH 2014 annual financial statements to be included in the Form S-1. | $620.00 | 0.8 | $496.00 |
| Horn, Dave | Perform review of the TCEH 3Q 2015 interim FS to be included in the Form S-1. | $620.00 | 0.3 | $186.00 |
| Morehead, David | Discuss Securities and Exchange Commission disclosure requirements related to TCEH financial statements with D. Horn (Deloitte). | $540.00 | 0.2 | $108.00 |
| Murawski, Bryan | Document an assessment of identifying subsequent events to be disclosed in the S-11 Registration Statement. | $540.00 | 0.6 | $324.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

12/17/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bradfield, Derek | Discuss the accounting for the Tax Receivables Agreement with T. Kilkenny, M. Parker, M. Furry (Deloitte). | $720.00 | 1.1 | $792.00 |
| Butler, Mike | Update ruling request, issue, and calculation tracker for new information received and audit procedures to be performed for each step of restructuring for the TCEH tax free transaction. | $425.00 | 0.8 | $340.00 |
| Furry, Margaret | Discuss the accounting for the Tax Receivables Agreement with T. Kilkenny, M. Parker, D. Bradfield (Deloitte). | $540.00 | 1.1 | $594.00 |
| Horn, Dave | Continue review of Reorganized TCEH Registration Statement on Form S-1. | $620.00 | 1.6 | $992.00 |
| Horn, Dave | Continue review of Reorganized TCEH Registration Statement on Form S-1. | $620.00 | 1.5 | $930.00 |
| Horn, Dave | Continue review of Reorganized TCEH Registration Statement on Form S-1. | $620.00 | 1.9 | $1,178.00 |
| Horn, Dave | Discuss Securities and Exchange Commission Regulation S-X application to TCEH financial statements with D. Morehead, M. Parker (Deloitte). | $620.00 | 0.4 | $248.00 |
| Horn, Dave | Review document related to potential presentation of guarantor condensed consolidated financial information to comply with Regulation S-X, Rule 3-10 received from D. Morehead (Deloitte). | $620.00 | 0.2 | $124.00 |
| Horn, Dave | Review of Reorganized TCEH Registration Statement on Form S-1. | $620.00 | 1.4 | $868.00 |
| Kilkenny, Tom | Discuss the accounting for the Tax Receivables Agreement with M. Parker, D. Bradfield, M. Furry (Deloitte). | $720.00 | 1.1 | $792.00 |
| Morehead, David | Discuss Securities and Exchange Commission Regulation S-X application to TCEH financial statements with D. Horn, M. Parker (Deloitte). | $540.00 | 0.4 | $216.00 |
| Morehead, David | Discuss work stream for TCEH S-1 with M. Parker (Deloitte). | $540.00 | 0.6 | $324.00 |
| Parker, Matt | Discuss work stream for TCEH S-1 with D. Morehead (Deloitte). | $720.00 | 0.6 | $432.00 |
| Parker, Matt | Discuss Securities and Exchange Commission Regulation S-X application to TCEH financial statements with D. Morehead, D. Horn (Deloitte). | $720.00 | 0.4 | $288.00 |
| Parker, Matt | Discuss the accounting for the Tax Receivables Agreement with T. Kilkenny, D. Bradfield, M. Furry (Deloitte). | $720.00 | 1.1 | $792.00 |
| Stokx, Randy | Discuss Ovation comfort procedures with T. Nutt (EFH). | $720.00 | 0.8 | $576.00 |
| Stokx, Randy | Research standards for consents to provide comfort to underwriters. | $720.00 | 0.8 | $576.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

12/18/2015

| | | | | |
|---|---|---|---|---|
| Parker, Matt | Participate in accounting discussion with client on emergence issues with R. Stokx (Deloitte) and T. Nutt, C. Dobry, B. Lundell, S. Kim and K. Ashby (EFH). | $720.00 | 1.1 | $792.00 |
| Parker, Matt | Attend meeting to discuss TCEH spin transaction and S-1 requirements with R. Stokx (Deloitte) and T. Nutt (EFH). | $720.00 | 1.6 | $1,152.00 |
| Stokx, Randy | Attend meeting to discuss TCEH spin transaction and S-1 requirements with M. Parker (Deloitte) and T. Nutt (EFH). | $720.00 | 1.6 | $1,152.00 |
| Stokx, Randy | Review ASC guidance related to emergence issues. | $720.00 | 0.8 | $576.00 |
| Stokx, Randy | Participate in accounting discussion with client on emergence issues with M. Parker (Deloitte) and T. Nutt, C. Dobry, B. Lundell, S. Kim and K. Ashby (EFH). | $720.00 | 1.1 | $792.00 |

12/20/2015

| | | | | |
|---|---|---|---|---|
| Parker, Matt | Prepare engagement letter for the TCEH audit and quarterly reviews required in connection with the TCEH Form S-1. | $720.00 | 1.0 | $720.00 |
| Parker, Matt | Prepare independence letter and related governance communications required in connection with TCEH Form S-1. | $720.00 | 1.0 | $720.00 |

12/21/2015

| | | | | |
|---|---|---|---|---|
| Butler, Mike | Discuss latest update to restructuring plan provided by client for the TCEH tax free transaction with V. Carr, J. Kushner, R. Favor, D. Halfacre, B. Handler, J. Hickl (Deloitte). | $425.00 | 0.5 | $212.50 |
| Carr, Vickie | Discuss latest update to restructuring plan provided by client for the TCEH tax free transaction with  J. Kushner, R. Favor, D. Halfacre, B. Handler, M. Butler, J. Hickl (Deloitte). | $720.00 | 0.5 | $360.00 |
| Favor, Rick | Discuss latest update to restructuring plan provided by client for the TCEH tax free transaction with V. Carr, J. Kushner, D. Halfacre, B. Handler, M. Butler, J. Hickl (Deloitte). | $720.00 | 0.5 | $360.00 |
| Halfacre, Dean | Discuss latest update to restructuring plan provided by client for the TCEH tax free transaction with V. Carr, J. Kushner, R. Favor, B. Handler, M. Butler, J. Hickl (Deloitte). | $720.00 | 0.5 | $360.00 |
| Handler, Benjamin | Discuss latest update to restructuring plan provided by client for the TCEH tax free transaction with V. Carr, J. Kushner, R. Favor, D. Halfacre, M. Butler, J. Hickl (Deloitte). | $620.00 | 0.5 | $310.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Bankruptcy Related Research Consultation and Transaction_** | | | | |
| 12/21/2015 | | | | |
| Hickl, Jeff | Discuss latest update to restructuring plan provided by client for the TCEH tax free transaction with V. Carr, J. Kushner, R. Favor, D. Halfacre, B. Handler, M. Butler (Deloitte). | $620.00 | 0.5 | $310.00 |
| Kushner, Jonathan | Compile all submissions to the IRS for files for the TCEH tax free transaction. | $720.00 | 1.0 | $720.00 |
| Kushner, Jonathan | Discuss latest update to restructuring plan provided by client for the TCEH tax free transaction with V. Carr, R. Favor, D. Halfacre, B. Handler, M. Butler, J. Hickl (Deloitte). | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Review of Ovation/EFH Merger agreement including exhibits. | $720.00 | 2.5 | $1,800.00 |
| Miglani, Karan | Assess financial statement of TCEH as on 09.30.2015. | $425.00 | 0.5 | $212.50 |
| Mudgal, Mohit | Assess financial statement of TCEH as on 09.30.2015. | $350.00 | 3.3 | $1,155.00 |
| Mudgal, Mohit | Continue to assess financial statement of TCEH as on 09.30.2015. | $350.00 | 2.7 | $945.00 |
| Sachdeva, Sanidhi | Assess financial statement of TCEH as on 09.30.2015 for the TCEH S-1. | $350.00 | 2.9 | $1,015.00 |
| Sachdeva, Sanidhi | Continue to assess the TCEH financial statement as on 9/30/2014 for the TCEH S-1. | $350.00 | 2.1 | $735.00 |
| Stokx, Randy | Discuss underwriter comfort with T. Nutt and P. Keglevic (EFH). | $720.00 | 0.8 | $576.00 |
| Stokx, Randy | Review the TCEH S-1 Registration Statement. | $720.00 | 1.2 | $864.00 |
| Verma, Maneesh | Continue to perform a tie-out to TCEH Annual/Interim financial statements for selected historical consolidated financial data. | $540.00 | 2.0 | $1,080.00 |
| Verma, Maneesh | Continue to perform a tie-out to TCEH Annual/Interim financial statements for the management discussion. | $540.00 | 2.0 | $1,080.00 |
| Verma, Maneesh | Perform a tie-out to TCEH Annual/Interim financial statements for the summary historical condensed consolidated financial data. | $540.00 | 2.0 | $1,080.00 |
| 12/22/2015 | | | | |
| Gupta, Malvi | Assess the financial statement of TCEH as on 09.30.2014 | $350.00 | 4.5 | $1,575.00 |
| Handler, Benjamin | Review December 4, 2015 IRS submission regarding REIT qualification. | $620.00 | 1.2 | $744.00 |
| Kushner, Jonathan | Review bankruptcy plan of reorganization that was confirmed in December 2015. | $720.00 | 0.8 | $576.00 |
| Kushner, Jonathan | Review EFH submission to IRS corporate group in October 2015. | $720.00 | 1.2 | $864.00 |
| Miglani, Karan | Assess the financial statement of TCEH as on 09.30.2015 related to the TCEH S-1. | $425.00 | 0.5 | $212.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 12/22/2015 | | | | |
| Mudgal, Mohit | Assess the financial statement of TCEH as on 09.30.2014 related to the TCEH S-1. | $350.00 | 2.7 | $945.00 |
| Mudgal, Mohit | Continue to assess the financial statement of TCEH as on 09.30.2014 related to the TCEH S-1. | $350.00 | 2.7 | $945.00 |
| Mudgal, Mohit | Continue to assess the financial statement of TCEH as on 09.30.2014 related to the TCEH S-1. | $350.00 | 2.6 | $910.00 |
| Sachdeva, Sanidhi | Assess the financial statement of TCEH as on 09.30.2015 related to the TCEH S-1. | $350.00 | 2.9 | $1,015.00 |
| Sachdeva, Sanidhi | Continue to assess the financial statement as on 9/30/2015 related to the TCEH S-1. | $350.00 | 0.6 | $210.00 |
| 12/23/2015 | | | | |
| Gupta, Malvi | Assess financial statement of TCEH as on 09.30.2014 related to the TCEH S-1. | $350.00 | 1.5 | $525.00 |
| Handler, Benjamin | Review December 4, 2015 IRS submission regarding REIT qualification. | $620.00 | 1.0 | $620.00 |
| Miglani, Karan | Assess the financial statement of TCEH as on 09.30.2014 related to the TCEH S-1. | $425.00 | 1.0 | $425.00 |
| Mudgal, Mohit | Assess the financial statement of TCEH as on 09.30.2014 related to the TCEH S-1. | $350.00 | 2.3 | $805.00 |
| Mudgal, Mohit | Continue to assess the financial statement of TCEH as on 09.30.2014 related to the TCEH S-1. | $350.00 | 2.4 | $840.00 |
| Mudgal, Mohit | Continue to assess the financial statement of TCEH as on 09.30.2014 related to the TCEH S-1. | $350.00 | 2.3 | $805.00 |
| Sachdeva, Sanidhi | Assess the financial statement of TCEH as on 09.30.2015 related to the TCEH S-1. | $350.00 | 2.0 | $700.00 |
| 12/28/2015 | | | | |
| Miglani, Karan | Assess financial statement of TCEH as on 09.30.2014 for the TCEH S-1. | $425.00 | 2.0 | $850.00 |
| Mudgal, Mohit | Continue to assess the financial statement of TCEH as on 09.30.2014 for the TCEH S-1. | $350.00 | 8.0 | $2,800.00 |
| 12/29/2015 | | | | |
| O'Bar, Brandon | Create an analytic on the TCEH balance sheet. | $350.00 | 2.0 | $700.00 |
| Subtotal for Bankruptcy Related Research Consultation and Transaction: | | | 1,074.9 | $681,911.00 |
| **Financial Statement Audit and Related Services** | | | | |
| 09/01/2015 | | | | |
| Carr, Vickie | Discuss tax remediation plan with R. Favor. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review overall planed audit procedures memo. | $365.00 | 0.6 | $219.00 |
| Favor, Rick | Review revised tax internal control framework with preliminary Deloitte comments. | $365.00 | 2.0 | $730.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 09/01/2015 | | | | |
| Favor, Rick | Discuss tax remediation plan with V. Carr. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss tax remediation status with M. Horn, EFH. | $365.00 | 0.5 | $182.50 |
| Hickl, Jeff | Review updated control related to the review of valuation allowances of deferred tax assets. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Continue to review updated control related to the review of valuation allowances of deferred tax assets. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Review revised quarterly controls provided by EFH including preparation of summary comments. | $290.00 | 1.3 | $377.00 |
| Hickl, Jeff | Prepare for controls meeting with client. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Update fixed asset summary file with Deloitte comments in order to send to M. Horn, EFH. | $290.00 | 1.0 | $290.00 |
| Kidd, Erin | Review current information technology testing status and meeting agenda prior to status meeting with information technology management. | $265.00 | 1.8 | $477.00 |
| Kidd, Erin | Review information technology risk and control matrix to assess whether current testing approach is aligned with the information technology risks. | $265.00 | 1.9 | $503.50 |
| Kidd, Erin | Review TXU response to the job monitoring deficiency noted by Deloitte. | $265.00 | 2.2 | $583.00 |
| Kidd, Erin | Review TXU control process and suggested improvements related to the bill audit controls. | $265.00 | 2.1 | $556.50 |
| Parker, Matt | Review income tax control descriptions and inspect evidence of operation in relation to remediation efforts. | $365.00 | 1.1 | $401.50 |
| Parker, Matt | Continue to review income tax control descriptions and inspect evidence of operation in relation to remediation efforts. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Work to review income tax control descriptions and inspect evidence of operation in relation to remediation efforts. | $365.00 | 2.1 | $766.50 |
| Poindexter, Heath | Plan timing of workpapers and workpaper reviews for the upcoming audit. | $365.00 | 0.6 | $219.00 |
| Poindexter, Heath | Schedule new manager for the engagement by reviewing schedules and biographies to assess fit. | $365.00 | 0.8 | $292.00 |
| Pothoulakis, Tony | Document the controller questionnaire memo discussing the different audit risks this EFH internal questionaire addresses. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Continue to document the controller questionnaire memo discussing the different audit risks this EFH internal questionaire addresses. | $175.00 | 2.4 | $420.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**09/01/2015**

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Further work to document the controller questionnaire memo discussing the different audit risks this EFH internal questionaire addresses. | $175.00 | 0.6 | $105.00 |
| Stokx, Randy | Review revisions to tax remediation schedules and summary of control revisions. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Review filing required for preferred stock and debt guarantees for potential T side structures. | $365.00 | 1.6 | $584.00 |
| Yadav, Devavrata | Perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $215.00 | 3.0 | $645.00 |

**09/02/2015**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Update status for audit workpapers in the tracker to be completed by Audit Quality Milestone 2. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Prepare comprehensive list of items for substantive topic work to be assessed regarding expenditure testing. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Prepare email with instructions on how to update outstanding list of requested items to the client by Deloitte for the purpose of tracking requested audit evidence. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Clear open review notes on the overall planning memorandum for EFH Corp. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Review planning workpapers prepared by the component auditor Oncor for the purpose of Audit Quality Milestone 2. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Review prior year detail testing on expenditures for the purpose of creating new action testing plan for 2015 audit. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Update memorandum on detail testing procedures for expenditure testing by creating step by step methodology process for agreeing invoice to the selection and vouching cash payment. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Discuss timing when testing of account balances as of 9/30 need to be reviewed by an Audit Partner with R. Bowers, B. Murawski. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Prepare for the meeting on timing when testing of account balances as of 9/30 need to be reviewed by an Audit Partner. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Clear review notes on the materiality calculation for EFCH and EFIH reporting entity. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Update estimated time to complete calculation within audit engagement status tracker by an audit area. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Review list of interviews for annual fraud meetings. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/02/2015

| | | | | |
|------|-------------|------|-------|------|
| Baylis, Jessica | Perform new user access testing for the PeopleSoft application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 1.6 | $280.00 |
| Baylis, Jessica | Perform new user access testing for the Lodestar application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 0.8 | $140.00 |
| Baylis, Jessica | Perform new user access testing for the ZaiNet application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 1.2 | $210.00 |
| Baylis, Jessica | Perform new user access testing for the Nodal Shadow Settlements application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 0.9 | $157.50 |
| Becker, Christina | Follow-up meeting to discuss the revised Hyperion Financial Management reports used to prepare the tax provision with R. Favor, J. Hickl, R. Coetzee, M. Parker, Deloitte, and M. Horn, K. Ashby, M. Oltmanns, W. Li, T. Rather, S. Lyons, EFH. | $290.00 | 1.8 | $522.00 |
| Bowers, Rachel | Discuss timing when testing of account balances as of 9/30 need to be reviewed by an Audit Partner with M. Freeman B. Murawski. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss timing when testing of account balances as of 9/30 need to be reviewed by an Audit Partner with M. Babanova, B. Murawski. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Clear review notes on the planned audit procedures memo. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review component auditor acknowledgment workpaper. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Prepare for weekly status meeting by updating detailed audit plan for applicable audit areas. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Review detailed audit plan for audit quality to assess the PCAOB auditing standards have been addressed. | $290.00 | 0.8 | $232.00 |
| Casey, Chris | Analyze the expense/payroll risk of material misstatement workpaper for new controls and documentation necessary in 2015 audit with H. Persons. | $215.00 | 0.3 | $64.50 |
| Casey, Chris | Review expense risk of material misstatement workpaper. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Review debt risk of material misstatement workpaper. | $215.00 | 2.5 | $537.50 |
| Casey, Chris | Continue to review debt risk of material misstatement workpaper. | $215.00 | 2.5 | $537.50 |
| Coetzee, Rachelle | Discuss timeline of tax control testing procedures with J. Hickl, B. Murawski. | $215.00 | 0.2 | $43.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/02/2015

| | | | | |
|---|---|---|---|---|
| Coetzee, Rachelle | Discuss suggested changes to the revised Hyperion Financial Management reports used to prepare the tax provision with J. Hickl. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss suggested changes to Company's quarterly tax controls with J. Hickl, M. Parker. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Prepare summary of Deloitte comments related to Company's quarterly tax controls. | $215.00 | 1.6 | $344.00 |
| Coetzee, Rachelle | Follow-up meeting to discuss the revised Hyperion Financial Management reports used to prepare the tax provision with R. Favor, J. Hickl, M. Parker, C. Becker, Deloitte, and M. Horn, K. Ashby, M. Oltmanns, W. Li, T. Rather, S. Lyons, EFH. | $215.00 | 1.8 | $387.00 |
| Coetzee, Rachelle | Discuss company revisions to quarterly and annual tax controls and suggested changes with J. Hickl, M. Parker, B. Murawski, Deloitte, and M. Horn, M. Oltmanns, T. Rather, S. Lyons, D. Rakestraw, EFH. | $215.00 | 2.3 | $494.50 |
| Coetzee, Rachelle | Discuss testing procedures to be performed on fixed asset beginning deferred tax balances with R. Favor, J. Hickl, Deloitte, M. Horn, K. Ashby, M. Oltmanns, T. Rather, S. Lyons, S. Lee, EFH. | $215.00 | 1.4 | $301.00 |
| Craig, Valerie | Discuss independence communications to be made to the EFH Audit Committee with D. Henry. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review materiality guidance in relation to EFH. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review overall planned audit procedures memo. | $365.00 | 1.4 | $511.00 |
| Craig, Valerie | Discuss timing when testing of account balances as of 9/30 with B. Murawski. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Continue to review overall planned audit procedures memo. | $365.00 | 2.8 | $1,022.00 |
| Craig, Valerie | Review Oncor component engagement team instructions acknowledgment. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Review fuel expense additional scoping and residual considerations. | $365.00 | 0.7 | $255.50 |
| Evetts, Erin | Meet with C. Myrick, B. Geeding, V. Gadhi, D. Taggart, S. Matragrano, S. Lee and E. Kidd, Deloitte, to discuss deficiency related to retail revenue application job monitoring. | $215.00 | 0.6 | $129.00 |
| Evetts, Erin | Perform the privileged access testing for the retail revenue application for purpose of concluding on controls' operating effectiveness. | $215.00 | 2.0 | $430.00 |
| Evetts, Erin | Continue to perform the privileged access testing for the retail revenue application for purpose of concluding on controls' operating effectiveness. | $215.00 | 2.6 | $559.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/02/2015

| | | | | |
|------|-------------|------|-------|------|
| Evetts, Erin | Further work to perform the privileged access testing for the retail revenue database for purpose of concluding on controls' operating effectiveness. | $215.00 | 1.3 | $279.50 |
| Favor, Rick | Follow-up meeting to discuss the revised Hyperion Financial Management reports used to prepare the tax provision with J. Hickl, R. Coetzee, M. Parker, C. Becker, Deloitte, and M. Horn, K. Ashby, M. Oltmanns, W. Li, T. Rather, S. Lyons, EFH. | $365.00 | 1.8 | $657.00 |
| Favor, Rick | Discuss testing procedures to be performed on fixed asset beginning deferred tax balances with J. Hickl, R. Coetzee, Deloitte, M. Horn, K. Ashby, M. Oltmanns, T. Rather, S. Lyons, S. Lee, EFH. | $365.00 | 1.4 | $511.00 |
| Freeman, Mike | Review status of planning work papers to assess progress toward audit planning completion milestone. | $265.00 | 2.4 | $636.00 |
| Freeman, Mike | Assess current assignments and scheduled personnel to complete the audit. | $265.00 | 2.6 | $689.00 |
| Freeman, Mike | Discuss timing when testing of account balances as of 9/30 need to be reviewed by an Audit Partner with R. Bowers, B. Murawski. | $265.00 | 0.5 | $132.50 |
| Henry, Diane | Discuss control activities regarding EFH's compliance with SEC reporting regulations with B. Murawski, Deloitte, and L. Lantrip, EFH. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Close review notes on documentation regarding the engagement team's independence. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Close review notes on the TXU flash control meeting. | $215.00 | 2.4 | $516.00 |
| Henry, Diane | Discuss independence communications to be made to the EFH Audit Committee with V. Craig. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Close review notes for standard accounting controls memo. | $215.00 | 2.1 | $451.50 |
| Hickl, Jeff | Work on fixed asset templates for client's facts. | $290.00 | 1.6 | $464.00 |
| Hickl, Jeff | Draft a plan remediation and controls procedures regarding the prior year material weakness. | $290.00 | 0.8 | $232.00 |
| Hickl, Jeff | Follow-up meeting to discuss the revised Hyperion Financial Management reports used to prepare the tax provision with R. Favor, R. Coetzee, M. Parker, C. Becker, Deloitte, and M. Horn, K. Ashby, M. Oltmanns, W. Li, T. Rather, S. Lyons, EFH. | $290.00 | 1.8 | $522.00 |
| Hickl, Jeff | Discuss testing procedures to be performed on fixed asset beginning deferred tax balances with R. Favor, R. Coetzee, Deloitte, M. Horn, K. Ashby, M. Oltmanns, T. Rather, S. Lyons, S. Lee, EFH. | $290.00 | 1.4 | $406.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/02/2015

| | | | | |
|------|-------------|------|-------|------|
| Hickl, Jeff | Discuss company revisions to quarterly and annual tax controls and suggested changes with R. Coetzee, M. Parker, B. Murawski, Deloitte, and M. Horn, M. Oltmanns, T. Rather, S. Lyons, D. Rakestraw, EFH. | $290.00 | 2.3 | $667.00 |
| Hickl, Jeff | Discuss timeline of tax control testing procedures with R. Coetzee, B. Murawski. | $290.00 | 0.2 | $58.00 |
| Hickl, Jeff | Discuss suggested changes to the revised Hyperion Financial Management reports used to prepare the tax provision with R. Coetzee. | $290.00 | 0.3 | $87.00 |
| Hickl, Jeff | Discuss suggested changes to Company's quarterly tax controls with R. Coetzee, M. Parker. | $290.00 | 0.4 | $116.00 |
| Kidd, Erin | Meet with C. Myrick, B. Geeding, V. Gadhi, D. Taggart, S. Matragrano, S. Lee and E. Evetts, Deloitte, to discuss deficiency related to retail revenue application job monitoring. | $265.00 | 0.6 | $159.00 |
| Morehead, David | Review inventory risk assessment. | $265.00 | 2.9 | $768.50 |
| Morehead, David | Continue to review inventory risk assessment. | $265.00 | 2.9 | $768.50 |
| Morehead, David | Work to review inventory risk assessment. | $265.00 | 2.4 | $636.00 |
| Murawski, Bryan | Discuss timeline of tax control testing procedures with J. Hickl, R. Coetzee. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Review a memo detailing EFH's business environment. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Continue to review a memo detailing EFH's business environment. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Discuss timing when testing of account balances as of 9/30 with V. Craig. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Develop an action plan on timing when testing of account balances as of 9/30. | $265.00 | 2.5 | $662.50 |
| Murawski, Bryan | Continue to develop an action plan on timing when testing of account balances as of 9/30. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss timing when testing of account balances as of 9/30 need to be reviewed by an Audit Partner with R. Bowers, M. Freeman. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss timing when testing of account balances as of 9/30 need to be reviewed by an Audit Partner with R. Bowers, M. Babanova. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss control activities regarding EFH's compliance with SEC reporting regulations with D. Henry, Deloitte, and L. Lantrip, EFH. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Clear review notes on risk assessment regarding bankruptcy reporting from 2014 to 2015. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Clear review notes on an assessment of required accounting consultations to be performed in 2015 in order to conclude on EFH's accounting records. | $265.00 | 0.2 | $53.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/02/2015

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss company revisions to quarterly and annual tax controls and suggested changes with J. Hickl, R. Coetzee, M. Parker, Deloitte, and M. Horn, M. Oltmanns, T. Rather, S. Lyons, D. Rakestraw, EFH. | $265.00 | 2.3 | $609.50 |
| Parker, Matt | Follow-up meeting to discuss the revised Hyperion Financial Management reports used to prepare the tax provision with R. Favor, J. Hickl, R. Coetzee, C. Becker, Deloitte, and M. Horn, K. Ashby, M. Oltmanns, W. Li, T. Rather, S. Lyons, EFH. | $365.00 | 1.8 | $657.00 |
| Parker, Matt | Discuss company revisions to quarterly and annual tax controls and suggested changes with J. Hickl, R. Coetzee, B. Murawski, Deloitte, and M. Horn, M. Oltmanns, T. Rather, S. Lyons, D. Rakestraw, EFH. | $365.00 | 2.3 | $839.50 |
| Parker, Matt | Discuss suggested changes to Company's quarterly tax controls with J. Hickl, R. Coetzee. | $365.00 | 0.4 | $146.00 |
| Persons, Hillary | Analyze the expense/payroll risk of material misstatement workpaper for new controls and documentation necessary in 2015 audit with C. Casey. | $175.00 | 0.3 | $52.50 |
| Reynolds, Matt | Meet with J. Suarez (EFH) to obtain Windows AD user listings. | $215.00 | 0.5 | $107.50 |
| Reynolds, Matt | Perform Unix Privileged Access testing. | $215.00 | 3.0 | $645.00 |
| Reynolds, Matt | Review the Unix quest documentation to assess which users had access to the Unix system. | $215.00 | 3.0 | $645.00 |
| Reynolds, Matt | Perform testing of the Windows passwords control. | $215.00 | 0.5 | $107.50 |
| Stevenson, Chad | Assess the 2015 final year-end (12/31/2015) balance sheet amounts for the purpose of establishing a scoping workpaper for the current 2015 audit planning. | $175.00 | 1.1 | $192.50 |
| Stevenson, Chad | Assess the relationship of the significant business units from EFH Corp. to EFCH for the 2015 Final year-end (12/31/2015) balance sheet amounts for the purpose of establishing a scoping workpaper for the current 2015 audit planning. | $175.00 | 2.7 | $472.50 |
| Stevenson, Chad | Identify the business units from EFH Corp. to EFCH for the 2015 Final year-end (12/31/2015) balance sheet amounts for the purpose of establishing a scoping workpaper for the current 2015 audit planning. | $175.00 | 1.3 | $227.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/02/2015

| | | | | |
|------|-------------|------|-------|------|
| Stevenson, Chad | Continue to assess the relationship of the significant business units from EFH Corp. to EFIH for the 2015 Final year-end (12/31/2015) balance sheet amounts for the purpose of establishing a scoping workpaper for the current 2015 audit planning. | $175.00 | 0.9 | $157.50 |
| Stevenson, Chad | Update the current 2015 Dockets off of Epiq, Docket website claimes register for EFH, for the purpose of classifying claims or motions relevant to our 2015 audit. | $175.00 | 1.1 | $192.50 |
| Stokx, Randy | Discuss status of tax remedition with J. Young, P. Keglevic, C. Howard, T. Nutt, EFH. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Continue to prepare documentation and checks for journal entry related to nuclear asset retirement obligation adjustment. | $215.00 | 1.3 | $279.50 |
| Twigge, Daniel | Prepare documentation and checks for journal entry related to nuclear asset retirement obligation adjustment. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Continue to prepare documentation and checks for journal entry related to nuclear asset retirement obligation adjustment. | $215.00 | 2.2 | $473.00 |
| Twigge, Daniel | Further work to prepare documentation and checks for journal entry related to nuclear asset retirement obligation adjustment. | $215.00 | 2.5 | $537.50 |
| Yadav, Devavrata | Perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $215.00 | 1.0 | $215.00 |

09/03/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss planning documentation around management estimate accounting for long lived plant Impairment testing with V. Craig, M. Freeman, D. Morehead. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Close review notes on the overall planning memorandum for EFH Corp. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Prepare list of working papers for engagement quality control reviewer as part of Audit Quality Milestone 2 for planning. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Perform reconciliation of journal entry data for testing. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Prepare for the weekly status meeting regarding interim testing by creating agenda and update action item list from prior week. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Review publically available bankruptcy dockets posted in September in order to identify which may have audit impact on planned audit procedures in restructuring activities. | $215.00 | 0.1 | $21.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/03/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Check analysis of significant risk areas for EFH Corp. 2015 are in line with Deloitte templates for 2015 audit. | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Attend weekly status update on progress of each audit section within the 2015 file with V. Craig, D. Morehead, B. Murawski, C. Casey, D. Henry, D. Twigge, M. Freeman, M. Parker. | $215.00 | 0.6 | $129.00 |
| Baylis, Jessica | Perform new user access testing for the Nodal Shadow Settlements application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Perform new user access testing for the ZaiNet application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 0.4 | $70.00 |
| Baylis, Jessica | Perform new user access testing for the Lodestar application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 0.6 | $105.00 |
| Baylis, Jessica | Perform new user access testing for the PeopleSoft application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 0.6 | $105.00 |
| Baylis, Jessica | Discuss overall status and company deficiencies with E. Kidd, M. Reynolds, E. Evetts, J. Baylis, Deloitte, and C. Myrick, S. Matragrano, S. Lee, N. Seemen, V. Gandhi. | $175.00 | 0.3 | $52.50 |
| Baylis, Jessica | Perform privileged access testing for the PeopleSoft application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 1.2 | $210.00 |
| Baylis, Jessica | Perform privileged access testing for the Hyperion application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 1.1 | $192.50 |
| Baylis, Jessica | Perform privileged access testing for the ZaiNet application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 0.6 | $105.00 |
| Baylis, Jessica | Perform privileged access testing for the Maximo application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Partially attend discussion concerning expense and payroll related controls updates with B. Murawski, V. Craig. | $215.00 | 0.3 | $64.50 |
| Casey, Chris | Attend weekly status update on progress of each audit section within the 2015 file with V. Craig, D. Morehead, B. Murawski, M. Babanova, D. Henry, D. Twigge, M. Freeman, M. Parker. | $215.00 | 0.6 | $129.00 |
| Casey, Chris | Update the expense design and implementation workpaper as a result of conversations with S. Oakley, EFH Internal Audit. | $215.00 | 2.9 | $623.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/03/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Meet with S. Oakley, EFH Internal Audit, on open payroll and expense controls documentation items. | $215.00 | 2.1 | $451.50 |
| Casey, Chris | Review expense risk of material misstatement workpaper. | $215.00 | 2.0 | $430.00 |
| Coetzee, Rachelle | Discuss testing procedures to be performed on fixed asset current year activity impacting the ending deferred tax balances with R. Favor, J. Hickl, Deloitte, and M. Horn, K. Ashby, S. Lee, EFH. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Discuss testing procedures to be performed on fixed asset current year activity impacting the ending deferred tax balances with R. Favor, J. Hickl, Deloitte, and M. Horn, K. Ashby, EFH. | $215.00 | 1.5 | $322.50 |
| Coetzee, Rachelle | Discuss testing procedures to be performed during the third quarter and the dry run process as part of the income tax remediation with R. Favor, J. Hickl, Deloitte. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss changes to the calendar of when tax schedules are due for the income tax remediation process with J. Hickl. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Update the third quarter tax provision document request list. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Discuss testing procedures to be performed on the valuation allowance analysis during the third quarter with R. Favor, J. Hickl. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss the timeline of testing procedures to be performed during the third quarter and the dry run process as part of the income tax remediation with R. Favor, J. Hickl. | $215.00 | 0.5 | $107.50 |
| Craig, Valerie | Clear review notes on overall planning memo. | $365.00 | 1.6 | $584.00 |
| Craig, Valerie | Review cash scoping planning. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Attend weekly status update on progress of each audit section within the 2015 file with D. Morehead, B. Murawski, M. Babanova, C. Casey, D. Henry, D. Twigge, M. Freeman, M. Parker. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss planning documentation around management estimate accounting for long lived plant Impairment testing with M. Babanova, M. Freeman, D. Morehead. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss testing of account balances as of 9/30 with D. Morehead, B. Murawski, M. Freeman, M. Parker. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review corporate flash meeting documentation. | $365.00 | 1.4 | $511.00 |
| Craig, Valerie | Review internal control rollforward planning memo. | $365.00 | 1.2 | $438.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/03/2015

| | | | | |
|---|---|---|---|---|
| Evetts, Erin | Discuss overall status and company deficiencies with J. Baylis, E. Kidd, M. Reynolds, J. Baylis, Deloitte, and C. Myrick, S. Matragrano, S. Lee, N. Seemen, V. Gandhi. | $215.00 | 0.3 | $64.50 |
| Evetts, Erin | Meet with R. Rainwater to discuss invoice processing in the retail revenue application system. | $215.00 | 0.5 | $107.50 |
| Evetts, Erin | Perform privileged access testing for the retail revenue application for purpose of assessing control operating effectiveness. | $215.00 | 1.0 | $215.00 |
| Evetts, Erin | Perform privileged access testing for the retail revenue application for purpose of assessing control operating effectiveness. | $215.00 | 1.5 | $322.50 |
| Favor, Rick | Discuss testing procedures to be performed on fixed asset current year activity impacting the ending deferred tax balances with J. Hickl, R. Coetzee, Deloitte, and M. Horn, K. Ashby, EFH. | $365.00 | 1.5 | $547.50 |
| Favor, Rick | Discuss testing procedures to be performed during the third quarter and the dry run process as part of the income tax remediation with J. Hickl, R. Coetzee, Deloitte. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Discuss testing procedures to be performed on the valuation allowance analysis during the third quarter with J. Hickl, R. Coetzee. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Discuss testing procedures to be performed on fixed asset current year activity impacting the ending deferred tax balances with J. Hickl, R. Coetzee, Deloitte, and M. Horn, K. Ashby, S. Lee, EFH. | $365.00 | 0.6 | $219.00 |
| Favor, Rick | Discuss the timeline of testing procedures to be performed during the third quarter and the dry run process as part of the income tax remediation with J. Hickl, R. Coetzee. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Attend weekly status update on progress of each audit section within the 2015 file with V. Craig, D. Morehead, B. Murawski, M. Babanova, C. Casey, D. Henry, D. Twigge, M. Parker. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Partially attend discussion concerning planning documentation around management estimate accounting for long lived plant Impairment testing with V. Craig, M. Babanova, D. Morehead. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss testing of account balances as of 9/30 with V. Craig, D. Morehead, B. Murawski, M. Parker. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Prepare estimate for completion of audit. | $265.00 | 2.6 | $689.00 |
| Freeman, Mike | Review third party statement of work for inclusion in the 2015 audit file. | $265.00 | 0.8 | $212.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/03/2015

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Review changes to use of audit specialist for derivative transactions documentation. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Review updates to risk assessment. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Review the preparation of specialist planning meeting documentation. | $265.00 | 1.1 | $291.50 |
| Henry, Diane | Assess the mapping of each balance sheet account across significant business units in order to plan the substantive testing. | $215.00 | 2.4 | $516.00 |
| Henry, Diane | Clear notes on assessment of internal audit findings and their impact on our FY 2015 audit. | $215.00 | 2.1 | $451.50 |
| Henry, Diane | Assess the mapping of each income statement account across significant business units in order to plan the substantive testing. | $215.00 | 2.6 | $559.00 |
| Henry, Diane | Assess the mapping of each balance sheet account across significant business units in order to plan the substantive testing. | $215.00 | 2.7 | $580.50 |
| Henry, Diane | Attend weekly status update on progress of each audit section within the 2015 file with V. Craig, D. Morehead, B. Murawski, M. Babanova, C. Casey, D. Twigge, M. Freeman, M. Parker. | $215.00 | 0.6 | $129.00 |
| Hickl, Jeff | Plan the remediation and controls procedures regarding prior year material weakness. | $290.00 | 0.6 | $174.00 |
| Hickl, Jeff | Discuss testing procedures to be performed on the valuation allowance analysis during the third quarter with R. Favor, R. Coetzee. | $290.00 | 0.3 | $87.00 |
| Hickl, Jeff | Discuss changes to the calendar of when tax schedules are due for the income tax remediation process with R. Coetzee. | $290.00 | 0.2 | $58.00 |
| Hickl, Jeff | Discuss testing procedures to be performed during the third quarter and the dry run process as part of the income tax remediation. D&T Attendees: R. Favor, J. Hickl, R. Coetzee | $290.00 | 0.3 | $87.00 |
| Hickl, Jeff | Discuss testing procedures to be performed on fixed asset current year activity impacting the ending deferred tax balances with R. Favor, R. Coetzee, Deloitte, and M. Horn, K. Ashby, S. Lee, EFH. | $290.00 | 0.6 | $174.00 |
| Hickl, Jeff | Discuss testing procedures to be performed during the third quarter and the dry run process as part of the income tax remediation with R. Favor, R. Coetzee, Deloitte. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Discuss the timeline of testing procedures to be performed during the third quarter and the dry run process as part of the income tax remediation with R. Favor, R. Coetzee. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/03/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hickl, Jeff | Discuss testing procedures to be performed on fixed asset current year activity impacting the ending deferred tax balances with R. Favor, R. Coetzee, Deloitte, and M. Horn, K. Ashby, EFH. | $290.00 | 1.5 | $435.00 |
| Kidd, Erin | Discuss overall status and company deficiencies with J. Baylis, M. Reynolds, E. Evetts, J. Baylis, Deloitte, and C. Myrick, S. Matragrano, S. Lee, N. Seemen, V. Gandhi. | $265.00 | 0.3 | $79.50 |
| Morehead, David | Review EFH Corp. property plant and equipment risk assessment. | $265.00 | 1.9 | $503.50 |
| Morehead, David | Continue to review EFH Corp. property plant and equipment risk assessment. | $265.00 | 1.1 | $291.50 |
| Morehead, David | Work to review EFH Corp. property plant and equipment risk assessment. | $265.00 | 2.5 | $662.50 |
| Morehead, David | Review EFH Corp. asset retirement obligations risk assessment. | $265.00 | 2.5 | $662.50 |
| Morehead, David | Attend weekly status update on progress of each audit section within the 2015 file with V. Craig, B. Murawski, M. Babanova, C. Casey, D. Henry, D. Twigge, M. Freeman, M. Parker. | $265.00 | 0.6 | $159.00 |
| Morehead, David | Partially attend discussion concerning planning documentation around management estimate accounting for long lived plant Impairment testing with V. Craig, M. Babanova, M. Freeman. | $265.00 | 0.3 | $79.50 |
| Morehead, David | Discuss testing of account balances as of 9/30 with V. Craig, B. Murawski, M. Freeman, M. Parker. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss testing of account balances as of 9/30 with V. Craig, D. Morehead, M. Freeman, M. Parker. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Attend weekly status update on progress of each audit section within the 2015 file with V. Craig, D. Morehead, M. Babanova, C. Casey, D. Henry, D. Twigge, M. Freeman, M. Parker. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Develop an action plan on timing when testing of account balances as of 9/30 need to be reviewed by an Audit Partner. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Assess which income tax controls are to test as of 9/30 for the Sarbanes-Oxley opinion. | $265.00 | 1.0 | $265.00 |
| Pansari, Anubhav | Update engagement management work paper to incorporate actual hours within the report from the CAD Report provided by the Deloitte US One Team. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/03/2015

| | | | | |
|------|-------------|------|-------|------|
| Pansari, Anubhav | Continue to update engagement management work paper to incorporate actual hours within the report from the CAD Report provided by the Deloitte US One Team. | $175.00 | 2.1 | $367.50 |
| Pansari, Anubhav | Upate time charged by EFH team life to date till 8/30/2015 from the CAD report provided by Deloitte US One team into the EFH Corp. 2015 Audit Staffing and Profitability Summary workpaper. | $175.00 | 0.5 | $87.50 |
| Parker, Matt | Attend weekly status update on progress of each audit section within the 2015 file with V. Craig, D. Morehead, B. Murawski, M. Babanova, C. Casey, D. Henry, D. Twigge, M. Freeman. | $365.00 | 0.6 | $219.00 |
| Parker, Matt | Discuss testing of account balances as of 9/30 with V. Craig, D. Morehead, B. Murawski, M. Freeman. | $365.00 | 0.5 | $182.50 |
| Poindexter, Heath | Continue to schedule new manager for the engagement by reviewing schedules and biographies to assess fit. | $365.00 | 0.8 | $292.00 |
| Reynolds, Matt | Discuss overall status and company deficiencies with J. Baylis, E. Kidd, E. Evetts, J. Baylis, Deloitte, and C. Myrick, S. Matragrano, S. Lee, N. Seemen, V. Gandhi. | $215.00 | 0.3 | $64.50 |
| Reynolds, Matt | Perform testing of the Unix Privileged Access control. | $215.00 | 3.0 | $645.00 |
| Reynolds, Matt | Perform testing of the Windows terminated user control. | $215.00 | 1.7 | $365.50 |
| Reynolds, Matt | Perform testing of the Unix Privileged access control. | $215.00 | 3.0 | $645.00 |
| Stevenson, Chad | Update current 2015 Dockets off of Epiq, Docket website claims register for EFH, for the purpose of classifying claims or motions relevant to the 2015 audit. | $175.00 | 0.9 | $157.50 |
| Stevenson, Chad | Perform testing for the purpose of identifying risks of material misstatement by computing Q2 financial statement ratios. | $175.00 | 1.9 | $332.50 |
| Stevenson, Chad | Research the updated Q2 2014 Deloitte Radar testing, and detail the ratios that have changed and their inputs into those ratios (EFH current assets, liabilities, Cost of Goods sold amounts as of quarter 2). | $175.00 | 0.4 | $70.00 |
| Stevenson, Chad | Assess the relationship of the significant business units from EFH Corp. to TCEH for the 2015 Final year-end (12/31/2015) balance sheet amounts for the purpose of establishing a scoping workpaper for the current 2015 audit planning. | $175.00 | 2.7 | $472.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/03/2015

| | | | | |
|------|-------------|------|-------|------|
| Stevenson, Chad | Assess the relationship of the significant business units from EFH Corp. to EFCH for the 2015 Final year-end (12/31/2015) balance sheet amounts for the purpose of establishing a scoping workpaper for the current 2015 audit planning. | $175.00 | 1.2 | $210.00 |
| Stevenson, Chad | Assess the relationship of the significant business units from EFH Corp. to EFIH for the 2015 Final year-end (12/31/2015) balance sheet amounts for the purpose of establishing a scoping workpaper for the current 2015 audit planning. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Continue work to prepare documentation and checks for  journal entry related to nuclear asset retirement obligation adjustment. | $215.00 | 1.3 | $279.50 |
| Twigge, Daniel | Attend weekly status update on progress of each audit section within the 2015 file with V. Craig, D. Morehead, B. Murawski, C. Casey, D. Henry, M. Babanova, M. Freeman, M. Parker. | $215.00 | 0.6 | $129.00 |
| Twigge, Daniel | Prepare documentation and checks for  journal entry related to nuclear asset retirement obligation adjustment. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Continue to prepare documentation and checks for journal entry related to nuclear asset retirement obligation adjustment. | $215.00 | 2.2 | $473.00 |
| Twigge, Daniel | Further work to prepare documentation and checks for  journal entry related to nuclear asset retirement obligation adjustment. | $215.00 | 2.5 | $537.50 |
| Yadav, Devavrata | Update Engagement Management workpaper  to incorporate actual hours within the report from the CAD Report provided by the Deloitte US One Team. | $215.00 | 1.0 | $215.00 |

09/04/2015

| | | | | |
|------|-------------|------|-------|------|
| Baylis, Jessica | Perform user access review testing for the PeopleSoft application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 0.6 | $105.00 |
| Baylis, Jessica | Perform user access review testing for the Hyperion application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 0.4 | $70.00 |
| Coetzee, Rachelle | Update listing of controls to be tested during the third quarter and dry run process as part of the income tax remediation. | $215.00 | 1.1 | $236.50 |
| Dhamaniya, Shashank | Perform checking for any changes in Schedulink for scheduled hours of people and accordingly updated EFH Corp. 2015 Audit Staffing and Profitability Summary workpaper. | $175.00 | 2.5 | $437.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

09/04/2015

| | | | | |
|---|---|---|---|---|
| Pansari, Anubhav | Update engagement management work paper to incorporate actual hours within the report from the CAD report provided by the Deloitte US One Team. | $175.00 | 1.0 | $175.00 |
| Pansari, Anubhav | Update time charged by EFH team life to date till 8/30/2015 from the CAD report provided by Deloitte US One team into the EFH Corp. 2015 Audit Staffing and Profitability Summary workpaper. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to update time charged by EFH team life to date till 8/30/2015 from the CAD report provided by Deloitte US One team into the EFH Corp. 2015 Audit Staffing and Profitability Summary workpaper. | $175.00 | 0.4 | $70.00 |
| Yadav, Devavrata | Update engagement management to incorporate actual hours within the report from the CAD Report provided by the Deloitte US One Team. | $215.00 | 2.0 | $430.00 |

09/06/2015

| | | | | |
|---|---|---|---|---|
| Craig, Valerie | Review information technology specialist planning memo. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Review revenue streams risk assessment. | $365.00 | 1.8 | $657.00 |

09/07/2015

| | | | | |
|---|---|---|---|---|
| Bowers, Rachel | Review Transmission Distributor Utility expense process memo documentation. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review Equity process memo documentation. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review status of 2015 detailed audit plan to determine priorities. | $290.00 | 0.1 | $29.00 |
| Saini, Sonali | Check whether account names are consistent across business units and each account is mapped (from Detail through Classes) the same across business units in trial balance. | $175.00 | 2.9 | $507.50 |
| Saini, Sonali | Continue to check whether account names are consistent across business units and each account is mapped (from Detail through Classes) the same across business units in trial balance. | $175.00 | 2.9 | $507.50 |
| Saini, Sonali | Work to check whether account names are consistent across business units and each account is mapped (from Detail through Classes) the same across business units in trial balance. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Assess risk of material misstatment related to asset retirement obligations. | $215.00 | 2.3 | $494.50 |
| Twigge, Daniel | Assess operating effectiveness construction work in progress controls. | $215.00 | 2.0 | $430.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/07/2015

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Prepare documentation and checks for journal entry related to nuclear asset retirment obligation adjustment. | $215.00 | 1.8 | $387.00 |
| Twigge, Daniel | Update EFH Corp. group audit memo and close review notes. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Update tracking workpaper and staff priorities. | $215.00 | 1.0 | $215.00 |
| Yadav, Devavrata | Update the groupings for the trial balances for EFH and its subsidiaries. | $215.00 | 2.0 | $430.00 |

09/08/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss specific audit areas estimated time to completion in relation to the budget with R. Bowers, D. Morehead, B. Murawski, C. Casey, D. Twigge, D. Henry, S. Brunson. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Discuss expense testing procedures to be performed as of 6/30/2015 and at year end with H. Persons, B. Murawski. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss Retail revenue prior period adjustment considerations with V. Craig, R. Bowers. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Discuss expense testing procedures to be performed as of 6/30/2015 and at year end with H. Persons. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Discuss risk assessment procedures around operating cash accounts with V. Craig, D. Morehead. | $215.00 | 0.3 | $64.50 |
| Baylis, Jessica | Discuss access controls for the Maximo application for the purpose of reviewing the design EFH's access controls with J. Jones, R. Singh, J. Pothuri, Y. Phongserepithaya. | $175.00 | 1.0 | $175.00 |
| Baylis, Jessica | Perform privileged access testing for the PeopleSoft application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 1.1 | $192.50 |
| Baylis, Jessica | Discuss access controls for the Maximo application for the purpose of reviewing the design EFH's access controls with J. Baylis, C. Hunter, J. Jones, C. Allen, J. Hartleroad. | $175.00 | 1.0 | $175.00 |
| Baylis, Jessica | Perform privileged access testing for the PeopleSoft application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 1.2 | $210.00 |
| Baylis, Jessica | Perform access review testing for the Maximo application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 0.9 | $157.50 |
| Baylis, Jessica | Perform testing of passwords for the Maximo application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 0.4 | $70.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/08/2015

| | | | | |
|------|-------------|------|-------|------|
| Baylis, Jessica | Perform testing of passwords for the PeopleSoft application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 0.7 | $122.50 |
| Baylis, Jessica | Perform terminations testing for the PeopleSoft application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 0.8 | $140.00 |
| Baylis, Jessica | Perform user access review testing for the PeopleSoft application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 0.9 | $157.50 |
| Bowers, Rachel | Debrief with H. Persons the latest updates to PCAOB Auditing Standards that will be incorporated into the testing. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Discuss specific audit areas estimated time to completion in relation to the budget with D. Morehead, B. Murawski, M. Babanova, C. Casey, D. Twigge, D. Henry, S. Brunson. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Research third party service provider relationships at TXU Energy. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Discuss Retail revenue prior period adjustment considerations with V. Craig, M. Babanova. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Document notes from required Focused Support Program planning meeting. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Review status of 2015 detailed audit plan. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Discuss status of detailed audit plan including readiness of workpapers for required quality reviewer with V. Craig. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Review planning workpapers received from quality reviewer for the purpose of determining status of those workpapers. | $290.00 | 0.9 | $261.00 |
| Brunson, Steve | Discuss specific audit areas estimated time to completion in relation to the budget with R. Bowers, D. Morehead, B. Murawski, C. Casey, D. Twigge, D. Henry, M. Babanova. | $215.00 | 1.1 | $236.50 |
| Brunson, Steve | Draft staff plan for considerations of assessing goodwill during the internal period. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to draft staff plan for considerations of assessing goodwill during the internal period. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Review the differences between workpaper timing in the interim period. | $215.00 | 2.2 | $473.00 |
| Carr, Vickie | Discuss the status of remediation with C. Howard, T. Nutt, D. Cameron, EFH. | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Discuss tax internal controls remediation plan with R. Favor. | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Discuss controls and reliance on such controls for expense risks with H. Persons, B. Murawski. | $215.00 | 0.2 | $43.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/08/2015

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Review of Wholesale related walkthrough documentation within design and implementation workpaper. | $215.00 | 3.0 | $645.00 |
| Casey, Chris | Design valuation of derivatives workpaper to check efficient review process. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Review of expense/payroll design and implementation workpaper. | $215.00 | 0.9 | $193.50 |
| Casey, Chris | Discuss specific audit areas estimated time to completion in relation to the budget with R. Bowers, D. Morehead, B. Murawski, M. Babanova, D. Twigge, D. Henry, S. Brunson. | $215.00 | 1.1 | $236.50 |
| Coetzee, Rachelle | Prepare budget by level for audit work remaining on the 2015 quarterly and year-end tax provisions for the purpose of scheduling the hours by week. | $215.00 | 0.4 | $86.00 |
| Craig, Valerie | Review comments on risk assessment of audit by engagement quality reviewer. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Attend risk assessment of audit discussion with J. Wahrman. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Prepare risk assessment of audit for engagement quality reviewer's review of planning. | $365.00 | 1.4 | $511.00 |
| Craig, Valerie | Discuss status of detailed audit plan including readiness of workpapers for required quality reviewer with R. Bowers. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Discuss Retail revenue prior period adjustment considerations with R. Bowers, M. Babanova. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Discuss review comments on risk assessment memo with D. Morehead. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss review comments on fixed asset testing memo with D. Morehead. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss risk assessment procedures around operating cash accounts with M. Babanova, D. Morehead. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Prepare materials for engagement quality review. | $365.00 | 1.7 | $620.50 |
| Favor, Rick | Discuss tax internal controls remediation plan with V. Carr. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Analyze engagement personnel to assess if adequate to complete 2015 audit. | $265.00 | 1.0 | $265.00 |
| Henry, Diane | Clear notes on assessment of the engagement team's independence for the purpose of complying with PCAOB guidance. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Research industry news in order to assess the latest updates on the bankruptcy proceedings. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Review trial balances in order to obtain a population for the substantive testing. | $215.00 | 2.6 | $559.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/08/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Discuss specific audit areas estimated time to completion in relation to the budget with R. Bowers, D. Morehead, B. Murawski, M. Babanova, C. Casey, D. Twigge, S. Brunson. | $215.00 | 1.1 | $236.50 |
| Henry, Diane | Clear review notes left by V. Craig, Deloitte, regarding a memo highlighting the entity's operations. | $215.00 | 1.9 | $408.50 |
| Kidd, Erin | Review estimated time to completion for information technology testing areas to confirm the budget to actual analysis. | $265.00 | 1.1 | $291.50 |
| Kidd, Erin | Review current testing documentation related to cyber risk. | $265.00 | 2.4 | $636.00 |
| Kidd, Erin | Review current information technology testing progress and testing plan for following week. | $265.00 | 2.6 | $689.00 |
| Kidd, Erin | Review TXU scoping related to the information technology systems involved in the bill audit controls. | $265.00 | 1.9 | $503.50 |
| Morehead, David | Discuss review comments on risk assessment memo with V. Craig. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Discuss review comments on fixed asset testing memo with V. Craig. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Discuss risk assessment procedures around operating cash accounts with M. Babanova, V. Craig. | $265.00 | 0.3 | $79.50 |
| Morehead, David | Discuss specific audit areas estimated time to completion in relation to the budget with R. Bowers, B. Murawski, M. Babanova, C. Casey, D. Twigge, D. Henry, S. Brunson. | $265.00 | 1.1 | $291.50 |
| Morehead, David | Review EFH Corp asset retirement obligations risk assessment. | $265.00 | 2.7 | $715.50 |
| Morehead, David | Continue to review EFH Corp asset retirement obligations risk assessment. | $265.00 | 1.8 | $477.00 |
| Morehead, David | Continue to review EFH Corp asset retirement obligations risk assessment. | $265.00 | 2.4 | $636.00 |
| Murawski, Bryan | Review documentation on the assessment of control activities over debt balances. | $265.00 | 2.5 | $662.50 |
| Murawski, Bryan | Discuss controls and reliance on such controls for expense risks with H. Persons, C. Casey. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Clear review notes from V. Craig, Audit Director, on a memo regarding consultations on EFH's accounting policies. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Discuss specific audit areas estimated time to completion in relation to the budget with R. Bowers, D. Morehead, M. Babanova, C. Casey, D. Twigge, D. Henry, S. Brunson. | $265.00 | 1.1 | $291.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

09/08/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Murawski, Bryan | Review the variance between budget hours and actual hours by the Deloitte Tax Team to assess where more time needs to be budgeted to assess EFH's income tax balances. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss expense testing procedures to be performed as of 6/30/2015 and at year end with H. Persons, M. Babanova. | $265.00 | 1.0 | $265.00 |
| Persons, Hillary | Defrief the latest updates to PCAOB Auditing Standards that will be incorporated into our testing. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones 8. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Discuss controls and reliance on such controls for expense risks with B. Murawski, C. Casey. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Debrief with R. Bowers the latest updates to PCAOB Auditing Standards that will be incorporated into the testing. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Discuss expense testing procedures to be performed as of 6/30/2015 and at year end with M. Babanova. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Discuss expense testing procedures to be performed as of 6/30/2015 and at year end with B. Murawski, M. Babanova. | $175.00 | 1.0 | $175.00 |
| Powell, Clayton | Review property, plant and equipment workpapers and procedures for purposes of EFH remediation. | $265.00 | 1.7 | $450.50 |
| Reynolds, Matt | Clear review notes for Windows New User Testing. | $215.00 | 1.0 | $215.00 |
| Stevenson, Chad | Assess the relationship of the significant business units from EFH Corp. to TCEH for the 2015 Final year-end (12/31/2015) balance sheet amounts for the purpose of establishing a scoping workpaper for the current 2015 audit planning. | $175.00 | 2.3 | $402.50 |
| Stevenson, Chad | Update current 2015 Dockets off of Epiq, Docket website claimes register for EFH, for the purpose of classifying claims or motions relevant to the 2015 audit. | $175.00 | 1.6 | $280.00 |
| Stevenson, Chad | Assess the changes from prior quarter (period ending March 31, 2015) testing for the purpose of identifying risks of material misstatement by computing 6/30/2015 financial statement ratios, to assess financial and fraud risks. | $175.00 | 1.9 | $332.50 |
| Stevenson, Chad | Clear review notes in testing (period ending 6/30/2015) for financial statement ratios, to assess financial and fraud risks, and add in tickmarks in the work papers to address the specific changes and risks identified. | $175.00 | 2.2 | $385.00 |
| Stokx, Randy | Discuss tax remediation status with T. Nutt, C. Howard, D. Cameron, EFH. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

**09/08/2015**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Stokx, Randy | Review tax remediation document. | $365.00 | 0.8 | $292.00 |
| Twigge, Daniel | Discuss specific audit areas estimated time to completion in relation to the budget with R. Bowers, D. Morehead, B. Murawski, C. Casey, M. Babanova, D. Henry, S. Brunson. | $215.00 | 1.1 | $236.50 |
| Twigge, Daniel | Update mining asset retirement obligation scoping memo for current year analysis. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Assess operating effectiveness of invervice and construction work in progress controls. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Assess the design and implimentation of nuclear asset retirement controls. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Assess risk of material misstatment related to asset retirement obligations. | $215.00 | 2.4 | $516.00 |
| Wahrman, Julie | Review assessment of management's bankruptcy specialist. | $365.00 | 0.9 | $328.50 |
| Wahrman, Julie | Review independence planning documentation. | $365.00 | 1.1 | $401.50 |
| Wahrman, Julie | Review engagement team selection and partner rotation documentation. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Review EFH tax department competencies. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Review overall planning memo. | $365.00 | 1.4 | $511.00 |
| Wahrman, Julie | Review inventory risk assessment | $365.00 | 1.7 | $620.50 |
| Wahrman, Julie | Review memo describing what account balances will be subject to testing. | $365.00 | 1.7 | $620.50 |
| Wahrman, Julie | Attend risk assessment of audit discussion with V. Craig. | $365.00 | 1.1 | $401.50 |
| Wahrman, Julie | Review affiliates of EFH for independence documentation. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Attend risk assessment of audit discussion with V. Craig. | $365.00 | 1.1 | $401.50 |
| Yadav, Devavrata | Update engagement management work papers  to incorporate actual hours within the report from the CAD report provided by the Deloitte US One Team. | $215.00 | 0.5 | $107.50 |
| Yadav, Devavrata | Updated the groupings for the trial balances for EFH and its subsidiaries. | $215.00 | 2.0 | $430.00 |

**09/09/2015**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Baylis, Jessica | Discuss access controls for the Hyperion application for the purpose of reviewing the design EFH's access controls with J. Jones, R. Singh, J. Pothuri, R. Eleti. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/09/2015

| | | | | |
|------|-------------|------|-------|------|
| Baylis, Jessica | Discuss access controls for the Hyperion application for the purpose of understanding the design EFH's access controls with M. Myers, D. Taggart, W. Slates, S. Mohapatra. | $175.00 | 0.8 | $140.00 |
| Baylis, Jessica | Perform testing of passwords for the Hyperion application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 0.3 | $52.50 |
| Baylis, Jessica | Perform testing of passwords for the PeopleSoft application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 0.7 | $122.50 |
| Baylis, Jessica | Perform testing of terminations for the PeopleSoft application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 0.9 | $157.50 |
| Baylis, Jessica | Perform testing of privileged access for the ZaiNet application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 0.4 | $70.00 |
| Baylis, Jessica | Perform access testing of new users for the PeopleSoft application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 0.6 | $105.00 |
| Baylis, Jessica | Perform testing of privileged access for the Hyperion application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 2.3 | $402.50 |
| Bowers, Rachel | Discuss the entity's revenue process flow with H. Persons, D. Henry. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Review TXU Energy revenue process understanding memo. | $290.00 | 2.0 | $580.00 |
| Bowers, Rachel | Review workpapers received from quality reviewer for the purpose of determining status of those workpapers. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Review TXU Energy accounting convention documentation. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review detailed audit plan deadlines for interim milestones. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss status of detailed audit plan including readiness of workpapers for quality reviewer with V. Craig. | $290.00 | 0.5 | $145.00 |
| Brunson, Steve | Review plans for long range plan testing for the interim period. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to review plans for long range plan testing for the interim period. | $215.00 | 1.1 | $236.50 |
| Brunson, Steve | Review balance sheet balances to determine which balances will be tested for the 2015 audit. | $215.00 | 1.4 | $301.00 |
| Brunson, Steve | Continue to review balance sheet balances to determine which balances will be tested for the 2015 audit. | $215.00 | 2.6 | $559.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/09/2015

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Meet to analyze the expense risk of material misstatement workpaper for controls and documentation necessary in the 2015 audit with V. Craig, C. Casey, H. Persons. | $215.00 | 1.4 | $301.00 |
| Casey, Chris | Review of debt risk of material misstatement workpaper. | $215.00 | 1.6 | $344.00 |
| Casey, Chris | Continue to review of debt risk of material misstatement workpaper. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Review sufficiency of Wholesale disclosure support related to curve validation workpaper for Quarter 3 2015. | $215.00 | 2.5 | $537.50 |
| Casey, Chris | Analyze exchange futures workpaper for the Wholesale business unit for the Quarter 3 2015 filing. | $215.00 | 2.5 | $537.50 |
| Casey, Chris | Meet to analyze the expense risk of material misstatement workpaper for controls and documentation in the 2015 audit with H. Persons. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Prepare budget by level for audit work remaining on the 2015 quarterly and year-end tax provisions for the purpose of scheduling out the hours by week. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Pull deferred tax balances as of 12/31/2014 from the EFH, EFCH, and EFIH 10-Ks for the purpose of assessing testing procedures to be performed on the valuation allowance during the third quarter. | $215.00 | 0.4 | $86.00 |
| Craig, Valerie | Review comments on significant risk assessment by engagement quality reviewer. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss the status of the engagement quality reviewers planning reviews with R. Stokx. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Clear review notes on goodwill specialist's planning memo. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review notes on overall planning memo. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review notes on wholesale significant risk planning memo addendum. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss the engagement quality reviewers status with R. Stokx, J. Wahrman. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss status of detailed audit plan including readiness of workpapers for quality reviewer with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review notes on the overall planned audit procedures memo. | $365.00 | 1.4 | $511.00 |
| Craig, Valerie | Prepare selected overall planned audit procedures memo for lead client service partner review. | $365.00 | 1.3 | $474.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 09/09/2015 | | | | |
| Craig, Valerie | Meet to analyze the expense risk of material misstatement workpaper for controls and documentation necessary in the 2015 audit with V. Craig, C. Casey, H. Persons. | $365.00 | 1.4 | $511.00 |
| Freeman, Mike | Review comments related to required consultations on valuation assertion. | $265.00 | 2.7 | $715.50 |
| Freeman, Mike | Continue to analyze engagement personnel to assess if adequate to complete 2015 audit. | $265.00 | 2.5 | $662.50 |
| Freeman, Mike | Assess the results of comments regarding wholesale significant risks. | $265.00 | 2.9 | $768.50 |
| Henry, Diane | Analyze the EFH entity's revenue process flow. | $215.00 | 2.1 | $451.50 |
| Henry, Diane | Discuss organization of lead sheets and related trial balances with H. Persons. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Close notes on documentation of the EFH entity the overall planned audit procedures. | $215.00 | 2.9 | $623.50 |
| Henry, Diane | Discuss implementation of Deloitte audit innovation tool to assist in processing invoice information with H. Persons. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss the entity's revenue process flow with R. Bowers, H. Persons. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Review EFH Corp. asset retirement obligations risk assessment. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Continue to review EFH Corp. asset retirement obligations risk assessment. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review inventory controls design evaluation. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Continue to review inventory controls design evaluation. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Discuss internal audit report for mining asset retirement obligation accounting process with R. Stokx, Deloitte, and C. Jenkins, T. Hogan. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Discuss long lived asset impairment controls with D. Guidry. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Discuss inventory testing procedures with T. Pothoulakis, Deloitte, and S. Rose, B. Johnson. | $265.00 | 0.5 | $132.50 |
| Persons, Hillary | Assess implementation of Deloitte audit innovation tool to assist in processing invoice information. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Document the methodology used by EFH in performing tests of internal controls. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss expense controls performed by third party with S. Oakley, Internal Audit. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Analyze the expense risk of material misstatement workpaper for controls and documentation in the 2015 audit. | $175.00 | 0.3 | $52.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/09/2015

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Discuss organization of lead sheets and related trial balances with D. Henry. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Discuss the entity's revenue process flow with R. Bowers, D. Henry. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Discuss implementation of Deloitte audit innovation tool to assist in processing invoice information with D. Henry. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Meet to analyze the expense risk of material misstatement workpaper for controls and documentation in the 2015 audit with C. Casey. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Meet to analyze the expense risk of material misstatement workpaper for controls and documentation necessary in the 2015 audit with V. Craig, C. Casey, H. Persons. | $175.00 | 1.4 | $245.00 |
| Pothoulakis, Tony | Discuss inventory testing procedures with D. Morehead, Deloitte, and S. Rose, B. Johnson. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Document the common control considerations over materials cycle counts performed by the company. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Continue to document the common control considerations over materials cycle counts performed by the company. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Finalize documentation over the common control considerations over materials cycle counts performed by the company. | $175.00 | 1.4 | $245.00 |
| Pothoulakis, Tony | Document the controller questionnaire memo discussing the different audit risks this EFH internal questionaire addresses. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Finalize documentation over the controller questionnaire memo discussing the different audit risks this EFH internal questionaire addresses. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Clear review notes for Unix New User testing. | $215.00 | 2.0 | $430.00 |
| Schneider, Stephen | Review the interim privileged access control for the application layer for the purpose of audit quality. | $215.00 | 2.1 | $451.50 |
| Schneider, Stephen | Continue to review the interim privileged access control for the application layer for the purpose of audit quality. | $215.00 | 1.9 | $408.50 |
| Stevenson, Chad | Inspect the company's ledger to identify which reorganization items transactions will be tested. | $175.00 | 0.3 | $52.50 |
| Stevenson, Chad | Link significant business units from EFH Corp. to TCEH for the 2015 Final year-end (12/31/2015) balance sheet amounts for the purpose of establishing a scoping workpaper for the current 2015 audit planning. | $175.00 | 1.9 | $332.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/09/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Stevenson, Chad | Pull supporting invoices and documentation from Hyperion for sample selections made in regards to reorganization expenses, and set up the selection details (Selection Amount, Business Unit, Date, Invoice Number) in the testing workpaper. | $175.00 | 0.8 | $140.00 |
| Stevenson, Chad | Assess the relationship of the significant business units from EFH Corp. to EFCH for the 2015 Final year-end (12/31/2015) Income Statement amounts for the purpose of establishing a scoping workpaper for the current 2015 audit planning. | $175.00 | 1.5 | $262.50 |
| Stevenson, Chad | Assess the status of income statement scoping workpaper (as of period ending 6/30/2015) and clear review notes by assessing the content (various business units (TCEH, EFIH, EFCH). | $175.00 | 0.6 | $105.00 |
| Stevenson, Chad | Continue to link significant business units from EFH Corp. to TCEH for the 2015 Final year-end (12/31/2015) balance sheet amounts for the purpose of establishing a scoping workpaper for the current 2015 audit planning. | $175.00 | 1.7 | $297.50 |
| Stevenson, Chad | Research financial information in the 10-Q (period ending 6/30/15) to add into the workpaper, clear review notes and tickmarks. | $175.00 | 0.9 | $157.50 |
| Stevenson, Chad | Assess the relationship of the significant business units from EFH Corp. to TCEH for the 2015 Final year-end (12/31/2015) income statement amounts for the purpose of establishing a scoping workpaper for the current 2015 audit planning. | $175.00 | 0.3 | $52.50 |
| Stokx, Randy | Discuss internal audit report for mining asset retirement obligation accounting process with D. Morehead, Deloitte, and C. Jenkins, T. Hogan. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss plan of reorganization with T. Nutt, Controller-EFH Corp. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss the engagement quality reviewers status with V. Craig, J. Wahrman. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss the status of the engagement quality reviewers planning reviews with V. Craig. | $365.00 | 0.6 | $219.00 |
| Twigge, Daniel | Assess the design and implimentation of nuclear asset retirement controls. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Document asset retirement obligation controls related to accretion and trust gains/losses. | $215.00 | 2.4 | $516.00 |
| Twigge, Daniel | Prepare documentation related to nuclear asset retirement journal entry adjustment. | $215.00 | 1.5 | $322.50 |
| Twigge, Daniel | Continue to prepare documentation related to nuclear asset retirement journal entry adjustment. | $215.00 | 0.5 | $107.50 |
| Twigge, Daniel | Continue work to prepare documentation related to nuclear asset retirement journal entry adjustment. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 09/09/2015 | | | | |
| Wahrman, Julie | Discuss the engagement quality reviewers status with V. Craig, R. Stokx. | $365.00 | 1.0 | $365.00 |
| Wahrman, Julie | Review risk planning addendum related to commodity risks. | $365.00 | 1.3 | $474.50 |
| Wahrman, Julie | Discuss the engagement quality reviewer's status with V. Craig, R. Stokx. | $365.00 | 1.0 | $365.00 |
| Wahrman, Julie | Review assessment of engagement risk and client continuance documentation. | $365.00 | 2.1 | $766.50 |
| Wahrman, Julie | Review risk planning memo addendum related to indefinite lived intangible risks. | $365.00 | 1.5 | $547.50 |
| Wahrman, Julie | Review assessment of procedures associated with accounts with valuation assertion as significant risk. | $365.00 | 1.7 | $620.50 |
| Wahrman, Julie | Review other non-current liabilities scoping. | $365.00 | 1.4 | $511.00 |
| Yadav, Devavrata | Update the groupings for the trial balances for EFH and its subsidiaries. | $215.00 | 1.5 | $322.50 |
| 09/10/2015 | | | | |
| Baylis, Jessica | Perform testing of passwords for the ZaiNet application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 1.7 | $297.50 |
| Baylis, Jessica | Perform testing of terminations for the ZaiNet application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 1.9 | $332.50 |
| Baylis, Jessica | Perform testing of user access reviews for the PeopleSoft application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 1.4 | $245.00 |
| Baylis, Jessica | Perform testing of user access reviews for the ZaiNet application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 1.6 | $280.00 |
| Baylis, Jessica | Perform testing of passwords for the PeopleSoft application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 0.9 | $157.50 |
| Bowers, Rachel | Close review notes on accounting estimates valuation assertion consultation memo. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Clear review notes on Component Auditor workpapers. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss Retail revenue control considerations with V. Craig, D. Henry. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Review controller questionnaire control documentation. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Review bonus process understanding memo. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Drafting email to A. Groves regarding TXU Energy revenue controls. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

09/10/2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Bowers, Rachel | Review workpapers received from quality reviewer for the purpose of determining status of those workpapers. | $290.00 | 2.1 | $609.00 |
| Bowers, Rachel | Update status of related workpapers ahead of team planning status discussion. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss planning memo regarding trade name with V. Craig. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Discuss key priorities within the planning section of the 2015 EFH Audit File with V. Craig, M. Freeman, D. Morehead, D. Henry, C. Casey, D. Twigge, S. Brunson. | $290.00 | 0.8 | $232.00 |
| Brunson, Steve | Discuss key priorities within the planning section of the 2015 EFH Audit File with V. Craig, M. Freeman, D. Morehead, D. Henry, C. Casey, D. Twigge, R. Bowers. | $215.00 | 0.8 | $172.00 |
| Brunson, Steve | Review goodwill considerations with M. Bridgman. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to review goodwill considerations with M. Bridgman. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Document goodwill testing as it relates to impairment analysis. | $215.00 | 2.3 | $494.50 |
| Casey, Chris | Design valuation of derivatives workpaper to check review process. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Review assessment of Wholesale disclosure. | $215.00 | 1.7 | $365.50 |
| Casey, Chris | Continue to review assessment of Wholesale disclosure. | $215.00 | 1.6 | $344.00 |
| Casey, Chris | Discuss key priorities within the planning section of the 2015 EFH Audit File with V. Craig, R. Bowers, M. Freeman, D. Morehead, D. Henry, D. Twigge, S. Brunson. | $215.00 | 0.8 | $172.00 |
| Craig, Valerie | Discuss planning memo regarding trade name with R. Bowers. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Discuss Retail revenue control considerations with R. Bowers, D. Henry. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Discuss plan for internal control rollforward testing with D. Henry. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss plant impairment trigger risk assessment with R. Stokx, J. Wahrman, M. Freeman. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss key priorities within the planning section of the 2015 EFH Audit File with R. Bowers, M. Freeman, D. Morehead, D. Henry, C. Casey, D. Twigge, S. Brunson. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Discuss agenda of work paper K. Benesh, Audit Partner, will need to review with R. Stokx. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Prepare agenda of work papers K. Benesh, Audit Parnter, will need to review. | $365.00 | 1.1 | $401.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/10/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Review common control considerations for physical inventory count controls. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Clear review notes on specialist's planning memos. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review goodwill significant risk planning memo addendum. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Clear review notes on goodwill significant risk planning memo addendum. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss the risk assessment and associated specific substantive testing procedures associated with the tradename and wholesale significant risks with R. Stokx, J. Wahrman. | $365.00 | 0.6 | $219.00 |
| Freeman, Mike | Discuss key priorities within the planning section of the 2015 EFH Audit File with V. Craig, R. Bowers, D. Morehead, D. Henry, C. Casey, D. Twigge, S. Brunson. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Discuss power purchase agreement contract and potential for litigation with R. Stokx, Deloitte, and B. Frenzel, T. Nutt, EFH. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Discuss plant impairment trigger risk assessment with R. Stokx, V. Craig, J. Wahrman. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Assess results of goodwill meetings with B. Frenzel, T. Nutt, R. Stokx. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Assess audit approach for information provided by the EFH entity utilized in controls. | $265.00 | 1.7 | $450.50 |
| Freeman, Mike | Review staffing to check personnel to complete audit based on current estimate. | $265.00 | 2.8 | $742.00 |
| Henry, Diane | Analyze the entity's revenue process flow. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Review trial balances in order to obtain a complete population for substantive testing. | $215.00 | 2.4 | $516.00 |
| Henry, Diane | Document internal control planning process to be in compliance with PCAOB standards. | $215.00 | 2.8 | $602.00 |
| Henry, Diane | Discuss key priorities within the planning section of the 2015 EFH Audit File with V. Craig, R. Bowers, M. Freeman, D. Morehead, C. Casey, D. Twigge, S. Brunson. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Discuss plan for internal control rollforward testing with V. Craig. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss Retail revenue control considerations with V. Craig, R. Bowers. | $215.00 | 1.1 | $236.50 |
| Kidd, Erin | Update individual testing status for information technology testing related to prior months procedures. | $265.00 | 1.8 | $477.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/10/2015

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Discuss key priorities within the planning section of the 2015 EFH Audit File with V. Craig, R. Bowers, M. Freeman, D. Henry, C. Casey, D. Twigge, S. Brunson. | $265.00 | 0.8 | $212.00 |
| Morehead, David | Review sales, general and administrative expenses risk assessment. | $265.00 | 2.9 | $768.50 |
| Morehead, David | Continue to review sales, general and administrative expenses risk assessment. | $265.00 | 2.9 | $768.50 |
| Morehead, David | Clear review comments on other non-current liabilities risk assessment. | $265.00 | 1.4 | $371.00 |
| Persons, Hillary | Set up moneypool walkthrough with B. Laverte, Treasury. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Run expense queries for the purpose of testing the expense balances. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Document the methodology used by EFH in performing tests of internal controls. | $175.00 | 0.9 | $157.50 |
| Persons, Hillary | Assess status of audit working papers. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Update expense work papers for the 2015 audit. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Document process over the company's process for recording inventory entries into the financial statements and the internal controls they have over this process. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Continue to document process over the company's process for recording inventory entries into the financial statements and the internal controls they have over this process. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Clear review notes on workpaper documenting the design and implementation of the company's internal controls over Inventory. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Continue to clear review notes on workpaper documenting the design and implementation of the company's internal controls over Inventory. | $175.00 | 0.9 | $157.50 |
| Reynolds, Matt | Test the Unix Privileged Access control. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Review the interim new user approval control. | $215.00 | 2.3 | $494.50 |
| Schneider, Stephen | Continue to review the interim new user approval control. | $215.00 | 1.7 | $365.50 |
| Stevenson, Chad | Link the significant business units from EFH Corp. to TCEH for the 2015 Final year-end (12/31/2015) income statement amounts for the purpose of establishing the scoping for the current 2015 audit planning. | $175.00 | 2.1 | $367.50 |
| Stevenson, Chad | Review the audit plan to test 2015 interim property, plant, and equipment balances. | $175.00 | 0.7 | $122.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/10/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Stevenson, Chad | Assess the status of the plant property and equipment (PP&E) workpapers. | $175.00 | 1.2 | $210.00 |
| Stevenson, Chad | Consolidate Mining and Generation testing workpapers into one individual workpaper [5611], for the pupose of testing depreciation, and setting up the depreciation testing workpaper. | $175.00 | 1.6 | $280.00 |
| Stevenson, Chad | Assess the status of the plant, property, and equipment (PP&E) leadsheet workpaper, for the purpose of assessing the approach and set-up. | $175.00 | 1.4 | $245.00 |
| Stokx, Randy | Review schedules of risk of material misstatements for goodwill and impairments. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Discuss power purchase agreement contract and potential for litigation with M. Freeman, Deloitte, and B. Frenzel, T. Nutt, EFH. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Review Alcoa document. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss plant impairment trigger risk assessment with V. Craig, J. Wahrman, M. Freeman. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss agenda of work paper K. Benesh, Audit Partner, will need to review with V. Craig. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Discuss the risk assessment and associated specific substantive testing procedures associated with the tradename and wholesale significant risks with V. Craig, J. Wahrman. | $365.00 | 0.6 | $219.00 |
| Twigge, Daniel | Document asset retirement obligation controls related to accretion and trust gains/losses. | $215.00 | 2.1 | $451.50 |
| Twigge, Daniel | Update property plant and equipment leadsheet from client provided template. | $215.00 | 2.2 | $473.00 |
| Twigge, Daniel | Prepare documentation related to nuclear asset retirement journal entry adjustment. | $215.00 | 1.5 | $322.50 |
| Twigge, Daniel | Continue to prepare documentation related to nuclear asset retirement journal entry adjustment. | $215.00 | 0.5 | $107.50 |
| Twigge, Daniel | Continue work to prepare documentation related to nuclear asset retirement journal entry adjustment. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Discuss key priorities within the planning section of the 2015 EFH Audit File with V. Craig, R. Bowers, M. Freeman, D. Morehead, D. Henry, C. Casey, S. Brunson. | $215.00 | 0.8 | $172.00 |
| Twigge, Daniel | Assess methodology and process for 2015 interim (8/31/2015) property, plant, and equipment testing, and set forward a plan to test additions and useful life. | $215.00 | 0.7 | $150.50 |
| Wahrman, Julie | Discuss plant impairment trigger risk assessment with R. Stokx, V. Craig, M. Freeman. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Review group audit considerations memo. | $365.00 | 0.6 | $219.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/10/2015

| | | | | |
|------|-------------|------|-------|------|
| Wahrman, Julie | Review engagement team independence planning documentation. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Assess the overall audit program for the current year. | $365.00 | 2.3 | $839.50 |
| Wahrman, Julie | Continue to assess the overall audit program for the current year. | $365.00 | 2.6 | $949.00 |
| Wahrman, Julie | Discuss plant impairment trigger risk assessment with R. Stokx, V. Craig, M. Freeman. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Discuss the risk assessment and associated specific substantive testing procedures associated with the tradename and wholesale significant risks with V. Craig, R. Stokx. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Review group audit considerations memo. | $365.00 | 2.1 | $766.50 |

09/11/2015

| | | | | |
|------|-------------|------|-------|------|
| Arora, Shriya | Update EFH trial balances by assessing for new account balances. | $175.00 | 2.7 | $472.50 |
| Arora, Shriya | Continue to update EFH trial balances by assessing for new account balances. | $175.00 | 2.7 | $472.50 |
| Arora, Shriya | Work to update EFH trial balances by assessing for new account balances. | $175.00 | 2.6 | $455.00 |
| Baylis, Jessica | Perform testing of new users for the PeopleSoft application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 2.8 | $490.00 |
| Baylis, Jessica | Perform testing of user access reviews for the Hyperion application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 2.6 | $455.00 |
| Baylis, Jessica | Perform testing of new users for the Hyperion application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 1.9 | $332.50 |
| Baylis, Jessica | Perform testing of user access reviews for the Hyperion application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 0.7 | $122.50 |
| Becker, Paul | Discuss the Company's continued inclusion in the risk management program and the process for 2015 with V. Craig, R. Stokx, K. Benesh, K. Russell, B. Clark, J. Wahrman, D. Odom. | $365.00 | 1.1 | $401.50 |
| Benesh, Kay | Discuss the Company's continued inclusion in the risk management program and the process for 2015 with V. Craig, R. Stokx, P. Becker, K. Russell, B. Clark, J. Wahrman, D. Odom. | $365.00 | 1.1 | $401.50 |
| Bowers, Rachel | Discuss quality reviewer review notes on planning memo with V. Craig. | $290.00 | 0.6 | $174.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/11/2015

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Develop an action plan on timing when testing of account balances as of 9/30 need to be reviewed by an Audit Partner with M. Freeman, D. Morehead, B. Murawski. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Discuss control activities EFH Financial Reporting should implement in regards to review footnotes to the financial statements for the purpose of their Sarbanes-Oxley opinion with V. Craig, B. Murawski. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss Retail revenue risk assessment and control testing approach with V. Craig, D. Henry, A. Groves. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Debrief discussion regarding Retail revenue risk assessment and control testing approach with V. Craig, D. Henry. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Clear review notes on Planning Memo from quality reviewer. | $290.00 | 1.9 | $551.00 |
| Bowers, Rachel | Review planning workpapers received from quality reviewer for the purpose of assessing status of those workpapers. | $290.00 | 1.1 | $319.00 |
| Brunson, Steve | Document goodwill testing as it relates to impairment analysis. | $215.00 | 2.6 | $559.00 |
| Brunson, Steve | Continue to document goodwill testing as it relates to balance sheet impairment analysis. | $215.00 | 1.4 | $301.00 |
| Brunson, Steve | Document long range plan testing considerations for the goodwill valuation. | $215.00 | 2.6 | $559.00 |
| Brunson, Steve | Continue to document long range plan testing considerations for the goodwill valuation. | $215.00 | 1.4 | $301.00 |
| Casey, Chris | Discuss additional control activities of the Company with respect to expenditure transactions with B. Murawski. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Review Wholesale disclosure support related to Curve Validation workpaper for Quarter 3 2015. | $215.00 | 2.5 | $537.50 |
| Casey, Chris | Analyze Exchange Futures workpaper for the Wholesale business unit for the Quarter 3 2015 filing. | $215.00 | 2.5 | $537.50 |
| Clark, Brian | Discuss the Company's continued inclusion in the risk management program and the process for 2015 with V. Craig, R. Stokx, K. Benesh, P. Becker, K. Russell, J. Wahrman, D. Odom. | $365.00 | 1.1 | $401.50 |
| Coetzee, Rachelle | Discuss testing procedures to be performed on the valuation allowance analysis during the third quarter with R. Favor, J. Hickl, B. Murawski. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Draft email regarding on fixed asset testing procedures. | $215.00 | 0.3 | $64.50 |
| Craig, Valerie | Discuss quality reviewer review notes on planning memo with R. Bowers. | $365.00 | 0.6 | $219.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/11/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Review cleared engagement review notes on valuation consultation documentation. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review engagement planning status including engagement quality reviewer status. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss with J. Wahrman, Deloitte, status of reviewing required work papers. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss control activities EFH Financial Reporting should implement in regards to review footnotes to the financial statements for the purpose of their Sarbanes-Oxley opinion with R. Bowers, B. Murawski. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss Retail revenue risk assessment and control testing approach with R. Bowers, D. Henry, A. Groves. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Debrief discussion regarding Retail revenue risk assessment and control testing approach with R. Bowers, D. Henry. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Clear review notes on revenue risk assessment memo. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Clear review notes on internal control rollforward planning memo. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review third party March statement of work with respect to the goodwill valuation. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Discuss the Company's continued inclusion in the risk management program and the process for 2015 with R. Stokx, K. Benesh, P. Becker, K. Russell, B. Clark, J. Wahrman, D. Odom. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Discuss how to operationalize the Risk Management Program requirements for 2015 with R. Stokx, J. Wahrman. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Discuss the status of the client annual fraud interviews with R. Stokx. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss the risk assessment associated with large business customers and residential customers at TXU Energy with J. Wahrman. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss the potential consultations associated with goodwill and the risk in the associated valuation assertion with R. Stokx, J. Wahrman. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss the status of the client annual fraud interviews with M. Parker. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Discuss testing procedures to be performed on the valuation allowance analysis during the third quarter with R. Coetzee, J. Hickl, B. Murawski. | $365.00 | 0.4 | $146.00 |
| Favor, Rick | Discuss property, plant and equipment tax material weakness remediation analysis with M. Parker. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/11/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Review staffing to check personnel to complete the audit based on current estimate to complete. | $265.00 | 1.8 | $477.00 |
| Freeman, Mike | Develop an action plan on timing when testing of account balances as of 9/30 need to be reviewed by an Audit Partner with D. Morehead, R. Bowers, B. Murawski. | $265.00 | 1.3 | $344.50 |
| Groves, Amy | Discuss Retail revenue risk assessment and control testing approach with V. Craig, R. Bowers, D. Henry. | $290.00 | 0.6 | $174.00 |
| Henry, Diane | Analyze the entity's revenue process flow. | $215.00 | 1.9 | $408.50 |
| Henry, Diane | Document internal control planning process. | $215.00 | 1.6 | $344.00 |
| Henry, Diane | Debrief discussion regarding Retail revenue risk assessment and control testing approach with V. Craig, R. Bowers. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Assess review procedures performed prior to 9/30 in relation to the review of the 9/30 financial statements. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Assess review procedures performed prior to 9/30 in relation to review of the 9/30 financial statements with D. Twigge, B. Murawski. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss Retail revenue risk assessment and control testing approach with V. Craig, R. Bowers, A. Groves. | $215.00 | 0.6 | $129.00 |
| Hickl, Jeff | Discuss testing procedures to be performed on the valuation allowance analysis during the third quarter with R. Favor, R. Coetzee, B. Murawski. | $290.00 | 0.4 | $116.00 |
| Kidd, Erin | Respond to client questions regarding the role of information technology in the bill audit process. | $265.00 | 2.2 | $583.00 |
| Morehead, David | Review coal inventory accounting process narrative. | $265.00 | 2.6 | $689.00 |
| Morehead, David | Review lignite inventory accounting process narrative. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Review material and supplies inventory accounting process narrative. | $265.00 | 2.4 | $636.00 |
| Morehead, David | Review status of Luminant Power planning workpapers. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Develop an action plan on timing when testing of account balances as of 9/30 need to be reviewed by an Audit Partner with M. Freeman, R. Bowers, B. Murawski. | $265.00 | 1.3 | $344.50 |
| Murawski, Bryan | Discuss review notes with T. Pothoulakis on questions regarding J. Warner's control activities to assess debt transactions. | $265.00 | 0.4 | $106.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/11/2015

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Murawski, Bryan | Discuss additional control activities of the Company with respect to expenditure transactions with C. Casey. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss testing procedures to be performed on the valuation allowance analysis during the third quarter with R. Favor, R. Coetzee, J. Hickl. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Assess the materiality of the Company's accounting conventions as of 9/30 and the impact on the financial statements. | $265.00 | 1.3 | $344.50 |
| Murawski, Bryan | Develop an action plan on timing when testing of account balances as of 9/30 need to be reviewed by an Audit Partner with M. Freeman, D. Morehead, R. Bowers. | $265.00 | 1.3 | $344.50 |
| Murawski, Bryan | Assess what review procedures can be performed prior to 9/30 in relation to review of the 9/30 financial statements with D. Twigge. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Assess review procedures performed prior to 9/30 in relation to review of the 9/30 financial statements with D. Twigge, D. Henry. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Clear review notes on division of repsonsibilities between Deloitte Audit and Deloitte Tax. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Discuss control activities EFH Financial Reporting should implement in regards to review footnotes to the financial statements for the purpose of their Sarbanes-Oxley opinion with V. Craig, R. Bowers. | $265.00 | 0.3 | $79.50 |
| Odom, Dan | Discuss the Company's continued inclusion in the risk management program and the process for 2015 with V. Craig, R. Stokx, K. Benesh, P. Becker, K. Russell, B. Clark, J. Wahrman. | $365.00 | 1.1 | $401.50 |
| Pansari, Anubhav | Perform compilation of News releases and other industry related articles relevant to EFH into Relevant News Articles for EFH and the Power Industry and Industry and EFH specific articles reviewed for the 2015 Audit. | $175.00 | 0.6 | $105.00 |
| Parker, Matt | Discuss the status of the client annual fraud interviews with V. Craig. | $365.00 | 0.3 | $109.50 |
| Parker, Matt | Discuss property, plant and equipment tax material weakness remediation analysis with R. Favor. | $365.00 | 0.5 | $182.50 |
| Pothoulakis, Tony | Discuss review notes with B. Murawski on questions regarding J. Warner's control activities to assess debt transactions. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Prepare audit workpaper documenting testing performed over the company's reorganization expenses recorded for professional lawyer and consulting fees. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/11/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Continue to prepare audit workpaper documenting testing performed over the company's reorganization expenses recorded for professional lawyer and consulting fees. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Continue to prepare audit workpaper documenting testing performed over the company's reorganization expenses recorded for professional lawyer and consulting fees. | $175.00 | 1.7 | $297.50 |
| Pothoulakis, Tony | Clear review notes over workpaper documenting the design and implementation of the company's internal controls over Inventory. | $175.00 | 2.3 | $402.50 |
| Reynolds, Matt | Clear review notes for Windows Passwords testing. | $215.00 | 1.0 | $215.00 |
| Schneider, Stephen | Review the interim new user approval control for the application layer for the purpose of audit quality. | $215.00 | 2.2 | $473.00 |
| Schneider, Stephen | Continue to review the interim new user approval control for the application layer for the purpose of audit quality. | $215.00 | 1.8 | $387.00 |
| Stevenson, Chad | Assess the status of plant, property, and equipment (PP&E) leadsheet workpaper, for the purpose of assessing whether the approach and set-up will test risks associated with PP&E useful life and additions. | $175.00 | 0.9 | $157.50 |
| Stevenson, Chad | Link the significant business units from EFH Corp. to TCEH for the 2015 Final year-end (12/31/2015) Income Statement amounts. | $175.00 | 1.9 | $332.50 |
| Stevenson, Chad | Combine Mining and Generation testing workpapers into one workpaper including establish a testing format for the purpose of testing additions. | $175.00 | 0.7 | $122.50 |
| Stevenson, Chad | Receive the plant, property, and equipment (PP&E) roll forward from the client, and incorporate into testing workpaper to tie out to the lead sheet, for the purpose of assessing the rollforward. | $175.00 | 1.2 | $210.00 |
| Stevenson, Chad | Set up the rollforward and testing procedures by tab in the plant, property, and equipment (PP&E) workpaper. | $175.00 | 1.8 | $315.00 |
| Stevenson, Chad | Update current 2015 Dockets off of Epiq, Docket website claimes register for EFH, for the purpose of classifying claims or motions relevant to the 2015 audit. | $175.00 | 1.5 | $262.50 |
| Stokx, Randy | Discuss the Company's continued inclusion in the risk management program and the process for 2015 with V. Craig, K. Benesh, P. Becker, K. Russell, B. Clark, J. Wahrman, D. Odom. | $365.00 | 1.1 | $401.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/11/2015

| | | | | |
|---|---|---|---|---|
| Stokx, Randy | Discuss how to operationalize the Risk Management Program requirements for 2015 with V. Craig, J. Wahrman. | $365.00 | 0.9 | $328.50 |
| Stokx, Randy | Discuss the status of the client annual fraud interviews with V. Craig. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Discuss the potential consultations associated with goodwill and the risk in the associated valuation assertion with V. Craig, J. Wahrman. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Discuss plan of reorganization with T. Nutt, Controller-EFH Corp. | $365.00 | 2.2 | $803.00 |
| Stokx, Randy | Review engagement status summaries provided by managers. | $365.00 | 0.8 | $292.00 |
| Twigge, Daniel | Close review notes related to Luminant flash income statement variance controls. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Assess risk of material misstatement related to asset retirement obligation. | $215.00 | 2.5 | $537.50 |
| Twigge, Daniel | Update property plant and equipment leadsheet from client provided template. | $215.00 | 2.3 | $494.50 |
| Twigge, Daniel | Assess what review procedures can be performed prior to 9/30 in relation to review of the 9/30 financial statements with B. Murawski. | $215.00 | 0.5 | $107.50 |
| Twigge, Daniel | Assess review procedures performed prior to 9/30 in relation to review of the 9/30 financial statements with D. Henry, B. Murawski. | $215.00 | 0.5 | $107.50 |
| Wahrman, Julie | Review other investments scoping considerations. | $365.00 | 1.6 | $584.00 |
| Wahrman, Julie | Review cash account scoping. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Review tax specialist planning meeting summary. | $365.00 | 1.3 | $474.50 |
| Wahrman, Julie | Review benefit plan scoping planning considerations. | $365.00 | 1.8 | $657.00 |
| Wahrman, Julie | Continue to review benefit plan scoping planning considerations. | $365.00 | 0.7 | $255.50 |
| Wahrman, Julie | Review planning memo independence addendum. | $365.00 | 1.2 | $438.00 |
| Wahrman, Julie | Discuss the Company's continued inclusion in the risk management program and the process for 2015 with V. Craig, R. Stokx, K. Benesh, P. Becker, K. Russell, B. Clark, D. Odom. | $365.00 | 1.1 | $401.50 |
| Wahrman, Julie | Discuss how to operationalize the Risk Management Program requirements for 2015 with V. Craig, R. Stokx. | $365.00 | 0.9 | $328.50 |
| Wahrman, Julie | Discuss the risk assessment associated with large business customers and residential customers at TXU Energy with V. Craig. | $365.00 | 0.4 | $146.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/11/2015

| | | | | |
|------|-------------|------|-------|------|
| Wahrman, Julie | Discuss the potential consultations associated with goodwill and the risk in the associated valuation assertion with V. Craig, R. Stokx. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Discuss the risk assessment associated with large business customers and residential customers at TXU Energy with V. Craig. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Discuss the potential consultations associated with goodwill and the risk in the associated valuation assertion with V. Craig, R. Stokx. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Discuss with V. Craig, Deloitte, status of reviewing required work papers. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Discuss the Company's continued inclusion in the risk management program and the process for 2015 with V. Craig, D. Reilly, R. Stokx, K. Benesh, P. Becker, K. Russell, B. Clark, D. Odom. | $365.00 | 1.1 | $401.50 |
| Wahrman, Julie | Discuss how to operationalize the risk management program for 2015 with V. Craig, R. Stokx. | $365.00 | 0.9 | $328.50 |
| Yadav, Devavrata | Update the groupings for the trial balances for EFH and its subsidiaries. | $215.00 | 1.0 | $215.00 |

09/12/2015

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Clear review notes from J. Wahrman, Audit Partner, regarding the extent of planned audit procedures to assess valuation allowances. | $265.00 | 2.0 | $530.00 |
| Wahrman, Julie | Review tax specialist scoping and risk assessment memo. | $365.00 | 1.7 | $620.50 |
| Wahrman, Julie | Review bankruptcy specialist's planning meeting summary. | $365.00 | 1.3 | $474.50 |
| Wahrman, Julie | Review fuel expense account level scoping. | $365.00 | 2.1 | $766.50 |
| Wahrman, Julie | Continue to review cash account scoping. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Review bankruptcy specialist's planning meeting summary. | $365.00 | 1.3 | $474.50 |
| Wahrman, Julie | Review fuel expense account level scoping. | $365.00 | 1.2 | $438.00 |

09/14/2015

| | | | | |
|------|-------------|------|-------|------|
| Arora, Shriya | Update EFH trial balances by changing account balances. | $175.00 | 1.8 | $315.00 |
| Arora, Shriya | Continue to update EFH trial balances by changing account balances. | $175.00 | 1.7 | $297.50 |
| Babanova, Maria | Discuss review comments on 2015 Audit Planning memo with R. Bowers. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Clear review notes in the overall planning memorandum for EFH Corp. | $215.00 | 0.6 | $129.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/14/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss the general ledger accounts for the purpose of establishing representation of accounts analyzed during D&T's substantive testing with D. Henry. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Create overall prepared by the entity open items list for the purpose of having one open items list across all Business Units. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Perform testing of Bankruptcy controls. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Discuss procedures to be performed for interim expense testing with B. Murawski, D. Yadav, A. Pansari, H. Persons. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss the client information management plan protocols and goals to be performed by the team with D. Henry, D. Twigge, C. Stevenson, T. Pothoulakis, S. Brunson, D. Morehead, M. Freeman, R. Bowers, C. Casey, B. Murawski, J. Baylis, H. Persons. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Prepare annual requirement letter for the communication of auditor's independence to the audit committee. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Perform reassessment of audit testing goals for interim and final testing. | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Prepare testing of expenditure for EFH Corp. as of 6/30/2015. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Discuss the priorities of the audit with quarter approaching with B. Murawski, R. Bowers, M. Freeman, D. Morehead, S. Brunson, C. Casey, D. Henry, D. Twigge, R. Coetzee. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss Deloitte shared drive to obtain client prepared documents with S. Brunson, T. Pothoulakis, D. Twigge, D. Henry, H. Persons. | $215.00 | 0.7 | $150.50 |
| Baylis, Jessica | Perform testing of privileged access for the ZaiNet application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 0.9 | $157.50 |
| Baylis, Jessica | Discuss access controls for the Lodestar application for the purpose of assessing the operating effectiveness of EFH's access controls with A. Cassell, T. Dahlen, C. Myrick. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Perform testing of new users for the ZaiNet application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 2.8 | $490.00 |
| Baylis, Jessica | Perform testing of user access reviews for the ZaiNet application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 2.4 | $420.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/14/2015

| | | | | |
|------|-------------|------|-------|------|
| Baylis, Jessica | Discuss the confidential information plan protocols and goals to be performed by the team with M . Babanova, R. Coetzee, D. Henry, D. Twigge, C. Stevenson, T. Pothoulakis, S. Brunson, D. Morehead, M. Freeman, R. Bowers, C. Casey, B. Murawski, H. Persons. | $175.00 | 0.4 | $70.00 |
| Bowers, Rachel | Clear review comments on scope of services documentation. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Clear review notes on Planning Memo for the 2015 audit. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss the confidential information plan protocols and goals to be performed by the team with M . Babanova, R. Coetzee, D. Henry, D. Twigge, C. Stevenson, T. Pothoulakis, S. Brunson, D. Morehead, M. Freeman, C. Casey, B. Murawski, J. Baylis, H. Persons. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss the priorities of the audit with quarter approaching with M. Babanova, B. Murawski, M. Freeman, D. Morehead, S. Brunson, C. Casey, D. Henry, D. Twigge, R. Coetzee. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Draft email to Deloitte Power & Utilities industry group regarding revenue risk assessment questions. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss review comments on 2015 Audit Planning memo with M. Babanova. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Draft email to C. Dobry, EFH Corp. Accounting Director, regarding planned revenue recognition discussion. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Draft email to V. Craig and M. Parker regarding list of items to be discussed with T. Nutt, EFH Controller. | $290.00 | 0.2 | $58.00 |
| Brunson, Steve | Discuss the confidential information plan protocols and goals to be performed by the team with M . Babanova, R. Coetzee, D. Henry, D. Twigge, C. Stevenson, T. Pothoulakis, J. Baylis, D. Morehead, M. Freeman, R. Bowers, C. Casey, B. Murawski, H. Persons. | $215.00 | 0.4 | $86.00 |
| Brunson, Steve | Discuss the priorities of the audit with quarter approaching with B. Murawski, R. Bowers, M. Freeman, D. Morehead, M. Babanova, C. Casey, D. Henry, D. Twigge, R. Coetzee. | $215.00 | 1.0 | $215.00 |
| Brunson, Steve | Discuss Deloitte shared drive to obtain client prepared documents with M. Babanova, T. Pothoulakis, D. Twigge, D. Henry, H. Persons. | $215.00 | 0.7 | $150.50 |
| Brunson, Steve | Discuss with client M. Bridgman, changes made to the goodwill analysis as of 3/31. | $215.00 | 2.7 | $580.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Financial Statement Audit and Related Services_** | | | | |
| 09/14/2015 | | | | |
| Brunson, Steve | Discuss goodwill testing with client M. Bridgman as it relates to 9/30 testing. | $215.00 | 2.4 | $516.00 |
| Brunson, Steve | Review 3/31 goodwill testing as it relates to plant valuation analysis. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Meet to analyze the expense/payroll design and implementation workpaper for new controls and documentation in the 2015 audit with H. Persons. | $215.00 | 0.6 | $129.00 |
| Casey, Chris | Discuss Wholesale control supporting documentation questions within the risk of material misstatement workpaper with M. Freeman, V. Craig. | $215.00 | 2.1 | $451.50 |
| Casey, Chris | Discuss the confidential information plan protocols and goals to be performed by the team with M . Babanova, R. Coetzee, D. Henry, D. Twigge, C. Stevenson, T. Pothoulakis, S. Brunson, D. Morehead, M. Freeman, R. Bowers, J. Baylis, B. Murawski, H. Persons. | $215.00 | 0.4 | $86.00 |
| Casey, Chris | Update the Wholesale design and implementation workpaper to clear review notes. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Continue to update the Wholesale design and implementation workpaper to clear review notes. | $215.00 | 1.9 | $408.50 |
| Coetzee, Rachelle | Discuss the priorities of the audit with quarter approaching with B. Murawski, R. Bowers, M. Freeman, D. Morehead, S. Brunson, C. Casey, D. Henry, D. Twigge, M. Babanova. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Discuss the confidential information plan protocols and goals to be performed by the team with M . Babanova, D. Henry, D. Twigge, C. Stevenson, T. Pothoulakis, S. Brunson, D. Morehead, M. Freeman, R. Bowers, C. Casey, B. Murawski, J. Baylis, H. Persons. | $215.00 | 0.4 | $86.00 |
| Craig, Valerie | Review revenue scoping. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Review normal purchase, normal sales retail scoping documentation. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review revenue supplemental scoping documentation. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Prepare planning materials for lead client service partner review. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Clear review notes on pre-approval of services summary. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss Wholesale control supporting documentation questions within the risk of material misstatement workpaper with M. Freeman, C. Casey. | $365.00 | 2.1 | $766.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/14/2015

| | | | | |
|------|-------------|------|-------|------|
| Evetts, Erin | Perform retail revenue application job monitoring testing for the purpose of assessing TXUE's operations controls operating effectiveness. | $215.00 | 1.7 | $365.50 |
| Freeman, Mike | Discuss the confidential information plan protocols and goals to be performed by the team with M . Babanova, R. Coetzee, D. Henry, D. Twigge, C. Stevenson, T. Pothoulakis, S. Brunson, D. Morehead, R. Bowers, C. Casey, B. Murawski, J. Baylis, H. Persons. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Discuss Wholesale control supporting documentation questions within the risk of material misstatement workpaper with V. Craig, C. Casey. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Prepare planning memo documentation regarding impairment risks. | $265.00 | 2.7 | $715.50 |
| Freeman, Mike | Prepare risk assessment documentation for impairments. | $265.00 | 2.8 | $742.00 |
| Freeman, Mike | Discuss the priorities of the audit with quarter approaching with M. Babanova, B. Murawski, R. Bowers, D. Morehead, S. Brunson, C. Casey, D. Henry, D. Twigge, R. Coetzee. | $265.00 | 1.0 | $265.00 |
| Henry, Diane | Discuss the general ledger accounts for the purpose of establishing representation of accounts analyzed during D&T's substantive testing with M. Babanova. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Discuss the confidential information plan protocols and goals to be performed by the team with M . Babanova, R. Coetzee, D. Twigge, C. Stevenson, T. Pothoulakis, S. Brunson, D. Morehead, M. Freeman, R. Bowers, C. Casey, B. Murawski, J. Baylis, H. Persons. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Clear notes for the revenue scoping risk assessment. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Complete the balance sheet accounts for the purpose of establishing a representation of accounts analyzed during Deloitte's substantive testing. | $215.00 | 2.3 | $494.50 |
| Henry, Diane | Continue to complete the balance sheet accounts for the purpose of establishing a representation of accounts analyzed during Deloitte's substantive testing. | $215.00 | 1.8 | $387.00 |
| Henry, Diane | Discuss Deloitte shared drive to obtain client prepared documents with S. Brunson, M. Babanova, T. Pothoulakis, D. Twigge, H. Persons. | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Discuss the priorities of the audit with quarter approaching with M. Babanova, B. Murawski, R. Bowers, M. Freeman, D. Morehead, S. Brunson, C. Casey, D. Twigge, R. Coetzee. | $215.00 | 1.0 | $215.00 |

**EFH Corp**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2015 - December 31, 2015**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

*Financial Statement Audit and Related Services*

09/14/2015

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Further work to complete the balance sheet accounts for the purpose of establishing a representation of accounts analyzed during Deloitte's substantive testing. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Discuss the confidential information plan protocols and goals to be performed by the team with M . Babanova, R. Coetzee, D. Henry, D. Twigge, C. Stevenson, T. Pothoulakis, S. Brunson, M. Freeman, R. Bowers, C. Casey, B. Murawski, J. Baylis, H. Persons. | $265.00 | 0.4 | $106.00 |
| Morehead, David | Discuss the priorities of the audit with quarter approaching with M. Babanova, B. Murawski, R. Bowers, M. Freeman, S. Brunson, C. Casey, D. Henry, D. Twigge, R. Coetzee. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Clear review comments on EFH Corp. balance sheet account level analysis. | $265.00 | 1.9 | $503.50 |
| Morehead, David | Continue to clear review comments on EFH Corp. balance sheet account level analysis. | $265.00 | 2.1 | $556.50 |
| Morehead, David | Continue to clear review comments on EFH Corp. balance sheet account level analysis. | $265.00 | 2.6 | $689.00 |
| Murawski, Bryan | Discuss the priorities of the audit with quarter approaching with M. Babanova, R. Bowers, M. Freeman, D. Morehead, S. Brunson, C. Casey, D. Henry, D. Twigge, R. Coetzee. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss procedures to be performed for interim expense testing with M. Babanova, D. Yadav, A. Pansari, H. Persons. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Discuss the confidential information plan protocols and goals to be performed by the team with M . Babanova, R. Coetzee, D. Henry, D. Twigge, C. Stevenson, T. Pothoulakis, S. Brunson, D. Morehead, M. Freeman, R. Bowers, C. Casey, J. Baylis, H. Persons. | $265.00 | 0.4 | $106.00 |
| Pansari, Anubhav | Update population from the support file into the construction work in process additions testing workpaper. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to update population from the support file into the construction work in process additions testing workpaper. | $175.00 | 2.1 | $367.50 |
| Pansari, Anubhav | Discuss procedures to be performed for interim expense testing with M. Babanova, B. Murawski, D. Yadav, H. Persons. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Document the EFH entity's process of recording activity related to the annual incentive plan. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss procedures to be performed for interim expense testing with M. Babanova, B. Murawski, D. Yadav, A. Pansari. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/14/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Discuss the confidential information plan protocols and goals to be performed by the team with M . Babanova, R. Coetzee, D. Henry, D. Twigge, C. Stevenson, T. Pothoulakis, S. Brunson, D. Morehead, M. Freeman, R. Bowers, C. Casey, B. Murawski, J. Baylis. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Doument the EFH entity's process of recording activity related to expenditures. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Discuss procedures performed over moneypool for the purpose of assessing the design and implementation of the moneypool control with B. LaVerde, Financial Services, and D. Rakestraw, Internal Audit. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Discuss Deloitte shared drive to obtain client prepared documents with S. Brunson, M. Babanova, T. Pothoulakis, D. Twigge, D. Henry. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Create prepared by client list for expense documents. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Assess implementation of Deloitte audit innovation tool to assist in processing invoice information. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Document scoping considerations related to the operating cash accounts. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Request headcount data from A. Yowell, Human Resources, for use in expense testing. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Identify insurance-related risk that may result in liabilities that are material to the financial statements on which we report. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Meet to analyze the expense/payroll design and implementation workpaper for new controls and documentation in the 2015 audit with C. Casey. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Discuss the confidential information plan protocols and goals to be performed by the team with M . Babanova, R. Coetzee, D. Henry, D. Twigge, C. Stevenson, J. Baylis, S. Brunson, D. Morehead, M. Freeman, R. Bowers, C. Casey, B. Murawski, H. Persons. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Discuss Deloitte shared drive to obtain client prepared documents with S. Brunson, M. Babanova, D. Twigge, D. Henry, H. Persons. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Prepare audit workpaper documenting testing performed over the company's reorganization expenses recorded for professional lawyer and consulting fees. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/14/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Continue to prepare audit workpaper documenting testing performed over the company's reorganization expenses recorded for professional lawyer and consulting fees. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Test the operating effectiveness of the company's internal controls over bankruptcy. | $175.00 | 2.3 | $402.50 |
| Reynolds, Matt | Clear Unix terminated user review notes. | $215.00 | 1.5 | $322.50 |
| Stevenson, Chad | Discuss methodology and process for making selections by testing population size and sample size made in regards to Construction Work in Process (CWIP) testing as of interim 8/31/2015 with D. Twigge. | $175.00 | 0.7 | $122.50 |
| Stevenson, Chad | Complete 2015 final year-end (12/31/2015) income statement significant business units from EFH Corp. to TCEH/EFIH for the purpose of establishing the scoping for the current 2015 audit planning. | $175.00 | 1.1 | $192.50 |
| Stevenson, Chad | Clear notes in the substantive workpaper for testing Construction Work in Process (CWIP). | $175.00 | 1.5 | $262.50 |
| Stevenson, Chad | Clear tickmarks for interim (8/31/2015) plant property, and equpment (PP&E) testing workpaper for the purpose of establshing a lead to set population amounts for service additions and Construction Work in Process (CWIP) testing. | $175.00 | 1.7 | $297.50 |
| Stevenson, Chad | Discuss the confidential information plan protocols and goals to be performed by the team with M . Babanova, R. Coetzee, D. Henry, D. Twigge, J. Baylis, T. Pothoulakis, S. Brunson, D. Morehead, M. Freeman, R. Bowers, C. Casey, B. Murawski, H. Persons. | $175.00 | 0.4 | $70.00 |
| Stevenson, Chad | Make Construction Work in Process (CWIP) selections. | $175.00 | 0.3 | $52.50 |
| Stevenson, Chad | Conduct a walk-through in Hyperion, to pull the supporting documentation from Hyperion. | $175.00 | 0.3 | $52.50 |
| Stevenson, Chad | Discuss with D. Twigge the construction work in process (CWIP) testing and set up substantive testing workpaper by inserting population size and source codes that are scoped in and scoped out for the 2015 audit interim testing. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Discuss the priorities of the audit with quarter approaching with M. Babanova, B. Murawski, R. Bowers, M. Freeman, D. Morehead, S. Brunson, C. Casey, D. Henry, R. Coetzee. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/14/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Twigge, Daniel | Discuss the confidential information plan protocols and goals to be performed by the team with M . Babanova, R. Coetzee, D. Henry, C. Stevenson, T. Pothoulakis, S. Brunson, D. Morehead, M. Freeman, R. Bowers, C. Casey, B. Murawski, J. Baylis, H. Persons. | $215.00 | 0.4 | $86.00 |
| Twigge, Daniel | Discuss methodology and process for making selections by testing population size and sample size made in regards to Construction Work in Process (CWIP) testing as of interim 8/31/2015 with C. Stevenson. | $215.00 | 0.7 | $150.50 |
| Twigge, Daniel | Set up workpaper flow for property plant and equipment testing. | $215.00 | 1.5 | $322.50 |
| Twigge, Daniel | Make construction work in progress selections for interim 8/31 testing. | $215.00 | 1.5 | $322.50 |
| Twigge, Daniel | Refine the Construction work in progress testing populations for interim 8/31 testing. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Discuss Deloitte shared drive to obtain client prepared documents with S. Brunson, M. Babanova, T. Pothoulakis, D. Henry, H. Persons. | $215.00 | 0.7 | $150.50 |
| Twigge, Daniel | Assess the audit program of the financial reporting closing process. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Assess the design and implimentation of controls over financial reporting. | $215.00 | 1.0 | $215.00 |
| Yadav, Devavrata | Discuss procedures to be performed for interim expense testing with M. Babanova, B. Murawski, A. Pansari, H. Persons. | $215.00 | 0.6 | $129.00 |
| Yadav, Devavrata | Sort the construction work in progress population data on the basis of business unit and source to populate information within the work paper. | $215.00 | 2.0 | $430.00 |

09/15/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Document reconciliation of journal entries testing as of 6/30/2015. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Clear review notes on the related party memorandum with Oncor. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Distribute assignments among engagement team members for Quarter 3 review. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Perform testing of contract rejections by reviewing contracts with 3rd parties. | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Review publically available bankruptcy dockets posted in September in order to identify which may have an impact on planned audit procedures in restructuring activities. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Create budget for engagement team staffing. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/15/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Perform reassessment of audit testing goals for interim and final testing as part of audit milestone 3. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Prepare testing of substantive expenditure for EFH Corp. as of 6/30/2015. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss staff priorities for initial substantive testing for the audit with C. Casey, D. Twigge, S. Brunson, D. Henry. | $215.00 | 1.0 | $215.00 |
| Barton, Doug | Discuss accounting for EFIH's investment in Oncor with D. Bradfield. | $365.00 | 0.8 | $292.00 |
| Baylis, Jessica | Perform testing of new users for the Maximo application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 2.9 | $507.50 |
| Baylis, Jessica | Perform testing of user access reviews for the Hyperion application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 1.3 | $227.50 |
| Baylis, Jessica | Perform privileged access testing for the ZaiNet application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 0.8 | $140.00 |
| Baylis, Jessica | Perform change management testing for the ZaiNet application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 2.5 | $437.50 |
| Bowers, Rachel | Attend Focused Support Program Weekly Hot Topics webcast to assess whether all EFH applicable considerations are addressed and incorporated in audit documentation with V. Craig. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss review comments on scope of services documentation with V. Craig. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Review equity controls design and implementation documentation. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Update status of detailed audit plan to check audit. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Discuss status of engagement and assigned audit team with M. Parker. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Review Flash review operating effectiveness testing. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Review component auditor memo. | $290.00 | 1.6 | $464.00 |
| Bowers, Rachel | Discuss the completion of the EFH engagement letters to be provided to the EFH Audit Committee with S. Brunson. | $290.00 | 0.3 | $87.00 |
| Brunson, Steve | Discuss the completion of the EFH engagement letters to be provided to the EFH Audit Committee with R. Bowers. | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/15/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Brunson, Steve | Discuss staff priorities for initial substantive testing for the audit with C. Casey, D. Twigge, M. Babanova, D. Henry. | $215.00 | 1.0 | $215.00 |
| Brunson, Steve | Document changes made to the overall scoping document as it relates to the income statement. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to document changes made to the overall scoping document as it relates to the income statement. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Document changes made to the overall scoping document as it relates to the balance sheet. | $215.00 | 1.3 | $279.50 |
| Brunson, Steve | Continue to document changes made to the overall scoping document as it relates to the balance sheet. | $215.00 | 0.9 | $193.50 |
| Brunson, Steve | Discuss with C. Stevenson the finalization of balance sheet and income statement scoping worksheets with review notes regarding outstanding questions. | $215.00 | 1.7 | $365.50 |
| Carr, Vickie | Discuss tax material weakness remediation plan and status with R. Favor. | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Discuss tax material weakness regarding property, plant and equipment with R. Favor, M. Parker, R. Stokx. | $365.00 | 1.5 | $547.50 |
| Casey, Chris | Discuss planning timeline and allocation of Wholesale goodwill workpapers for 2015 audit with H. Poindexter, M. Freeman. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Discuss staff priorities for initial substantive testing for the audit with M. Babanova, D. Twigge, S. Brunson, D. Henry. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Review fuel expense reclassification journal entry for inclusion within Wholesale design and implementation workpaper with J. Robles, Settlements Accounting. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Document support related to fuel expense review meeting. | $215.00 | 2.5 | $537.50 |
| Casey, Chris | Review latest version of expense design and iplementation workpaper. | $215.00 | 4.0 | $860.00 |
| Coetzee, Rachelle | Review schedule with hours budgeted for interim testing. | $215.00 | 0.8 | $172.00 |
| Craig, Valerie | Attend Focused Support Program Weekly Hot Topics webcast to assess whether all EFH applicable considerations are addressed and incorporated in audit documentation with R. Bowers. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Discuss review comments on scope of services documentation with R. Bowers. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Review property, plant and equipment and related accounts scoping. | $365.00 | 0.9 | $328.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*09/15/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Review materials and supplies process documentation. | $365.00 | 1.7 | $620.50 |
| Craig, Valerie | Clear review notes on independence communications summary. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Complete fraud inquiry via interview of D. Cameron, Director of Internal Audit, with M. Parker. | $365.00 | 1.0 | $365.00 |
| Evetts, Erin | Review retail revenue application user access review workpaper for the purpose of assessing application access controls operating effectiveness. | $215.00 | 2.5 | $537.50 |
| Evetts, Erin | Meet with R. Rainwater, R. Brown to discuss the flow of transmission distribution invoices through SAP. | $215.00 | 1.0 | $215.00 |
| Favor, Rick | Discuss tax material weakness remediation plan and status with V. Carr. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss tax material weakness regarding property, plant and equipment with V. Carr, M. Parker, R. Stokx. | $365.00 | 1.5 | $547.50 |
| Favor, Rick | Discuss valuation allowance scenarios with J. Hickl, P. Mano. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Review Q1 goodwill audit testing documentation. | $265.00 | 2.7 | $715.50 |
| Freeman, Mike | Continue to review Q1 goodwill audit testing documentation. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Discuss planning timeline and allocation of Wholesale goodwill workpapers for 2015 audit with H. Poindexter, C. Casey. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review Q1 goodwill audit testing documentation. | $265.00 | 2.7 | $715.50 |
| Freeman, Mike | Continue to review Q1 goodwill audit testing documentation. | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Review staffing for employees regarding expense testing, property plant and equipment and trial balances for the next two weeks. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Prepare fee analysis to provide to C. Dobry, Director of Corporate Accounting. | $265.00 | 0.6 | $159.00 |
| Henry, Diane | Assess the process in place to identify, approve and disclose related party transactions. | $215.00 | 2.6 | $559.00 |
| Henry, Diane | Assess the documentation regarding certain individuals and their impact on the team's inpendence. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Meet with L. Lantrip (SEC Reporting) to discuss the progress of the resolution relating to a certain control deficiency relating to financial controls over reporting. | $215.00 | 0.9 | $193.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/15/2015

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Continue to assess the process in place to identify, approve and disclose related party transactions. | $215.00 | 1.7 | $365.50 |
| Henry, Diane | Clear review notes on the revenue process memo. | $215.00 | 2.1 | $451.50 |
| Henry, Diane | Discuss balance sheet trial balance for the purpose of establishing a representation of accounts analyzed during substantive testing with C. Stevenson. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss staff priorities for initial substantive testing for the audit with C. Casey, D. Twigge, S. Brunson, M. Babanova. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Review the balance sheet accounts for the purpose of establishing a representation of accounts analyzed during substantive testing. | $215.00 | 1.6 | $344.00 |
| Henry, Diane | Discuss revenue testing procedures to be performed as of 9/30/2015 with H. Persons. | $215.00 | 0.7 | $150.50 |
| Hickl, Jeff | Discuss valuation allowance scenarios with R. Favor, P. Mano. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Assess remediation plan including planning and execution documents. | $290.00 | 1.3 | $377.00 |
| Kidd, Erin | Review decommissioned accounts payable system access testing to cover the beginning of 2015. | $265.00 | 2.4 | $636.00 |
| Kidd, Erin | Continue to review decommissioned accounts payable system access testing to cover the beginning of 2015. | $265.00 | 1.4 | $371.00 |
| Kidd, Erin | Further work to review decommissioned accounts payable system access testing to cover the beginning of 2015. | $265.00 | 2.3 | $609.50 |
| Kidd, Erin | Review information technology fees related to implementation testing. | $265.00 | 1.8 | $477.00 |
| Kidd, Erin | Continue to review decommissioned accounts payable system access testing to cover the beginning of 2015. | $265.00 | 2.1 | $556.50 |
| Mano, Patrice | Discuss valuation allowance scenarios with R. Favor, J. Hickl. | $365.00 | 1.0 | $365.00 |
| Pansari, Anubhav | Perform expense testing by separating the expense testing work papers into separate work papers based on benefits and payroll. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to perform expense testing by separating the expense testing work papers into separate work papers based on benefits and payroll. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Work to perform expense testing by separating the expense testing work papers into separate work papers based on benefits and payroll. | $175.00 | 1.2 | $210.00 |
| Parker, Matt | Discuss status of engagement and assigned audit team with R. Bowers. | $365.00 | 1.1 | $401.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/15/2015

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss tax material weakness regarding property, plant and equipment with V. Carr, R. Favor, R. Stokx. | $365.00 | 1.5 | $547.50 |
| Parker, Matt | Discuss tax material weakness regarding property, plant and equipment with R. Stokx. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Complete fraud inquiry via interview of D. Cameron, Director of Internal Audit, with V. Craig. | $365.00 | 1.0 | $365.00 |
| Persons, Hillary | Update the transmission and delivery utility map for 2015. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Assess the expense/payroll design and implementation workpaper for new controls and documentation in 2015 audit. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Assess interim goals related to the 2015 EFH audit. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Discuss third party expense controls with S. Okaly, internal audit. | $175.00 | 1.6 | $280.00 |
| Persons, Hillary | Analyze the expense risk of material misstatement workpaper for controls and documentation in the 2015 audit. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Doument understanding of the EFH entity's process of recording activity related to expenditures. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Discuss revenue testing procedures to be performed as of 9/30/2015 with D. Henry, H. Persons. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Prepare reorganization expenses within the audit workpaper documenting testing performed over the company's reorganization expenses recorded for professional lawyer and consulting fees. | $175.00 | 2.7 | $472.50 |
| Pothoulakis, Tony | Continue to perform testing over the company's reorganization expenses recorded for professional lawyer and consulting fees. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Continue to prepare reorganization expenses within the audit workpaper documenting testing performed over the company's reorganization expenses recorded for professional lawyer and consulting fees. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Continue to perform testing over the company's reorganization expenses recorded for professional lawyer and consulting fees. | $175.00 | 2.3 | $402.50 |
| Reynolds, Matt | Clear Windows New User review notes. | $215.00 | 1.5 | $322.50 |
| Stevenson, Chad | Discuss with S. Brunson the finalization of balance sheet and income statement scoping worksheets with review notes regarding outstanding questions. | $175.00 | 1.7 | $297.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/15/2015

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Stevenson, Chad | Perform edits on the balance sheet trial balance for the purpose of establishing a mapping trial balance and whether that accounts are included on their corresponding leadsheets. | $175.00 | 1.4 | $245.00 |
| Stevenson, Chad | Continue to perform edits on the balance sheet trial balance for the purpose of establishing a mapping trial balance and whether that accounts are included on their corresponding leadsheets. | $175.00 | 2.2 | $385.00 |
| Stevenson, Chad | Discuss balance sheet trial balance for the purpose of establishing a representation of accounts analyzed during substantive testing with D. Henry. | $175.00 | 0.5 | $87.50 |
| Stevenson, Chad | Update current 2015 Dockets off of Epiq, Docket website claimes register for EFH, for the purpose of classifying claims or motions relevant to the 2015 audit. | $175.00 | 1.3 | $227.50 |
| Stevenson, Chad | Clear tickmarks for the interim (8/31/2015) plant property, and equpment (PP&E) testing workpaper for the purpose of establshing a lead to set population amounts for service additions and Construction Work in Process (CWIP) testing. | $175.00 | 0.9 | $157.50 |
| Stokx, Randy | Discuss tax material weakness regarding property, plant and equipment with M. Parker. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss tax material weakness regarding property, plant and equipment with V. Carr, R. Favor, M. Parker. | $365.00 | 1.5 | $547.50 |
| Twigge, Daniel | Prepare construction work in progress selections for interim 8/31 testing. | $215.00 | 1.3 | $279.50 |
| Twigge, Daniel | Refine the Construction work in progress testing populations for interim 8/31 testing. | $215.00 | 1.7 | $365.50 |
| Twigge, Daniel | Review indicators of failure risk for EFH by analyzing 6/30/2015 financial information. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Assess the risk of material misstatement of over financial reporting. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Assess the design and implimentation of controls over financial reporting. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Discuss staff priorities for initial substantive testing for the audit with C. Casey, S. Brunson, D. Henry. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Discuss staff priorities for initial substantive testing for the audit with C. Casey, M. Babanova, S. Brunson, D. Henry. | $215.00 | 1.0 | $215.00 |
| Yadav, Devavrata | Perform procedures for interim expense testing for EFH Corp. | $215.00 | 1.3 | $279.50 |
| Yadav, Devavrata | Perform procedures for interim expense testing for EFCH. | $215.00 | 1.4 | $301.00 |
| Yadav, Devavrata | Perform procedures for interim expense testing for TCEH. | $215.00 | 1.3 | $279.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/16/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Perform operating effectiveness testing of long range plan internal controls for TXU Energy Business Unit. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Review publically available bankruptcy dockets posted in September in order to identify which may have impact on planned audit procedures in restructuring activities. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Clear open review notes on the control over EFH Corp. review of operational variance for the month of June. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Discuss the procedures to perform in order to assess expenditures as of 9/30 with B. Murawski. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Review testing population of substantive expenditure for EFH Corp. as of 6/30/2015. | $215.00 | 3.3 | $709.50 |
| Babanova, Maria | Review engagement letter between EPIQ and EFH Corp. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Perform reassessment of audit testing goals for interim and final testing. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss priorities, interim goals, and related due dates for the 2015 EFH audit with T. Pothoulakis, D. Twigge. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss priorities, interim goals, and related due dates for the 2015 EFH audit with H. Persons, D. Henry. | $215.00 | 0.6 | $129.00 |
| Baylis, Jessica | Perform privileged access testing of the PeopleSoft application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 1.2 | $210.00 |
| Baylis, Jessica | Perform application change testing of approvals for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 2.7 | $472.50 |
| Baylis, Jessica | Continue to perform application change testing of approvals for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 3.1 | $542.50 |
| Baylis, Jessica | Discuss a user listing for the Lodestar application for the purpose of assessing the operating effectiveness of EFH's access controls with R. Narasimhan. | $175.00 | 0.4 | $70.00 |
| Bowers, Rachel | Discuss the use of the Deloitte Online System in the EFH engagement with V. Craig, M. Freeman, B. Murawski, D. Morehead, S. Brunson. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Review equity design and implementation of controls documentation with S. Brunson. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss construction work in progress testing population detail as well as client depreciation controls with V. Craig, D. Morehead, D. Twigge. | $290.00 | 0.7 | $203.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 09/16/2015 | | | | |
| Bowers, Rachel | Review financial reporting control documentation. | $290.00 | 2.4 | $696.00 |
| Bowers, Rachel | Discuss retail revenue control process with K. Adams, Retail Internal Audit. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Update status of detailed audit plan. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss staffing to complete interim testing of expenses and revenue account balances with C. Casey, D. Henry, B. Murawski. | $290.00 | 0.6 | $174.00 |
| Brunson, Steve | Review equity design and implementation of controls documentation with R. Bowers. | $215.00 | 0.3 | $64.50 |
| Brunson, Steve | Document long range plan considerations for Luminant planning based on updated long range plan as of September 2015. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to document long range plan considerations for Luminant planning based on updated long range plan as of September 2015. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Discuss changes to long range plan assumptions with M. Bridgman. | $215.00 | 2.2 | $473.00 |
| Brunson, Steve | Review documentation considerations of Quarter 1 goodwill impairment analysis with M. Freeman. | $215.00 | 1.0 | $215.00 |
| Brunson, Steve | Discuss the use of the Deloitte Online System in the EFH engagement with V. Craig, M. Freeman, B. Murawski, D. Morehead, R. Bowers. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Analyze the expense risk of material misstatement workpaper for controls and documentation in the 2015 audit with H. Persons. | $215.00 | 0.7 | $150.50 |
| Casey, Chris | Discuss staffing requirements regarding interim testing of expenses and revenue account balances with B. Murawski. | $215.00 | 0.2 | $43.00 |
| Casey, Chris | Discuss relevant controls to clear control activities on recording expenditure transactions with H. Persons, B. Murawski. | $215.00 | 0.2 | $43.00 |
| Casey, Chris | Discuss staffing to complete interim testing of expenses and revenue account balances with R. Bowers, D. Henry, B. Murawski. | $215.00 | 0.6 | $129.00 |
| Casey, Chris | Analyze forward curve valuation controls within the valuation of derivatives workpaper. | $215.00 | 2.2 | $473.00 |
| Casey, Chris | Continue to analyze forward curve valuation controls within the valuation of derivatives workpaper. | $215.00 | 1.8 | $387.00 |
| Casey, Chris | Close review notes within Wholesale design and implementation workpaper. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Meet with C. Jenkins, EFH Internal Audit, on non-purchase order expenditure control and related authorization process. | $215.00 | 1.3 | $279.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/16/2015

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Update internal calendar with deadlines for tax workpapers. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Discuss testing procedures to be performed during the dry run process as part of the income tax remediation with J. Hickl, B. Murawski. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Discuss testing procedures to be performed on the income tax provision during the third quarter with R. Favor, J. Hickl, B. Murawski. | $215.00 | 0.9 | $193.50 |
| Coetzee, Rachelle | Discuss Q4 planning, scheduling, and staffing with J. Hickl. | $215.00 | 0.4 | $86.00 |
| Craig, Valerie | Discuss the use of the Deloitte Online System in the EFH engagement with R. Bowers, M. Freeman, B. Murawski, D. Morehead, S. Brunson. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Clear review notes on revenue scoping. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review significant risk documentation surrounding long-lived asset impairment. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Review selling, general and administrative expense scoping. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review independence documentation related to personal tax services. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review status of engagement workpapers and progress towards completion milestones. | $365.00 | 2.3 | $839.50 |
| Craig, Valerie | Clear review notes on selling, general and administrative expense scoping. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review other current liabilities scoping. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss construction work in progress testing population detail as well as client depreciation controls with R. Bowers, D. Morehead, D. Twigge. | $365.00 | 0.7 | $255.50 |
| Evetts, Erin | Review retail revenue application privileged access user access review workpaper for the purpose of assessing application access controls operating effectiveness. | $215.00 | 2.1 | $451.50 |
| Evetts, Erin | Perform the retail revenue database change management testing for the purpose of assessing change controls operating effectiveness. | $215.00 | 2.3 | $494.50 |
| Evetts, Erin | Perform the retail revenue database passwords access testing for the purpose of assessing access controls operating effectiveness. | $215.00 | 2.6 | $559.00 |
| Favor, Rick | Discuss Q3 planning and staffing with J. Hickl. | $365.00 | 0.2 | $73.00 |
| Favor, Rick | Discuss testing procedures to be performed on the income tax provision during the third quarter with R. Coetzee, J. Hickl, B. Murawski. | $365.00 | 0.9 | $328.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/16/2015

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Partially attend discussion regarding use of the Deloitte Online System in the EFH engagement with V. Craig, R. Bowers, B. Murawski, D. Morehead, S. Brunson. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Review changes to 3/31 asset impairment controls testing documentation. | $265.00 | 2.8 | $742.00 |
| Freeman, Mike | Assess the results of 3/31 testing documentation. | $265.00 | 2.5 | $662.50 |
| Freeman, Mike | Review changes to wholesale risk assessment. | $265.00 | 1.4 | $371.00 |
| Freeman, Mike | Review documentation considerations of Quarter 1 goodwill impairment analysis with S. Brunson. | $265.00 | 1.0 | $265.00 |
| Henry, Diane | Discuss priorities, interim goals, and related due dates for the 2015 EFH audit with H. Persons, M. Babanova. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Assess the process in place to identify, approve and disclose related party transactions. | $215.00 | 2.3 | $494.50 |
| Henry, Diane | Close review notes on the revenue process memo. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Close review notes on the internal control memo. | $215.00 | 1.6 | $344.00 |
| Henry, Diane | Perform procedures regarding confidential information plan protocols. | $215.00 | 1.5 | $322.50 |
| Henry, Diane | Discuss staffing to complete interim testing of expenses and revenue account balances with C. Casey, R. Bowers, B. Murawski. | $215.00 | 0.6 | $129.00 |
| Hickl, Jeff | Discuss testing procedures to be performed on the income tax provision during the third quarter with R. Favor, R. Coetzee, B. Murawski. | $290.00 | 0.9 | $261.00 |
| Hickl, Jeff | Discuss testing procedures to be performed during the dry run process as part of the income tax remediation with R. Coetzee, B. Murawski. | $290.00 | 0.6 | $174.00 |
| Hickl, Jeff | Discuss Q3 planning and staffing with R. Favor. | $290.00 | 0.2 | $58.00 |
| Hickl, Jeff | Discuss Q4 planning, scheduling, and staffing with R. Coetzee. | $290.00 | 0.4 | $116.00 |
| Hickl, Jeff | Prepare summary of procedures performed to date and procedures left to be performed related to remediation. | $290.00 | 1.0 | $290.00 |
| Kilkenny, Tom | Research related to proposed accounting policy changes upon reemergence. | $365.00 | 0.5 | $182.50 |
| Morehead, David | Clear review comments on EFH Corp. income statement account level analysis. | $265.00 | 1.8 | $477.00 |
| Morehead, David | Continue to clear review comments on EFH Corp. income statement account level analysis. | $265.00 | 1.8 | $477.00 |
| Morehead, David | Work to clear review comments on EFH Corp. income statement account level analysis. | $265.00 | 2.7 | $715.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

09/16/2015

| | | | | |
|---|---|---|---|---|
| Morehead, David | Discuss the use of the Deloitte Online System in the EFH engagement with V. Craig, R. Bowers, M. Freeman, B. Murawski, S. Brunson. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Discuss construction work in progress testing population detail as well as client depreciation controls with V. Craig, R. Bowers, D. Twigge. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Partially attend discussion regarding the value the Deloitte Online System added to the EFH engagement with V. Craig, R. Bowers, M. Freeman, D. Morehead, S. Brunson. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Discuss testing procedures to be performed during the dry run process as part of the income tax remediation with R. Coetzee, J. Hickl. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Discuss testing procedures to be performed on the income tax provision during the third quarter with R. Favor, R. Coetzee, J. Hickl. | $265.00 | 0.9 | $238.50 |
| Murawski, Bryan | Discuss staffing to complete interim testing of expenses and revenue account balances with C. Casey, D. Henry, R. Bowers. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Clear review notes left for D. Henry in a memo that details the audit team's review of the entity. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Review the Company's control activities over the recording of debt transactions. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Discuss the Company's review of accounting conventions as of 9/30 with C. Dobry, Director of Corporate Accounting. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Clear review notes left by V. Craig, Deloitte Partner, regarding what consultations are to be held to discuss EFH's accounting. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss the procedures to perform in order to assess expenditures as of 9/30 with M. Babanova. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss staffing requirements regarding interim testing of expenses and revenue account balances with C. Casey. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss relevant controls to clear control activities on recording expenditure transactions with H. Persons, C. Casey. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss procedures to assess the nuclear decommissioning trust with H. Persons, D. Twigge. | $265.00 | 1.0 | $265.00 |
| Pansari, Anubhav | Perform expense testing by separating the expense testing work papers into separate work papers based on benefits and payroll. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to perform expense testing by separating the expense testing work papers into separate work papers based on benefits and payroll. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/16/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pansari, Anubhav | Continue to perform expense testing by separating the expense testingwork papers into separate work papers based on benefits and payroll. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Discuss procedures to assess the nuclear decommissioning trust with B. Murawski, D. Twigge. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Analyze the expense risk of material misstatement workpaper for controls and documentation in the 2015 audit with C. Casey. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Discuss procedures to assess the nuclear decommissioning trust with D. Twigge, B. Murawski. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Assess priorities and interim goals related to the 2015 EFH audit. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Set up meeting to discuss audit procedures to perform to assess the nuclear decommissioning trust with D. Yadav, Deloitte India. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Analyze the expense risk of material misstatement workpaper for controls and documentation in the 2015 audit. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Discuss relevant controls to clear control activities on recording expenditure transactions with C. Casey, B. Murawski. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Discuss priorities, interim goals, and related due dates for the 2015 EFH audit with D. Henry, M. Babanova. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Discuss priorities, interim goals, and related due dates for the 2015 EFH audit with M. Babanova, D. Twigge. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Clear review notes on workpaper documenting the design and implementation of the company's internal controls over debt. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Continue to clear review notes on workpaper documenting the design and implementation of the company's internal controls over debt. | $175.00 | 0.9 | $157.50 |
| Pothoulakis, Tony | Clear review notes on workpaper documenting the design and implementation and testing over the operating effectivenss of the company's internal controls over debt. | $175.00 | 2.7 | $472.50 |
| Pothoulakis, Tony | Continue to clear review notes on workpaper documenting the design and implementation and testing over the operating effectivenss of the company's internal controls over debt. | $175.00 | 2.3 | $402.50 |
| Reynolds, Matt | Perform testing of the PeopleSoft Privileged Access control. | $215.00 | 1.5 | $322.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/16/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Reynolds, Matt | Assess the appropriateness of the EFH's use access controls. | $215.00 | 2.0 | $430.00 |
| Reynolds, Matt | Perform testing of the Peoplesoft privileged access control. | $215.00 | 1.0 | $215.00 |
| Stevenson, Chad | Edit the balance sheet trial balance for the purpose of checking a mapping of trial balance and inclusion of accounts in their corresponding leadsheets. | $175.00 | 2.2 | $385.00 |
| Stevenson, Chad | Continue to edit the balance sheet trial balance for the purpose of checking a mapping of trial balance and inclusion of accounts in their corresponding leadsheets. | $175.00 | 2.3 | $402.50 |
| Stevenson, Chad | Work to edit the balance sheet trial balance for the purpose of checking a mapping of trial balance and inclusion of accounts in their corresponding leadsheets. | $175.00 | 1.5 | $262.50 |
| Stevenson, Chad | Further work to edit the balance sheet trial balance for the purpose of checking a mapping of trial balance and inclusion of accounts in their corresponding leadsheets. | $175.00 | 1.3 | $227.50 |
| Stevenson, Chad | Update current 2015 Dockets off of Epiq, Docket website claimes register for EFH, for the purpose of classifying claims or motions to the 2015 audit. | $175.00 | 0.7 | $122.50 |
| Stokx, Randy | Review interim workpapers related to the goodwill impairment indicators, plant impairment indicators and valuation assumptions used therein. | $365.00 | 2.0 | $730.00 |
| Stokx, Randy | Research SEC filing requirements under section 3.10, 3.16 under potential guarantee and subsisiary structures. | $365.00 | 2.5 | $912.50 |
| Twigge, Daniel | Discuss construction work in progress testing population detail as well as client depreciation controls with V. Craig, D. Morehead, R. Bowers. | $215.00 | 0.7 | $150.50 |
| Twigge, Daniel | Discuss priorities, interim goals, and related due dates for the 2015 EFH audit with M. Babanova, T. Pothoulakis. | $215.00 | 0.6 | $129.00 |
| Twigge, Daniel | Review Q3 Deloitte radar ratio analysis. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Assesss the risk of material misstatement of over financial reporting. | $215.00 | 1.0 | $215.00 |
| Yadav, Devavrata | Perform review procedures for interim expense testing for EFH Corp. | $215.00 | 1.7 | $365.50 |
| Yadav, Devavrata | Perform review procedures for interim expense testing for EFCH. | $215.00 | 1.7 | $365.50 |
| Yadav, Devavrata | Perform review procedures for interim expense testing for TCEH. | $215.00 | 1.6 | $344.00 |
| Yadav, Devavrata | Update the account balances for EFH trial balances. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/17/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss the procedures to perform to assess expenditures as of 9/30 with B. Murawski. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Attend weekly status update relating to the progress of the 2015 audit with B. Murawski, Deloitte, and S. Oakley, Internal Audit | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Review expenditure testing by looking at scoping of accounts and reconciliation of testing population back to general ledger. | $215.00 | 3.0 | $645.00 |
| Babanova, Maria | Perform review of reassessment of audit testing goals for interim and final testing as part of audit milestone 3. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Prepare agenda for the meeting with EFH Internal Audit to discuss the status of their controls testing. | $215.00 | 0.6 | $129.00 |
| Baylis, Jessica | Discuss the access controls for the Nodal Shadow Settlements application for the purpose of assessing the operating effectiveness of EFH's access controls with J. Baylis, S. Mohapatra, A. Malone. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Perform privileged access testing of the PeopleSoft application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 3.5 | $612.50 |
| Bowers, Rachel | Review information sheet for engagement letter drafting process. | $290.00 | 0.3 | $87.00 |
| Brunson, Steve | Review plan for staffing on goodwill section of the audit file. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Continue to review plan for staffing on goodwill section of the audit file. | $215.00 | 1.2 | $258.00 |
| Casey, Chris | Close review notes related to presentation and disclosure controls within Wholesale design and implementation workpaper. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Test the Company's gross to net revenue excess generation journal entry. | $215.00 | 2.3 | $494.50 |
| Casey, Chris | Continue to test the Company's gross to net revenue excess generation journal entry. | $215.00 | 1.2 | $258.00 |
| Casey, Chris | Test the Company's detail settlements processes within the testing workpaper. | $215.00 | 2.5 | $537.50 |
| Coetzee, Rachelle | Discuss Q3 timing of pre-close meetings and client information requests with R. Coetzee. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Prepare meeting notes summary of testing procedures to be performed on controls during the third quarter. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Clear review notes on fixed asset testing procedures list to be performed as part of testing the ending deferred tax balance. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 09/17/2015 | | | | |
| Evetts, Erin | Review the retail revenue application firefight privileged access workpaper for the purpose of assessing TXUE's access controls into information systems. | $215.00 | 2.6 | $559.00 |
| Evetts, Erin | Discuss overall status and company deficiencies with J. Winger, E. Kidd, M. Reynolds, Deloitte, and C. Myrick, D. Taggart, S. Oakley, S. Matragrano, S. Lee. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Document the residential customer bill audit control for TXU revenue. | $215.00 | 2.1 | $451.50 |
| Henry, Diane | Clear review notes on the revenue process memo. | $215.00 | 1.7 | $365.50 |
| Henry, Diane | Complete the balance sheet accounts for the purpose of establishing a representation of accounts analyzed during D&T's substantive testing. | $215.00 | 2.4 | $516.00 |
| Henry, Diane | Continue to complete the balance sheet accounts for the purpose of establishing a representation of accounts analyzed during D&T's substantive testing. | $215.00 | 2.1 | $451.50 |
| Henry, Diane | Continue to complete the balance sheet accounts for the purpose of establishing a representation of accounts analyzed during D&T's substantive testing. | $215.00 | 1.3 | $279.50 |
| Hickl, Jeff | Discuss Q3 timing of pre-close meetings and client information requests with J. Hickl. | $290.00 | 0.3 | $87.00 |
| Hickl, Jeff | Update client information request for Q3 review procedures. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Update remediation client information request and remediation calendar for weekly distribution to EFH and Deloitte tax teams. | $290.00 | 0.7 | $203.00 |
| Kidd, Erin | Discuss overall status and company deficiencies with J. Winger, M. Reynolds, E. Evetts, Deloitte, and C. Myrick, D. Taggart, S. Oakley, S. Matragrano, S. Lee. | $265.00 | 0.4 | $106.00 |
| Kidd, Erin | Review current information technology testing status in preparation for client status meeting. | $265.00 | 1.6 | $424.00 |
| Morehead, David | Clear review comments on sales, general and administrative expenses risk assessment. | $265.00 | 2.6 | $689.00 |
| Morehead, David | Contineu to clear review comments on sales, general and administrative expenses risk assessment. | $265.00 | 0.9 | $238.50 |
| Murawski, Bryan | Attend weekly status update relating to the progress of the 2015 audit with M. Babanova, Deloitte, and S. Oakley, Internal Audit | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Review the EFH Tax Department's latest updates to control descriptions. | $265.00 | 1.0 | $265.00 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/17/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Review an assessment of the Company's controls over the claims agent. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss the procedures to perform to assess expenditures as of 9/30 with M. Babanova. | $265.00 | 0.3 | $79.50 |
| Persons, Hillary | Doument the EFH entity's process of recording activity related to expenditures. | $175.00 | 1.3 | $227.50 |
| Pothoulakis, Tony | Clear review notes on workpaper documenting the design and implementation of the company's internal controls over inventory. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Continue to clear review notes on workpaper documenting the design and implementation of the company's internal controls over inventory. | $175.00 | 2.6 | $455.00 |
| Pothoulakis, Tony | Prepare audit workpaper documenting testing performed over the company's reorganization expenses recorded for professional lawyer and consulting fees. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Continue to prepare audit workpaper documenting testing performed over the company's reorganization expenses recorded for professional lawyer and consulting fees. | $175.00 | 1.3 | $227.50 |
| Reynolds, Matt | Test the Peoplesoft privileged access control. | $215.00 | 3.0 | $645.00 |
| Reynolds, Matt | Discuss overall status and company deficiencies with J. Winger, E. Kidd, E. Evetts, Deloitte, and C. Myrick, D. Taggart, S. Oakley, S. Matragrano, S. Lee. | $215.00 | 0.4 | $86.00 |
| Reynolds, Matt | Test the PeopleSoft privileged access control. | $215.00 | 3.0 | $645.00 |
| Sasso, Anthony | Discuss reorganization of EFH value with R. Stokx. | $365.00 | 0.5 | $182.50 |
| Sasso, Anthony | Research reorganization value modification through plan amendment. | $365.00 | 1.0 | $365.00 |
| Stevenson, Chad | Update the September 30, 2015 Quarter 3 Engagemnt Quality Control review memos. | $175.00 | 2.0 | $350.00 |
| Stevenson, Chad | Create a testing workpaper for plant, property, and equipment (PP&E) for the purpose of testing retirements as of interim testing date - 8/31/2015. | $175.00 | 2.0 | $350.00 |
| Stevenson, Chad | Per discussion with D. Twigge and D. Morehead, examine tickmarks regarding specific issues in plant property, and equipment leadsheet workpaper. | $175.00 | 0.8 | $140.00 |
| Stevenson, Chad | Update the Quarter 3 EFCH balance sheet analytics workpaper. | $175.00 | 1.2 | $210.00 |
| Stevenson, Chad | Review the 3rd Quarter (endig 9/30/2015) summary of misstatements workpapers. | $175.00 | 1.4 | $245.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/17/2015

| | | | | |
|------|-------------|------|-------|------|
| Stevenson, Chad | Discuss plant, property, and equipment (PP&E) retirements testing with M. Yang (EFH) and D. Twigge (Deloitte) for the purpose of reconciling the reitrement population detail to the PP&E rollforward. | $175.00 | 0.6 | $105.00 |
| Stokx, Randy | Discuss reorganization EFH value with A. Sasso. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Research reissuance requirements and registration filing requirements for T-side restructuring fling alternatives. | $365.00 | 1.0 | $365.00 |
| Twigge, Daniel | Prepare property inservice selections for interim 8/31 testing. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Refine the Construction work in progress testing populations for interim 8/31 testing. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Review indicators of failure risk for EFH by analyzing 6/30/2015 financial information. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Close review notes on income statement variance controls. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Discuss plant, property, and equipment (PP&E) retirements testing with M. Yang (EFH) and C. Stevenson (Deloitte) for the purpose of reconciling the reitrement population detail to the PP&E rollforward. | $215.00 | 0.6 | $129.00 |
| Twigge, Daniel | Assess the risk of material misstatement of over financial reporting. | $215.00 | 1.0 | $215.00 |
| Winger, Julie | Discuss overall status and company deficiencies with E. Kidd, M. Reynolds, E. Evetts, Deloitte, and C. Myrick, D. Taggart, S. Oakley, S. Matragrano, S. Lee. | $365.00 | 0.4 | $146.00 |

09/18/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Clear review notes on the revenue process with D. Henry. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Review reassessment of audit testing goals for interim and final testing. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Distribute assignments among engagement team members for Quarter 3 review. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review publically available bankruptcy dockets posted in September in order to identify which may have an impact on planned audit procedures in restructuring activities. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss documentation around annual fraud inquires with V. Craig. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss priorities, interim goals, and related due dates for the 2015 EFH audit with T. Pothoulakis. | $215.00 | 0.3 | $64.50 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 09/18/2015 | | | | |
| Babanova, Maria | Discuss testing procedures and follow up client questions over reorganization expenses recorded by the client as a result of bankruptcy with T. Pothoulakis. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with V. Craig, D. Morehead, B. Murawski, M. Freeman, D. Twigge, D. Henry, C. Casey, S. Brunson. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Discuss priorities, interim goals, and related due dates for the 2015 EFH audit with D. Henry, H. Persons, M. Babanova. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss reassessment of key audit and resources decisions with D. Morehead, B. Murawski, M. Freeman, D. Twigge, D. Henry, C. Casey, S. Brunson. | $215.00 | 0.8 | $172.00 |
| Baylis, Jessica | Perform privileged access testing of the ZaiNet application for the purpose of assessing EFH's access controls. | $175.00 | 0.8 | $140.00 |
| Baylis, Jessica | Perform new user access testing of the Hyperion application for the purpose of assessing EFH's access controls. | $175.00 | 1.2 | $210.00 |
| Brunson, Steve | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with V. Craig, D. Morehead, B. Murawski, M. Freeman, D. Twigge, D. Henry, C. Casey, M. Babanova. | $215.00 | 0.9 | $193.50 |
| Brunson, Steve | Discuss reassessment of key audit and resources decisions with D. Morehead, B. Murawski, M. Freeman, D. Twigge, D. Henry, C. Casey, M. Babanova. | $215.00 | 0.8 | $172.00 |
| Brunson, Steve | Document goodwill impairment as it relates to the balance sheet received from C. Dobry. | $215.00 | 2.0 | $430.00 |
| Brunson, Steve | Document the design and implementation of goodwill controls for 3/31 testing. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to document the design and implementation of goodwill controls for 3/31 testing. | $215.00 | 0.1 | $21.50 |
| Brunson, Steve | Review staffing plan for the interim and final periods of the audit. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Continue to review staffing plan for the interim and final periods of the audit. | $215.00 | 0.2 | $43.00 |
| Casey, Chris | Discuss risk considerations related to Company's expense processes with B. Murawski, V. Craig. | $215.00 | 0.7 | $150.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/18/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with V. Craig, D. Morehead, B. Murawski, M. Freeman, D. Twigge, D. Henry, M. Babanova, S. Brunson. | $215.00 | 0.9 | $193.50 |
| Casey, Chris | Discuss reassessment of key audit and resources decisions with D. Morehead, B. Murawski, M. Freeman, D. Twigge, D. Henry, M. Babanova, S. Brunson. | $215.00 | 0.8 | $172.00 |
| Casey, Chris | Test the Company's model validation controls. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Update the design and implementation workpaper for removal of reserve control no longer within the workpaper for 2015. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Meet with S. Oakley, Internal Audit, on how expenditure controls identified by the Company mitigate risks with the risk workpaper. | $215.00 | 2.1 | $451.50 |
| Craig, Valerie | Adjust staffing requirements for partners and directors for the engagement. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Clear review notes on overall fraud risk factors and fraud schemes documentation. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Clear review notes on engagement team discussion over fraud. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review financial reporting including other planned procedures document. | $365.00 | 1.9 | $693.50 |
| Craig, Valerie | Continue to review financial reporting including other planned procedures document. | $365.00 | 2.3 | $839.50 |
| Craig, Valerie | Discuss risk considerations related to Company's expense processes with B. Murawski, C. Casey. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Attend annual fraud discussion with J. Ho, EFH and M. Freeman, Deloitte. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss documentation around annual fraud inquires with M. Babanova. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with D. Morehead, B. Murawski, M. Freeman, M. Babanova, D. Twigge, D. Henry, C. Casey, S. Brunson. | $365.00 | 0.9 | $328.50 |
| Freeman, Mike | Attend annual fraud discussion with J. Ho, EFH and V. Craig, Deloitte. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Prepare for annual fraud discussion with J. Ho, EFH. | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with V. Craig, D. Morehead, B. Murawski, M. Babanova, D. Twigge, D. Henry, C. Casey, S. Brunson. | $265.00 | 0.9 | $238.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/18/2015

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Discuss reassessment of key audit and resources decisions with D. Morehead, B. Murawski, M. Babanova, D. Twigge, D. Henry, C. Casey, S. Brunson. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Assess the status of deliverables to be received from the client in order to perform the 2015 audit. | $265.00 | 1.8 | $477.00 |
| Freeman, Mike | Review Q1 asset impairment allocation working paper. | $265.00 | 2.3 | $609.50 |
| Henry, Diane | Research current events to assess management's assertions. | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Assess the process in place to identify, approve and disclose related party transactions. | $215.00 | 1.8 | $387.00 |
| Henry, Diane | Clear review notes on the revenue process with M. Babanova. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with V. Craig, D. Morehead, B. Murawski, M. Freeman, M. Babanova, D. Twigge, C. Casey, S. Brunson. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Discuss procedures to be performed for grouping the trial balances in the current quarter with D. Yadav. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Discuss reassessment of key audit and resources decisions with M. Babanova, D. Morehead, B. Murawski, M. Freeman, D. Twigge, C. Casey, S. Brunson. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Discuss priorities, interim goals, and related due dates for the 2015 EFH audit with D. Henry, H. Persons, M. Babanova. | $215.00 | 0.6 | $129.00 |
| Kidd, Erin | Respond to emails from E. Evetts and S. Schneider on questions regarding current information technology testing progress. | $265.00 | 2.0 | $530.00 |
| Kilkenny, Tom | Review 2016 Internal Audit Plan in preparation for meeting with D. Cameron, EFH Corp. | $365.00 | 0.9 | $328.50 |
| Kilkenny, Tom | Research post emergence accounting. | $365.00 | 1.9 | $693.50 |
| Kilkenny, Tom | Discuss with D. Cameron, EFH Corp., related to 2016 Internal Audit plan. | $365.00 | 1.3 | $474.50 |
| Kilkenny, Tom | Discuss with T. Nutt, EFH Corp., related to accounting policy changes upon emergence. | $365.00 | 0.7 | $255.50 |
| Morehead, David | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with V. Craig, M. Babanova, B. Murawski, M. Freeman, D. Twigge, D. Henry, C. Casey, S. Brunson. | $265.00 | 0.9 | $238.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 09/18/2015 | | | | |
| Morehead, David | Discuss reassessment of key audit and resources decisions with M. Babanova, B. Murawski, M. Freeman, D. Twigge, D. Henry, C. Casey, S. Brunson. | $265.00 | 0.8 | $212.00 |
| Morehead, David | Clear review comments on property, plant and equipment risk assessment. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Clear review comments on other current liabilities risk assessment. | $265.00 | 1.7 | $450.50 |
| Morehead, David | Clear review comments on revenue risk assessment. | $265.00 | 2.6 | $689.00 |
| Murawski, Bryan | Review letters detailing the audit team's independence to EFH that will be delivered to the EFH Audit Committee. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss risk considerations related to Company's expense processes with V. Craig, C. Casey. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with V. Craig, D. Morehead, M. Freeman, M. Babanova, D. Twigge, D. Henry, C. Casey, S. Brunson. | $265.00 | 0.9 | $238.50 |
| Murawski, Bryan | Review an assessment of the Company's controls over the claims agent. | $265.00 | 0.9 | $238.50 |
| Murawski, Bryan | Discuss reassessment of key audit and resources decisions with M. Babanova, D. Morehead, M. Freeman, D. Twigge, D. Henry, C. Casey, S. Brunson. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Clear review notes left by R. Stokx regarding procedures for fraud schemes. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Clear review notes left by V. Craig regarding consultations on discussing EFH's accounting policies. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Assess the status of work papers to be reviewed by J. Wahrman, Audit Partner. | $265.00 | 1.0 | $265.00 |
| Persons, Hillary | Discuss priorities, interim goals, and related due dates for the 2015 EFH audit with D. Henry, H. Persons, M. Babanova. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Perform procedures to complete protocols for confidential information plan. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Assess third party expense controls. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Update the Revenue Recognition Policy and Procedure for fiscal year 2015. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Document scoping considerations related to the operating cash accounts. | $175.00 | 1.0 | $175.00 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 09/18/2015 | | | | |
| Persons, Hillary | Request headcount data from A. Yowell, Human Resources, for use in expense testing. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Discuss priorities, interim goals, and related due dates for the 2015 EFH audit with M. Babanova. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Discuss testing procedures and follow up client questions over reorganization expenses recorded by the client as a result of bankruptcy with M. Babanova. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Prepare audit workpaper documenting the design and implementation and testing over the operating effectivenss of the company's internal controls over bankruptcy. | $175.00 | 2.7 | $472.50 |
| Pothoulakis, Tony | Continue to prepare audit workpaper documenting the design and implementation and testing over the operating effectivenss of the company's internal controls over bankruptcy. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Clear review notes over  workpaper documenting the design and implementation of the company's internal controls over debt. | $175.00 | 1.7 | $297.50 |
| Pothoulakis, Tony | Continue to clear review notes over  workpaper documenting the design and implementation of the company's internal controls over debt. | $175.00 | 1.3 | $227.50 |
| Reynolds, Matt | Test the Peoplesoft privileged access control. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Review the interim new user approval control for the application layer for the purpose of audit quality. | $215.00 | 2.5 | $537.50 |
| Schneider, Stephen | Continue to review the interim new user approval control for the application layer for the purpose of audit quality. | $215.00 | 2.6 | $559.00 |
| Schneider, Stephen | Update the weekly information technology audit status for the purpose of reporting. | $215.00 | 1.9 | $408.50 |
| Stevenson, Chad | Update the September 30, 2015 Quarter 3 EFH Corp. equity analytical review workpaper. | $175.00 | 1.1 | $192.50 |
| Stevenson, Chad | Update current 2015 Dockets off of Epiq, Docket website claimes register for EFH, for the purpose of classifying claims or motions relevant to the 2015 audit. | $175.00 | 1.5 | $262.50 |
| Stevenson, Chad | Populate the in-service addition selections for interim testing into plant, property, and equipment detailed testing workpaper. | $175.00 | 0.8 | $140.00 |
| Stevenson, Chad | Update the September 30, 2015 Quarter 3 review of interim financial information memo. | $175.00 | 1.6 | $280.00 |
| Stevenson, Chad | Update the September 30, 2015 Quarter 3 EFH Corp. cash flows  review workpaper. | $175.00 | 0.8 | $140.00 |
| Stevenson, Chad | Update the September 30, 2015 Quarter 3 EFCH income statement analytics review workpaper. | $175.00 | 1.1 | $192.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/18/2015

| | | | | |
|------|-------------|------|-------|------|
| Stevenson, Chad | Update the September 30, 2015 Quarter 3 EFCH balance sheet review workpaper. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with V. Craig, D. Morehead, B. Murawski, M. Freeman, M. Babanova, D. Henry, C. Casey, S. Brunson. | $215.00 | 0.9 | $193.50 |
| Twigge, Daniel | Discuss reassessment of key audit and resources decisions with D. Morehead, B. Murawski, M. Freeman, M. Babanova, D. Henry, C. Casey, S. Brunson. | $215.00 | 0.8 | $172.00 |
| Twigge, Daniel | Assess the design and implimentation of controls over financial reporting. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Set up workpaper flow for property plant and equipment testing. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Prepare property inservice selections for interim 8/31 testing. | $215.00 | 2.3 | $494.50 |
| Twigge, Daniel | Refine the Construction work in progress testing populations for interim 8/31 testing. | $215.00 | 2.7 | $580.50 |
| Twigge, Daniel | Clear review notes on income statement variance controls. | $215.00 | 1.0 | $215.00 |
| Yadav, Devavrata | Discuss procedures to be performed for grouping the trial balances in the current quarter with D. Henry. | $215.00 | 1.0 | $215.00 |

09/21/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss procedures to be performed for interim expense testing with D. Yadav, A. Pansari, H. Persons. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Update estimate time to complete the profitability analysis. | $215.00 | 2.3 | $494.50 |
| Babanova, Maria | Update budgeted hours for certain staffing within engagement team status tracker. | $215.00 | 0.6 | $129.00 |
| Brunson, Steve | Discuss documentation considerations of Quarter 1 goodwill analysis testing with M. Freeman. | $215.00 | 1.0 | $215.00 |
| Brunson, Steve | Review goodwill impairment for Big Brown generation plant. | $215.00 | 2.7 | $580.50 |
| Brunson, Steve | Continue to review goodwill impairment for Big Brown generation plant. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Review goodwill impairment testing for Monticello generation plant. | $215.00 | 2.4 | $516.00 |
| Casey, Chris | Clear review notes with the debt risk of material misstatement workpaper. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Update the Wholesale risk of material misstatement workpaper to close documentation notes. | $215.00 | 2.0 | $430.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/21/2015

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Test the Company's settlement of derivative positions control. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Continue to test the Company's settlement of derivative positions control. | $215.00 | 1.5 | $322.50 |
| Craig, Valerie | Review 2016 internal audit testing plan. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review internal deadlines assigned to interim audit work. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Prepare materials and talking points for EFH training discussion with D. Cameron. | $365.00 | 1.5 | $547.50 |
| Craig, Valerie | Discuss facilitating a potential training for the internal audit group D. Cameron, EFH. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss the internal audit 2016 plan with M. Parker, Deloitte, and T. Nutt, D. Cameron, K. Adams, M. Wilson, C. Jenkins, R. Taylor, EFH. | $365.00 | 1.0 | $365.00 |
| Evetts, Erin | Perform retail revenue database privileged access testing for the purpose of assessing access controls operating effectiveness. | $215.00 | 1.5 | $322.50 |
| Evetts, Erin | Continue to perform retail revenue database privileged access testing for the purpose of assessing access controls operating effectiveness. | $215.00 | 2.9 | $623.50 |
| Evetts, Erin | Perform retail revenue operating system change management testing for the purpose of assessing change controls operating effectiveness. | $215.00 | 2.0 | $430.00 |
| Freeman, Mike | Review assessment of design of controls surrounding the goodwill impairment process. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Assess results of discussion for Q1 goodwill audit. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Assess results of meeting regarding goodwill valuation with T. Eaton, B. Fleming. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Discuss new system to account for mark to market transactions and how those are recorded to the general ledger with H. Poindexter, Deloitte, and T. Eaton, B. Fleming, EFH. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Follow up discussion regarding new system to account for mark to market transactions and how those are recorded to the general ledger with H. Poindexter. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss documentation considerations of Quarter 1 goodwill analysis testing with S. Brunson. | $265.00 | 1.0 | $265.00 |
| Henry, Diane | Close review notes on the retail revenue process understanding. | $215.00 | 1.8 | $387.00 |
| Henry, Diane | Discuss the implementation of PCAOB Audit Standard 18 and identify the Company's existing internal controls and processes relevant to an analysis with M. Parker. | $215.00 | 2.2 | $473.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/21/2015

| | | | | |
|------|-------------|------|-------|------|
| Kidd, Erin | Review current information technology testing progress. | $265.00 | 2.9 | $768.50 |
| Kidd, Erin | Review internal audit status related to information technology testing. | $265.00 | 0.8 | $212.00 |
| Kidd, Erin | Review management responses for current year information technology deficiencies identified by Deloitte. | $265.00 | 1.9 | $503.50 |
| Kidd, Erin | Review current testing approach for TXU interface testing to receive invoices from external parties. | $265.00 | 2.4 | $636.00 |
| Kilkenny, Tom | Research related to proposed accounting policy changes upon reemergence. | $365.00 | 0.5 | $182.50 |
| Morehead, David | Review inventory controls design assessment. | $265.00 | 2.3 | $609.50 |
| Morehead, David | Continue to review inventory controls design assessment. | $265.00 | 1.2 | $318.00 |
| Morehead, David | Review intangible asset process narrative. | $265.00 | 2.3 | $609.50 |
| Morehead, David | Continue to review intangible asset process narrative. | $265.00 | 1.2 | $318.00 |
| Pansari, Anubhav | Work on the population detail for construction work in process testing by removing the reversal entries from the file and arrange the final data to be used in the testing workpaper. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to work on the population detail for construction work in process testing by removing the reversal entries from the file and arrange the final data to be used in the testing workpaper. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Further work on the population detail for construction work in process testing by removing the reversal entries from the file and arrange the final data to be used in the testing workpaper. | $175.00 | 1.2 | $210.00 |
| Pansari, Anubhav | Discuss procedures to be performed for interim expense testing with M. Babanova, D. Yadav, H. Persons. | $175.00 | 1.0 | $175.00 |
| Parker, Matt | Discuss the implementation of PCAOB Audit Standard 18 and identify the Company's existing internal controls and processes relevant to an analysis with D. Henry. | $365.00 | 2.2 | $803.00 |
| Parker, Matt | Prepare audit fee estimates to be included in the audit committee materials for the October 27, 2015 meeting. | $365.00 | 1.3 | $474.50 |
| Parker, Matt | Discuss the internal audit 2016 plan with V. Craig, Deloitte, and T. Nutt, D. Cameron, K. Adams, M. Wilson, C. Jenkins, R. Taylor, EFH. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss the status of the 2015 audit engagement with T. Nutt, EFH Controller. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/21/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Document scoping considerations related to the operating cash accounts. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Discuss procedures to be performed for interim expense testing with M. Babanova, D. Yadav, A. Pansari. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Document the entity's process of recording activity related to the annual incentive plan. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Document the entity's process of recording activity related to compensation plans. | $175.00 | 2.3 | $402.50 |
| Persons, Hillary | Document the methodology used by EFH in performing tests of internal controls. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Discuss automated payroll reconciliation controls with H. Persons, C. Casey, Deloitte, and S. Oakley, EFH and D. Sanders, Capgemini. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Prepare onboarding materials to prepare new team members for the 2015 Audit. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Prepare expense workpapers to be performed at year end. | $175.00 | 0.1 | $17.50 |
| Poindexter, Heath | Discuss new system to account for mark to market transactions and how those are recorded to the general ledger with M. Freeman, Deloitte, and T. Eaton, B. Fleming, EFH. | $365.00 | 0.7 | $255.50 |
| Poindexter, Heath | Follow up discussion regarding new system to account for mark to market transactions and how those are recorded to the general ledger with M. Freeman | $365.00 | 0.3 | $109.50 |
| Pothoulakis, Tony | Document summary tab and procedures performed within the audit workpaper. | $175.00 | 2.6 | $455.00 |
| Pothoulakis, Tony | Perform testing over the company's reorganization expenses recorded for professional lawyer and consulting fees and documented results. | $175.00 | 1.4 | $245.00 |
| Pothoulakis, Tony | Review debt workpaper documenting the audit testing over the company's long term debt amounts, disclosed within the company's balance sheet in their 10-K. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Continue to review debt workpaper documenting the audit testing over the company's long term debt amounts, disclosed within the company's balance sheet in their 10-K. | $175.00 | 1.9 | $332.50 |
| Reynolds, Matt | Test the Windows Privileged Access control. | $215.00 | 3.0 | $645.00 |
| Reynolds, Matt | Test the Unix Privileged Access control. | $215.00 | 3.0 | $645.00 |
| Reynolds, Matt | Meet with Y. Phongserepithaya (EFH) to obtain evidence for Peoplesoft Standard Object Change testing. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**09/21/2015**

| | | | | |
|------|-------------|------|-------|------|
| Salch, Ryan | Perform journal entry data reconciliation reconciliation. | $265.00 | 4.0 | $1,060.00 |
| Schneider, Stephen | Review the interim user access review control for the application layer for the purpose of audit quality. | $215.00 | 2.6 | $559.00 |
| Schneider, Stephen | Continue to review the interim user access review control for the application layer for the purpose of audit quality. | $215.00 | 2.4 | $516.00 |
| Stokx, Randy | Discuss tax remediation plan comments with T. Nutt prior to Company's meeting. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Perform construction work in progress testing for the time period 1/1-8/31. | $215.00 | 2.2 | $473.00 |
| Twigge, Daniel | Assess construction work in progress testing. | $215.00 | 1.8 | $387.00 |
| Twigge, Daniel | Continue to assess construction work in progress testing. | $215.00 | 1.1 | $236.50 |
| Twigge, Daniel | Perform in service asset testing related to property for period 1/1 - 8/31. | $215.00 | 2.9 | $623.50 |
| Yadav, Devavrata | Discuss procedures to be performed for interim expense testing with M. Babanova, D. Yadav, A. Pansari, H. Persons. | $215.00 | 1.0 | $215.00 |
| Yadav, Devavrata | Assemble the population for construction work in process testing by removing duplicate debit entries and combining data from two separate tabs to get the consolidated population. | $215.00 | 0.5 | $107.50 |

**09/22/2015**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Perform review of EFH Corp.'s consulting expense testing as of 6/30. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Perform review of reorganization expense testing as of 6/30/2015. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Discuss procedures to be performed for interim expense testing with A. Pansari. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Review prior year documentation of TXU Energy Tradename in order to get familiar with the testing approach. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Perform testing of TXU Energy long range plan by updating prior year actual numbers to the general ledger. | $215.00 | 3.3 | $709.50 |
| Babanova, Maria | Document internal control deficiencies as of 6/30/2015. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Assess compliance with PCAOB regulatory filing requirements. | $215.00 | 0.8 | $172.00 |
| Baylis, Jessica | Perform new user access testing of the ZaiNet application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/22/2015

| | | | | |
|------|-------------|------|-------|------|
| Baylis, Jessica | Perform privileged access testing of the ZaiNet application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 0.4 | $70.00 |
| Biltz, Meredith | Discuss the statistical regression analysis related to residential revenue with V. Craig. | $365.00 | 0.5 | $182.50 |
| Brunson, Steve | Discuss quarter 1 considerations of goodwill analysis as it relates to power prices with D. Morehead. | $215.00 | 0.6 | $129.00 |
| Brunson, Steve | Discuss testing analysis for 2015 audit relating to other accrued balances with D. Morehead, V. Craig. | $215.00 | 0.6 | $129.00 |
| Brunson, Steve | Review goodwill impairment for Monticello generation plant. | $215.00 | 2.7 | $580.50 |
| Brunson, Steve | Continue to review goodwill impairment for Monticello generation plant. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Review goodwill impairment testing for Martin Lake generation plant. | $215.00 | 2.4 | $516.00 |
| Casey, Chris | Discuss shared services allocation risk and areas which rely upon such risk with M. Parker. | $215.00 | 0.2 | $43.00 |
| Casey, Chris | Close review notes to the debt risk of material misstatement workpaper. | $215.00 | 2.8 | $602.00 |
| Casey, Chris | Review the Energy Future Competitive Holdings wholesale disclosure documentation. | $215.00 | 2.5 | $537.50 |
| Casey, Chris | Review the EFH Corp. wholesale disclosure documentation. | $215.00 | 1.4 | $301.00 |
| Casey, Chris | Close review notes to the Quarter 3 closing Items meeting workpaper. | $215.00 | 1.1 | $236.50 |
| Craig, Valerie | Discuss the statistical regression analysis related to residential revenue with M. Biltz. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review corporate journal entry reconciliation for June 30, 2015 testing period. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review lead client service partner notes on assessing what account balances are considered risidual balances. | $365.00 | 1.4 | $511.00 |
| Craig, Valerie | Review journal entry data reconciliation for June 31 testing period | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Discuss lower cost of market considerations and the implications these considerations have over the audit procedures performed over coal and lignite inventory with M. Parker, D. Morehead, T. Pothoulakis. | $365.00 | 1.4 | $511.00 |
| Craig, Valerie | Discuss the risk of material misstatement relating to complex contract customers with D. Henry. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Discuss testing analysis for 2015 audit relating to other accrued balances with D. Morehead, S. Brunson. | $365.00 | 0.6 | $219.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

09/22/2015

| | | | | |
|---|---|---|---|---|
| Evetts, Erin | Perform the retail revenue operating system change management testing for the purpose of assessing change controls operating effectiveness. | $215.00 | 2.0 | $430.00 |
| Evetts, Erin | Perform the retail revenue operating system privileged access testing for the purpose of assessing access controls operating effectiveness. | $215.00 | 1.3 | $279.50 |
| Evetts, Erin | Perform the retail revenue database access review testing for the purpose of assessing access controls operating effectiveness. | $215.00 | 2.9 | $623.50 |
| Freeman, Mike | Review the assessment of design of controls surrounding the goodwill impairment process. | $265.00 | 2.8 | $742.00 |
| Freeman, Mike | Assess the resources to complete the 2015 audit. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Review the assessment of design of controls surrounding the goodwill impairment process. | $265.00 | 2.9 | $768.50 |
| Henry, Diane | Analyze the substantive analytic testing procedures for residential retail customers. | $215.00 | 1.9 | $408.50 |
| Henry, Diane | Assess the compliance of the EFH team on the confidential information management plan. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Review trial balance mapping in order to assess the accounts tested within the 2015 audit. | $215.00 | 1.9 | $408.50 |
| Henry, Diane | Analyze the implementation of PCAOB Audit Standard 18 and identify the Company's existing internal controls and processes relevant to an analysis. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Research external articles in order to assess management's assertions. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Clear review notes on the retail revenue process. | $215.00 | 2.4 | $516.00 |
| Henry, Diane | Discuss the risk of material misstatement relating to complex contract customers with V. Craig. | $215.00 | 0.8 | $172.00 |
| Morehead, David | Continue to review lignite inventory accounting process flow diagram. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Review coal inventory accounting process flow diagram. | $265.00 | 1.4 | $371.00 |
| Morehead, David | Review lignite inventory accounting process flow diagram. | $265.00 | 2.5 | $662.50 |
| Morehead, David | Discuss quarter 1 considerations of goodwill analysis as it relates to power prices with S. Brunson. | $265.00 | 0.6 | $159.00 |
| Morehead, David | Discuss lower cost of market considerations and the implications these considerations have over the audit procedures performed over coal and lignite inventory with V. Craig, M. Parker, T. Pothoulakis. | $265.00 | 1.4 | $371.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/22/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Discuss testing analysis for 2015 audit relating to other accrued balances with V. Craig, S. Brunson. | $265.00 | 0.6 | $159.00 |
| Pansari, Anubhav | Reconcile amounts from the query reports into the expenditure testing workpaper. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to reconcile amounts from the query reports into the expenditure testing workpaper. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to reconcile amounts from the query reports into the expenditure testing workpaper. | $175.00 | 2.4 | $420.00 |
| Pansari, Anubhav | Discuss procedures to be performed for interim expense testing with M. Babanova. | $175.00 | 0.3 | $52.50 |
| Parker, Matt | Prepare audit fee estimates to be included in the audit committee materials for the October 27, 2015 meeting. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Discuss lower cost of market considerations and the implications these considerations have over the audit procedures performed over coal and lignite inventory with V. Craig, D. Morehead, T. Pothoulakis. | $365.00 | 1.4 | $511.00 |
| Parker, Matt | Review company transaction approval processes relevant to the assessment of compliance with PCAOB Audit Standard 18, Related Parties. | $365.00 | 0.4 | $146.00 |
| Parker, Matt | Prepare flow-chart summarizing the processes in place to address related party documentation. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Discuss shared services allocation risk and areas which rely upon such risk with C. Casey. | $365.00 | 0.2 | $73.00 |
| Persons, Hillary | Document the entity's process of recording activity related to the annual incentive plan. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Document the methodology used by EFH in performing tests of internal controls. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Analyze the expense/payroll design and implementation workpaper for new controls and documentation in 2015 audit. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Prepare onboarding materials to prepare new team members for the 2015 Audit. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Test the operating effectiveness of the retail revenue controls. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Continue to test the operating effectiveness of the retail revenue controls. | $175.00 | 2.2 | $385.00 |
| Persons, Hillary | Submit ticket to EFH human resources to obtain headcount reports utilized in expense testing of payroll and benefits. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Discuss lower cost of market considerations and the implications these considerations have over the audit procedures performed over coal and lignite inventory with M. Parker, D. Morehead, V. Craig. | $175.00 | 1.4 | $245.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/22/2015

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Clear review notes over the audit workpaper documenting the testing over the company's reorganization expenses recorded for professional lawyer and consulting fees and documented results. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Review debt workpaper documenting the audit testing over the company's long term debt amounts, specifically the accrued interest portion, disclosed within the company's balance sheet in their 10-K. | $175.00 | 2.7 | $472.50 |
| Pothoulakis, Tony | Review debt workpaper documenting the audit testing over the company's long term debt amounts, specifically the debt amortization portion, disclosed within the company's Balance Sheet in their 10-K. | $175.00 | 1.9 | $332.50 |
| Reynolds, Matt | Test the Windows Privileged Access control. | $215.00 | 2.0 | $430.00 |
| Reynolds, Matt | Test the Peoplesoft Standard object change control. | $215.00 | 1.0 | $215.00 |
| Reynolds, Matt | Meet with R. Graham (EFH) to obtain evidence for Object Trace testing. | $215.00 | 1.0 | $215.00 |
| Reynolds, Matt | Discuss the Identity Minder application and corresponding controls with S. Schneider, Deloitte, and S. Matragrano, R. Gupta, J. Jones, S. Lee, C. Pakes, M. Wallace, EFH. | $215.00 | 1.0 | $215.00 |
| Schneider, Stephen | Discuss the Identity Minder application and corresponding controls with M. Reynolds, Deloitte, and S. Matragrano, R. Gupta, J. Jones, S. Lee, C. Pakes, M. Wallace, EFH. | $215.00 | 1.0 | $215.00 |
| Schneider, Stephen | Discuss the identity minder application and corresponding controls with M. Reynolds, Deloitte, and S. Matragrano, R. Gupta, J. Jones, S. Lee, C. Pakes, M. Wallace, EFH. | $215.00 | 1.0 | $215.00 |
| Schneider, Stephen | Review the interim terminations control for the application layer for the purpose of audit quality. | $215.00 | 2.3 | $494.50 |
| Schneider, Stephen | Continue to review the interim terminations control for the application layer for the purpose of audit quality. | $215.00 | 1.7 | $365.50 |
| Twigge, Daniel | Continue to perform construction work in progress testing for the time period 1/1-8/31. | $215.00 | 2.1 | $451.50 |
| Twigge, Daniel | Perform construction work in progress testing for the time period 1/1-8/31. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Continue to perform construction work in progress testing for the time period 1/1-8/31. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Perform construction work in progress testing for the time period 1/1-8/31. | $215.00 | 1.9 | $408.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/22/2015

| | | | | |
|------|-------------|------|-------|------|
| Yadav, Devavrata | Seperate the expense testing workpapers into separate testing workpapers for benefits, payroll, other income and other expenses for EFCH. | $215.00 | 0.8 | $172.00 |
| Yadav, Devavrata | Seperate the expense testing workpapers into separate testing workpapers for benefits, payroll, other income and other expenses for TCEH. | $215.00 | 0.8 | $172.00 |
| Yadav, Devavrata | Seperate the expense testing workpapers into separate testing workpapers for benefits, payroll, other income and other expenses for EFH Corp. | $215.00 | 0.9 | $193.50 |

09/23/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Perform file check of planning audit workpaper as part of the archiving process. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Perform primary review of EFH Corp. other expenses as of 6/30/2015. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Perform primary review of reorganization expense testing as of 6/30/2015. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Clear notes on the considerations of fraud memorandum. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Prepare input form with testing procedures for journal entry testing as of 6/30/2015. | $215.00 | 3.1 | $666.50 |
| Babanova, Maria | Clear review notes on the risk considerations for Bankruptcy accounting process. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Update status for audit workpapers in the tracker to be completed by the Planning Audit Quality Milestone. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Discuss procedures to be performed for interim expense testing with D. Yadav, A. Pansari. | $215.00 | 0.3 | $64.50 |
| Baylis, Jessica | Perform user access review testing of the Lodestar application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 2.3 | $402.50 |
| Baylis, Jessica | Perform terminations testing of the ZaiNet application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 0.9 | $157.50 |
| Baylis, Jessica | Perform user access review testing of the Nodal Shadow Settlements application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 1.7 | $297.50 |
| Baylis, Jessica | Perform terminations testing of the PeopleSoft application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 1.4 | $245.00 |
| Baylis, Jessica | Perform privileged access testing of the Maximo application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 0.8 | $140.00 |
| Baylis, Jessica | Perform new user access testing of the Maximo application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 0.9 | $157.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 09/23/2015 | | | | |
| Bowers, Rachel | Discuss review notes on Revenue process memo with D. Henry. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review detailed audit plan to check status is up to date for purpose of assessing completion of audit. | $290.00 | 2.9 | $841.00 |
| Bowers, Rachel | Discuss review notes on Retail monthly financial statement review control with D. Henry. | $290.00 | 0.6 | $174.00 |
| Brunson, Steve | Discuss documentation considerations of Quarter 1 goodwill analysis testing with M. Freeman. | $215.00 | 1.0 | $215.00 |
| Brunson, Steve | Review goodwill impairment for Sandow 4 generation plant. | $215.00 | 2.7 | $580.50 |
| Brunson, Steve | Continue to review goodwill impairment for Sandow 4 generation plant. | $215.00 | 2.7 | $580.50 |
| Brunson, Steve | Review goodwill impairment testing for Sandow 5 generation plant. | $215.00 | 2.6 | $559.00 |
| Casey, Chris | Clear review notes related to the Quarter 3 2015 Curve Validation workpaper. | $215.00 | 2.7 | $580.50 |
| Casey, Chris | Clear review notes related to the Quarter 3 2015 Exchange Futures workpaper. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Clear review notes related to the Quarter 3 2015 disclosure review workpapers. | $215.00 | 2.1 | $451.50 |
| Casey, Chris | Discuss the control documentation reliance related to settlement controls with S. Schneider, M. Freeman. | $215.00 | 0.4 | $86.00 |
| Casey, Chris | Meet with O. Omotayo, Luminant Accounting, on derivative forward book reconciliation observations. | $215.00 | 1.1 | $236.50 |
| Craig, Valerie | Review process for entering into derivative transactions. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review process overview derivative transactions. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review Oncor related party memo. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review Texas transmission provider map. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Review process for coal inventory. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review process for lignite inventory. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Review retail flash control design and implementation documentation. | $365.00 | 1.6 | $584.00 |
| Favor, Rick | Discuss the Company's proposed adjustment related to the accounting for non-controlling interest equity with M. Parker. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss the Company's proposed adjustment related to the accounting for non-controlling interest equity with M. Parker, Deloitte, and K. Ashby, M. Horn, W. Li, T. Rather, EFH. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/23/2015

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Prepare documentation related to risk assessment of impairment of long-lived assets. | $265.00 | 2.8 | $742.00 |
| Freeman, Mike | Continue to prepare documentation related to risk assessment of impairment of long-lived assets. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Discuss documentation considerations of Quarter 1 goodwill analysis testing with S. Brunson. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss the control documentation reliance related to settlement controls with S. Schneider, C. Casey. | $265.00 | 0.4 | $106.00 |
| Henry, Diane | Review trial balance mapping in order to assess the accounts tested within the 2015 audit. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Discuss review notes on Retail monthly financial statement review control with R. Bowers. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Review the Revenue Recognition Policy and Procedures memo. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Close review notes on Internal Control Rollforward Planning memo. | $215.00 | 1.9 | $408.50 |
| Henry, Diane | Analyze the implementation of PCAOB Audit Standard 18 and identify the Company's existing internal controls and processes relevant to an analysis. | $215.00 | 2.4 | $516.00 |
| Henry, Diane | Discuss review notes on Revenue process memo with R. Bowers. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Close review notes on the retail revenue process. | $215.00 | 1.3 | $279.50 |
| Loharuka, Vijeta | Draft the engagement letter for the 2016 audit. | $175.00 | 2.0 | $350.00 |
| Morehead, David | Discuss timing of the audit procedures and scoping of the work of the environmental specialists related to the coal combustion residuals legislation with M. Parker. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Discuss testing approach and risk assessment of client asset retirement obligation calculations with M. Harold, M. Parker, D. Twigge. | $265.00 | 0.4 | $106.00 |
| Morehead, David | Discuss testing approach and risk assessment of client asset retirement obligation calculations with M. Parker, D. Twigge. | $265.00 | 0.4 | $106.00 |
| Morehead, David | Review reconciliation of general ledger data extract. | $265.00 | 1.3 | $344.50 |
| Morehead, David | Continue to review reconciliation of general ledger data extract. | $265.00 | 1.7 | $450.50 |
| Morehead, David | Clear review comments on inventory risk assessment. | $265.00 | 1.9 | $503.50 |
| Morehead, David | Continue to clear review comments on inventory risk assessment. | $265.00 | 1.8 | $477.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/23/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pansari, Anubhav | Discuss procedures to be performed for interim expense testing with M. Babanova, D. Yadav. | $175.00 | 0.3 | $52.50 |
| Pansari, Anubhav | Reconcile amounts from the query reports into the expenditure testing workpaper. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to reconcile amounts from the query reports into the expenditure testing workpaper. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to reconcile amounts from the query reports into the expenditure testing workpaper. | $175.00 | 1.9 | $332.50 |
| Parker, Matt | Prepare flow-chart summarizing the processes in place to address related party documentation, and assess gaps or process enhancements. | $365.00 | 1.8 | $657.00 |
| Parker, Matt | Discuss testing approach and risk assessment of client asset retirement obligation calculations with M. Harold, D. Morehead, D. Twigge. | $365.00 | 0.4 | $146.00 |
| Parker, Matt | Discuss testing approach and risk assessment of client asset retirement obligation calculations with D. Morehead, D. Twigge. | $365.00 | 0.4 | $146.00 |
| Parker, Matt | Discuss timing of the audit procedures and scoping of the work of the environmental specialists related to the coal combustion residuals legislation with D. Morehead. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Continue to prepare flow-chart summarizing the processes in place to assess related party documentation, and assess gaps or process enhancements. | $365.00 | 2.2 | $803.00 |
| Parker, Matt | Discuss the Company's proposed adjustment related to the accounting for non-controlling interest equity with R. Favor. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss the Company's proposed adjustment related to the accounting for non-controlling interest equity with R. Favor, Deloitte, and K. Ashby, M. Horn, W. Li, T. Rather, EFH. | $365.00 | 0.5 | $182.50 |
| Persons, Hillary | Analyze the expense/payroll design and implementation workpaper for new controls and documentation in 2015 audit. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Analyze the expense risk of material misstatement workpaper for controls and documentation in the 2015 audit. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Prepare off-boarding materials to guide exiting team members in meeting Deloitte compliance requirements. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Prepare onboarding materials to prepare new team members for the 2015 Audit. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Test the operating effectiveness of the retail revenue controls. | $175.00 | 2.7 | $472.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*09/23/2015*

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Continue to test the operating effectiveness of the retail revenue controls. | $175.00 | 1.7 | $297.50 |
| Poindexter, Heath | Meet with B. Fleming to discuss fresh start accounting and systems considerations. | $365.00 | 0.9 | $328.50 |
| Pothoulakis, Tony | Format inventory reports obtained from client in order to make it compatible with Audit Innovation tool for the planned inventory observations. | $175.00 | 1.6 | $280.00 |
| Pothoulakis, Tony | Continue to format inventory reports obtained from client in order to make it compatible with Audit Innovation tool for the planned inventory observations. | $175.00 | 1.4 | $245.00 |
| Pothoulakis, Tony | Prepare email to S. Khambalia, Power Accounting, discussing directions on the materials and supplies inventory reports for the planned inventory observation and usage of Deloitte Audit Innovation tool. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Meet with S. Khambalia, Power Accounting, to further discuss directions on the materials and supplies inventory reports for the planned inventory observation and usage of Deloitte Audit Innovation tool. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Review debt workpaper documenting audit testing over the company's long term debt amounts, specifically the debtor in possession interest expense portion, disclosed within the company's balance sheet in their 10-K. | $175.00 | 1.7 | $297.50 |
| Pothoulakis, Tony | Clear review notes over our inventory workpaper discussing risks of material mistatements related to inventory. | $175.00 | 2.0 | $350.00 |
| Reynolds, Matt | Assess Windows Privileged Access testing workpaper. | $215.00 | 3.0 | $645.00 |
| Reynolds, Matt | Continue to assess Windows Privileged Access testing workpaper. | $215.00 | 3.0 | $645.00 |
| Reynolds, Matt | Perform testing of the Peoplesoft Privileged Access Control. | $215.00 | 0.8 | $172.00 |
| Reynolds, Matt | Perform testing of the object trace control. | $215.00 | 3.0 | $645.00 |
| Salch, Ryan | Perform journal entry data reconciliation and data preparation. | $265.00 | 2.0 | $530.00 |
| Schneider, Stephen | Perform a review of the interim terminations control for the application layer for the purpose of audit quality. | $215.00 | 2.4 | $516.00 |
| Schneider, Stephen | Discuss the control documentation reliance related to settlement controls with M. Freeman, C. Casey. | $215.00 | 0.4 | $86.00 |
| Schneider, Stephen | Discuss the control documentation reliance related to settlement controls with M. Freeman, C. Casey. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/23/2015

| | | | | |
|------|-------------|------|-------|------|
| Schneider, Stephen | Perform a review of the information technology common control server sampling memo for the purpose of planning the audit. | $215.00 | 2.2 | $473.00 |
| Stafford, Ted | Perform review of management fraud interviews. | $290.00 | 1.5 | $435.00 |
| Twigge, Daniel | Discuss testing approach and risk assessment of client asset retirement obligation calculations with M. Harold, M. Parker, D. Morehead. | $215.00 | 0.4 | $86.00 |
| Twigge, Daniel | Discuss testing approach and risk assessment of client asset retirement obligation calculations with M. Parker, D. Morehead. | $215.00 | 0.4 | $86.00 |
| Yadav, Devavrata | Discuss procedures to be performed for interim expense testing with M. Babanova, A. Pansari | $215.00 | 0.3 | $64.50 |
| Yadav, Devavrata | Update the expense testing workpapers with various expenses we are testing by populating values using the independently run queries on the FIM Portal and checking the amounts with the amounts per the leadsheets. | $215.00 | 1.5 | $322.50 |

09/24/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Prepare input form with testing procedures for journal entry testing as of 6/30/2015. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Perform detail review of TCEH's other operating expense testing as of 6/30/2015. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Organize fraud inquiries meeting as part of the annual communication with management regarding fraud. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Attend weekly status update relating to the progress of the 2015 audit with S. Oakley. | $215.00 | 0.5 | $107.50 |
| Baylis, Jessica | Perform user access review testing of the Nodal Shadow Settlements application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 2.6 | $455.00 |
| Baylis, Jessica | Perform new user access testing of the Nodal Shadow Settlements application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 2.8 | $490.00 |
| Baylis, Jessica | Perform access testing of passwords for the PeopleSoft application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 0.8 | $140.00 |
| Baylis, Jessica | Perform privileged access testing of the PeopleSoft application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 2.3 | $402.50 |
| Bowers, Rachel | Review financial reporting process memo. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Assess status of assigned audit areas for completion of audit. | $290.00 | 1.0 | $290.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 09/24/2015 | | | | |
| Brunson, Steve | Discuss assessment of key audit and resources decisions as part of the Planning Audit Quality Milestone with V. Craig, M. Parker, D. Morehead, D. Henry, C. Casey, M. Freeman. | $215.00 | 1.0 | $215.00 |
| Brunson, Steve | Review significance of income statement balances. | $215.00 | 1.4 | $301.00 |
| Brunson, Steve | Continue to review significance of income statement balances. | $215.00 | 2.6 | $559.00 |
| Brunson, Steve | Review plan for staffing on goodwill section of the audit file. | $215.00 | 2.7 | $580.50 |
| Brunson, Steve | Continue to review plan for staffing on goodwill section of the audit file. | $215.00 | 1.3 | $279.50 |
| Casey, Chris | Attend Quarter 3 2015 quarterly close business unit meeting with R. Stokx, M. Freeman, Deloitte, and T. Nutt, T. Eaton, S. Kim, EFH. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Discuss assessment of key audit and resources decisions as part of the Planning Audit Quality Milestone with V. Craig, M. Parker, D. Morehead, D. Henry, M. Freeman, S. Brunson. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Test the Company's forward curve upload controls. | $215.00 | 1.7 | $365.50 |
| Casey, Chris | Test the Company's forward curve upload quality check control. | $215.00 | 1.2 | $258.00 |
| Casey, Chris | Test the Company's fundamental curve approval control. | $215.00 | 2.0 | $430.00 |
| Craig, Valerie | Partially attend discussion concerning assessment of key audit and resources decisions as part of the Audit Quality Milestone 3 with M. Parker, M. Freeman, D. Morehead, D. Henry, C. Casey, S. Brunson. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss scoping of assumptions in mining asset retirement obligation substantive testing with D. Morehead. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review comments related to retail revenue analytical substantive testing. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Review materiality guidance for the purpose of assessing the materiality of EFH's financial statements. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Prepare for retail revenue controls meeting. | $365.00 | 2.2 | $803.00 |
| Craig, Valerie | Discuss lower cost of market considerations and its implications on the 2015 EFH audit plan over coal and lignite inventory with R. Stokx, M. Parker, D. Morehead, T. Pothoulakis. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review documentation for National Pricing Center for nuclear decommissioning trust. | $365.00 | 0.6 | $219.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/24/2015

| | Description | Rate | Hours | Fees |
|--|-------------|------|-------|------|
| Favor, Rick | Discuss EFH, EFIH and TCEH valuation allowance with M. Parker. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review revised quarterly tax control plan. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Attend Quarter 3 2015 quarterly close business unit meeting with R. Stokx, C. Casey, Deloitte, and T. Nutt, T. Eaton, S. Kim, EFH. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss assessment of key audit and resources decisions as part of the Planning Audit Quality Milestone with V. Craig, M. Parker, D. Morehead, D. Henry, C. Casey, S. Brunson. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review benchmarking of EFH 10-Q and 10-Ks to industry. | $265.00 | 2.8 | $742.00 |
| Freeman, Mike | Review documentation of how we have addressed the PCAOB audit standards in the testing procedures. | $265.00 | 2.6 | $689.00 |
| Gupta, Malvi | Update EFH trial balances by changing account balances and updating the trial balances for the correct account balances. | $175.00 | 2.9 | $507.50 |
| Gupta, Malvi | Continue to update EFH trial balances by changing account balances and updating the trial balances for the correct account balances. | $175.00 | 2.9 | $507.50 |
| Gupta, Malvi | Continue to update EFH trial balances by changing account balances and updating the trial balances for the correct account balances. | $175.00 | 0.7 | $122.50 |
| Henry, Diane | Clear review notes on the transmission distribution wire expense memo. | $215.00 | 2.7 | $580.50 |
| Henry, Diane | Clear review notes on the retail revenue process. | $215.00 | 1.1 | $236.50 |
| Henry, Diane | Discuss assessment of key audit and resources decisions as part of the Planning Audit Quality Milestone with V. Craig, M. Parker, M. Freeman, D. Morehead, C. Casey, S. Brunson. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Discuss the prepared process flow diagram related to identification, approval, and disclosure of related party transactions with M. Parker. | $215.00 | 1.0 | $215.00 |
| Loharuka, Vijeta | Draft the engagement letter for 2016 Audit. | $175.00 | 2.5 | $437.50 |
| Morehead, David | Review inventory controls design evaluation. | $265.00 | 2.8 | $742.00 |
| Morehead, David | Continue to review inventory controls design evaluation. | $265.00 | 2.8 | $742.00 |
| Morehead, David | Discuss lower cost of market considerations and its implications on the 2015 EFH audit plan over coal and lignite inventory with V. Craig, R. Stokx, M. Parker, T. Pothoulakis. | $265.00 | 0.4 | $106.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/24/2015

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Discuss assessment of key audit and resources decisions as part of the Planning Audit Quality Milestone with V. Craig, M. Parker, M. Freeman, D. Henry, C. Casey, S. Brunson. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Discuss scoping of assumptions in mining asset retirement obligation substantive testing with V. Craig. | $265.00 | 0.5 | $132.50 |
| Pansari, Anubhav | Continue to reconcile amounts from the query reports into the expenditure testing workpaper. | $175.00 | 0.3 | $52.50 |
| Pansari, Anubhav | Reconcile amounts from the query reports into the expenditure testing workpaper. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to reconcile amounts from the query reports into the expenditure testing workpaper. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to reconcile amounts from the query reports into the expenditure testing workpaper. | $175.00 | 2.2 | $385.00 |
| Parker, Matt | Prepare an analysis for presentation to the Company, related to the income tax accounts which require further detailed reviews in connection with remediation controls. | $365.00 | 1.1 | $401.50 |
| Parker, Matt | Prepare an analysis demonstrating the nature, timing, and extent of procedures to the remediation of internal controls related to tax, for presentation to the Company. | $365.00 | 1.2 | $438.00 |
| Parker, Matt | Discuss lower cost of market considerations and its implications on the 2015 EFH audit plan over coal and lignite inventory with V. Craig, R. Stokx, D. Morehead, T. Pothoulakis. | $365.00 | 0.4 | $146.00 |
| Parker, Matt | Discuss EFH, EFIH and TCEH valuation allowance with R. Favor. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss assessment of key audit and resources decisions as part of the Planning Audit Quality Milestone with V. Craig, M. Freeman, D. Morehead, D. Henry, C. Casey, S. Brunson. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss the prepared process flow diagram related to identification, approval, and disclosure of related party transactions with D. Henry. | $365.00 | 1.0 | $365.00 |
| Persons, Hillary | Continue to analyze the expense risk of material misstatement workpaper for controls and documentation in the 2015 audit. | $175.00 | 1.7 | $297.50 |
| Persons, Hillary | Analyze the expense risk of material misstatement workpaper for controls and documentation in the 2015 audit. | $175.00 | 2.2 | $385.00 |
| Persons, Hillary | Continue to analyze the expense risk of material misstatement workpaper for controls and documentation in the 2015 audit. | $175.00 | 1.8 | $315.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

09/24/2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Persons, Hillary | Work to analyze the expense risk of material misstatement workpaper for controls and documentation in the 2015 audit. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Discuss lower cost of market considerations and its implications on the 2015 EFH audit plan over coal and lignite inventory with R. Stokx, M. Parker, D. Morehead, V. Craig. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Continue to prepare audit workpaper documenting testing over property plant and equipment additions and retirements. | $175.00 | 1.7 | $297.50 |
| Pothoulakis, Tony | Prepare rollforward of the property plant and equipment actvity in 2015 within the audit workpaper documenting  testing over property plant and equipment additions and retirements. | $175.00 | 1.4 | $245.00 |
| Pothoulakis, Tony | Format inventory reports obtained from client in order to make it compatible with Audit Innovation tool for the planned inventory observations. | $175.00 | 1.7 | $297.50 |
| Pothoulakis, Tony | Continue to format inventory reports obtained from client in order to make it compatible with Audit Innovation for the planned inventory observations. | $175.00 | 1.3 | $227.50 |
| Pothoulakis, Tony | Prepare audit workpaper documenting testing over property plant and equipment additions and retirements. | $175.00 | 1.9 | $332.50 |
| Reynolds, Matt | Perform testing of the Unix Privileged Access Control. | $215.00 | 3.0 | $645.00 |
| Reynolds, Matt | Perform testing of the Windows termination control. | $215.00 | 3.0 | $645.00 |
| Reynolds, Matt | Perform testing of the segregation of duties control. | $215.00 | 2.0 | $430.00 |
| Salch, Ryan | Prepare journal entry data preparation program run. | $265.00 | 4.0 | $1,060.00 |
| Schneider, Stephen | Review the interim passwords control for the application layer for the purpose of audit quality. | $215.00 | 2.6 | $559.00 |
| Schneider, Stephen | Continue to review the interim passwords control for the application layer for the purpose of audit quality. | $215.00 | 2.4 | $516.00 |
| Stokx, Randy | Attend Quarter 3 2015 quarterly close business unit meeting with M. Freeman, C. Casey, Deloitte, and T. Nutt, T. Eaton, S. Kim, EFH. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss lower cost of market considerations and its implications on the 2015 EFH audit plan over coal and lignite inventory with V. Craig, M. Parker, D. Morehead, T. Pothoulakis. | $365.00 | 0.4 | $146.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/24/2015

| | | | | |
|------|-------------|------|-------|------|
| Yadav, Devavrata | Update the expense testing workpapers by populating values using the independently run queries on the FIM Portal and agreeing the amounts to the amounts per our leadsheets. | $215.00 | 1.0 | $215.00 |
| Yadav, Devavrata | Update the account balances for the trial balances for EFH and its subsidiaries. | $215.00 | 2.5 | $537.50 |

09/25/2015

| | | | | |
|------|-------------|------|-------|------|
| Baylis, Jessica | Perform privileged access testing of the PeopleSoft application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 3.2 | $560.00 |
| Baylis, Jessica | Perform new user access testing of the Hyperion application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 1.2 | $210.00 |
| Baylis, Jessica | Perform access review testing of the PeopleSoft application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 1.1 | $192.50 |
| Bowers, Rachel | Discuss a memo that details the materiality of EFH's financial statements with V. Craig. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss the substantive analytic testing procedures for residential retail customers with V. Craig, D. Henry. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Review letters of audit quality to be provided to the EFH Audit Committee. | $290.00 | 1.4 | $406.00 |
| Bowers, Rachel | Review detailed audit plan to check status is up to date for purpose of assessing completion of audit. | $290.00 | 0.5 | $145.00 |
| Brunson, Steve | Document long range plan considerations for TXU planning based on updated long range plan as of September 2015. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to document long range plan considerations for TXU planning based on updated long range plan as of September 2015. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Discuss changes to long range plan assumptions with G. Carter. | $215.00 | 2.2 | $473.00 |
| Casey, Chris | Test the Company's quarterly model reverification control. | $215.00 | 2.3 | $494.50 |
| Casey, Chris | Test the Company's data repository reconciliation control. | $215.00 | 2.2 | $473.00 |
| Casey, Chris | Continue to test the Company's data repository reconciliation control. | $215.00 | 1.6 | $344.00 |
| Casey, Chris | Test the Company's valuation of derivatives financial reporting controls. | $215.00 | 1.9 | $408.50 |
| Craig, Valerie | Discuss the substantive analytic testing procedures for residential retail customers with R. Bowers, D. Henry. | $365.00 | 1.3 | $474.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 09/25/2015 | | | | |
| Craig, Valerie | Review documentation of annual fraud interview with D. Cameron. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Clear review notes on account level scoping. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Clear review notes on risk memo documentation over long lived asset impairment. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Clear review notes on risk memo addendum on goodwill. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Clear review notes on internal control planning memo. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss a memo that details the materiality of EFH's financial statements with R. Bowers. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss risk assessment for impairments, required consolations for valuation assertions, and procedures related to information used in a control in the wholesale business unit with M. Freeman. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Discuss risk assessment for impairments, required consolations for valuation assertions, and procedures related to information used in a control in the wholesale business unit with V. Craig. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss valuations of the enterprise and the long range plan with R. Stokx, M. Parker, Deloitte, and T. Nutt, EFH. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Prepare documentation related to the risk assessment for fixed asset impairment. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Prepare documentation related to risk assessment for goodwill impairment analysis. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Prepare documentation related to consultations related to the valuation assertion. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss EFH Stock Comp Training with K. Wiltsie, M. Parker. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Discuss Luminant Power Q3 activity including nuclear fuel contracts and emission credit intangibles with D. Morehead, T. Pothoulakis. | $265.00 | 0.9 | $238.50 |
| Gupta, Malvi | Incorporate updates to EFH trial balances by changing accounts balances and updating the trial balances for the correct groupings. | $175.00 | 2.5 | $437.50 |
| Henry, Diane | Discuss the substantive analytic testing procedures for residential retail customers with R. Bowers, V. Craig. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Analyze the implementation of PCAOB Audit Standard 18 and identify the Company's existing internal controls and processes relevant to an analysis. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Clear review notes on the transmission distribution wire expense memo. | $215.00 | 2.4 | $516.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/25/2015

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Perform procedures in order to test the journal entry process for the Company. | $215.00 | 2.4 | $516.00 |
| Henry, Diane | Clear review notes on the assessment of the control deficiency documentation. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Attend meeting to discuss inventory impairment considerations with M. Parker, Deloitte, and T. Hogan, J. Bonhard, B. Hoy, EFH. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Discuss Luminant Power Q3 activity including nuclear fuel contracts and emission credit intangibles with M. Freeman, T. Pothoulakis. | $265.00 | 0.9 | $238.50 |
| Morehead, David | Review property plant and equipment control design evaluation. | $265.00 | 2.8 | $742.00 |
| Morehead, David | Continue to review property plant and equipment control design evaluation. | $265.00 | 1.7 | $450.50 |
| Morehead, David | Work to review property plant and equipment control design evaluation. | $265.00 | 1.6 | $424.00 |
| Pansari, Anubhav | Reconcile amounts from the query reports into the expenditure testing workpaper. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to reconcile amounts from the query reports into the expenditure testing workpaper. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Work to reconcile amounts from the query reports into the expenditure testing workpaper. | $175.00 | 2.9 | $507.50 |
| Parker, Matt | Partially attend discussion concerning valuations of the enterprise and the long range plan with R. Stokx, M. Freeman, Deloitte, and T. Nutt, EFH. | $365.00 | 0.3 | $109.50 |
| Parker, Matt | Discuss EFH Stock Comp Training with K. Wiltsie, M. Freeman. | $365.00 | 0.4 | $146.00 |
| Parker, Matt | Discuss the accounting for pre-partnership alternative minimum tax credits with K. Ashby, M. Horn, W. Li, EFH. | $365.00 | 0.6 | $219.00 |
| Parker, Matt | Attend meeting to discuss inventory impairment considerations with D. Morehead, Deloitte, and T. Hogan, J. Bonhard, B. Hoy, EFH. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss the analysis of consolidation for Oncor with R. Stokx, D. Bradfield. | $365.00 | 0.5 | $182.50 |
| Pothoulakis, Tony | Discuss Luminant Power Q3 activity including nuclear fuel contracts and emission credit intangibles with D. Morehead, M. Freeman. | $175.00 | 0.9 | $157.50 |
| Pothoulakis, Tony | Review debt workpaper documenting the audit testing over the company's long term debt amounts, specifically the portion where we test retirements, disclosed within the company's balance sheet in their 10-K. | $175.00 | 1.9 | $332.50 |
| Pothoulakis, Tony | Prepare debt workpaper documenting the audit testing over the company's interest payments made in 2015. | $175.00 | 2.1 | $367.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/25/2015

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Continue to prepare debt workpaper documenting the audit testing over the company's interest payments made in 2015. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Prepare work and files needed for the inventory observation planned at Big Brown, including obtaining listing of all Coal and Lignite inventory stockpile held at plant. | $175.00 | 1.6 | $280.00 |
| Pothoulakis, Tony | Continue to prepare work and files needed for the inventory observation planned at Big Brown, including obtaining listing of all Coal and Lignite inventory stockpile held at plant. | $175.00 | 1.4 | $245.00 |
| Reynolds, Matt | Perform testing of the Windows Privileged Access control. | $215.00 | 3.0 | $645.00 |
| Reynolds, Matt | Perform testing of the segregation of duties control. | $215.00 | 2.0 | $430.00 |
| Schneider, Stephen | Review the interim privileged access control for the database layer for the purpose of audit quality. | $215.00 | 2.7 | $580.50 |
| Schneider, Stephen | Update the weekly information technology audit status for the purpose of reporting. | $215.00 | 2.3 | $494.50 |
| Stokx, Randy | Discuss valuations of the enterprise and the long range plan with T. Nutt, EFH, and M. Freeman, M. Parker, Deloitte. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Discuss the analysis of consolidation for Oncor with M. Parker, D. Bradfield. | $365.00 | 0.5 | $182.50 |
| Wiltsie, Karen | Discuss EFH Stock Comp Training with M. Parker, M. Freeman. | $365.00 | 0.4 | $146.00 |
| Yadav, Devavrata | Update expense testing workpapers by populating values using the independently run queries on the FIM Portal and agreeing the amounts to the amounts per our leadsheets. | $215.00 | 2.0 | $430.00 |
| Yadav, Devavrata | Update the account balances for the trial balances for EFH and its subsidiaries. | $215.00 | 2.5 | $537.50 |

09/27/2015

| | | | | |
|------|-------------|------|-------|------|
| Baylis, Jessica | Performing user access review testing of the Hyperion application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 1.1 | $192.50 |

09/28/2015

| | | | | |
|------|-------------|------|-------|------|
| Arora, Shriya | Update EFH trial balances by changing account balances. | $175.00 | 1.5 | $262.50 |
| Babanova, Maria | Attend Q3 Accounting issues meeting with T. Nutt, C. Dobry, C. Martin, D. Kim, EFH, and R. Stokx, B. Murawski, Deloitte. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Discuss the analysis of expenditures population for the purpose of developing a plan to assess the expenditure transactions with B. Murawski. | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 09/28/2015 | | | | |
| Babanova, Maria | Discuss procedures performed to assess professional fees classified as reorganization items as of 6/30 with B. Murawski. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Perform detailed review of operating cost expense for TCEH entity as of 6/30. | $215.00 | 2.4 | $516.00 |
| Babanova, Maria | Perform detailed review of selling and administrative expense for EFCH entity as of 6/30. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Review publically available bankruptcy dockets posted in September in order to identify which may have audit impact on planned audit procedures in restructuring activities. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Prepare follow up email to K. Stone, AP support, for multiple selections for TCEH operating expense testing as of 6/30/2015. | $215.00 | 1.5 | $322.50 |
| Baylis, Jessica | Perform user access review testing of the Hyperion application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 0.6 | $105.00 |
| Baylis, Jessica | Perform new user access testing of the Hyperion application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 0.4 | $70.00 |
| Bowers, Rachel | Continue to prepare materiality documentation of EFH's financial statements. | $290.00 | 1.9 | $551.00 |
| Bowers, Rachel | Prepare materiality documentation of EFH's financial statements. | $290.00 | 2.3 | $667.00 |
| Bowers, Rachel | Research retail revenue controls. | $290.00 | 1.7 | $493.00 |
| Brunson, Steve | Review coal inventory at the Big Brown generation plant. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to review coal inventory at the Big Brown generation plant. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to review coal inventory at the Big Brown generation plant. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Review the how the plant generates coal estimates at the Big Brown generation plant. | $215.00 | 0.2 | $43.00 |
| Casey, Chris | Continue to test the Company's Gross versus net revenue reclassification journal entry workpaper. | $215.00 | 0.6 | $129.00 |
| Casey, Chris | Meet with T. Le, Luminant Power Accounting, to obtain volumetric grid information for revenue reclassification entry workpaper. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Discuss key controls to mitigate the risk of unrecorded expenditures with B. Murawski. | $215.00 | 0.3 | $64.50 |
| Casey, Chris | Test the Wholesale accounts receivable workpaper. | $215.00 | 1.3 | $279.50 |
| Casey, Chris | Test the Company's forward margins workpaper. | $215.00 | 1.2 | $258.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/28/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Test the Company's Gross versus net revenue reclassification journal entry workpaper. | $215.00 | 0.7 | $150.50 |
| Chesser, Taylor | Discuss the Company structure, engagement team strategy, and Wholesale audit objections for 2015 audit with C. Casey. | $175.00 | 2.8 | $490.00 |
| Chesser, Taylor | Discuss the Company structure, engagement team strategy, and Wholesale audit objections for 2015 audit with T. Chesser. | $175.00 | 2.8 | $490.00 |
| Chesser, Taylor | Update wholesale testing workpapers for 2015 audit. | $175.00 | 2.0 | $350.00 |
| Coetzee, Rachelle | Pull third quarter tax provision support workpapers into AS/2 for the purpose of distributing workpapers to the tax team. | $215.00 | 0.2 | $43.00 |
| Freeman, Mike | Assess the personnel assigned to the EFH engagement to complete the 2015 audit based on current estimates to completion and specific work area based on professional experience. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Assess sampling considerations for expense testing selections. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Discuss accounting treatment of emission credit intangible assets with D. Morehead. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Attend annual fraud risk assessment discussion with M. Parker, Deloitte, and P. Williams, EFH. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Prepare documentation for annual fraud discussion with J. Ho, EFH. | $265.00 | 2.5 | $662.50 |
| Freeman, Mike | Prepare documentation for annual fraud discussion with P. Williams. | $265.00 | 2.3 | $609.50 |
| Freeman, Mike | Assess audit evidence provided by EFH for the goodwill valuation. | $265.00 | 0.7 | $185.50 |
| Henry, Diane | Analyze the in-scope revenue controls operating effectiveness. | $215.00 | 2.1 | $451.50 |
| Henry, Diane | Review board minutes with D. Morehead, Deloitte, and A. Burton, Corporate Secretary. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Continue to review of board minutes. | $215.00 | 1.7 | $365.50 |
| Henry, Diane | Attend retail revenue controls and testing approach discussion K. Arends, D. Monk, S. Jarvis, TXU. | $215.00 | 1.9 | $408.50 |
| Henry, Diane | Analyze the in-scope revenue controls operating effectiveness. | $215.00 | 2.4 | $516.00 |
| Henry, Diane | Discuss retail revenue controls and testing approach with R. Bowers. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Discuss TXU Energy 3rd quarter accounting issues with R. Stokx, R. Bowers, Deloitte, T. Nutt, C. Dobry, S. Kim, K. Ashby, B. Lundell, EFH, and A. Ball, TXU. | $215.00 | 0.9 | $193.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/28/2015

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Review material and supplies inventory observation results. | $265.00 | 1.1 | $291.50 |
| Morehead, David | Review board minutes with D. Henry, Deloitte, and A. Burton, Corporate Secretary. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Discuss accounting treatment of emission credit intangible assets with M. Freeman. | $265.00 | 0.7 | $185.50 |
| Morehead, David | Attend Luminant Power quarterly management meeting with R. Stokx, M. Parker, Deloitte, and T. Nutt, B. Hoy, J. Bonhard, T. Hogan, B. Lundell, C. Jenkins, C. Dobry, S. Kim, K. Ashby, EFH. | $265.00 | 1.2 | $318.00 |
| Murawski, Bryan | Attend Q3 Accounting issues meeting with T. Nutt, C. Dobry, C. Martin, D. Kim, EFH, and M. Babanova, R. Stokx, Deloitte. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Review a memorandum assessing EFH's Internal Audit's testing methodology for the purpose of leveraging Internal Audit for the Sarbanes-Oxley opinion. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Review an assessment of new accounting pronouncements released by the Financial Accounting Standards Board and the effect they have on EFH's financial statements. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Review an assessment of professional fees classified as reorganization items as of 6/30. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Discuss procedures performed to assess professional fees classified as reorganization items as of 6/30 with M. Babanova. | $265.00 | 1.3 | $344.50 |
| Murawski, Bryan | Draft a life to date report of billings sent to EFH per request by C. Dobry, EFH Corporate Accounting Director. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Review an assessment of debt balances recorded as of 6/30. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Discuss the analysis of expenditures population for the purpose of developing a plan to assess the expenditure transactions with M. Babanova. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Review an assessment of adequate protection payments EFH has made to TCEH creditors. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss key controls to mitigate the risk of unrecorded expenditures with C. Casey. | $265.00 | 0.3 | $79.50 |
| Nasa, Srishti | Update bankruptcy dockets from the Epiq claims register web site into Bankruptcy docket tracker workpaper. | $175.00 | 1.0 | $175.00 |
| Pansari, Anubhav | Reconcile amounts from the query reports into the expenditure testing workpaper. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to reconcile amounts from the query reports into the expenditure testing workpaper. | $175.00 | 2.1 | $367.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

09/28/2015

| | | | | |
|---|---|---|---|---|
| Pansari, Anubhav | Update bankruptcy dockets from the Epiq claims register web site into the Bankruptcy docket tracker workpaper. | $175.00 | 2.0 | $350.00 |
| Parker, Matt | Review the risk of misstatement template related to inventory, which provides the nature, timing, and extent of internal control and substantive audit procedures. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Review the risk of misstatement template related to liabilities subject to compromise, which provides the nature, timing, and extent of internal control and substantive audit procedures. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Meet with T. Rather, EFH Tax, to discuss Deloitte's comment related to the tax related internal controls for the period ended September 30, 2015. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Attend Luminant Power quarterly management meeting with D. Morehead, R. Stokx, Deloitte, and T. Nutt, B. Hoy, J. Bonhard, T. Hogan, B. Lundell, C. Jenkins, C. Dobry, S. Kim, K. Ashby, EFH. | $365.00 | 1.2 | $438.00 |
| Parker, Matt | Attend annual fraud risk assessment discussion with M. Parker, Deloitte, and P. Williams, EFH. | $365.00 | 0.7 | $255.50 |
| Poindexter, Heath | Plan goodwill timing and workpaper review for September 30 goodwill audit. | $365.00 | 0.9 | $328.50 |
| Pothoulakis, Tony | Continue to review coal inventory at the Big Brown generation plant. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Work to review coal inventory at the Big Brown generation plant. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Review how the plant generates coal estimates at the Big Brown generation plant. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Review coal inventory at the Big Brown generation plant. | $175.00 | 2.9 | $507.50 |
| Reynolds, Matt | Perform testing of the object trace control. | $215.00 | 3.0 | $645.00 |
| Reynolds, Matt | Perform testing of the Peoplesoft standard object testing. | $215.00 | 3.0 | $645.00 |
| Reynolds, Matt | Perform testing of the Unix privileged access control. | $215.00 | 2.0 | $430.00 |
| Schneider, Stephen | Upate the weekly information technology audit status for the purpose of reporting. | $215.00 | 2.3 | $494.50 |
| Schneider, Stephen | Clear review notes from management for the privileged access application layer for the purpose of audit quality. | $215.00 | 1.1 | $236.50 |
| Schneider, Stephen | Review the interim privileged access control for the database layer for the purpose of audit quality. | $215.00 | 2.6 | $559.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/28/2015

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Discuss TXU Energy 3rd quarter accounting issues with R. Bowers, D. Henry, Deloitte, T. Nutt, C. Dobry, S. Kim, K. Ashby, B. Lundell, EFH, and A. Ball, TXU. | $365.00 | 0.9 | $328.50 |
| Stokx, Randy | Attend Luminant Power quarterly management meeting with D. Morehead, M. Parker, Deloitte, and T. Nutt, B. Hoy, J. Bonhard, T. Hogan, B. Lundell, C. Jenkins, C. Dobry, S. Kim, K. Ashby, EFH. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Meet with T. Nutt and D. Cameron related to third quarter issues to be presented to the Audit Committee. | $365.00 | 2.0 | $730.00 |
| Stokx, Randy | Attend Q3 Accounting issues meeting with T. Nutt, C. Dobry, C. Martin, D. Kim, EFH, and M. Babanova, B. Murawski, Deloitte. | $365.00 | 0.8 | $292.00 |

09/29/2015

| | | | | |
|------|-------------|------|-------|------|
| Arora, Shriya | Update EFH trial balances by changing account balances for the correct account balances | $175.00 | 2.1 | $367.50 |
| Arora, Shriya | Continue to update EFH trial balances by changing account balances for the correct account balances. | $175.00 | 1.9 | $332.50 |
| Babanova, Maria | Discuss accounting transactions the purpose of assessing accounting treatment for one expense selection with A. Phongserepithaya, FIM general ledger support. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Perform review of operating cost expense for TCEH entity as of 6/30. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Review expense invoices for Star Alliance System. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Review schedule of contract assumption. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Allocate working paper responsibility for Quarter 3 review. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Clear review notes on the expenditure risk of material misstatement assessment. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Continue to perform detailed review of operating cost expense for TCEH entity as of 6/30. | $215.00 | 2.1 | $451.50 |
| Baylis, Jessica | Perform user access review testing of the Lodestar application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 0.8 | $140.00 |
| Baylis, Jessica | Perform new user access testing of the Hyperion application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 1.2 | $210.00 |
| Baylis, Jessica | Perform user access review testing of the Hyperion application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 1.6 | $280.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/29/2015

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Prepare materiality documentation of EFH's financial statements. | $290.00 | 2.0 | $580.00 |
| Bowers, Rachel | Discuss Transmission Distribution Service Provider risk assessment considerations with V. Craig. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss retail revenue controls and testing approach with V. Craig, D. Henry, E. Evetts, E. Kidd, Deloitte, and A. Ball, K. Arends, S. Morrison. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Debrief retail revenue controls and testing approach  discussion with V. Craig, D. Henry. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Discuss retail revenue controls and testing approach with D. Henry. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss status of internal audit quality milestone with V. Craig. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Prepare for Retail controls discussion. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Draft email to J. Wahrman, Quality Reviewer, regarding required internal audit quality milestone. | $290.00 | 0.6 | $174.00 |
| Brunson, Steve | Review coal inventory at the Big Brown mine. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to review coal inventory at the Big Brown mine. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Work to review coal inventory at the Big Brown mine. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Review how the mine estimates inventory within the warehouse at the Big Brown mine. | $215.00 | 0.2 | $43.00 |
| Casey, Chris | Update the accounts payable testing workpaper for changes implemented in 2015 audit plan. | $215.00 | 2.4 | $516.00 |
| Casey, Chris | Update the Gas Plant purchase reclassification testing workpaper for 2015 audit plan changes. | $215.00 | 1.3 | $279.50 |
| Casey, Chris | Meet with J. Trejo Robles, Settlements Accounting, to obtain support related to Gas Plant purchase reclassification entry testing workpaper. | $215.00 | 0.7 | $150.50 |
| Casey, Chris | Test the Company's gross versus net revenue reclassification journal entry workpaper. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Meet with R. Schlueter, Luminant Accounting, in order to obtain deal ticket packages for detail settlements workpaper. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Test the Wholesale accounts receivable workpaper. | $215.00 | 2.0 | $430.00 |
| Chesser, Taylor | Update wholesale workpapers for quarter 3 2015. | $175.00 | 1.0 | $175.00 |
| Coetzee, Rachelle | Update staff and senior schedules to reflect hours needed for testing procedures to be performed during interim testing. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/29/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Discuss budgeted hours for year-end and interim work for the purpose of updating schedules of the tax engagement team to reflect hours needed to complete the tax provision audit with J. Hickl. | $215.00 | 0.3 | $64.50 |
| Craig, Valerie | Clear review notes on design and implementation of controls related to retail flash meeting. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Clear review notes on mining asset retirement scoping documentation. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review retail control reliance strategy memo. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss status of internal audit quality milestone with R. Bowers. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss Transmission Distribution Service Provider risk assessment considerations with R. Bowers. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Discuss retail revenue controls and testing approach with R. Bowers, D. Henry, E. Evetts, E. Kidd, Deloitte, and A. Ball, K. Arends, S. Morrison. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Debrief retail revenue controls and testing approach  discussion with R. Bowers, D. Henry. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Discuss potential automated controls related to the SAP application at TXUE with V. Craig. | $365.00 | 0.4 | $146.00 |
| Evetts, Erin | Discuss retail revenue controls and testing approach with V. Craig, R. Bowers, D. Henry, E. Kidd, Deloitte, and A. Ball, K. Arends, S. Morrison. | $215.00 | 1.3 | $279.50 |
| Evetts, Erin | Discuss access security and operations controls over transmission distribution invoices with D. Henry. | $215.00 | 0.4 | $86.00 |
| Evetts, Erin | Test security and operations controls around invoice reports in retail revenue application system. | $215.00 | 2.5 | $537.50 |
| Freeman, Mike | Review the preparation of 3/31 step 1 goodwill testing. | $265.00 | 2.8 | $742.00 |
| Freeman, Mike | Review documentation of EFH's accounting policies and related considerations. | $265.00 | 2.7 | $715.50 |
| Freeman, Mike | Review design and implementation of controls for entering into wholesale transactions. | $265.00 | 3.0 | $795.00 |
| Henry, Diane | Debrief retail revenue controls and testing approach  discussion with V. Craig, R. Bowers. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Discuss retail revenue controls and testing approach with V. Craig, R. Bowers, E. Evetts, E. Kidd, Deloitte, and A. Ball, K. Arends, S. Morrison. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Discuss retail revenue controls and testing approach with R. Bowers. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/29/2015

| | | | | |
|---|---|---|---|---|
| Henry, Diane | Discuss access security and operations controls over transmission distribution invoices with E. Evetts. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Analyze confidential information management plan. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Analyze the in-scope revenue controls operating design. | $215.00 | 2.1 | $451.50 |
| Hickl, Jeff | Discuss budgeted hours for year-end and interim work for the purpose of updating schedules of the tax engagement team to reflect hours needed to complete the tax provision audit with R. Coetzee. | $290.00 | 0.3 | $87.00 |
| Kidd, Erin | Review client response regarding the database utilized in the bill audit process. | $265.00 | 2.1 | $556.50 |
| Kidd, Erin | Review current information technology testing status for TXU related testing. | $265.00 | 1.2 | $318.00 |
| Kidd, Erin | Discuss retail revenue controls and testing approach with V. Craig, R. Bowers, D. Henry, E. Evetts, Deloitte, and A. Ball, K. Arends, S. Morrison. | $265.00 | 1.3 | $344.50 |
| Kidd, Erin | Discuss potential automated controls related to the SAP application at TXUE with V. Craig. | $265.00 | 0.4 | $106.00 |
| Morehead, David | Review property plant and equipment controls design evaluation. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Continue to review property plant and equipment controls design evaluation. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Review a project plan of what Deloitte personnel will be assessing EFH's third quarter financial statements. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Assess what remaining work papers need to be reviewed by J. Wahrman, Deloitte Partner. | $265.00 | 1.2 | $318.00 |
| Murawski, Bryan | Review the EFH's narrative of recording expenditure transactions. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Review an assessment of accrued interest as of 6/30. | $265.00 | 1.3 | $344.50 |
| Murawski, Bryan | Review an assessment of interest expense as of 6/30. | $265.00 | 1.3 | $344.50 |
| Murawski, Bryan | Review an assessment of the amount of contractual interest owed to creditors as of 6/30. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Review the Deloitte audit sampling guide to assess the extent of expenditure testing. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Reviewed dockets to assess how contract assumptions have occurred as of 9/30. | $265.00 | 1.0 | $265.00 |
| Pansari, Anubhav | Update engagement management workpaper to incorporate actual hours. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to update engagement management workpaper to incorporate actual hours. | $175.00 | 2.6 | $455.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 09/29/2015 | | | | |
| Pansari, Anubhav | Reconcile amounts from the query reports into the expenditure testing workpaper. | $175.00 | 2.5 | $437.50 |
| Parker, Matt | Prepare audit fee estimates to be included in the audit committee materials for the October 27, 2015 meeting. | $365.00 | 1.5 | $547.50 |
| Parker, Matt | Meet with T. Nutt, EFH Controller to discuss audit committee materials. | $365.00 | 1.0 | $365.00 |
| Persons, Hillary | Analyze the expense risk of material misstatement workpaper for controls and documentation in the 2015 audit. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Analyze the expense risk of material misstatement workpaper for controls and documentation in the 2015 audit. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Select and obtain invoices as part of the expense testing procedures. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Review coal inventory at the Big Brown mine. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Continue to review coal inventory at the Big Brown mine. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Work to review coal inventory at the Big Brown mine. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Review how the mine estimates inventory within the warehouse at the Big Brown mine. | $175.00 | 0.2 | $35.00 |
| Reynolds, Matt | Perform testing of the remedy administrator testing. | $215.00 | 3.0 | $645.00 |
| Reynolds, Matt | Perform testing of the Peoplesoft standard object testing. | $215.00 | 3.0 | $645.00 |
| Reynolds, Matt | Perform testing of the application segregation of duties control. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Review the interim privileged access control for the database layer for the purpose of audit quality. | $215.00 | 2.0 | $430.00 |
| 09/30/2015 | | | | |
| Arora, Shriya | Update EFH trial balances by changing account balances for the correct account balances. | $175.00 | 1.0 | $175.00 |
| Babanova, Maria | Review corporate risk management policy for 2015. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Prepare for the contract rejection meeting by reviewing provided materials and agenda list. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Perform check of status tracker by reviewing due dates for working papers. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss scoping considerations around materials and supplies within expenditures testing with D. Morehead, M. Parker. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss retail revenue controls and testing approach with R. Bowers, D. Henry. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/30/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Perform detailed review of operating cost expense for TCEH entity as of 6/30 by reviewing journal entries. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Document scoping consideration of material and supplies expenditures within operating expense testing for TCEH. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Check for contract rejections and assumptions schedule by reviewing publicly available dockets. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Prepare summary memorandum for Quarter 3 review with most recent accounting and bankruptcy events. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Attend the Company's quarterly meeting to discuss contract rejections with R. Stokx, M. Parker, M. Babanova, Deloitte, and T. Nutt, T. Hogan, T. Eaton, J. Bonhard, C. Dobry, S. Kim, W. Li. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss review notes from B. Murawski over reorganization expense testing with T. Pothoulakis. | $215.00 | 0.2 | $43.00 |
| Baylis, Jessica | Perform new user access testing of the Nodal Shadow Settlements application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 1.2 | $210.00 |
| Baylis, Jessica | Perform privileged access testing of the Lodestar application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 0.6 | $105.00 |
| Baylis, Jessica | Update the database and server sampling and scoping memo for the purpose of documenting Deloitte's method of selecting databases and servers to test in assessment of EFH's control environment. | $175.00 | 2.1 | $367.50 |
| Baylis, Jessica | Perform new user access testing of the Hyperion application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 1.7 | $297.50 |
| Baylis, Jessica | Perform user access review testing of the Nodal Shadow Settlements application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 1.3 | $227.50 |
| Baylis, Jessica | Perform privileged access testing of the Nodal Shadow Settlements application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 0.6 | $105.00 |
| Bowers, Rachel | Discuss monthly status update relating to the progress of each audit section within the 2015 audit with D. Morehead, M. Freeman, V. Craig, R. Stokx. | $290.00 | 2.5 | $725.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/30/2015

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Research status of 2016 audit engagement letters with engagement letter center of excellence to be provided to EFH Audit Committee. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss retail revenue controls and testing approach with D. Henry, M. Babanova. | $290.00 | 1.0 | $290.00 |
| Brunson, Steve | Discuss the valuation of goodwill as it relates to the long range plan with M. Freeman. | $215.00 | 2.0 | $430.00 |
| Brunson, Steve | Discuss the valuation of goodwill as it relates to the Generation Plants with D. Morehead, M. Freeman. | $215.00 | 1.0 | $215.00 |
| Brunson, Steve | Clear documentation notesas they relates to 3/31 goodwill. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to clear documentation notesas they relates to 3/31 goodwill. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to clear documentation notesas they relates to 3/31 goodwill. | $215.00 | 2.2 | $473.00 |
| Casey, Chris | Test the Wholesale accounts receivable workpaper. | $215.00 | 0.7 | $150.50 |
| Casey, Chris | Test the Company's forward margins workpaper. | $215.00 | 2.3 | $494.50 |
| Casey, Chris | Meet with B. Fleming, Accounting Director, to get support to test 9/30/2015 confirmations. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Test the Company's gross versus net revenue reclassification journal entry workpaper. | $215.00 | 2.5 | $537.50 |
| Chesser, Taylor | Clear review notes for 3rd Quarter exchange futures testing. | $175.00 | 1.0 | $175.00 |
| Coetzee, Rachelle | Attend Q3 debrief meeting with R. Favor, J. Hickl, M. Parker. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Update the third quarter tax provision document request list. | $215.00 | 0.7 | $150.50 |
| Craig, Valerie | Clear review notes on group audit scoping. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss draft documentation of the Company's process related to identification and approval of related party transactions with D. Henry. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss monthly status update relating to the progress of each audit section within the 2015 audit with D. Morehead, M. Freeman, R. Bowers, R. Stokx. | $365.00 | 2.5 | $912.50 |
| Craig, Valerie | Discuss draft documentation of the Company's process related to identification and approval of related party transactions with M. Parker, R. Stokx, D. Henry. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss deferred tax valuation allowance projection for 12/31/15 with J. Hickl, M. Parker, R. Stokx, Deloitte, and M. Horn, K. Ashby, W. Li, T. Rather, S. Llyons, EFH. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/30/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Favor, Rick | Attend Q3 debrief meeting with R. Coetzee, J. Hickl, M. Parker. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Prepare documentation for annual fraud discussion with P. Williams (EFH). | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Review Luminant long range plan projections. | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Discuss monthly status update relating to the progress of each audit section within the 2015 audit with D. Morehead, R. Bowers, V. Craig, R. Stokx. | $265.00 | 2.5 | $662.50 |
| Freeman, Mike | Discuss the valuation of goodwill as it relates to the long range plan with S. Brunson. | $265.00 | 2.0 | $530.00 |
| Freeman, Mike | Discuss the valuation of goodwill as it relates to the Generation Plants with D. Morehead, S. Brunson. | $265.00 | 1.0 | $265.00 |
| Harold, Matt | Discuss Luminant management's process for developing an asset retirement obligation estimate under the coal combustion residual rule with D. Morehead, M. Parker, Deloitte, and T. Hogan, K. Smith, B. Hoy, R. Cleland. | $265.00 | 1.0 | $265.00 |
| Henry, Diane | Discuss draft documentation of the Company's process related to identification and approval of related party transactions with M. Parker, R. Stokx, V. Craig. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Discuss draft documentation of the Company's process related to identification and approval of related party transactions with V. Craig. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss retail revenue controls and testing approach with R. Bowers, M. Babanova. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Analyze the in-scope revenue controls operating design. | $215.00 | 2.3 | $494.50 |
| Henry, Diane | Continue to analyze the in-scope revenue controls operating design. | $215.00 | 2.7 | $580.50 |
| Hickl, Jeff | Attend Q3 debrief meeting with R. Coetzee, R. Favor, M. Parker. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Discuss deferred tax valuation allowance projection for 12/31/15 with R. Favor, M. Parker, R. Stokx, Deloitte, and M. Horn, K. Ashby, W. Li, T. Rather, S. Llyons, EFH. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Prepare for valuation allowance meeting with EFH client including reading ASC 740 guidance and reading 2014 financial statements. | $290.00 | 0.5 | $145.00 |
| Kidd, Erin | Review EFH internal audit reports on controls. | $265.00 | 2.5 | $662.50 |
| Kidd, Erin | Review corporate information technology testing progress. | $265.00 | 2.6 | $689.00 |
| Kidd, Erin | Research reports related to customer agreements for the utility business. | $265.00 | 2.5 | $662.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

09/30/2015

| Date | Name | Description | Rate | Hours | Fees |
|---|---|---|---|---|---|
| | Kidd, Erin | Review client procedures for the bill audit process. | $265.00 | 2.4 | $636.00 |
| | Morehead, David | Discuss scoping considerations around materials and supplies within expenditures testing with M. Babanova, M. Parker. | $265.00 | 0.4 | $106.00 |
| | Morehead, David | Partially attend discussion concerning the valuation of goodwill as it relates to the Generation Plants with M. Freeman, S. Brunson. | $265.00 | 0.7 | $185.50 |
| | Morehead, David | Discuss Luminant management's process for developing an asset retirement obligation estimate under the coal combustion residual rule with M. Parker, M. Harold, Deloitte, and T. Hogan, K. Smith, B. Hoy, R. Cleland. | $265.00 | 1.0 | $265.00 |
| | Morehead, David | Discuss monthly status update relating to the progress of each audit section within the 2015 audit with M. Freeman, R. Bowers, V. Craig, R. Stokx. | $265.00 | 2.5 | $662.50 |
| | Morehead, David | Discuss status of substantive testing of property plant and equipment with T. Pothoulakis, D. Twigge. | $265.00 | 0.5 | $132.50 |
| | Pansari, Anubhav | Update time charged by EFH team life to date till 9/30/2015 from the CAD report provided by Deloitte US One team into the EFH Corp. 2015 Audit Staffing and Profitability Summary workpaper for the purpose of assessing actual hours vs. budget hours. | $175.00 | 2.9 | $507.50 |
| | Pansari, Anubhav | Continue to update time charged by EFH team life to date till 9/30/2015 from the CAD report provided by Deloitte US One team into the EFH Corp. 2015 Audit Staffing and Profitability Summary workpaper for the purpose of assessing actual hours vs. budget ho | $175.00 | 2.9 | $507.50 |
| | Pansari, Anubhav | Continue to update time charged by EFH team life to date till 9/30/2015 from the CAD report provided by Deloitte US One team into the EFH Corp. 2015 Audit Staffing and Profitability Summary workpaper for the purpose of assessing actual hours vs. budget ho | $175.00 | 0.2 | $35.00 |
| | Parker, Matt | Attend Q3 debrief meeting with R. Coetzee, R. Favor, J. Hickl. | $365.00 | 1.0 | $365.00 |
| | Parker, Matt | Discuss scoping considerations around materials and supplies within expenditures testing with M. Babanova, D. Morehead. | $365.00 | 0.4 | $146.00 |
| | Parker, Matt | Discuss deferred tax valuation allowance projection for 12/31/15 with R. Favor, J. Hickl, R. Stokx, Deloitte, and M. Horn, K. Ashby, W. Li, T. Rather, S. Llyons, EFH. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

09/30/2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Parker, Matt | Discuss the operation of the Company's pre-close tax internal control meeting with T. Rather, EFH. | $365.00 | 0.7 | $255.50 |
| Parker, Matt | Discuss Luminant management's process for developing an asset retirement obligation estimate under the coal combustion residual rule with D. Morehead, M. Harold, Deloitte, and T. Hogan, K. Smith, B. Hoy, R. Cleland. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Attend partial discussion concerning draft documentation of the Company's process related to identification and approval of related party transactions with R. Stokx, V. Craig, D. Henry. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Attend the Company's quarterly meeting to discuss contract rejections with R. Stokx, M. Babanova, Deloitte, and T. Nutt, T. Hogan, T. Eaton, J. Bonhard, C. Dobry, S. Kim, W. Li. | $365.00 | 1.0 | $365.00 |
| Persons, Hillary | Analyze the expense risk of material misstatement workpaper for controls and documentation in the 2015 audit. | $175.00 | 2.7 | $472.50 |
| Persons, Hillary | Continue to analyze the expense risk of material misstatement workpaper for controls and documentation in the 2015 audit. | $175.00 | 2.3 | $402.50 |
| Persons, Hillary | Continue to analyze the expense risk of material misstatement workpaper for controls and documentation in the 2015 audit. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Continue to analyze the expense risk of material misstatement workpaper for controls and documentation in the 2015 audit. | $175.00 | 2.3 | $402.50 |
| Persons, Hillary | Prepare onboarding materials to prepare new team members for the 2015 Audit. | $175.00 | 0.1 | $17.50 |
| Persons, Hillary | Select and obtain invoices as part of the expense testing procedures. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Discuss status of substantive testing of property plant and equipment with D. Morehead, D. Twigge. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Discuss review notes from B. Murawski over reorganization expense testing with M. Babanova. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Document the inventory observation results and observations from site visit to Big Brown Power Plant. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Prepare rollforward of the property plant and equipment actviity in 2015 within the audit workpaper documenting testing over property plant and equipment additions and retirements. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Clear review notes from B. Murawski over reorganization expense testing. | $175.00 | 2.0 | $350.00 |
| Reynolds, Matt | Clear review notes on the Windows privileged access workpaper. | $215.00 | 3.0 | $645.00 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/30/2015

| | | | | |
|------|-------------|------|-------|------|
| Reynolds, Matt | Clear review notes for the Windows new user workpaper. | $215.00 | 2.0 | $430.00 |
| Reynolds, Matt | Clear review notes on the PMMS access review workpaper. | $215.00 | 2.0 | $430.00 |
| Reynolds, Matt | Clear review notes on the database 2 access review workpaper. | $215.00 | 2.0 | $430.00 |
| Schneider, Stephen | Continue to review the interim user access review control for the database layer for the purpose of audit quality. | $215.00 | 2.7 | $580.50 |
| Schneider, Stephen | Prepare the weekly audit status document for purpose of reporting. | $215.00 | 1.0 | $215.00 |
| Schneider, Stephen | Review the interim user access review control for the database layer for the purpose of audit quality. | $215.00 | 2.3 | $494.50 |
| Stokx, Randy | Attend the Company's quarterly meeting to discuss contract rejections with M. Parker, M. Babanova, Deloitte, and T. Nutt, T. Hogan, T. Eaton, J. Bonhard, C. Dobry, S. Kim, W. Li. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss deferred tax valuation allowance projection for 12/31/15 with R. Favor, J. Hickl, M. Parker, Deloitte, M. Horn, K. Ashby, W. Li, T. Rather, S. Llyons, EFH. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Attend monthly status update relating to the progress of each audit section within the 2015 audit with D. Morehead, M. Freeman, R. Bowers, V. Craig, Deloitte. | $365.00 | 2.5 | $912.50 |
| Stokx, Randy | Attend partial discussion concerning draft documentation of the Company's process related to identification and approval of related party transactions with M. Parker, V. Craig, D. Henry. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Discuss status of substantive testing of property plant and equipment with D. Morehead, T. Pothoulakis. | $215.00 | 0.5 | $107.50 |

10/01/2015

| | | | | |
|------|-------------|------|-------|------|
| Arora, Shriya | Update EFH trial balances by changing account balances. | $175.00 | 1.5 | $262.50 |
| Babanova, Maria | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with D. Morehead, M. Freeman, R. Bowers, D. Henry, S. Brunson. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss retail revenue controls and testing approach with D. Henry. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Document attendance of contract rejections and assumptions as part of the internal controls over bankruptcy process. | $215.00 | 2.1 | $451.50 |
| Babanova, Maria | Document design of controls over long range plan for TXUE entity. | $215.00 | 0.2 | $43.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 10/01/2015 | | | | |
| Babanova, Maria | Review EFH fraud risk assessment prepared by EFH Internal Audit. | $215.00 | 2.2 | $473.00 |
| Babanova, Maria | Update engagement team tracker with current audit status for respective working papers. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Attend weekly status update relating to the progress of the 2015 audit with S. Oakley, Internal Audit | $215.00 | 0.8 | $172.00 |
| Baylis, Jessica | Discuss the control processes for identity application management for the purpose of testing the operating effectiveness of EFH's access controls with M. Reynolds, Deloitte, and C. Myrick, C. Pakes, N. Parikh, S. Kalwani, S. Bhatia. | $175.00 | 1.0 | $175.00 |
| Baylis, Jessica | Perform user access review testing of the Hyperion application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 0.6 | $105.00 |
| Bowers, Rachel | Clear review notes in equity design and implementation controls documentation. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Clear review notes on Component Auditor documentation. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review EFH's controller questionnaire control documentation regarding control activities of identifying new transactions. | $290.00 | 2.2 | $638.00 |
| Bowers, Rachel | Assess status of audit areas to assess status ahead of weekly status meeting. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Continue to review EFH's controller questionnaire control documentation regarding control activities of identifying new transactions. | $290.00 | 2.8 | $812.00 |
| Bowers, Rachel | Review retail revenue control documentation. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with D. Morehead, M. Freeman, M. Babanova, D. Henry, S. Brunson. | $290.00 | 1.0 | $290.00 |
| Brunson, Steve | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with D. Morehead, M. Freeman, R. Bowers, D. Henry, M. Babanova. | $215.00 | 1.0 | $215.00 |
| Brunson, Steve | Review goodwill testing as of 3/31 based on notes received from M. Freeman. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to review goodwill testing as of 3/31 based on notes received from M. Freeman. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Discuss documentation of 3/31 asset impairment journal entry testing with M. Freeman. | $215.00 | 1.3 | $279.50 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

10/01/2015

| | | | | |
|---|---|---|---|---|
| Evetts, Erin | Perform privileged access control testing for retail revenue operating system for the purpose of assessing controls operating effectiveness. | $215.00 | 2.5 | $537.50 |
| Freeman, Mike | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with D. Morehead, M. Babanova, R. Bowers, D. Henry, S. Brunson. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Analyze long range plan. | $265.00 | 2.9 | $768.50 |
| Freeman, Mike | Assess long range plan for the purpose of assessing the goodwill balance. | $265.00 | 2.8 | $742.00 |
| Freeman, Mike | Review analysis of goodwill impairment. | $265.00 | 2.5 | $662.50 |
| Freeman, Mike | Discuss documentation of 3/31 asset impairment journal entry testing with S. Brunson. | $265.00 | 1.3 | $344.50 |
| Henry, Diane | Draft a summary of revenue analysis to assess prepared by the TXU Retail accounting team. | $215.00 | 2.1 | $451.50 |
| Henry, Diane | Meet with C. Meeker (LUME Accounting) to discuss the control design of in-scope revenue control. | $215.00 | 2.1 | $451.50 |
| Henry, Diane | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with D. Morehead, M. Freeman, R. Bowers, M. Babanova, S. Brunson. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Adjust draft documentation of the Company's process related to identification and approval of related party transactions. | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Discuss retail revenue controls and testing approach with M. Babanova. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Discuss the trial balance mapping in order to assess the general ledger accounts tested with D. Yadav. | $215.00 | 0.9 | $193.50 |
| Hickl, Jeff | Update prepared by client request list for Q3 items received from client. | $290.00 | 1.0 | $290.00 |
| Kidd, Erin | Research access restrictions for the Goldensource access database utilized in TXU bill audit controls. | $265.00 | 2.9 | $768.50 |
| Kidd, Erin | Review current information technology testing status. | $265.00 | 1.1 | $291.50 |
| Kidd, Erin | Create updated testing plan for information technology controls. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Continue to review inventory risk planned audit procedures. | $265.00 | 1.9 | $503.50 |
| Morehead, David | Continue to review inventory risk planned audit procedures. | $265.00 | 2.0 | $530.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/01/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with M. Babanova, M. Freeman, R. Bowers, D. Henry, S. Brunson. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review third quarter workpaper assignments. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Review inventory risk planned audit procedures. | $265.00 | 1.6 | $424.00 |
| Parker, Matt | Discuss the preliminary results of the September 30, 2015 goodwill and plant impairment tests with R. Stokx, Deloitte, and T. Nutt, EFH. | $365.00 | 1.4 | $511.00 |
| Parker, Matt | Provide comments on the Company's draft annual income tax controls revised in response to tax control remediation efforts. | $365.00 | 3.0 | $1,095.00 |
| Parker, Matt | Review Q3 business unit and tax meeting notes for the purposes of planning Q3 review procedures. | $365.00 | 1.4 | $511.00 |
| Persons, Hillary | Perform inventory count at Comanche Peak. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Continue to perform inventory count at Comanche Peak. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Further work to perform inventory count at Comanche Peak. | $175.00 | 2.2 | $385.00 |
| Pothoulakis, Tony | Perform inventory observation at Comanche Peak. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Continue to perform inventory observation at Comanche Peak. | $175.00 | 2.9 | $507.50 |
| Reynolds, Matt | Clear review notes for the privileged access workpaper. | $215.00 | 2.0 | $430.00 |
| Reynolds, Matt | Prepare for the identity access management meeting by reviewing system documentation. | $215.00 | 2.0 | $430.00 |
| Reynolds, Matt | Clear review notes on the access review workpaper. | $215.00 | 2.0 | $430.00 |
| Reynolds, Matt | Clear review notes on the mainframe privileged access control. | $215.00 | 1.0 | $215.00 |
| Reynolds, Matt | Discuss the control processes for identity application management for the purpose of testing the operating effectiveness of EFH's access controls with J. Baylis, Deloitte, and C. Myrick, C. Pakes, N. Parikh, S. Kalwani, S. Bhatia. | $215.00 | 1.0 | $215.00 |
| Reynolds, Matt | Perform testing of the identity access management privileged access control. | $215.00 | 2.0 | $430.00 |
| Salch, Ryan | Prepare journal entry data for Optix journal entry testing. | $265.00 | 4.0 | $1,060.00 |
| Schneider, Stephen | Prepare the weekly audit status document. | $215.00 | 1.2 | $258.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/01/2015

| | | | | |
|------|-------------|------|-------|------|
| Schneider, Stephen | Perform a review of the interim new user provisioning control for the database layer. | $215.00 | 2.5 | $537.50 |
| Schneider, Stephen | Continue to perform a review of the interim new user provisioning control for the database layer. | $215.00 | 2.3 | $494.50 |
| Stokx, Randy | Attend third quarter discussion with T. Nutt related issues identified during the quarter. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss the preliminary results of the September 30, 2015 goodwill and plant impairment tests with M. Parker, Deloitte, and T. Nutt, EFH. | $365.00 | 1.4 | $511.00 |
| Yadav, Devavrata | Discuss the trial balance mapping in order to assess the general ledger accounts tested with D. Henry. | $215.00 | 0.9 | $193.50 |

10/02/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Allocate working paper responsibility for Quarter 3 review. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss the Company's review of contract rejections as of 9/30 with B. Murawski. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss the Company's review of contract rejections as of 9/30 with B. Murawski, M. Parker. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Document contract rejection deficiency in the operating effectiveness testing of controls. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss the Company's process of identifying contract rejections with B. Murawski, Deloitte, and S. Kim, EFH. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review EFH fraud risk assessment prepared by EFH Internal Audit. | $215.00 | 2.3 | $494.50 |
| Baylis, Jessica | Perform new user testing of the Hyperion application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 0.9 | $157.50 |
| Baylis, Jessica | Performing new user testing of the Identity Application Management application for the purpose of evaluating the operating effectiveness of EFH's access controls. | $175.00 | 2.7 | $472.50 |
| Baylis, Jessica | Perform privileged access testing of the Hyperion application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 1.1 | $192.50 |
| Baylis, Jessica | Perform privileged access testing of the Maximo application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 0.9 | $157.50 |
| Baylis, Jessica | Perform user access review testing of the Hyperion application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 1.3 | $227.50 |
| Bowers, Rachel | Review retail long range plan control design documentation. | $290.00 | 2.2 | $638.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/02/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss internal weekly status meeting with B. Murawski. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss preparation of the New York Stock Exchange ("NYSE") letter and independence letters for inclusion in the Q3 audit committee materials with M. Parker. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Draft email to D. Twigge regarding timing of New York Stock Exchange (NYSE) letters for 3rd quarter. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Continue to review retail long range plan control design documentation. | $290.00 | 2.5 | $725.00 |
| Brunson, Steve | Review goodwill testing as of 3/31 based on notes received from M. Freeman. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to review goodwill testing as of 3/31 based on notes received from M. Freeman. | $215.00 | 1.1 | $236.50 |
| Brunson, Steve | Review long range plan changes relating to Luminant contribution margin. | $215.00 | 2.6 | $559.00 |
| Brunson, Steve | Continue to review long range plan changes relating to Luminant contribution margin. | $215.00 | 1.4 | $301.00 |
| Carr, Vickie | Discuss engagement planning, staffing/scheduling, and workpaper process in preparation for Q3, Interim, and year end audit/review procedures with R. Favor, J. Hickl. | $365.00 | 0.8 | $292.00 |
| Coetzee, Rachelle | Discuss testing procedures to perform on the return to provision adjustment to be booked during the third quarter J. Hickl. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Discuss budgeted hours of tax team for the purpose of planning schedules for year-end testing of tax items with J. Hickl. | $215.00 | 0.3 | $64.50 |
| Favor, Rick | Discuss engagement planning, staffing/scheduling, and workpaper process in preparation for Q3, Interim, and year end audit/review procedures with J. Hickl, V. Carr. | $365.00 | 0.8 | $292.00 |
| Freeman, Mike | Analyze draft of goodwill impairment analysis. | $265.00 | 2.7 | $715.50 |
| Freeman, Mike | Assess draft of goodwill impairment analysis. | $265.00 | 2.9 | $768.50 |
| Freeman, Mike | Review 3/31 goodwill impairment documentation. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Review staffing to assess sufficiency to complete 2015 audit. | $265.00 | 0.7 | $185.50 |
| Hickl, Jeff | Review updated Q3 prepared by client responses. | $290.00 | 2.3 | $667.00 |
| Hickl, Jeff | Discuss budgeted hours of tax team for the purpose of planning schedules for year-end testing of tax items with R. Coetzee. | $290.00 | 0.3 | $87.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/02/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hickl, Jeff | Discuss engagement planning, staffing/scheduling, and workpaper process in preparation for Q3, Interim, and year end audit/review procedures with R. Favor, V. Carr. | $290.00 | 0.8 | $232.00 |
| Hickl, Jeff | Discuss testing procedures to perform on the return to provision adjustment to be booked during the third quarter R. Coetzee. | $290.00 | 0.2 | $58.00 |
| Morehead, David | Review inventory risk planned audit procedures. | $265.00 | 2.7 | $715.50 |
| Morehead, David | Continue to review inventory risk planned audit procedures. | $265.00 | 1.8 | $477.00 |
| Morehead, David | Review inventory controls design assessment. | $265.00 | 2.5 | $662.50 |
| Morehead, David | Review underlying contractual agreements associated with generation revenue. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss the Company's review of contract rejections as of 9/30 with M. Babanova, M. Parker. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review the EFH's narrative of recording expenditure transactions. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss internal weekly status meeting with R. Bowers. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss the payroll reconciliation control with C. Martin, S. Oakley, EFH, and H. Persons, Deloitte. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss the Company's review of contract rejections as of 9/30 with M. Babanova. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss the Company's process of identifying contract rejections with M. Babanova, Deloitte, and S. Kim, EFH. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss the Company's process of identifying the interest rate to use to calculate interest expense with T. Pothoulakis. | $265.00 | 0.3 | $79.50 |
| Parker, Matt | Analyze independence of Hunt entities in connection with association with S-11 filing and proposed audit of Ovation Acquisitions included in S-11. | $365.00 | 1.7 | $620.50 |
| Parker, Matt | Continue to analyze independence of Hunt entities in connection with association with S-11 filing and proposed audit of Ovation Acquisitions included in S-11. | $365.00 | 0.9 | $328.50 |
| Parker, Matt | Discuss preparation of the New York Stock Exchange ("NYSE") letter and independence letters for inclusion in the Q3 audit committee materials with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss the Company's review of contract rejections as of 9/30 with M. Babanova, B. Murawski. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/02/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Prepare fee related analysis for inclusion in the Q3 audit committee slides. | $365.00 | 1.2 | $438.00 |
| Persons, Hillary | Analyze revenue control design and implementation workpaper for new controls and documentation in 2015 audit. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Assess headcount reports utilized in expense testing of payroll and benefits. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Assess invoices as part of the expense testing procedures. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Assess status of audit working papers. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Discuss the payroll reconciliation control with C. Martin, S. Oakley, EFH, and B. Murawski, Deloitte. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Discuss the Company's process of identifying the interest rate to use to calculate interest expense with B. Murawski. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Document procedures performed of the inventory observation performed at Comanche Peak on 10/1/2015. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Clear review notes from B. Murawski over reorganization expense testing. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Continue to clear review notes from B. Murawski over reorganization expense testing. | $175.00 | 2.2 | $385.00 |
| Pothoulakis, Tony | Continue to clear review notes from B. Murawski over reorganization expense testing. | $175.00 | 0.9 | $157.50 |
| Reynolds, Matt | Clear review notes on the application segregation of duties workpaper. | $215.00 | 3.0 | $645.00 |
| Reynolds, Matt | Clear review notes on the Unix privileged access workpaper. | $215.00 | 3.0 | $645.00 |
| Salch, Ryan | Prepare journal entry testing for the Deloitte audit team. | $265.00 | 2.2 | $583.00 |
| Salch, Ryan | Continue to prepare journal entry testing for the Deloitte audit team. | $265.00 | 2.4 | $636.00 |
| Salch, Ryan | Assess which journal entries are to be tested by the Deloitte audit team. | $265.00 | 2.8 | $742.00 |
| Salch, Ryan | Continue to assess which journal entries are to be tested by the Deloitte audit team. | $265.00 | 0.6 | $159.00 |
| Schneider, Stephen | Review the interim terminations control for the database layer for the purpose of audit quality. | $215.00 | 2.6 | $559.00 |
| Schneider, Stephen | Review the interim new user provisioning control for the database layer for the purpose of audit quality. | $215.00 | 1.3 | $279.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**10/04/2015**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Gather invoices as part of the expense testing procedures. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Test the operating effectiveness of the retail revenue controls. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Continue to test the operating effectiveness of the retail revenue controls. | $175.00 | 1.8 | $315.00 |

**10/05/2015**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Document explanations for journal entries that were flagged by the journal entry testing tool. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Discuss which selections flagged by journal entry testing tool should be further tested based on professional judgement with V. Craig, D. Morehead. | $215.00 | 2.5 | $537.50 |
| Babanova, Maria | Continue to document explanations for journal entries that were flagged  and not selected by the journal entry testing tool. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Work to document explanations for journal entries that were flagged by the journal entry testing tool. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Perform set up of journal entry testing tool by filling out multiple audit tests in order to perform annual journal entry testing. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Discuss controls over FIM General Ledger Source coding with B. Murawski, M. Reynolds, S. Schneider. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Review design and implementation documentation of internal contols over bankruptcy. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Update engagement team tracker with current audit status for respective working papers. | $215.00 | 0.8 | $172.00 |
| Baylis, Jessica | Perform new user testing of the Identity Application Management application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 1.9 | $332.50 |
| Baylis, Jessica | Perform privileged access testing of the Identity Application Management application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 2.3 | $402.50 |
| Benvenuti, Christina | Review long range plan and Goodwill for fiscal year 2015 to date with S. Brunson, C. Benvenuti. | $175.00 | 1.1 | $192.50 |
| Benvenuti, Christina | Review risks associated with goodwill. | $175.00 | 2.0 | $350.00 |
| Bowers, Rachel | Discuss status of audit plan with V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss status of retail revenue controls with D. Henry, H. Persons. | $290.00 | 1.4 | $406.00 |
| Bowers, Rachel | Discuss status of revenue controls with D. Henry. | $290.00 | 0.7 | $203.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/05/2015

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Review cleared comments on New York Stock Exchange Quality control letters. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Review proposed interim timeline in the audit plan. | $290.00 | 2.5 | $725.00 |
| Bowers, Rachel | Draft email to Center of Excellence regarding status of engagement letter drafting process. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss information used in controls by entity within long range plan control testing with M. Freeman, S. Brunson. | $290.00 | 0.7 | $203.00 |
| Brunson, Steve | Review substantive long range plan as it relates to management assumptions. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to review substantive long range plan as it relates to management assumptions. | $215.00 | 1.1 | $236.50 |
| Brunson, Steve | Continue to review substantive long range plan as it relates to management assumptions. | $215.00 | 2.2 | $473.00 |
| Brunson, Steve | Review long range plan and Goodwill for fiscal year 2015 to date with S. Brunson, C. Benvenuti. | $215.00 | 1.1 | $236.50 |
| Brunson, Steve | Discuss information used in controls by entity within long range plan control testing with M. Freeman, S. Brunson. | $215.00 | 0.7 | $150.50 |
| Casey, Chris | Discuss audit roles and tasks related to 2015 quarter three Audit with T. Chesser, L. Lirely. | $215.00 | 1.5 | $322.50 |
| Chesser, Taylor | Sent requests to operational accounting personnel for wholesale derivative settlement support as part of the 3rd quarter review. | $175.00 | 0.5 | $87.50 |
| Chesser, Taylor | Discuss audit roles and tasks related to 2015 quarter three Audit with C. Casey, L. Lirely. | $175.00 | 1.5 | $262.50 |
| Coetzee, Rachelle | Discuss budgeted hours of tax team for the purpose of planning schedules for year-end testing of tax items with J. Hickl. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Discuss scheduling for 2015 audit with J. Hickl. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Review the return-to-provision tax workpaper for the purpose of testing the return-to-provision adjustment booked during the third quarter. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Set up the return-to-provision testing sample selection workpaper to select accounts to sample related to return-to-provision testing that will occur in Q3 with C. O'Donnell. | $215.00 | 0.4 | $86.00 |
| Craig, Valerie | Discuss which selections flagged by journal entry testing tool should be further tested with M. Babanova, D. Morehead. | $365.00 | 2.5 | $912.50 |
| Craig, Valerie | Discuss status of audit plan with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review audit scoping over transmission and delivery service providers expenses and accruals. | $365.00 | 0.8 | $292.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/05/2015

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Review updated planning materiality documentation. | $365.00 | 1.2 | $438.00 |
| Freeman, Mike | Discuss information used in controls by entity within long range plan control testing with R. Bowers, S. Brunson. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Prepare materials for meeting to discuss controls over information utilized in the long range planning process. | $265.00 | 1.6 | $424.00 |
| Freeman, Mike | Review draft of goodwill impairment analysis for the purpose of analyzing goodwill. | $265.00 | 2.4 | $636.00 |
| Freeman, Mike | Review long range plan documents for the purpose of analyzing goodwill. | $265.00 | 2.6 | $689.00 |
| Henry, Diane | Analyze the transmission and distribution analysis for TXU Energy for the 2015 fiscal year. | $215.00 | 2.6 | $559.00 |
| Henry, Diane | Continue to analyze the transmission and distribution analysis for TXU Energy for the 2015 fiscal year. | $215.00 | 2.1 | $451.50 |
| Henry, Diane | Discuss status of retail revenue controls with R. Bowers, H. Persons. | $215.00 | 1.4 | $301.00 |
| Henry, Diane | Discuss status of revenue controls with R. Bowers. | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Discuss EFH databases to perform the 2015 EFH Audit procedures with H. Persons, D. Henry, L. Lirely, C. Benvenuti, B. O'Bar, T. Pothoulakis. | $215.00 | 1.0 | $215.00 |
| Hickl, Jeff | Discuss budgeted hours of tax team for the purpose of planning schedules for year-end testing of tax items with R. Coetzee. | $290.00 | 0.6 | $174.00 |
| Hickl, Jeff | Discuss scheduling for 2015 audit with R. Coetzee. | $290.00 | 0.6 | $174.00 |
| Hickl, Jeff | Review planning documents including workpaper diagnostic report with amounts of files, tabs, and tickmarks. | $290.00 | 2.0 | $580.00 |
| Kidd, Erin | Review internal audit memo on the human resource system audit. | $265.00 | 1.8 | $477.00 |
| Kidd, Erin | Review status of information technology testing to support the new TXU bill audit controls. | $265.00 | 2.6 | $689.00 |
| Kidd, Erin | Update status of new information technology testing areas for current year. | $265.00 | 2.7 | $715.50 |
| Kidd, Erin | Create estimated overages for TXU information technology testing areas. | $265.00 | 1.7 | $450.50 |
| Kidd, Erin | Review internal audit memo on information technology asset management to assess impact on external audit. | $265.00 | 1.2 | $318.00 |
| Kowalk, Bennett | Prepare for Goodwill impairment substantive work for 9/30 goodwill calculation models. | $265.00 | 1.5 | $397.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/05/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lirely, Loren | Discuss EFH databases to perform the 2015 EFH Audit procedures with H. Persons, D. Henry, L. Lirely, C. Benvenuti, B. O'Bar, T. Pothoulakis. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Discuss audit roles and tasks related to 2015 quarter three Audit with T. Chesser, C. Casey. | $175.00 | 1.5 | $262.50 |
| Morehead, David | Prepare substantive testing memo documenting procedures on Nuclear asset retirement obligation. | $265.00 | 2.7 | $715.50 |
| Morehead, David | Continue to prepare substantive testing memo documenting procedures on Nuclear asset retirement obligation. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Discuss which selections flagged by journal entry testing tool should be further tested with M. Babanova, V. Craig. | $265.00 | 2.5 | $662.50 |
| Murawski, Bryan | Assess which income tax controls are to be tested as of 9/30 to assess the income tax internal control framework. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss controls over FIM General Ledger Source coding with M. Babanova, M. Reynolds, S. Schneider. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Discuss the interest rate used to calculate the TCEH debtor-in-possession facility interest with M. Lefan, EFH Director of Financial Compliance. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Draft a test planning summary to assess deferred income tax liabilities. | $265.00 | 1.9 | $503.50 |
| Murawski, Bryan | Review EFH's Internal Audit Reports as of 9/30. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review testing of debt balances as of 6/30. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Review testing of the income tax return to provision transaction. | $265.00 | 0.9 | $238.50 |
| Nasa, Srishti | Update bankruptcy dockets from the Epiq claims register web site into bankruptcy docket tracker workpaper. | $175.00 | 0.1 | $17.50 |
| Nasa, Srishti | Continue to update bankruptcy dockets from the Epiq claims register web site into bankruptcy docket tracker workpaper. | $175.00 | 2.9 | $507.50 |
| O'Bar, Brandon | Discuss the procedures to test the plant, property, and equipment additions with T. Pothoulakis. | $175.00 | 0.3 | $52.50 |
| O'Bar, Brandon | Discuss EFH databases to perform the 2015 EFH Audit procedures with H. Persons, D. Henry, L. Lirely, C. Benvenuti, B. O'Bar, T. Pothoulakis. | $175.00 | 1.0 | $175.00 |
| O'Bar, Brandon | Review invoices in the processes of testing property, plant, and equipment additions for the purpose of assessing the invoices. | $175.00 | 1.7 | $297.50 |
| O'Bar, Brandon | Review worksheets for accounts receivable for the purpose of being able to input data once received from the client. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/05/2015

| | | | | |
|------|-------------|------|-------|------|
| O'Donnell, Chris | Set up the return-to-provision testing sample selection workpaper to select accounts to sample related to return-to-provision testing that will occur in Q3 with R. Coetzee. | $175.00 | 0.4 | $70.00 |
| O'Donnell, Chris | Begin to set up the sample selections that will be tested for the purpose of testing the return-to-provision testing during Q3. | $175.00 | 1.0 | $175.00 |
| Pansari, Anubhav | Reconcile amounts from the received Query Reports into various work papers including Corp. & Other Income Statement Analysis. | $175.00 | 0.2 | $35.00 |
| Pansari, Anubhav | Reconcile amounts from the received Query Reports into various work papers including Business Services Income Statement Analysis. | $175.00 | 0.2 | $35.00 |
| Pansari, Anubhav | Reconcile amounts from the received Query Reports into various work papers including Non-Operating Expense Leadsheet. | $175.00 | 0.2 | $35.00 |
| Pansari, Anubhav | Continue to reconcile amounts from the received Query Reports into various work papers including Corp. & Other Income Statement Analysis. | $175.00 | 1.0 | $175.00 |
| Pansari, Anubhav | Continue to reconcile amounts from the received Query Reports into various work papers including Business Services Income Statement Analysis. | $175.00 | 1.0 | $175.00 |
| Pansari, Anubhav | Continue to reconcile amounts from the received Query Reports into various work papers including Non-Operating Expense Leadsheet. | $175.00 | 0.9 | $157.50 |
| Pansari, Anubhav | Update bankruptcy dockets from the Epiq claims register web site into bankruptcy docket tracker workpaper. | $175.00 | 1.5 | $262.50 |
| Parker, Matt | Prepare EFH audit committee slides to show 2015 most updated fee analysis of the base audit. | $365.00 | 4.0 | $1,460.00 |
| Parker, Matt | Prepare documentation of the sample methodology and testing technique applied to deferred income taxes. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Prepare review comments related to the Company's revised tax fixed asset reconciliation template. | $365.00 | 3.0 | $1,095.00 |
| Persons, Hillary | Assess headcount reports utilized in expense testing of payroll and benefits. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Assess status of retail revenue controls. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Discuss status of retail revenue controls with R. Bowers, D. Henry. | $175.00 | 1.4 | $245.00 |
| Persons, Hillary | Discuss EFH databases to perform the 2015 EFH Audit procedures with H. Persons, D. Henry, L. Lirely, C. Benvenuti, B. O'Bar, T. Pothoulakis. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/05/2015

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Prepare for discussion of procedures to perform to assess the valuation of the nuclear decommissioning trust. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Gather invoices as part of the expense testing procedures. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Test the operating effectiveness of the retail revenue controls. | $175.00 | 2.0 | $350.00 |
| Poindexter, Heath | Plan the addition of a new manager to the team - looking into mulitple options to decide the best fit for the project. | $365.00 | 1.4 | $511.00 |
| Pothoulakis, Tony | Discuss the procedures to test the plant, property, and equipment additions with B. O'Bar. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Review audit workpaper containing the audit procedure performed over long term debt retirements and additions. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Continue to review audit workpaper containing the audit procedure performed over long term debt retirements and additions. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Perform debt retirement testing within the audit workpaper containing the audit procedure performed over long term debt retirements and additions. | $175.00 | 2.2 | $385.00 |
| Reynolds, Matt | Clear review notes on the database 2 access review workpaper. | $215.00 | 3.0 | $645.00 |
| Reynolds, Matt | Clear review notes on the PMMS privileged access workpaper. | $215.00 | 2.0 | $430.00 |
| Reynolds, Matt | Discuss controls over FIM General Ledger Source coding with M. Babanova, B. Murawski, S. Schneider. | $215.00 | 0.4 | $86.00 |
| Reynolds, Matt | Perform testing of the object trace control. | $215.00 | 1.6 | $344.00 |
| Schneider, Stephen | Discuss controls over FIM General Ledger Source coding with B. Murawski, M. Reynolds, M. Babanova. | $215.00 | 0.4 | $86.00 |
| Twigge, Daniel | Assess the design and implementation of construction work in progress control for the month of June. | $215.00 | 0.5 | $107.50 |
| Twigge, Daniel | Asses sensitivity on labor inputs to new nuclear decommissioning study for asset retirement obligation. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Prepare PCAOB (Public Company Accounting Oversight Board) risk assessment matrix for engagement team. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Prepare EFH quality control letter for the annual audit. | $215.00 | 0.9 | $193.50 |
| Twigge, Daniel | Prepare EFIH quality control letter for the annual audit. | $215.00 | 1.1 | $236.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| 10/05/2015 | | | | |
| Twigge, Daniel | Prepare EFCH quality control letter for the annual audit. | $215.00 | 1.0 | $215.00 |
| 10/06/2015 | | | | |
| Babanova, Maria | Document explanations for journal entries that were flagged and selected by the journal entry testing tool. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Discuss audit risk assessments and testing procedures around bankruptcy's accounting process with M. Parker, B. Murawski. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Document explanations for journal entries that were flagged and not selected by the journal entry testing tool. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Continue to document explanations for journal entries that were flagged and selected by the journal entry testing tool. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Perform assessment of Company's fraud risk assessment obtained from EFH Internal Audit. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Perform audit investigation for one selection of expenditures testing population in order to assess. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Discuss payroll and benefits test results with H. Persons. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Research expenditures flagged as "Allocations" in order to assess risk of material misstatement. | $215.00 | 1.2 | $258.00 |
| Baylis, Jessica | Perform new user access testing of the identity application management application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 1.2 | $210.00 |
| Baylis, Jessica | Perform privileged access testing of the identity application management application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 1.1 | $192.50 |
| Baylis, Jessica | Prepare for meetings to discuss EFH's backups, batch jobs, and data center control processes for the purpose of evaluating the operating effectiveness of EFH's access controls. | $175.00 | 1.7 | $297.50 |
| Benvenuti, Christina | Continue to draft goodwill work paper regarding generation asset impairments. | $175.00 | 0.9 | $157.50 |
| Benvenuti, Christina | Continue to draft goodwill memo regarding generation asset impairments. | $175.00 | 1.1 | $192.50 |
| Benvenuti, Christina | Update long range plan work paper. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Update long range plan memo. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Draft goodwill work paper regarding generation asset impairments. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Draft long range plan work paper regarding operation expenses. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/06/2015

| | | | | |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Draft long range plan work paper regarding contribution margin. | $175.00 | 1.6 | $280.00 |
| Benvenuti, Christina | Review current year long range plan in comparison with current and prior year impairments. | $175.00 | 1.5 | $262.50 |
| Bowers, Rachel | Draft email to Center of Excellence regarding status of engagement letter drafting process. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review Q3 workpaper allocation. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Update detailed audit plan ahead of weekly audit status meeting. | $290.00 | 0.4 | $116.00 |
| Brunson, Steve | Document changes to goodwill testing relating to asset valuation at the Monticello generation plant. | $215.00 | 2.6 | $559.00 |
| Brunson, Steve | Continue to document changes to goodwill testing relating to asset valuation at the Monticello generation plant. | $215.00 | 2.4 | $516.00 |
| Brunson, Steve | Document changes to goodwill testing relating to asset valuation at the Big Brown plant. | $215.00 | 1.9 | $408.50 |
| Brunson, Steve | Discuss future goodwill impairment considerations as of year end with M. Freeman, S. Brunson, Deloitte, and J. Haggard, G. Carter, M. Bridgman, EFH. | $215.00 | 1.1 | $236.50 |
| Capocci, Sarah | Review the EFH engagement letter to be provided to the EFH Audit Committee. | $290.00 | 1.2 | $348.00 |
| Casey, Chris | Discuss wholesale control procedures with L. Lirely. | $215.00 | 0.8 | $172.00 |
| Chesser, Taylor | Review client support related to third quarter review. | $175.00 | 2.5 | $437.50 |
| Coetzee, Rachelle | Discuss testing of disallowed interest related to Applicable High Yield Debt Obligations (AHYDO) for the purpose of assessing the amount of disallowed interes with C. O'Donnell. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Assess tax-related journal entries booked that were flagged for fraud purposes due to unusual circumstances. | $215.00 | 1.7 | $365.50 |
| Coetzee, Rachelle | Review the return-to-provision tax workpaper for the purpose of testing the return-to-provision adjustment booked during the third quarter. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Review uncertain tax position workpaper as of the third quarter for the purpose of assessing the impact of the release of any positions during the third quarter tax provision. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Discuss the return-to-provision testing workpaper for the purpose of beginning to organize and facilitate return-to-provision testing that will occur in Q3 with A. Kinchen. | $215.00 | 0.2 | $43.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/06/2015

| | | | | |
|---|---|---|---|---|
| Coetzee, Rachelle | Update tax provision budget to reflect hours for testing procedures to be performed during year-end testing. | $215.00 | 1.4 | $301.00 |
| Coetzee, Rachelle | Update the third quarter tax provision document request list. | $215.00 | 0.2 | $43.00 |
| Craig, Valerie | Review annual independence letters to be provided during third quarter audit committee meeting. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Review engagement team workpaper status for current testing plan timing. | $365.00 | 2.5 | $912.50 |
| Craig, Valerie | Review fuel stock (lignite) inventory process. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review Joe Ho annual fraud interview documentation. | $365.00 | 0.5 | $182.50 |
| Evetts, Erin | Complete deficiency assessment workpaper for the purpose of concluding on retail revenue application's deficiencies and their effect on the financial statements. | $215.00 | 1.4 | $301.00 |
| Evetts, Erin | Review the retail revenue application backups workpaper for the purpose of assessing TXUE's operations controls into information systems. | $215.00 | 1.0 | $215.00 |
| Evetts, Erin | Review the retail revenue application job scheduler privileged access workpaper for the purpose of assessing TXUE's access controls into information systems. | $215.00 | 1.0 | $215.00 |
| Evetts, Erin | Test change management controls for the retail revenue application system for the purpose of assessing change controls over the application. | $215.00 | 2.0 | $430.00 |
| Evetts, Erin | Test security administrator controls for the retail revenue application system for the purpose of assessing access security controls over the application. | $215.00 | 1.0 | $215.00 |
| Freeman, Mike | Prepare for meeting to discuss controls over information utilized in the long range planning process. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Review generation asset impairment analysis. | $265.00 | 2.3 | $609.50 |
| Freeman, Mike | Review long range plan documents of contribution margin. | $265.00 | 2.9 | $768.50 |
| Freeman, Mike | Review commodity design and implementation of controls documentation. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Discuss future goodwill impairment considerations as of year end with M. Freeman, S. Brunson, Deloitte, and J. Haggard, G. Carter, M. Bridgman, EFH. | $265.00 | 1.1 | $291.50 |
| Gupta, Srishti | Update trial balance groupings of EFH account balances. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 10/06/2015 | | | | |
| Gupta, Srishti | Continue to update trial balance groupings of EFH account balances. | $175.00 | 0.7 | $122.50 |
| Gupta, Srishti | Continue to update trial balance groupings of EFH account balances. | $175.00 | 2.9 | $507.50 |
| Henry, Diane | Analyze the Company's internal controls related to related party transactions. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Analyze the Electric Reliability Council of Texas report pulled in order to assess the information used in the Lume control used for retail control testing. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Discuss updates needed in the billed volume testing and the process for checking the volume amounts with B. O'Bar. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Review the meeting materials related to the Company's internal controls related to related party transactions with M. Parker. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Analyze the transmission and distribution analysis for TXU Energy for the 2015 fiscal year. | $215.00 | 1.9 | $408.50 |
| Henry, Diane | Continue to analyze the transmission and distribution analysis for TXU Energy for the 2015 fiscal year. | $215.00 | 2.3 | $494.50 |
| Henry, Diane | Discuss residential revenue for TXU with L. Lirely. | $215.00 | 2.4 | $516.00 |
| Hickl, Jeff | Update Q3 prepared by client request list for items received. | $290.00 | 1.0 | $290.00 |
| Kidd, Erin | Review accounts payable application privileged information technology access workpaper. | $265.00 | 2.7 | $715.50 |
| Kidd, Erin | Continue to review accounts payable application privileged information technology access workpaper. | $265.00 | 1.6 | $424.00 |
| Kidd, Erin | Review general ledger system information technology privileged access workpaper. | $265.00 | 2.7 | $715.50 |
| Kidd, Erin | Clear notes from the testing performed over the decommissioned accounts payable application. | $265.00 | 2.2 | $583.00 |
| Kinchen, Ashley | Create structure for the return to provision workpaper. | $175.00 | 0.8 | $140.00 |
| Kinchen, Ashley | Discuss the return-to-provision testing workpaper for the purpose of beginning to organize and facilitate return-to-provision testing that will occur in Q3 with R. Coetzee. | $175.00 | 0.2 | $35.00 |
| Kinchen, Ashley | Perform EFH Consolidated return to provision analysis and documentation, checking income amounts to the tax return and income tax provision. | $175.00 | 1.6 | $280.00 |
| Lirely, Loren | Analyze residential revenues for Texas Energy. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/06/2015

| | | | | |
|------|-------------|------|-------|------|
| Lirely, Loren | Continue to analyze residential revenues for Texas Energy. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Continue to analyze residential revenues for Texas Energy. | $175.00 | 2.1 | $367.50 |
| Lirely, Loren | Discuss residential revenue for TXU with D. Henry. | $175.00 | 2.4 | $420.00 |
| Lirely, Loren | Discuss wholesale control procedures with C. Casey. | $175.00 | 0.8 | $140.00 |
| Loharuka, Vijeta | Prepare EFH engagement letter for 2016 audit. | $175.00 | 0.5 | $87.50 |
| Morehead, David | Prepare substantive testing memo documenting procedures on Nuclear asset retirement obligation. | $265.00 | 2.9 | $768.50 |
| Morehead, David | Continue to prepare substantive testing memo documenting procedures on Nuclear asset retirement obligation. | $265.00 | 2.1 | $556.50 |
| Morehead, David | Continue to prepare substantive testing memo documenting procedures on Nuclear asset retirement obligation. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Discuss the next steps related to testing of internal controls related to the nuclear asset retirement obligation with M. Parker. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss audit risk assessments and testing procedures around bankruptcy's accounting process with M. Babanova, M. Parker. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Assess the accounting recorded on updated retainer balances paid to professional service companies. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Review the planned audit procedures to be performed to assess bankruptcy reporting requirements. | $265.00 | 0.9 | $238.50 |
| Murawski, Bryan | Review a memorandum on assessing EFH's Internal Audit's testing approach for the Sarbanes Oxley opinion. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Review assessment of interest expense. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Discuss procedures performed over long term debt and modifications to the 2015 audit plan with T. Pothoulakis. | $265.00 | 0.9 | $238.50 |
| Murawski, Bryan | Review the income tax provision entries. | $265.00 | 1.2 | $318.00 |
| Nasa, Srishti | Update the trial balance groupings of EFH accrual balances. | $175.00 | 2.9 | $507.50 |
| Nasa, Srishti | Continue to update the trial balance groupings of EFH accrual balances. | $175.00 | 3.1 | $542.50 |
| O'Bar, Brandon | Discuss updates needed in the billed volume testing and the process for checking the volume amounts with D. Henry. | $175.00 | 0.3 | $52.50 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/06/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| O'Bar, Brandon | Perform testing over property, plant and equipment additions by obtaining the supporting documentation. | $175.00 | 2.8 | $490.00 |
| O'Bar, Brandon | Set up the worksheet for billed volumes testing, input billed and unbilled volumes for the purpose of testing. | $175.00 | 2.2 | $385.00 |
| O'Bar, Brandon | Update the revenues leadsheet to prepare it for interim testing. | $175.00 | 1.3 | $227.50 |
| O'Bar, Brandon | Discuss work performed on the testing of property, plant, and equipment additions with T. Pothoulakis. | $175.00 | 0.4 | $70.00 |
| O'Donnell, Chris | Discuss testing of disallowed interest related to Applicable High Yield Debt Obligations (AHYDO) for the purpose of assessing the amount of disallowed interes with R. Coetzee. | $175.00 | 0.3 | $52.50 |
| O'Donnell, Chris | Prepare the disallowed interest related to Applicable High Yield Debt Obligations (AHYDO) for EFH Corp. for the purpose of testing if the amount of disallowed interest is calculated correctly. | $175.00 | 2.0 | $350.00 |
| O'Donnell, Chris | Set up uncertain tax position workpaper for EFCH for the purpose of testing the change in uncertain tax positions in Q3. | $175.00 | 0.5 | $87.50 |
| O'Donnell, Chris | Continue to set up uncertain tax position workpaper for EFCH for the purpose of testing the change in uncertain tax positions in Q3. | $175.00 | 1.0 | $175.00 |
| O'Donnell, Chris | Set up uncertain tax position workpaper for TCEH for the purpose of testing the change in uncertain tax positions in Q3. | $175.00 | 1.0 | $175.00 |
| Parker, Matt | Review the risks and procedures designed related to bankruptcy specific risks. | $365.00 | 1.3 | $474.50 |
| Parker, Matt | Discuss audit risk assessments and testing procedures around bankruptcy's accounting process with M. Babanova, B. Murawski. | $365.00 | 0.7 | $255.50 |
| Parker, Matt | Review the EFH Corp. draft engagement letter for 2016. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review the meeting materials related to the Company's internal controls related to related party transactions with D. Henry. | $365.00 | 0.8 | $292.00 |
| Parker, Matt | Review the NYSE quality control letters to be included in the Q3 audit committee materials. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss the next steps related to testing of internal controls related to the nuclear asset retirement obligation with D. Morehead. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review the draft FY2016 EFH Corp. audit engagement letter. | $365.00 | 0.4 | $146.00 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/06/2015

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Prepare FY2016 audit fee under differing emergence scenarios for inclusion in audit committee materials. | $365.00 | 0.4 | $146.00 |
| Persons, Hillary | Assess status of audit working papers. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Split fuel expense and purchase power testing into separate payroll and benefit workpapers to better organize the expense workpapers. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Test the operating effectiveness of the retail revenue controls. | $175.00 | 2.6 | $455.00 |
| Persons, Hillary | Continue to test the operating effectiveness of the retail revenue controls. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Discuss payroll and benefits test results with M. Babanova. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss procedures to be performed for financial closing reporting process testing with D. Twigge. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss procedures to be performed for nuclear decommissioning trust testing with D. Twigge. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Discuss work performed on the testing of property, plant, and equipment additions with B. O'Bar. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Discuss procedures performed over long term debt and modifications to the 2015 audit plan with B. Murawski. | $175.00 | 0.9 | $157.50 |
| Pothoulakis, Tony | Review audit workpaper containing the audit procedure performed over accrued interest (related to long term debt). | $175.00 | 2.8 | $490.00 |
| Pothoulakis, Tony | Continue to review audit workpaper containing the audit procedure performed over accrued interest (related to long term debt). | $175.00 | 2.6 | $455.00 |
| Pothoulakis, Tony | Review audit workpaper containing the audit procedure performed over long term debt, income statement related accounts. | $175.00 | 2.6 | $455.00 |
| Reynolds, Matt | Perform testing of the FIM standard object control. | $215.00 | 2.0 | $430.00 |
| Reynolds, Matt | Test the identity access manager new user control. | $215.00 | 1.0 | $215.00 |
| Reynolds, Matt | Continue to test the Maximo new user control. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Discuss procedures to be performed for financial closing reporting process testing with H. Persons. | $215.00 | 0.5 | $107.50 |
| Twigge, Daniel | Discuss procedures to be performed for nuclear decommissioning trust testing with H. Persons. | $215.00 | 0.5 | $107.50 |
| Twigge, Daniel | Prepare list of technical accounting updates gathered from Deloitte techincal library for weekly briefing. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Manage timing of work deliverables from staff. | $215.00 | 2.0 | $430.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**10/06/2015**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Twigge, Daniel | Continue to prepare the entity memo. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Review process flow for EFH ownership structure summary as of June 30, 2015. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Prepare the testing workpaper for jounral enrty analysis from 1/1/2015 - 9/30/2015. | $215.00 | 1.6 | $344.00 |
| Twigge, Daniel | Continue to prepare the testing workpaper for jounral enrty analysis from 1/1/2015 - 9/30/2015. | $215.00 | 1.4 | $301.00 |

**10/07/2015**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Review status tracker with respect to expenditure working papers. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Discuss reassessment of key audit and resources decisions as part of the Audit Quality Milestones with D. Morehead, B. Murawski, M. Freeman, D. Twigge, D. Henry, S. Brunson, R. Bowers. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Discuss the interpretation of guidance relating to Information used in controls by entity within long range plan control testing with J. Wahrman, V. Khandelwal, R. Bowers, M. Freeman, S. Brunson. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Prepare for the meeting on long range plan controls by reviewing agenda on main assumptions used in the plan. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Document explanations for journal entries that were flagged and selected by the journal entry testing tool. | $215.00 | 2.2 | $473.00 |
| Babanova, Maria | Discuss how EFH's automated systems classify expenses in the ledger with M. Reynolds, B. Murawski, Deloitte, and Y. Phongserepithaya, EFH. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss the control activities performed to assess rejected contracts associated with the bankruptcy proceedings with B. Murawski, Deloitte, and S. Kim, C. Dobry, EFH. | $215.00 | 0.5 | $107.50 |
| Baylis, Jessica | Perform terminations testing of the identity application management application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 1.4 | $245.00 |
| Baylis, Jessica | Perform user access review testing of the identity management application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 0.7 | $122.50 |
| Benvenuti, Christina | Perform tie-outs for goodwill to assess the mathematical accuracy of the 3/31 goodwill valuation. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Continue to perform tie-outs for goodwill to assess the mathematical accuracy of the 3/31 goodwill valuation. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

10/07/2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Benvenuti, Christina | Draft step 1 goodwill conclusion memo that summarizes procedures performed. | $175.00 | 1.9 | $332.50 |
| Benvenuti, Christina | Continue to draft step 1 goodwill conclusion memo that summarizes procedures performed. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Continue to draft step 1 goodwill conclusion memo that summarizes procedures performed. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Continue to draft step 1 goodwill conclusion memo that summarizes procedures performed. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Continue to perform tie-outs for goodwill to assess the mathematical accuracy of the 3/31 goodwill valuation. | $175.00 | 2.0 | $350.00 |
| Bowers, Rachel | Discuss reassessment of key audit and resources decisions as part of the Audit Quality Milestones with M. Babanova, D. Morehead, B. Murawski, M. Freeman, D. Twigge, D. Henry, S. Brunson. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Distribute issued EFH Internal Audit reports to the engagement team. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Prepare for internal discussion regarding TXUE revenue controls. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review retail revenue control documentation. | $290.00 | 1.7 | $493.00 |
| Bowers, Rachel | Discuss the interpretation of guidance relating to Information used in controls by entity within long range plan control testing with J. Wahrman, V. Khandelwal, M. Babanova, M. Freeman, S. Brunson. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Attend partial discussion concerning the interpretation of guidance relating to Information used in controls by entity within long range plan control testing with J. Wahrman, V. Khandelwal, R. Bowers, M. Freeman, S. Brunson. | $290.00 | 1.4 | $406.00 |
| Bowers, Rachel | Discuss certain TXU controls over revenue with V. Craig, J. Winger, D. Henry, E. Kidd, E. Evetts. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Discuss guidance relating to information used in controls by entity within long range plan control testing with J. Wahrman, V. Khandelwal, R. Bowers (partial), M. Freeman, M. Babanova, S. Brunson. | $290.00 | 1.4 | $406.00 |
| Brunson, Steve | Discuss reassessment of key audit and resources decisions as part of the Audit Quality Milestones with D. Morehead, B. Murawski, M. Freeman, D. Twigge, D. Henry, M. Babanova, R. Bowers. | $215.00 | 1.1 | $236.50 |
| Brunson, Steve | Discuss the interpretation of guidance relating to Information used in controls by entity within long range plan control testing with J. Wahrman, V. Khandelwal, R. Bowers, M. Freeman, M. Babanova. | $215.00 | 1.5 | $322.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/07/2015

| | | | | |
|------|-------------|------|-------|------|
| Brunson, Steve | Document changes to goodwill testing relating to asset valuation at the Big Brown plant. | $215.00 | 2.6 | $559.00 |
| Brunson, Steve | Document changes to goodwill testing relating to asset valuation at the Sandow 4 plant. | $215.00 | 1.4 | $301.00 |
| Brunson, Steve | Discuss guidance relating to information used in controls by entity within long range plan control testing with J. Wahrman, V. Khandelwal, R. Bowers, M. Freeman, M. Babanova, S. Brunson. | $215.00 | 1.4 | $301.00 |
| Capocci, Sarah | Review the EFH engagement letter to be provided to the EFH Audit Committee. | $290.00 | 0.2 | $58.00 |
| Carr, Vickie | Discuss Q3 tax provision review, including information received from client to date with R. Favor, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Discuss budgeting/scheduling for Q3, interim, and year-end audit procedures with R. Favor, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Discuss tax material weakness remediation plan R. Favor, J. Hickl, M. Parker | $365.00 | 1.3 | $474.50 |
| Casey, Chris | Discuss the procedures for controls relating to Wholesale for the 2015 audit with L. Lirely. | $215.00 | 1.5 | $322.50 |
| Chesser, Taylor | Review commodity contracts related to third quarter review. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to review client support related to third quarter review. | $175.00 | 2.1 | $367.50 |
| Chesser, Taylor | Update 3rd Quarter review workpapers for 2015 audit. | $175.00 | 1.0 | $175.00 |
| Coetzee, Rachelle | Discuss scheduling for 2015 audit with J. Hickl. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Assess tax-related journal entries booked that were flagged for fraud review due to unusual circumstances. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Review tax issue topics for the third quarter in order to assess whether transactions that occurred during the quarter have tax-related impacts. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Review the lignite depletion workpaper for the purpose of testing the adjustment booked during the third quarter. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Review the return-to-provision tax workpaper for the purpose of testing the return-to-provision adjustment booked during the third quarter. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Update the third quarter tax provision document request list. | $215.00 | 0.4 | $86.00 |
| Craig, Valerie | Plan assignments for the third quarter review. | $365.00 | 2.3 | $839.50 |
| Craig, Valerie | Partially attend discussion regarding certain TXU controls over revenue with R. Bowers, J. Winger, D. Henry, E. Kidd, E. Evetts. | $365.00 | 0.8 | $292.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/07/2015

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Review retail revenue control reliance strategy documentation. | $365.00 | 0.9 | $328.50 |
| Evetts, Erin | Discuss certain TXU controls over revenue with V. Craig, R. Bowers, J. Winger, D. Henry, E. Kidd. | $215.00 | 1.1 | $236.50 |
| Favor, Rick | Discuss Q3 tax provision review, including information received from client to date with V. Carr, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss budgeting/scheduling for Q3, interim, and year-end audit procedures with V. Carr, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss tax material weakness remediation plan V. Carr, J. Hickl, M. Parker. | $365.00 | 1.3 | $474.50 |
| Freeman, Mike | Assess the results of meeting regarding controls over information utilized in the long range planning process. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Research guidance related to controls around information utilized in projection. | $265.00 | 1.8 | $477.00 |
| Freeman, Mike | Prepare summary of guidance related to controls around information utilized in projections. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss reassessment of key audit and resources decisions as part of the Audit Quality Milestones with M. Babanova, D. Morehead, B. Murawski, D. Twigge, D. Henry, S. Brunson, R. Bowers. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Discuss accounting and audit testing for asset impairments with R. Stokx. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss the interpretation of guidance relating to Information used in controls by entity within long range plan control testing with J. Wahrman, V. Khandelwal, R. Bowers, M. Babanova, S. Brunson. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Discuss valuation of third party contract intangible asset with T. Nutt, EFH. | $265.00 | 0.5 | $132.50 |
| Henry, Diane | Analyze the Company's internal controls related to related party transactions. | $215.00 | 1.6 | $344.00 |
| Henry, Diane | Continue to discuss substantive testing and update work papers related to accounts receivable for the 2015 audit with L. Lirely. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss reassessment of key audit and resources decisions as part of the Audit Quality Milestones with M. Babanova, D. Morehead, B. Murawski, M. Freeman, D. Twigge, S. Brunson, R. Bowers. | $215.00 | 1.1 | $236.50 |
| Henry, Diane | Discuss substantive testing and update work papers related to accounts receivable for the 2015 audit with L. Lirely. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss with S. Morrison, TXUE Accounting, in order to understand certain nuances for the journal booked. | $215.00 | 0.9 | $193.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/07/2015

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Discuss certain TXU controls over revenue with V. Craig, R. Bowers, J. Winger, E. Kidd, E. Evetts. | $215.00 | 1.1 | $236.50 |
| Henry, Diane | Discuss with J. Collier (TXU Energy) the business customer listing for TXU Energy's business customers. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Prepare for the Audit - information technology team meeting in order to understand the status of work performed relating to the TXUE audit. | $215.00 | 0.8 | $172.00 |
| Hickl, Jeff | Review AS/2 and SharePoint site for provided by client items received from Client for Q3 procedures. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Review testing procedures for property, plant and equipment deferred taxes prepared by audit team. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Work on budget and schedule for tax work in preparation for team call. | $290.00 | 3.5 | $1,015.00 |
| Hickl, Jeff | Update audit file organization including cleaning up folder system and add additional files. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Discuss Q3 tax provision review, including information received from client to date with V. Carr, R. Favor. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Discuss audit file organization with X. Koprivnik. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Discuss budgeting/scheduling for Q3, interim, and year-end audit procedures with V. Carr, R. Favor. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Discuss scheduling for 2015 audit with R. Coetzee. | $290.00 | 0.8 | $232.00 |
| Hickl, Jeff | Discuss tax material weakness remediation plan V. Carr, R. Favor, M. Parker | $290.00 | 1.3 | $377.00 |
| Jain, Shweta | Update the account balances in trial balances. | $215.00 | 2.9 | $623.50 |
| Jain, Shweta | Continue to update the account balances in trial balances. | $215.00 | 2.2 | $473.00 |
| Jain, Shweta | Complete update the account balances in trial balances. | $215.00 | 0.9 | $193.50 |
| Khandelwal, Vinyas | Discuss the interpretation of guidance relating to Information used in controls by entity within long range plan control testing with J. Wahrman, M. Babanova, R. Bowers, M. Freeman, S. Brunson. | $365.00 | 1.5 | $547.50 |
| Kidd, Erin | Discuss certain TXU controls over revenue with V. Craig, J. Winger, D. Henry, R. Bowers, E. Evetts. | $265.00 | 1.1 | $291.50 |
| Kinchen, Ashley | Document sample selections for return to provision analysis in preparation for receipt of support from client. | $175.00 | 1.4 | $245.00 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/07/2015

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Kinchen, Ashley | Review the return to provision workpaper to the tax return for 2014 for depreciation for all four entities. | $175.00 | 0.4 | $70.00 |
| Kinchen, Ashley | Assess the math of the Company's return to provision analysis. | $175.00 | 1.2 | $210.00 |
| Koprivnik, Xander | Discuss audit file organization with J. Hickl. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Discuss substantive testing and update work papers related to accounts receivable for the 2015 audit with D. Henry. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Continue to discuss substantive testing and update work papers related to accounts receivable for the 2015 audit with D. Henry. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Discuss the procedures for controls relating to Wholesale for the 2015 audit with C. Casey. | $175.00 | 1.5 | $262.50 |
| Lirely, Loren | Assess information received and available for controls relating to Wholesale for the 2015 audit. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Update accounts receivable workpapers for the 2015 audit. | $175.00 | 2.1 | $367.50 |
| Lirely, Loren | Continue to update accounts receivables workpapers for the 2015 audit. | $175.00 | 2.2 | $385.00 |
| Lirely, Loren | Update coal and lignite inventory workpapers for the 2015 audit. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Continue to updated coal and lignite inventory workpapers for the 2015 audit. | $175.00 | 1.5 | $262.50 |
| Lirely, Loren | Continue to discuss updating coal and lignite inventory work papers for the 2015 audit with T. Pothoulakis. | $175.00 | 0.2 | $35.00 |
| Lirely, Loren | Discuss updating coal and lignite fuel workpapers for the 2015 audit with T. Pothoulakis. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Discuss updating workpapers relating to accounts receivable for the fiscal year 2015 audit with H. Persons. | $175.00 | 0.1 | $17.50 |
| Morehead, David | Review nuclear asset retirement obligation substantive workpapers. | $265.00 | 2.4 | $636.00 |
| Morehead, David | Discuss reassessment of key audit and resources decisions as part of the Audit Quality Milestones with M. Babanova, B. Murawski, M. Freeman, D. Twigge, D. Henry, S. Brunson, R. Bowers. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Discuss additional audit procedures to be performed over 2015 interest payments with T. Pothoulakis. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Assess the classification of expense entries. | $265.00 | 0.8 | $212.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/07/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss reassessment of key audit and resources decisions as part of the Audit Quality Milestones with M. Babanova, D. Morehead, M. Freeman, D. Twigge, D. Henry, S. Brunson, R. Bowers. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Discuss how EFH's automated systems classify expenses in the ledger with M. Reynolds, M. Babanova, Deloitte, and Y. Phongserepithaya, EFH. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Discuss the control activities performed to assess rejected contracts associated with the bankruptcy proceedings with M. Babanova, Deloitte, and S. Kim, C. Dobry, EFH. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review EFH's Internal Audit's assessment of the payroll process to assess if changes need to be made to the independent test plan. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Review independence letters to be sent to the Audit Committee in October. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Review the latest PCAOB guidance on how to assess management review controls. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Review the test plan to address the existence of deferred tax liabilities. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Review the adequate protection interest payments as of 6/30. | $265.00 | 1.2 | $318.00 |
| O'Bar, Brandon | Create workpapers pertaining to payroll and benefits expenses. | $175.00 | 1.3 | $227.50 |
| O'Bar, Brandon | Discuss the process of consolidating expense worksheets and creating new worksheets for the coming audit with H. Persons. | $175.00 | 0.4 | $70.00 |
| O'Bar, Brandon | Review the property, plant, and equipment worksheet and testing the invoices provided for the purpose of accounting for capitalization of the property, plant and equipment with D. Twigge. | $175.00 | 1.0 | $175.00 |
| O'Bar, Brandon | Test the invoices provided for the purpose of checking plant, property, and equipment additions. | $175.00 | 1.1 | $192.50 |
| O'Bar, Brandon | Transfer the trial balance numbers from the clients system to an excel document for access to the audit. | $175.00 | 1.6 | $280.00 |
| O'Donnell, Chris | Update the disallowed interest related to Applicable High Yield Debt Obligations (AHYDO) for TCEH and EFH for the purpose of testing the amount of disallowed interest. | $175.00 | 1.0 | $175.00 |
| O'Donnell, Chris | Prepare the disallowed interest related to Applicable High Yield Debt Obligations (AHYDO) for EFH Corp. for the purpose of testing the disallowed interest. | $175.00 | 1.5 | $262.50 |

**EFH Corp**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2015 - December 31, 2015**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/07/2015

| | | | | |
|------|-------------|------|-------|------|
| O'Donnell, Chris | Continue to prepare the disallowed interest related to Applicable High Yield Debt Obligations (AHYDO) for TCEH for the purpose of testing the disallowed interest. | $175.00 | 2.5 | $437.50 |
| O'Donnell, Chris | Prepare testing workpaper related to Lignite depletion for the purpose of checking the amounts taken as deductions. | $175.00 | 2.0 | $350.00 |
| Parker, Matt | Discuss the contents of the Q3 audit committee materials with R. Stokx. | $365.00 | 0.9 | $328.50 |
| Parker, Matt | Meet with T. Rather, EFH Tax, to discuss D&T comments related to annual internal control revisions. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss tax material weakness remediation plan V. Carr, R. Favor, J. Hickl. | $365.00 | 1.3 | $474.50 |
| Persons, Hillary | Discuss updating workpapers relating to accounts receivable for the fiscal year 2015 audit with L. Lirely. | $175.00 | 0.1 | $17.50 |
| Persons, Hillary | Review the client's significant accounting policies. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 1.4 | $245.00 |
| Persons, Hillary | Assess tax entry flagged by Deloitte reporting tool. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss the process of consolidating expense worksheets and creating new worksheets for the coming audit with B. O'Bar. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Document the entity's process of recording activity related to the annual incentive plan. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Perform procedures for nuclear decommissioning trust testing. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Obtain invoices as part of the expense testing procedures. | $175.00 | 2.2 | $385.00 |
| Pothoulakis, Tony | Perform rollforward procedures over the property plant and equipment 2015 activity. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Continue to perform rollforward procedures over the property plant and equipment 2015 activity. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Review audit workpaper containing the audit procedure performed over long term debt, income statement related accounts. | $175.00 | 2.7 | $472.50 |
| Pothoulakis, Tony | Review audit workpaper containing the audit procedure performed over long term debt, specifically debt amortization expenses recorded on the company's term debt. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Review the audit workpaper containing the audit procedure performed over long term debt, specifically interest expenses incurred on the company's term debt. | $175.00 | 1.3 | $227.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/07/2015

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Discuss additional audit procedures to be performed over 2015 interest payments with B. Murawski. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Continue to discuss updating coal and lignite inventory work papers for the 2015 audit with L. Lirely. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Discuss updating coal and lignite fuel workpapers for the 2015 audit with L. Lirely. | $175.00 | 0.4 | $70.00 |
| Reynolds, Matt | Discuss how EFH's automated systems classify expenses in the ledger with M. Babanova, B. Murawski, Deloitte, and Y. Phongserepithaya, EFH. | $215.00 | 0.6 | $129.00 |
| Reynolds, Matt | Continue to perform testing of the FIM standard objects control. | $215.00 | 1.9 | $408.50 |
| Reynolds, Matt | Perform testing of the object trace control. | $215.00 | 1.5 | $322.50 |
| Reynolds, Matt | Assess user access controls of the PeopleSoft system. | $215.00 | 0.5 | $107.50 |
| Stokx, Randy | Discuss accounting and audit testing for asset impairments with M. Freeman. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss the contents of the Q3 audit committee materials with M. Parker. | $365.00 | 0.9 | $328.50 |
| Twigge, Daniel | Review the property, plant, and equipment worksheet and testing the invoices provided for the purpose of accounting for capitalization of the property, plant and equipment with B. O'Bar. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Discuss reassessment of key audit and resources decisions as part of the Audit Quality Milestones with D. Morehead, B. Murawski, M. Freeman, M. Babanova, D. Henry, S. Brunson, R. Bowers. | $215.00 | 1.1 | $236.50 |
| Twigge, Daniel | Assess the design and implementation of construction work in progress. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Assess the property useful life control for the month of June. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Substantively assess the construction work in progress selections. | $215.00 | 1.8 | $387.00 |
| Twigge, Daniel | Continue to substantively assess the construction work in progress selections. | $215.00 | 2.0 | $430.00 |
| Wahrman, Julie | Discuss the interpretation of guidance relating to Information used in controls by entity within long range plan control testing with M. Babanova, V. Khandelwal, R. Bowers, M. Freeman, S. Brunson. | $365.00 | 1.5 | $547.50 |
| Winger, Julie | Discuss certain TXU controls over revenue with V. Craig, R. Bowers, D. Henry, E. Kidd, E. Evetts. | $365.00 | 1.1 | $401.50 |
| Winger, Julie | Review information technology working papers for the supporting infrastructure for procurement system. | $365.00 | 0.6 | $219.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ***Financial Statement Audit and Related Services*** | | | | |
| 10/07/2015 | | | | |
| Winger, Julie | Review working papers for information technology security controls for the procurement system. | $365.00 | 1.2 | $438.00 |
| 10/08/2015 | | | | |
| Babanova, Maria | Review expenditure testing as of 6/30/2015 for TCEH entity. | $215.00 | 0.7 | $150.50 |
| Benvenuti, Christina | Perform tie-outs for goodwill to assess the mathematical accuracy of the 3/31 goodwill valuation. | $175.00 | 2.3 | $402.50 |
| Benvenuti, Christina | Continue to perform tie-outs for goodwill to assess the mathematical accuracy of the 3/31 goodwill valuation. | $175.00 | 1.0 | $175.00 |
| Bowers, Rachel | Discuss Retail revenue control status with D. Henry, Deloitte, A. Ball, K. Arends, S. Morrison, D. Monk, TXU, and S. Oakley, S. Jenkins, EFH. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review cleared notes on annual incentive plan process memo. | $290.00 | 0.5 | $145.00 |
| Capocci, Sarah | Review the EFH engagement letter to be provided to the EFH Audit Committee. | $290.00 | 0.5 | $145.00 |
| Coetzee, Rachelle | Review the EFH disallowed interest workpaper related to Applicable High Yield Debt Obligations (AHYDO) for the purpose of assessing the amount of disallowed interest. | $215.00 | 1.7 | $365.50 |
| Coetzee, Rachelle | Review the return-to-provision tax workpaper for the purpose of testing the return-to-provision adjustment booked during the third quarter. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Review the TCEH disallowed interest workpaper related to Applicable High Yield Debt Obligations (AHYDO) for the purpose of assessing the amount of disallowed interest. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Review uncertain tax position workpaper as of the third quarter for the purpose of assessing the impact of the release of positions during the third quarter tax provision. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Update schedule to reflect hours needed for testing procedures to be performed during year-end testing. D&T Attendees: R. Coetzee | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Update schedule to reflect hours needed for testing procedures to be performed during year-end testing. | $215.00 | 1.1 | $236.50 |
| Henry, Diane | Discuss Retail revenue control status with R. Bowers, Deloitte, A. Ball, K. Arends, S. Morrison, D. Monk, TXU, and S. Oakley, S. Jenkins, EFH. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss with J. Thompson and L. Perry regarding the large business bill audit control. | $215.00 | 0.7 | $150.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 10/08/2015 | | | | |
| Henry, Diane | Research current new articles in order to corrborate management assertions on bankruptcy proceedings. | $215.00 | 1.7 | $365.50 |
| Henry, Diane | Review the set-up of the EFIH period over period fluctuation in order to perform review procedures as established by the PCAOB. | $215.00 | 1.1 | $236.50 |
| Henry, Diane | Review revenue operating effectiveness control workpaper. | $215.00 | 2.1 | $451.50 |
| Hickl, Jeff | Continue to provide example of provided by client request cover memo and process. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Call with M. Horn to discuss remediation of material weakness. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Review return to provision work papers provided by client and update provided by client request list. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Update prepared by client document request list to send out to EFH and Deloitte teams. | $290.00 | 0.5 | $145.00 |
| Khandelwal, Vinyas | Discuss the guidance relating to information used in controls by entity within long range plan control testing. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Meet with T. Rather, EFH Tax to discuss D&T comments related to annual internal control revisions. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review Deloitte environmental specialist memos and supporting working papers related to the remeasurement of the nuclear asset retirement obligation. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Review Deloitte valuation specialist memos and supporting working papers related to the remeasurement of the nuclear asset retirement obligation. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Review request list of technical accounting memorandums for the audit. | $365.00 | 1.0 | $365.00 |
| Prabhu, Upesh | Call to discuss the background, scope and specific math check procedures with N. Richards, R. Vasudeva Rao, C. Majumder, U. Prabhu, EFH. | $175.00 | 0.7 | $122.50 |
| Reynolds, Matt | Meet with S. Matragrano (EFH) to discuss the testing approach for Maximo new user control and obtain audit documentation. | $215.00 | 0.5 | $107.50 |
| Reynolds, Matt | Perform testing of the user access controls. | $215.00 | 1.5 | $322.50 |
| Schneider, Stephen | Review the interim new user provisioning control for the database layer for the purpose of audit quality. | $215.00 | 2.7 | $580.50 |
| Schneider, Stephen | Continue to review the interim new user provisioning control for the database layer for the purpose of audit quality. | $215.00 | 1.3 | $279.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

**10/08/2015**

| | | | | |
|---|---|---|---|---|
| Stokx, Randy | Meet with the EFH Audit Committee Chair, B. Williamson, to discuss items to be included in the third quarter agenda. | $365.00 | 1.5 | $547.50 |

**10/09/2015**

| | | | | |
|---|---|---|---|---|
| Babanova, Maria | Document explanations for journal entries that were flagged and selected by the journal entry testing tool. | $215.00 | 3.0 | $645.00 |
| Babanova, Maria | Continue to document explanations for journal entries that were flagged and selected by the journal entry testing tool. | $215.00 | 2.5 | $537.50 |
| Babanova, Maria | Update selections for expenditure testing for TCEH entity. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Prepare agenda for the meeting with EFH Internal Audit regarding updates on their testing for the Sarbanes-Oxley opinion. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Review publically available bankruptcy dockets posted in October in order to identify which may have audit impact on planned audit procedures in restructuring activities. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Attend weekly status update relating to the progress of the 2015 audit with B. Murawski, Deloitte, and S. Oakley, EFH. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss testing procedures over accrual entries booked by Corporate accounting to estimate reorganization expenses that were provided by third party law firms, but not yet invoiced with T. Pothoulakis, B. Murawski. | $215.00 | 0.5 | $107.50 |
| Baylis, Jessica | Prepare for a meeting to discuss the Maximo data conversion process for the purpose of assessing EFH's information technology environment. | $175.00 | 1.7 | $297.50 |
| Baylis, Jessica | Prepare for meeting to discuss the backup control processes for the purpose of assessing EFH's access controls. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Perform tie-outs for goodwill to assess the mathematical accuracy of the 3/31 goodwill valuation. | $175.00 | 1.8 | $315.00 |
| Benvenuti, Christina | Continue to perform tie-outs for goodwill to assess the mathematical accuracy of the 3/31 goodwill valuation. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Update memos for susbstative goodwill tests for year end and quarterly audits. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Review memos on the subject of controls centered around the development of the long range plan. | $175.00 | 2.0 | $350.00 |
| Bowers, Rachel | Continue review revenue control design and implementation documentation. | $290.00 | 2.6 | $754.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/09/2015

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss substantive analytic testing procedures for residential customer revenue with D. Henry, V. Craig. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss revenue control design with D. Henry, V. Craig. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss revenue control operating effectiveness sample size with D. Henry, V. Craig. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss revenue control testing approach with V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss staffing requests impacting EFH 2015 audit with M. Parker. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review revenue control design and implementation documentation. | $290.00 | 2.1 | $609.00 |
| Bowers, Rachel | Update audit plan regarding status and priorities. | $290.00 | 0.8 | $232.00 |
| Brunson, Steve | Document changes to goodwill testing relating to asset valuation at the Sandow 4 plant. | $215.00 | 2.6 | $559.00 |
| Brunson, Steve | Continue to document changes to goodwill testing relating to asset valuation at the Sandow 4 plant. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Document changes to goodwill testing relating to asset valuation at the Sandow 5 plant. | $215.00 | 2.5 | $537.50 |
| Capocci, Sarah | Assess the EFH engagement letter to be provided to the EFH Audit Committee. | $290.00 | 0.2 | $58.00 |
| Chesser, Taylor | Review commodity support files for 3rd quarter review. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to review client support files for 3rd quarter review. | $175.00 | 1.1 | $192.50 |
| Chesser, Taylor | Update 3rd Quarter review workpapers. | $175.00 | 1.0 | $175.00 |
| Coetzee, Rachelle | Discuss testing procedures to be performed on third quarter tax workpapers with B. Murawski. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss the matching amounts from the return-to-provision to the filed 1120 federal return of EFH Corp. with C. O'Donnell. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Organize the audit file for the purpose of redistributing the tax provision workpapers to the tax team. | $215.00 | 1.4 | $301.00 |
| Coetzee, Rachelle | Review the disallowed interest workpaper related to Applicable High Yield Debt Obligations (AHYDO) for the purpose of checking the amount of disallowed interest. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Review the return-to-provision tax workpaper for the purpose of testing the return-to-provision adjustment booked during the third quarter. | $215.00 | 0.8 | $172.00 |
| Craig, Valerie | Clear review notes on overall planning memo regarding planned procedures to address material account balances. | $365.00 | 0.7 | $255.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

10/09/2015

| | | | | |
|---|---|---|---|---|
| Craig, Valerie | Discuss substantive analytic testing procedures for residential customer revenue with R. Bowers, D. Henry. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Discuss revenue control design with R. Bowers, D. Henry. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss revenue control operating effectiveness sample size with R. Bowers, D. Henry. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss revenue control testing approach with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Review commodity documentation for design and implementation of controls. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Analyze performance management. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Prepare team performance management protocals. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | E-mail correspondence with R. Bowers, V. Khandelwal and J. Wahrman on guidance and audit methodology related to controls over information utilized in projection process. | $265.00 | 1.1 | $291.50 |
| Henry, Diane | Research the regression analysis toll utilized to test residential revenue. | $215.00 | 2.6 | $559.00 |
| Henry, Diane | Discuss substantive analytic testing procedures for residential customer revenue with R. Bowers, V. Craig. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Discuss revenue control design with R. Bowers, V. Craig. | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Discuss revenue control operating effectiveness sample size with R. Bowers, V. Craig. | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Continue to research the regression analysis tool utilized to test residential revenue. | $215.00 | 1.3 | $279.50 |
| Khandelwal, Vinyas | Research the guidance relating to audit of information used in controls by the EFH entity within long range plan control testing. | $365.00 | 2.7 | $985.50 |
| Khandelwal, Vinyas | Work on researching the guidance relating to audit of information used in controls by the EFH entity within long range plan control testing. | $365.00 | 2.3 | $839.50 |
| Lirely, Loren | Request information and charts for Wholesale for the 2015 audit from B. Fleming, Luminant Energy Accounting. | $175.00 | 0.8 | $140.00 |
| Lirely, Loren | Continue to request information and charts for Wholesale for the 2015 audit from B. Fleming, Luminant Energy Accounting. | $175.00 | 1.4 | $245.00 |
| Lirely, Loren | Discuss updating the coal and lignite inventory workpapers for the 2015 audit with T. Pothoulakis. | $175.00 | 0.1 | $17.50 |
| Lirely, Loren | Update coal and lignite inventory workpapers for the 2015 audit. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/09/2015

| | | | | |
|------|-------------|------|-------|------|
| Lirely, Loren | Continue to update coal and lignite inventory workpapers for the 2015 audit. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Continue to update coal and lignite inventory workpapers for the 2015 audit. | $175.00 | 1.5 | $262.50 |
| Lirely, Loren | Discuss sampling issues within the 2015 audit with B. Murawski. | $175.00 | 0.1 | $17.50 |
| Lirely, Loren | Assess commodity account balance activity received and available relating to Wholesale for the 2015 audit. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Further work to update coal and lignite inventory workpapers for the 2015 audit. | $175.00 | 0.4 | $70.00 |
| Morehead, David | Review nuclear asset retirement obligation substantive workpapers. | $265.00 | 1.9 | $503.50 |
| Morehead, David | Continue to review nuclear asset retirement obligation substantive workpapers. | $265.00 | 1.1 | $291.50 |
| Morehead, David | Review comments on fair value specialist testing workpapers with M. Parker. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Analyze the sampling tools to be used during substantive testing. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Assess the Company's return to provision adjustment to income taxes. | $265.00 | 2.2 | $583.00 |
| Murawski, Bryan | Assess what technical memos to be drafted by EFH accounting personnel on bankruptcy reporting requirements. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss testing procedures to be performed on third quarter tax workpapers with R. Coetzee. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Attend partial discussion concerning testing procedures over accrual entries booked by Corporate accounting to estimate reorganization expenses that were provided by third party law firms, but not yet invoiced with M. Babanova, T. Pothoulakis. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Discuss sampling issues within the 2015 audit with L. Lirely. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Draft an agenda of status of testing we rely on to discuss with S. Oakley, EFH Intenral Audit. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Review an assessment of adequate protection interest payments made in 2015. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Attend weekly status update relating to the progress of the 2015 audit with M. Babanova, Deloitte, and S. Oakley, EFH. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Assess responses from S. Oakley, EFH Internal Audit, on their test plan for the Sarbanes-Oxley opinion on how it effects the timing of the opinion on Sarbanes-Oxley | $265.00 | 0.5 | $132.50 |
| O'Bar, Brandon | Assess property, plant and equipment additions. | $175.00 | 2.3 | $402.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 10/09/2015 | | | | |
| O'Bar, Brandon | Update trial balance accounts previously recorded. | $175.00 | 1.2 | $210.00 |
| O'Bar, Brandon | Test the credit additions in construction work in progress for the purpose of checking additions were being capitalized. | $175.00 | 2.9 | $507.50 |
| O'Bar, Brandon | Discuss work on construction work in progress for the purpose of testing capitalization with D. Twigge. | $175.00 | 0.6 | $105.00 |
| O'Bar, Brandon | Discuss construction work in progress for the purpose of clarifying the testing methods with T. Pothoulakis. | $175.00 | 0.5 | $87.50 |
| O'Donnell, Chris | Clear open notes on return to provision workpaper such as tickmarks, adding formulas to check the return to provision. | $175.00 | 1.2 | $210.00 |
| O'Donnell, Chris | Discuss the matching amounts from the return-to-provision to the filed 1120 federal return of EFH Corp. with R. Coetzee. | $175.00 | 0.5 | $87.50 |
| O'Donnell, Chris | Set up a sample to test if uncertain tax position to be tested. | $175.00 | 0.5 | $87.50 |
| Parker, Matt | Discuss staffing requests impacting EFH 2015 audit with R. Bowers. | $365.00 | 0.3 | $109.50 |
| Parker, Matt | Review comments on fair value specialist testing workpapers with D. Morehead. | $365.00 | 0.5 | $182.50 |
| Pothoulakis, Tony | Discuss updating the coal and lignite inventory workpapers for the 2015 audit with L. Lirely. | $175.00 | 0.1 | $17.50 |
| Pothoulakis, Tony | Discuss testing procedures over accrual entries booked by Corporate accounting to estimate reorganization expenses that were provided by third party law firms, but not yet invoiced with M. Babanova, B. Murawski. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Document summary tab within the property plant and equipment audit testing workpaper which lays out the procedures to be performed. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Clear review notes left by B. Murawski over reorganization expense. | $175.00 | 1.1 | $192.50 |
| Pothoulakis, Tony | Perform additional testing over reorganization expenses as a result of previous results observed. | $175.00 | 1.9 | $332.50 |
| Pothoulakis, Tony | Review audit workpaper containing the audit procedure performed over long term debt, specifically interest expenses incurred on the company's term debt. | $175.00 | 1.7 | $297.50 |
| Pothoulakis, Tony | Perform audit testing over post-petition interest payments made by EFH to protected creditors. | $175.00 | 1.6 | $280.00 |
| Pothoulakis, Tony | Continue to perform audit testing over post-petition interest payments made by EFH to protected creditors. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| 10/09/2015 | | | | |
| Twigge, Daniel | Discuss work on construction work in progress for the purpose of testing capitalization with B. O'Bar. | $215.00 | 0.6 | $129.00 |
| Twigge, Daniel | Discuss construction work in progress for the purpose of clarifying the testing methods with B. O'Bar. | $215.00 | 0.5 | $107.50 |
| Twigge, Daniel | Assess the operating effectiveness of 2015 depreciation controls. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Update team technical accounting updates list and pull forms from Deloitte Technical Library. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Assess the design and implementation of construction work in progress and property useful life control for the month of June. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Substantively assess the construction work in progress selections. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Continue to substantively assess the construction work in progress selections. | $215.00 | 2.0 | $430.00 |
| 10/11/2015 | | | | |
| Evetts, Erin | Assess the retail revenue application access security controls deficiencies for the purpose of assessing control operating effectiveness. | $215.00 | 1.4 | $301.00 |
| Evetts, Erin | Perform the retail revenue database user access review testing for the purpose of assessing TXUE's access controls operating effectiveness into information systems. | $215.00 | 1.7 | $365.50 |
| Evetts, Erin | Perform the retail revenue operating system privileged access testing for the purpose of assessing TXUE's access controls operating effectiveness into information systems. | $215.00 | 1.7 | $365.50 |
| Evetts, Erin | Review the retail revenue application privileged access (firefighter ID) workpaper for the purpose of assessing TXUE's access controls into information systems. | $215.00 | 1.5 | $322.50 |
| Evetts, Erin | Review the retail revenue application user access review workpaper for the purpose of assessing TXUE's access controls into information systems. | $215.00 | 1.5 | $322.50 |
| Evetts, Erin | Update summary of testing procedures workpaper with conclusions and deficiencies based on results from interim testing. | $215.00 | 1.2 | $258.00 |
| Hickl, Jeff | Prepare detailed responses to V. Carr's emails regarding workpaper file organization of AS/2 software program. | $290.00 | 1.0 | $290.00 |
| 10/12/2015 | | | | |
| Babanova, Maria | Discuss procedures to perform when updating lead sheets and trial balances with L. Lirely, D. Twigge, C. Casey, S. Brunson, D. Henry, H. Persons, T. Pothoulakis, B. O'Bar, C. Benvenuti. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/12/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss team strategy for use of monetary unit sampling with C. Casey, D. Henry, R. Bowers, V. Craig, H. Persons, L. Lirely, T. Chesser. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Discuss the process for testing invoices for operating expenses and review invoices for the purpose of checking correct expenses with B. O'Bar. | $215.00 | 0.7 | $150.50 |
| Baylis, Jessica | Discuss the status and testing plan for using the work of internal audit with J. Baylis. | $175.00 | 0.6 | $105.00 |
| Baylis, Jessica | Discuss the Maximo data conversion for the purpose of assessing the operating effectiveness of EFH's information technology environment with L. Lemoine, Deloitte, and S. Lee, S. Mahalingam, C. Myrick. | $175.00 | 0.9 | $157.50 |
| Baylis, Jessica | Discuss the testing strategy for the backups control process for the purpose of evaluating EFH's information technology environment with L. Lemoine. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Discuss the testing strategy for the batch job monitoring control process for the purpose of assessing EFH's information technology environment with L. Lemoine. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Discuss the testing strategy for the data center access control process for the purpose of evaluating EFH's information technology environment with L. Lemoine. | $175.00 | 0.6 | $105.00 |
| Baylis, Jessica | Perform testing of the data conversion for the Maximo application for the purpose of assessing EFH's information technology environment. | $175.00 | 1.6 | $280.00 |
| Baylis, Jessica | Perform user access review testing of the Unix operating system for the purpose of assessing EFH's access controls. | $175.00 | 0.8 | $140.00 |
| Baylis, Jessica | Perform user access review testing of the Windows operating system for the purpose of assessing EFH's access controls. | $175.00 | 0.6 | $105.00 |
| Baylis, Jessica | Prepare for meeting to discuss Maximo data conversion for the purpose of assessing the operating effectiveness of EFH's information technology environment. | $175.00 | 0.9 | $157.50 |
| Baylis, Jessica | Discuss the audit status and testing strategies for the purpose of assessing EFH's information technology control environment with S. Schneider. | $175.00 | 0.7 | $122.50 |
| Benvenuti, Christina | Update goodwill impairment calculation process worksheet. | $175.00 | 1.4 | $245.00 |
| Benvenuti, Christina | Continue to update goodwill impairment calculation process worksheet. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/12/2015

| | | | | |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Discuss procedures to perform when updating lead sheets and trial balances with L. Lirely, M. Babanova, D. Twigge, C. Casey, S. Brunson, D. Henry, H. Persons, T. Pothoulakis, B. O'Bar. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Discuss procedures to perform when updating leadsheets with B. O'Bar, D. Henry, L. Lirely. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Update long range plan testing worksheet for testing and analysis of the goodwill valuation. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Update worksheet for current year goodwill impairment calculation process. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Discuss team strategy for use of monetary unit sampling with D. Twigge, T. Pothoulakis, B. O'Bar, S. Brunson, M. Freeman, B. Murawski. | $175.00 | 1.3 | $227.50 |
| Bowers, Rachel | Discuss team strategy for use of monetary unit sampling with C. Casey, D. Henry, V. Craig, H. Persons, M. Babanova, L. Lirely, T. Chesser. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Discuss use of error extrapolation worksheet with B. Murawski. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss TXU controls over revenue with J. Winger, D. Henry, E. Kidd, E. Evetts. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Draft email to M. Babanova to address questions related to journal entry testing selection. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review Audit Sampling guide to check 2015 audit documentation. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Review detailed audit plan for 2015 audit to check timelines and deadlines. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Review retail revenue control design and implementation guidance. | $290.00 | 0.7 | $203.00 |
| Brunson, Steve | Discuss appropriate performance management system with M. Babanova, D. Twigge, T Pothoulakis, V. Craig, B. O'Bar, C. Benvenuti. | $215.00 | 0.5 | $107.50 |
| Brunson, Steve | Discuss procedures to perform when updating lead sheets and trial balances with L. Lirely, D. Twigge, C. Casey, M. Babanova, D. Henry, H. Persons, T. Pothoulakis, B. O'Bar, C. Benvenuti. | $215.00 | 0.5 | $107.50 |
| Brunson, Steve | Review quarter 1 discussion relating to the asset valuation of Oak Grove 1 generation plant. | $215.00 | 2.7 | $580.50 |
| Brunson, Steve | Continue to review quarter 1 discussion relating to the asset valuation of Oak Grove 1 generation plant. | $215.00 | 2.6 | $559.00 |
| Brunson, Steve | Discuss outstanding questions on 3/31 goodwill testing with M. Freeman. | $215.00 | 1.1 | $236.50 |
| Brunson, Steve | Discuss power contracts and related ramifications with M. Freeman, B. Kowalk, C. Casey, Deloitte, and M. Bridgman, EFH. | $215.00 | 1.2 | $258.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/12/2015

| | | | | |
|------|-------------|------|-------|------|
| Brunson, Steve | Document quarter 1 goodwill testing surrounding power price considerations. | $215.00 | 0.4 | $86.00 |
| Casey, Chris | Continue to discuss assessing revenue for Wholesale for Q3 2015 with L. Lirely. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Discuss control testing procedures for Wholesale with L. Lirely. | $215.00 | 0.1 | $21.50 |
| Casey, Chris | Discuss assessing revenue procedures within Wholesale of Q3 2015 with L. Lirely. | $215.00 | 0.4 | $86.00 |
| Casey, Chris | Discuss team strategy for use of monetary unit sampling with D. Henry, R. Bowers, V. Craig, H. Persons, M. Babanova, L. Lirely, T. Chesser. | $215.00 | 1.3 | $279.50 |
| Casey, Chris | Perform review procedures for the Wholesale Quarter 3 closing items listing memo. | $215.00 | 2.4 | $516.00 |
| Casey, Chris | Discuss procedures to perform when updating lead sheets and trial balances with L. Lirely, D. Twigge, M. Babanova, S. Brunson, D. Henry, H. Persons, T. Pothoulakis, B. O'Bar, C. Benvenuti. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Discuss 9/30/2015 Wholesale Goodwill procedures and timeline for Company quarterly filing deadlines with H. Poindexter, B. Kowalk. | $215.00 | 0.6 | $129.00 |
| Casey, Chris | Discuss power contracts and related ramifications with M. Freeman, B. Kowalk, S. Brunson, Deloitte, and M. Bridgman, EFH. | $215.00 | 1.2 | $258.00 |
| Chesser, Taylor | Discuss team strategy for use of monetary unit sampling with C. Casey, D. Henry, R. Bowers, V. Craig, H. Persons, M. Babanova, L. Lirely. | $175.00 | 1.3 | $227.50 |
| Chesser, Taylor | Continue to assess commodity accounts in the September 10-Q. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Work to assess commodity accounts in the September 10-Q. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Assess commodity accounts in the September 10-Q. | $175.00 | 1.5 | $262.50 |
| Coetzee, Rachelle | Prepare summary of hours spent on the tax provision workpapers through October to the budgeted hours for the purpose of analyzing progress for the year. | $215.00 | 0.9 | $193.50 |
| Coetzee, Rachelle | Review the return-to-provision tax workpaper for the purpose of testing the return-to-provision adjustment booked during the third quarter. | $215.00 | 0.4 | $86.00 |
| Craig, Valerie | Discuss team strategy for use of monetary unit sampling with C. Casey, D. Henry, R. Bowers, H. Persons, M. Babanova, L. Lirely, T. Chesser. | $365.00 | 1.3 | $474.50 |
| Evetts, Erin | Discuss TXU controls over revenue with J. Winger, R. Bowers, D. Henry, E. Kidd. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/12/2015

| | | | | |
|------|-------------|------|-------|------|
| Evetts, Erin | Perform retail revenue application privileged access (firefighter IDs) table modification testing for the purpose of assessing TXUE's access controls operating effectiveness. | $215.00 | 0.7 | $150.50 |
| Evetts, Erin | Discuss the automated process for the large business operations bill audit control with D. Henry, Deloitte, and  S. Herta, L. Perry, J. Thompson. | $215.00 | 1.7 | $365.50 |
| Evetts, Erin | Perform retail revenue operating system user access review testing for the purpose of assessing TXUE's access controls operating effectiveness. | $215.00 | 1.6 | $344.00 |
| Freeman, Mike | Discuss performance management system with C. Casey, M. Babanova, V. Craig, D. Henry, L. Lirely, H. Persons, R. Bowers, B. Murawski, T. Chesser. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Analyze audit evidence for the 2015 long range plan. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | E-mail correspondance with J. Zenk, J.  Hall related to specialist involvement on the testing of the goodwill evaluation. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Discuss outstanding questions on 3/31 goodwill testing with S. Brunson. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Analyze contribution margins in the goodwill valuation. | $265.00 | 1.4 | $371.00 |
| Freeman, Mike | Analyze staffing based on project plan to complete 2015 audit. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss team strategy for use of monetary unit sampling with D. Twigge, T. Pothoulakis, B. O'Bar, S. Brunson, C. Benvenuti, B. Murawski. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Discuss power contracts and related ramifications with B. Kowalk, C. Casey, S. Brunson, Deloitte, and M. Bridgman, EFH. | $265.00 | 1.2 | $318.00 |
| Henry, Diane | Discuss certain TXU Energy key revenue controls with K. Arends (TXU Accounting Manager). | $215.00 | 1.4 | $301.00 |
| Henry, Diane | Discuss team strategy for use of monetary unit sampling with C. Casey, R. Bowers, V. Craig, H. Persons, M. Babanova, L. Lirely, T. Chesser. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Discuss performance management system with C. Casey, M. Babanova, V. Craig, R. Bowers, L. Lirely, H. Persons, M. Freeman, B. Murawski, T. Chesser. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss procedures to perform when updating lead sheets and trial balances with L. Lirely, M. Babanova, D. Twigge, C. Casey, S. Brunson, H. Persons, T. Pothoulakis, B. O'Bar, C. Benvenuti. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss procedures to perform when updating leadsheets with B. O'Bar, C. Benvenuti, L. Lirely. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/12/2015

| | | Rate | Hours | Fees |
|---|---|---|---|---|
| Henry, Diane | Discuss TXU controls over revenue with J. Winger, R. Bowers, E. Kidd, E. Evetts. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Review the operating effectiveness testing performed by H. Persons in order to provide feedback on the operating effectiveness of controls. | $215.00 | 2.1 | $451.50 |
| Henry, Diane | Discuss the automated process for the large business operations bill audit control with E. Evetts, Deloitte, and  S. Herta, L. Perry, J. Thompson. | $215.00 | 1.7 | $365.50 |
| Hickl, Jeff | Prepare staffing and scheduling summaries for Q3 work. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Prepare staffing and scheduling summaries for year end work. | $290.00 | 0.5 | $145.00 |
| Kidd, Erin | Review information technology privileged access over the inventory system. | $265.00 | 1.7 | $450.50 |
| Kidd, Erin | Review information technology privileged access over the settlement system. | $265.00 | 1.3 | $344.50 |
| Kidd, Erin | Discuss TXU controls over revenue with J. Winger, D. Henry, R. Bowers, E. Evetts. | $265.00 | 0.4 | $106.00 |
| Kidd, Erin | Review information technology privileged access over the consolidation system. | $265.00 | 2.3 | $609.50 |
| Kidd, Erin | Review information technology privileged access over the planning system. | $265.00 | 2.1 | $556.50 |
| Kidd, Erin | Review information technology privileged access over the contract system. | $265.00 | 2.6 | $689.00 |
| Kowalk, Bennett | Discuss power contracts and related ramifications with M. Freeman, C. Casey, S. Brunson, Deloitte, and M. Bridgman, EFH. | $265.00 | 1.2 | $318.00 |
| Kowalk, Bennett | Discuss 9/30/2015 Wholesale Goodwill procedures and timeline for Company quarterly filing deadlines with H. Poindexter, C. Casey. | $265.00 | 0.6 | $159.00 |
| Kowalk, Bennett | Perform Q3 2015 Goodwill testing of curve validation. | $265.00 | 2.7 | $715.50 |
| Lemoine, Lydia | Discuss the testing strategy for the data center access control process for the purpose of evaluating EFH's information technology environment with J. Baylis. | $175.00 | 0.6 | $105.00 |
| Lemoine, Lydia | Perform backups testing for the purpose of assessing the operating effectiveness of EFH's planning and operations controls. | $175.00 | 2.0 | $350.00 |
| Lemoine, Lydia | Discuss the status and testing plan for using the work of internal audit with J. Baylis. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/12/2015

| | | | | |
|------|-------------|------|-------|------|
| Lemoine, Lydia | Discuss the Maximo data conversion for the purpose of assessing the operating effectiveness of EFH's information technology environment with J. Baylis, Deloitte, and S. Lee, S. Mahalingam, C. Myrick. | $175.00 | 0.9 | $157.50 |
| Lemoine, Lydia | Discuss the testing strategy for the backups control process for the purpose of evaluating EFH's information technology environment with J. Baylis. | $175.00 | 0.5 | $87.50 |
| Lemoine, Lydia | Discuss the testing strategy for the batch job monitoring control process for the purpose of assessing EFH's information technology environment with J. Baylis. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Continue to discuss assessing revenue for Wholesale for Q3 2015 with C. Casey. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Perform assessing revenue  Wholesale mark to market for quarter 3 2015. | $175.00 | 1.5 | $262.50 |
| Lirely, Loren | Perform assessing revenue on designated controls within Wholesale. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Continue to perform testing on Wholesale mark to market for quarter 3 2015. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Discuss team strategy for use of monetary unit sampling with C. Casey, D. Henry, R. Bowers, V. Craig, H. Persons, M. Babanova, T. Chesser. | $175.00 | 1.3 | $227.50 |
| Lirely, Loren | Discuss control testing procedures for Wholesale with C. Casey. | $175.00 | 0.1 | $17.50 |
| Lirely, Loren | Discuss procedures to perform when updating lead sheets and trial balances with M. Babanova, D. Twigge, C. Casey, S. Brunson, D. Henry, H. Persons, T. Pothoulakis, B. O'Bar, C. Benvenuti. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Discuss procedures to perform when updating leadsheets with B. O'Bar, C. Benvenuti, D. Henry. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Discuss assessing revenue procedures within Wholesale for Q3 2015 with C. Casey. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Perform assessing revenue on designated controls within Wholesale. | $175.00 | 1.5 | $262.50 |
| Lirely, Loren | Further work to test procedures on Wholesale mark to market for quarter 3, 2015. | $175.00 | 1.2 | $210.00 |
| Morehead, David | Review nuclear asset retirement obligation substantive workpapers. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Discuss use of error extrapolation worksheet with R. Bowers. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Assess the Company's review of the income tax return to provision analysis. | $265.00 | 2.1 | $556.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/12/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss team strategy for use of monetary unit sampling with D. Twigge, T. Pothoulakis, B. O'Bar, S. Brunson, C. Benvenuti, M. Freeman. | $265.00 | 1.3 | $344.50 |
| Murawski, Bryan | Review an assessment of interest expense. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Reviewan assessment of reorganization items. | $265.00 | 1.2 | $318.00 |
| Nasa, Srishti | Update bankruptcy dockets from the Epiq claims register web site into Bankruptcy docket tracker workpaper. | $175.00 | 2.5 | $437.50 |
| O'Bar, Brandon | Prepare emails to Deloitte employees who have worked on this client to assess they are independent for the purpose of complying with PCAOB. | $175.00 | 0.8 | $140.00 |
| O'Bar, Brandon | Continue to prepare emails to Deloitte employees who have worked on this client to assess they are independent for the purpose of complying with PCAOB. | $175.00 | 0.7 | $122.50 |
| O'Bar, Brandon | Discuss team strategy for use of monetary unit sampling with D. Twigge, T. Pothoulakis, S. Brunson, C. Benvenuti, M. Freeman, B. Murawski. | $175.00 | 1.3 | $227.50 |
| O'Bar, Brandon | Discuss procedures to perform when updating lead sheets and trial balances with L. Lirely, M. Babanova, D. Twigge, C. Casey, S. Brunson, D. Henry, H. Persons, T. Pothoulakis, C. Benvenuti. | $175.00 | 0.5 | $87.50 |
| O'Bar, Brandon | Discuss procedures to perform when updating leadsheets with C. Benvenuti, D. Henry, L. Lirely. | $175.00 | 0.5 | $87.50 |
| O'Bar, Brandon | Discuss the process for testing invoices for operating expenses and review invoices for the purpose of checking correct expenses with M. Babanova. | $175.00 | 0.7 | $122.50 |
| O'Bar, Brandon | Discuss the process in obtaining the employee's independence who service EFH with H. Persons. | $175.00 | 0.2 | $35.00 |
| O'Bar, Brandon | Discuss the process in obtaining the employee's independence who have worked on this client with H. Persons. | $175.00 | 0.2 | $35.00 |
| O'Bar, Brandon | Pull invoices for in-service testing. | $175.00 | 1.0 | $175.00 |
| O'Bar, Brandon | Review invoice selections for the purpose of checking the operating expenses. | $175.00 | 2.0 | $350.00 |
| O'Donnell, Chris | Update the lignite depletion workpaper for the purpose of assessing depletion calculation. | $175.00 | 1.0 | $175.00 |
| Pansari, Anubhav | Update engagement management work paper to incorporate hours within the report from the CAD report provided by the Deloitte US One Team. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/12/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Pansari, Anubhav | Continue to update engagement management work paper to incorporate hours within the report from the CAD report provided by the Deloitte US One Team. | $175.00 | 0.2 | $35.00 |
| Pansari, Anubhav | Discuss procedures to be performed for Nuclear Decommissioning Trust testing with D.Twigge, H.Persons, D.Yadav. | $175.00 | 1.0 | $175.00 |
| Pansari, Anubhav | Update engagement management work paper to incorporate hours within the report from the CAD report. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Assess non-purchase order control selection procedures. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Assess quarter 3 assignments and timeline with regards to assessing September financial statements. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Assess tax entry flagged by Deloitte reporting tool with regards to assessing September financial statements. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Assess the independence of the EFH team members. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Discuss procedures to be performed for Nuclear Decommissioning Trust testing with D.Twigge, D.Yadav, A. Pansari. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Discuss procedures to be performed for Nuclear Decommissioning Trust testing with D.Twigge, D.Yadav, A. Pansari. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Discuss procedures to perform when updating lead sheets and trial balances with L. Lirely, M. Babanova, D. Twigge, C. Casey, S. Brunson, D. Henry, T. Pothoulakis, B. O'Bar, C. Benvenuti. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss the process in obtaining the employee's independence who service EFH with B. O'Bar. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Discuss the process in obtaining the employee's independence who have worked on this client with B. O'Bar. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Perform analytical procedures to highlight and explain activity from previous periods in the financial statements. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Send D. Yadav support needed to test the nuclear decommissioning trust. | $175.00 | 0.3 | $52.50 |
| Poindexter, Heath | Review the revenue contract to reconcile to the 9/30 valuation procedures. | $365.00 | 2.3 | $839.50 |
| Poindexter, Heath | Review 9/30/2015 Wholesale Goodwill procedures and timeline for Company quarterly filing deadlines. | $365.00 | 0.6 | $219.00 |
| Poindexter, Heath | Review and analyze third party preliminary valuations included in the goodwill valuation. | $365.00 | 1.2 | $438.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/12/2015

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Discuss team strategy for use of monetary unit sampling with D. Twigge, C. Benvenuti, B. O'Bar, S. Brunson, M. Freeman, B. Murawski. | $175.00 | 1.3 | $227.50 |
| Pothoulakis, Tony | Discuss procedures to perform when updating lead sheets and trial balances with L. Lirely, D. Twigge, C. Casey, S. Brunson, D. Henry, H. Persons, M. Babanova, B. O'Bar, C. Benvenuti. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Discuss 9/30/2015 Wholesale Goodwill procedures and timeline for Company quarterly filing deadlines with C. Casey, B. Kowalk. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Clear review notes, by B. Murawski, over audit testing over post-petition interest payments made by EFH to protected creditors. | $175.00 | 1.1 | $192.50 |
| Pothoulakis, Tony | Prepare debt memo doumenting the company's long term debt. | $175.00 | 1.9 | $332.50 |
| Pothoulakis, Tony | Clear review notes from B. Murawski over reorganization expense testing. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Continue to clear review notes from B. Murawski over reorganization expense testing. | $175.00 | 1.2 | $210.00 |
| Pothoulakis, Tony | Continue to clear review notes from B. Murawski over reorganization expense testing. | $175.00 | 0.9 | $157.50 |
| Prabhu, Upesh | Review prior year work papers for goodwill impairment analysis. | $175.00 | 1.0 | $175.00 |
| Prabhu, Upesh | Continue to review prior year work papers for goodwill impairment analysis. | $175.00 | 1.0 | $175.00 |
| Schneider, Stephen | Discuss the audit status and testing strategies for the purpose of assessing EFH's information technology control environment with J. Baylis. | $215.00 | 0.7 | $150.50 |
| Twigge, Daniel | Discuss team strategy for use of monetary unit sampling with C. Benvenuti, T. Pothoulakis, B. O'Bar, S. Brunson, M. Freeman, B. Murawski. | $215.00 | 1.3 | $279.50 |
| Twigge, Daniel | Discuss procedures to perform when updating lead sheets and trial balances with L. Lirely, D. Twigge, C. Casey, S. Brunson, D. Henry, H. Persons, T. Pothoulakis, B. O'Bar, C. Benvenuti. | $215.00 | 0.5 | $107.50 |
| Twigge, Daniel | Assess the priorities for Power Accounting staff. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Assess the design and implementation of financial controls over reporting. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Review construction work in progress population for the purpose of determining the appropriate number of selections to test. | $215.00 | 2.1 | $451.50 |
| Twigge, Daniel | Continue to review construction work in progress population for the purpose of determining the appropriate number of selections to test. | $215.00 | 1.9 | $408.50 |
| Winger, Julie | Discuss TXU controls over revenue with R. Bowers, D. Henry, E. Kidd, E. Evetts. | $365.00 | 0.4 | $146.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 10/12/2015 | | | | |
| Yadav, Devavrata | Discuss procedures to be performed for Nuclear Decommissioning Trust testing with D.Twigge, H.Persons, A. Pansari. | $215.00 | 1.0 | $215.00 |
| 10/13/2015 | | | | |
| Babanova, Maria | Discuss 3rd quarter analytics of the 9/30 financial statement compared to prior year with R. Bowers, D. Morehead, M. Babanova, S. Brunson, D. Twigge,  H. Persons, T. Pothoulakis. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss assessment and workpapers relating to other income and deductions for quarter 3 2015 with L. Lirely. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss 3rd quarter analytics of the 9/30 financial statement compared to prior year with R. Bowers, D. Morehead, B. Murawski, S. Brunson, D. Twigge,  H. Persons, T. Pothoulakis. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Document journal entry testing as part of the management override of controls for Luminant Energy. | $215.00 | 2.1 | $451.50 |
| Babanova, Maria | Continue to document journal entry testing as part of the management override of controls for Luminant Energy. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Discuss updating workpapers relating to other income and deductions for quarter 3 2015 L. Lirely. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss 3rd quarter analytics of the 9/30 financial statement compared to prior year with R. Bowers, D. Morehead, B. Murawski, S. Brunson, M. Babanova, D. Twigge,  H. Persons, T. Pothoulakis. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review outstanding list of fraud meetings with management. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Document journal entry testing as part of the management override of controls for Luminant Energy. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Update engagement team's profitability analysis on budget to actual hours. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Research  proper accounting treatment on one selection for the operating expense for TCEH BU. | $215.00 | 2.1 | $451.50 |
| Babanova, Maria | Document detail testing of expenditure for TCEH Business Units. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Continue to document detail testing of expenditure for TCEH Business Units. | $215.00 | 1.3 | $279.50 |
| Baylis, Jessica | Discuss the batch jobs controls for the purpose of assessing the effectiveness of EFH's planning and operations control with L. Lemoine, M. Donohoo. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/13/2015

| | | | | |
|------|-------------|------|-------|------|
| Baylis, Jessica | Discuss the data center access review control for the purpose of assessing the effectiveness of EFH's planning and operations controls withL. Lemoine, G. Douglas. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Perform testing of the data conversion for the Maximo application for the purpose of assessing EFH's information technology environment. | $175.00 | 1.2 | $210.00 |
| Baylis, Jessica | Perform user access review testing of the Windows operating system for the purpose of assessing EFH's access controls. | $175.00 | 2.9 | $507.50 |
| Baylis, Jessica | Discuss the testing stategy for the backups control process for the purpose of assessing EFH's information technology environment with L. Lemoine. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Discuss the testing stategy for the batch job monitoring control process for the purpose of assessing EFH's information technology environment with L. Lemoine | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Discuss the testing stategy for the data center access control process for the purpose of assessing EFH's information technology environment with L. Lemoine. | $175.00 | 0.6 | $105.00 |
| Baylis, Jessica | Continue to perform user access review testing of the Windows operating system for the purpose of assessing EFH's access controls. | $175.00 | 2.7 | $472.50 |
| Baylis, Jessica | Discuss the backups control for the purpose of assessing the effectiveness of EFH's planning and operations controls with J. Baylis, L. Lemoine, D. Nahoolewa, N. Sales, C. Cantu, R. Duggal. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Update goodwill impairment test workpaper for the purpose of determining the appropriate number of slections to test. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Continue to update goodwill impairment test workpaper for the purpose of determining the appropriate number of slections to test. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Continue to update goodwill impairment test workpaper for the purpose of determining the appropriate number of slections to test. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Update workpaper that consolidates goodwill and long range plan work paper. | $175.00 | 2.5 | $437.50 |
| Bowers, Rachel | Discuss 3rd quarter analytics of the 9/30 financial statement compared to prior year with D. Morehead, B. Murawski, S. Brunson, M. Babanova, D. Twigge,  H. Persons, T. Pothoulakis. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss Company's fraud risk assessment documentation with B. Murawski. | $290.00 | 0.3 | $87.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/13/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss review notes on retail revenue control design and implementation documentation with D. Henry. | $290.00 | 2.0 | $580.00 |
| Bowers, Rachel | Discuss review notes on retail revenue process flow diagram with D. Henry. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss status of review notes on retail revenue control design and implementation documentation with D. Henry. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss Company's materiality determination for Q3 review procedures with M. Parker. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review controller questionnaire control documentation. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Review retail revenue control design and implementation documentation. | $290.00 | 1.4 | $406.00 |
| Bowers, Rachel | Review retail revenue process flow diagram. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Review updated detailed audit plan for 2015 audit plan. | $290.00 | 0.5 | $145.00 |
| Brunson, Steve | Document quarter 1 goodwill testing surrounding power price considerations. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Continue to document quarter 1 goodwill testing surrounding power price considerations. | $215.00 | 2.7 | $580.50 |
| Brunson, Steve | Document long range plan testing differences between the goodwill analysis. | $215.00 | 2.5 | $537.50 |
| Carr, Vickie | Discuss Q3 remediation and year-end resource planning with R. Favor. | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Discuss testing procedures for revenue testing for quarter 3, 2015 with L. Lirely, T. Chesser. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Discuss futures testing related to 3rd quarter review procedures with T. Chesser. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Discuss testing procedures for assessing revenue for quarter 3, 2015 with L. Lirely. | $215.00 | 0.1 | $21.50 |
| Casey, Chris | Perform review testing procedures related to new transacting counterparty listed within Wholesale Quarter 3 items listing memo. | $215.00 | 2.7 | $580.50 |
| Casey, Chris | Perform Exchange Futures testing workpaper for Quarter 3 2015. | $215.00 | 2.7 | $580.50 |
| Chesser, Taylor | Update Futures testing workpapers. | $175.00 | 1.0 | $175.00 |
| Chesser, Taylor | Discuss testing procedures for revenue testing for quarter 3, 2015 with C. Casey, L. Lirely. | $175.00 | 0.5 | $87.50 |
| Chesser, Taylor | Perform controls testing related to wholsale counterparty settlements. | $175.00 | 1.5 | $262.50 |
| Chesser, Taylor | Continue to perform controls testing related to wholsale counterparty settlements. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 10/13/2015 | | | | |
| Chesser, Taylor | Discuss futures testing related to 3rd quarter review procedures with C. Casey. | $175.00 | 1.0 | $175.00 |
| Chesser, Taylor | Perform Futures testing procedures for 3rd quarter review. | $175.00 | 2.0 | $350.00 |
| Coetzee, Rachelle | Review the disallowed interest workpaper related to Applicable High Yield Debt Obligations (AHYDO) for the purpose of assessing the amount of disallowed interest. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Review transaction costs testing workpaper from the 2014 audit for the purpose of checking whether we tested the restructuring cost allocation between TCEH and Oncor. | $215.00 | 0.4 | $86.00 |
| Craig, Valerie | Review retail revenue control reliance strategy documentation. | $365.00 | 1.3 | $474.50 |
| Favor, Rick | Discuss Q3 remediation and year-end resource planning with V. Carr. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss tax material weakness remediation status and timing with J. Hickl, Deloitte, and M. Horn, EFH. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Review changes to audit documentation for fixed asset impairment allocation. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Review changes to audit documentation for fixed asset impairment recording through journal entry. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Review updates to audit documentation step 1 goodwill impairment analysis. | $265.00 | 1.6 | $424.00 |
| Freeman, Mike | Review updates to audit documentation step 2 goodwill impairment analysis. | $265.00 | 2.1 | $556.50 |
| Henry, Diane | Discuss review notes on retail revenue control design and implementation documentation with R. Bowers. | $215.00 | 2.0 | $430.00 |
| Henry, Diane | Discuss review notes on retail revenue process flow diagram with R. Bowers. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss status of review notes on retail revenue control design and implementation documentation with R. Bowers. | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Review the operating effectiveness testing performed by H. Persons in order to providefeedback on the operating effectiveness of controls. | $215.00 | 1.7 | $365.50 |
| Henry, Diane | Assess the trial balance utilized in the audit of EFH Corp. | $215.00 | 2.4 | $516.00 |
| Henry, Diane | Close review notes on the design and implementation documentation on TXUE Revenue controls. | $215.00 | 2.4 | $516.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/13/2015

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Continue to close review notes on the design and implementation documentation on TXUE Revenue controls. | $215.00 | 1.9 | $408.50 |
| Henry, Diane | Assess the trial balance utilized in the audit of EFH Corp. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Work to clear notes on the design and implementation documentation on TXUE Revenue controls. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Further work to clear notes on the design and implementation documentation on TXUE Revenue controls. | $215.00 | 2.2 | $473.00 |
| Hickl, Jeff | Discuss tax material weakness remediation status and timing with R. Favor, Deloitte, and M. Horn, EFH. | $290.00 | 0.5 | $145.00 |
| Jain, Shweta | Updated trial balances for TCEH Q3 2015. | $215.00 | 3.0 | $645.00 |
| Kidd, Erin | Review management's information technology deficiency list for corporate. | $265.00 | 1.8 | $477.00 |
| Kidd, Erin | Review management's information technology deficiency list for retail. | $265.00 | 2.7 | $715.50 |
| Kidd, Erin | Review information technology privileged access for the settlement database system. | $265.00 | 2.9 | $768.50 |
| Kidd, Erin | Review information technology privileged access for the access management system. | $265.00 | 2.6 | $689.00 |
| Kowalk, Bennett | Continue to review prior year testing of goodwill for the purpose of understanding how to assess goodwill in the current year. | $265.00 | 1.1 | $291.50 |
| Kowalk, Bennett | Review prior year testing of goodwill for the purpose of understanding how to assess goodwill in the current year. | $265.00 | 2.9 | $768.50 |
| Lemoine, Lydia | Discuss the batch jobs controls for the purpose of assessing the effectiveness of EFH's planning and operations control with J. Baylis, M. Donohoo. | $175.00 | 0.5 | $87.50 |
| Lemoine, Lydia | Discuss the data center access review control for the purpose of assessing the effectiveness of EFH's planning and operations controls with J. Baylis, G. Douglas. | $175.00 | 0.5 | $87.50 |
| Lemoine, Lydia | Discuss the testing stategy for the backups control process for the purpose of assessing EFH's information technology environment with J. Baylis | $175.00 | 0.5 | $87.50 |
| Lemoine, Lydia | Discuss the testing stategy for the batch job monitoring control process for the purpose of assessing EFH's information technology environment with J. Baylis. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/13/2015

| | | | | |
|------|-------------|------|-------|------|
| Lemoine, Lydia | Perform batch jobs testing for the purpose of assessing the operating effectiveness of EFH's planning and operations controls. | $175.00 | 2.2 | $385.00 |
| Lemoine, Lydia | Prepare for meeting to discuss the backup monitoring control process for the purpose of assessing the operating effectiveness of EFH's planning and operations controls. | $175.00 | 0.5 | $87.50 |
| Lemoine, Lydia | Prepare for meeting to discuss the batch jobs control process for the purpose of assessing the operating effectiveness of EFH's planning and operations controls. | $175.00 | 0.5 | $87.50 |
| Lemoine, Lydia | Prepare for meeting to discuss the data center access review control process for the purpose of assessing the operating effectiveness of EFH's planning and operations controls. | $175.00 | 0.5 | $87.50 |
| Lemoine, Lydia | Discuss the testing stategy for the data center access control process for the purpose of assessing EFH's information technology environment with J. Baylis. | $175.00 | 0.6 | $105.00 |
| Lirely, Loren | Discuss testing procedures for revenue testing for quarter 3, 2015 with C. Casey, T. Chesser. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Assess workpapers related to other income and deductions for quarter 3, 2015. | $175.00 | 2.0 | $350.00 |
| Lirely, Loren | Continue to perform testing procedures on Wholesale for quarter 3. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Discuss assessment and workpapers relating to other income and deductions for quarter 3 2015 with M. Babanova. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Discuss testing procedures for assessing revenue for quarter 3, 2015 with C. Casey. | $175.00 | 0.1 | $17.50 |
| Lirely, Loren | Assess workpapers related to other income and deductions for quarter 3, 2015. | $175.00 | 1.8 | $315.00 |
| Lirely, Loren | Perform testing on controls for Wholesale for 2015 audit. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Perform testing procedures for assessing revenue for quarter 3. | $175.00 | 1.3 | $227.50 |
| Luthra, Chetali | Perform math check for Step 1 ASC 350 model of EFH. | $175.00 | 1.0 | $175.00 |
| Morehead, David | Discuss material and supplies inventory controls testing approach with T. Pothoulakis. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Review memo documenting inventory risk assessment for the purpose of determining the extent of testing. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Review nuclear asset retirement obligation substantive workpapers. | $265.00 | 1.0 | $265.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/13/2015

| | | | | |
|---|---|---|---|---|
| Morehead, David | Continue to review nuclear asset retirement obligation substantive workpapers. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Discuss 3rd quarter analytics of the 9/30 financial statement compared to prior year with R. Bowers, B. Murawski, S. Brunson, M. Babanova, D. Twigge, H. Persons,T. Pothoulakis. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Assess the valuation allowance test for the EFH Tax Department to draft as of 9/30. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Assess EFH's Internal Audit's view on fraud schemes that could affect the financial statements. | $265.00 | 2.3 | $609.50 |
| Murawski, Bryan | Review an assessment of EFCH expenditures as of 6/30. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss Company's fraud risk assessment documentation with R. Bowers. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Review an assessment of debt balances as of 6/30. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review an assessment of EFCH expenditures as of 6/30. | $265.00 | 1.9 | $503.50 |
| Murawski, Bryan | Review an assessment of EFH expenditures as of 6/30. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Review an assessment of professional fees classified as reorganization items. | $265.00 | 0.4 | $106.00 |
| Nasa, Srishti | Update trial balances for Q3 2015 of EFH Corp. to reflect 9/30 account balances. | $175.00 | 2.9 | $507.50 |
| Nasa, Srishti | Continue to update trial balances for Q3 2015 of EFH Corp. to reflect 9/30 account balances. | $175.00 | 0.7 | $122.50 |
| Nasa, Srishti | Update bankruptcy dockets from the Epiq claims register web site into bankruptcy docket tracker workpaper. | $175.00 | 0.5 | $87.50 |
| Nasa, Srishti | Further work to update trial balances for Q3 2015. | $175.00 | 2.9 | $507.50 |
| O'Bar, Brandon | Clear review notes on construction work in progress work paper. | $175.00 | 0.8 | $140.00 |
| O'Bar, Brandon | Update 9/30/15 financial statements analytical testing based on account balances provided by client. | $175.00 | 2.2 | $385.00 |
| O'Bar, Brandon | Prepare selections for construction work in progress. | $175.00 | 1.4 | $245.00 |
| O'Bar, Brandon | Review invoices and bank statements for the purpose of assessing construction work in progress. | $175.00 | 1.5 | $262.50 |
| O'Bar, Brandon | Discuss the selections made for Construction Work in Progress with D. Twigge. | $175.00 | 1.2 | $210.00 |
| O'Bar, Brandon | Update worksheet for independence based on employees replies. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/13/2015

| | | | | |
|--|--|--|--|--|
| O'Bar, Brandon | Update the worksheet for independence based on members replies. | $175.00 | 0.6 | $105.00 |
| Pansari, Anubhav | Assess the valuation of the Nuclear Decommissioning Trust. | $175.00 | 3.0 | $525.00 |
| Pansari, Anubhav | Continue to assess the valuation of the Nuclear Decommissioning Trust. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Discuss procedures to be performed for nuclear decommissioning trust testing with H. Persons. | $175.00 | 0.6 | $105.00 |
| Parker, Matt | Discuss Company's materiality determination for Q3 review procedures with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Persons, Hillary | Assess time of India in assisting in nuclear decommissioning trust testing. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Discuss 3rd quarter analytics of the 9/30 financial statement compared to prior year with R. Bowers, D. Morehead, B. Murawski, S. Brunson, M. Babanova, D. Twigge, T. Pothoulakis. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss procedures to be performed for nuclear decommissioning trust testing with A. Pansari. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Assess invoices as part of the expense testing procedures. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Perform analytical procedures of Q3 financial statement to highlight and explain activity from previous periods in the financial statements. | $175.00 | 2.2 | $385.00 |
| Persons, Hillary | Continue to perform analytical procedures of Q3 financial statement to highlight and explain activity from previous periods in the financial statements. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Continue to perform analytical procedures of Q3 financial statement to highlight and explain activity from previous periods in the financial statements. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Discuss timeline and plan for procedures to be performed on revenue testing with D. Henry. | $175.00 | 0.4 | $70.00 |
| Poindexter, Heath | Review the Wholesale transactions and the forward derivative/accrual book for the quarter. | $365.00 | 1.3 | $474.50 |
| Poindexter, Heath | Reviewed the revenue 9/30 review workpapers. | $365.00 | 2.6 | $949.00 |
| Pothoulakis, Tony | Discuss material and supplies inventory controls testing approach with D. Morehead | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Discuss 3rd quarter analytics of the 9/30 financial statement compared to prior year with R. Bowers, D. Morehead, B. Murawski, S. Brunson, D. Twigge, H. Persons, M. Babanova. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Prepare debt memo documenting the company's long term debt. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Clear review notes documenting the company's long term debt. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/13/2015

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Perform audit testing procedures over the property plant and equipment additions to the ledger. | $175.00 | 1.6 | $280.00 |
| Pothoulakis, Tony | Continue to perform audit testing procedures over the property plant and equipment additions to the ledger. | $175.00 | 1.4 | $245.00 |
| Prabhu, Upesh | Provide an overview of the math check process for goodwill analysis to C. Luthra. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Discuss the selections made for Construction Work in Progress with B. O'Bar. | $215.00 | 1.2 | $258.00 |
| Twigge, Daniel | Discuss 3rd quarter analytics of the 9/30 financial statement compared to prior year with R. Bowers, D. Morehead, B. Murawski, S. Brunson, M. Babanova, H. Persons, T. Pothoulakis. | $215.00 | 0.5 | $107.50 |
| Twigge, Daniel | Prepare PCAOB (Public Company Accounting Oversight Board) risk assessment matrix for engagement team. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Assess the design and implementation of nuclear decommissioning fund statement controls. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Substantively assess the construction work in progress selections. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Substantively assess the construction work in progress selections. | $215.00 | 1.8 | $387.00 |
| Yadav, Devavrata | Update trial balances for Q3 2015. | $215.00 | 0.5 | $107.50 |
| Yadav, Devavrata | Assess the valuation of the Nuclear Decommissioning Trust. | $215.00 | 1.5 | $322.50 |

10/14/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Update engagement team tracker with current audit status for respective working papers. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Closed notes on the fraud risk assessment. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Document operating expenditure testing for TCEH Business Units. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Discussed the status of analyses to assess expense balances as of 6/30 with B. Murawski | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Continue to document operating expenditure testing for TCEH Business Units. | $215.00 | 3.6 | $774.00 |
| Babanova, Maria | Document journal entry testing for Luminant Energy. | $215.00 | 0.7 | $150.50 |
| Baylis, Jessica | Discuss the Maximo data conversion for the purpose of assessing the operating effectiveness of EFH's information technology environment with R. Furr, S. Mahalingam, D. Nahoolewa. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Perform batch jobs testing for the purpose of assessing the effectiveness of EFH's planning and operations controls. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/14/2015

| | | | | |
|------|-------------|------|-------|------|
| Baylis, Jessica | Perform new user testing for the PeopleSoft application for the purpose of assessing the effectiveness of EFH's access controls. | $175.00 | 2.3 | $402.50 |
| Baylis, Jessica | Perform privileged user testing for the PeopleSoft application for the purpose of assessing the effectiveness of EFH's access controls. | $175.00 | 2.1 | $367.50 |
| Baylis, Jessica | Perform testing of the data conversion for the Maximo application for the purpose of assessing EFH's information technology environment. | $175.00 | 0.7 | $122.50 |
| Baylis, Jessica | Perform user access review testing for the Windows system for the purpose of assessing the effectiveness of EFH's access controls. | $175.00 | 1.6 | $280.00 |
| Benvenuti, Christina | Update workpaper that consolidates goodwill and long range plan work paper for purpose of testing and analysis of relevant business segments. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Continue to update workpaper that consolidates goodwill and long range plan work paper for purpose of testing and analysis of relevant business segments. | $175.00 | 2.4 | $420.00 |
| Benvenuti, Christina | Continue to update workpaper that consolidates goodwill and long range plan work paper for purpose of testing and analysis of relevant business segments. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Update memos used in documentation of testing the valuation of goodwill. | $175.00 | 1.0 | $175.00 |
| Bowers, Rachel | Review retail revenue accounting policy. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review retail revenue design and implementation documentation. | $290.00 | 0.9 | $261.00 |
| Brunson, Steve | Document changes made to long range plan of the company's enterprise value based on updated power prices. | $215.00 | 2.3 | $494.50 |
| Brunson, Steve | Document timing of long range plan of the company's enterprise value power price considerations as of 3/31 prices. | $215.00 | 1.1 | $236.50 |
| Brunson, Steve | Discuss engineering and environmental specialist needs from the EFH audit team with J. Zenk, S. Patterson, E. Haupt, R. Stokx, M. Freeman. | $215.00 | 0.6 | $129.00 |
| Brunson, Steve | Discuss goodwill analysis as of 3/31 pertaining to documentation steps with M. Freeman. | $215.00 | 2.1 | $451.50 |
| Brunson, Steve | Discuss goodwill analysis as of 3/31 pertaining to valuation documentation with D. Morehead, M. Freeman. | $215.00 | 1.1 | $236.50 |
| Brunson, Steve | Discuss status and progress of team and audit with M. Freeman. | $215.00 | 0.8 | $172.00 |
| Casey, Chris | Perform the asset/liability testing workpaper for Quarter 3 2015. | $215.00 | 1.4 | $301.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 10/14/2015 | | | | |
| Casey, Chris | Discuss the trial balances utilized within the 2015 audit with D. Henry. | $215.00 | 0.9 | $193.50 |
| Casey, Chris | Meet with M. Ramirez, Operational Accounting Manager, on reconciling items within Wholesale 3 forward book items. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Perform asset/liability testing for Quarter 3 2015. | $215.00 | 1.8 | $387.00 |
| Casey, Chris | Perform the exchange futures testing for Quarter 3 2015. | $215.00 | 1.3 | $279.50 |
| Casey, Chris | Prepare the Quarter 3 2015 Wholesale overview reviem memo. | $215.00 | 1.1 | $236.50 |
| Chesser, Taylor | Prepare selections and update documentation related to wholesale derivative settlements for 2015 audit. | $175.00 | 1.5 | $262.50 |
| Chesser, Taylor | Continue to prepare selections and update documentation related to wholesale derivative settlements for 2015 audit. | $175.00 | 2.0 | $350.00 |
| Chesser, Taylor | Continue to prepare selections and update documentation related to wholesale derivative settlements for 2015 audit. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Perform Q3 Futures testing as part of review procedures. | $175.00 | 2.0 | $350.00 |
| Coetzee, Rachelle | Discuss the testing of the return to provision workpaper for the purpose of analyzing differences between the 2014 provision and the 2014 return filed September 14, 2015 with C. O'Donnell. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Review the quarterly tax payments between EFH and Oncor that were flagged as fraud entries during the audit team's testing of the cash accounts. | $215.00 | 1.3 | $279.50 |
| Coetzee, Rachelle | Update the effective tax reconciliation analytic for the purpose of comparing variances in the effective tax rate as of 9/30/15 and 9/30/14. | $215.00 | 0.8 | $172.00 |
| Craig, Valerie | Review retail revenue control reliance strategy documentation. | $365.00 | 0.9 | $328.50 |
| Evetts, Erin | Discuss the transmission distribution invoices and input into retail revenue application with D. Henry, Deloitte, and K. Arenda, J. Darr, K. Nguyen, S. Dyer, S. Patel, A. Shabbir. | $215.00 | 0.8 | $172.00 |
| Freeman, Mike | Discuss the status of the 2015 audit and action items for the audit with D. Morehead, B. Murawski. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Assess substantive procedures for 3/31 goodwill impairment anlaysis. | $265.00 | 2.2 | $583.00 |
| Freeman, Mike | Review project plan for 2015 audit. | $265.00 | 1.2 | $318.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/14/2015

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Discuss status and progress of team and audit with S. Brunson. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Discuss engineering and environmental specialist needs from the EFH audit team with J. Zenk, S. Patterson, E. Haupt, R. Stokx, S. Brunson. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Discuss goodwill analysis as of 3/31 pertaining to documentation steps with S. Brunson. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Discuss goodwill analysis as of 3/31 pertaining to valuation documentation with D. Morehead, S. Brunson. | $265.00 | 1.1 | $291.50 |
| Haupt, Elise | Discuss engineering and environmental specialist needs from the EFH audit team with J. Zenk, S. Patterson, R. Stokx, M. Freeman, S. Brunson. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Discuss updating quarter 3 review work papers with L. Lirely. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss the status of analyses to assess revenue balances as of 9/30 with B. Murawski. | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Discuss the trial balances utilized within the 2015 audit with C. Casey. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Discuss with C. Meeker (Luminant Energy Accounting) concerning certain key controls. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Document the Company's process that currently covers the related party requirement issued by the PCAOB. | $215.00 | 2.4 | $516.00 |
| Henry, Diane | Discuss the transmission distribution invoices and input into retail revenue application with E. Evetts, Deloitte, and K. Arenda, J. Darr, K. Nguyen, S. Dyer, S. Patel, A. Shabbir. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Review the operating effectiveness testing performed by H. Persons in order to provide feedback on the operating effectiveness of controls. | $215.00 | 2.4 | $516.00 |
| Kidd, Erin | Review supporting testing for the general ledger information technology privileged access testing. | $265.00 | 2.8 | $742.00 |
| Kidd, Erin | Continue to review supporting testing for the general ledger information technology privileged access testing. | $265.00 | 2.2 | $583.00 |
| Kowalk, Bennett | Review prior year testing of goodwill for the purpose of understanding how to assess goodwill in the current year. | $265.00 | 2.6 | $689.00 |
| Kowalk, Bennett | Review an assessment of rejected contracts for the purpose of assessing liabilities subject to compromise. | $265.00 | 2.3 | $609.50 |
| Lemoine, Lydia | Perform batch jobs testing for the purpose of assessing the operating effectiveness of EFH's planning and operations controls. | $175.00 | 3.1 | $542.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/14/2015

| | | | | |
|------|-------------|------|-------|------|
| Lemoine, Lydia | Perform data center access review testing for the purpose of assessing the operating effectiveness of EFH's planning and operations controls. | $175.00 | 1.9 | $332.50 |
| Lirely, Loren | Discuss updating quarter 3 review work papers with D. Henry. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Update Wholesale work papers for quarter 3, 2015. | $175.00 | 2.2 | $385.00 |
| Lirely, Loren | Update work papers related to other income and other deductions for quarter 3, 2015. | $175.00 | 1.6 | $280.00 |
| Lirely, Loren | Assess revenue as of 9/30. | $175.00 | 2.1 | $367.50 |
| Lirely, Loren | Update workpapers related to revenue controls. | $175.00 | 1.3 | $227.50 |
| Morehead, David | Discuss common control analysis performed over the material and supplies inventory held at all the Luminant plants/mine with T. Pothoulakis. | $265.00 | 0.2 | $53.00 |
| Morehead, David | Discuss the process memo over lignite with T. Pothoulakis. | $265.00 | 0.2 | $53.00 |
| Morehead, David | Review EFH Corp. income statement account level analysis. | $265.00 | 2.3 | $609.50 |
| Morehead, David | Discuss the status of the 2015 audit and action items for the audit with M. Freeman, B. Murawski. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Attend partial discussion concerning goodwill analysis as of 3/31 pertaining to valuation documentation with M. Freeman, S. Brunson. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Assess EFH's Internal Audit's view on fraud schemes that could affect the financial staements. | $265.00 | 2.1 | $556.50 |
| Murawski, Bryan | Review assessment of bankruptcy dockets filed with the Court to assess what Court Orders were issused that have a material effect on planned audit procedures. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Discuss the status of analyses to assess revenue balances as of 9/30 with D. Henry. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss the status of the 2015 audit and action items for the audit with M. Freeman, D. Morehead. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Assess bankruptcy dockets filed with the Court to check what Court orders were issusred that may have a material effect on planned audit procedures. | $265.00 | 2.4 | $636.00 |
| Murawski, Bryan | Review an assessment of interest expense associated with the debtor in possession facilities. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Review EFH Internal Audit's report on control activities regarding technology assets for the purpose of assessing if changes need to be made to planned audit procedures over intangible assets. | $265.00 | 0.5 | $132.50 |

231

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 10/14/2015 | | | | |
| Murawski, Bryan | Review letters to be sent to EFH's financial institution to check the balance of the nuclear decommissioning trust. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Review the expenses recorded at EFCH. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Review the tax payment entries for the purpose of identifying potential fraud schemes. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Monitor hours charged by audit seniors and staff to assess where overage to specific areas exist. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Discuss the status of analyses to assess expense balances as of 6/30 with M. Babanova. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Discuss the status of analyses to assess property balances as of 8/31 with D. Twigge. | $265.00 | 0.6 | $159.00 |
| O'Bar, Brandon | Work on analytics for the Q3 review. | $175.00 | 1.3 | $227.50 |
| O'Bar, Brandon | Complete the construction work in progress work paper for the purpose of testing capitalization of additions. | $175.00 | 2.1 | $367.50 |
| O'Bar, Brandon | Update worksheet for independence based on employees replies. | $175.00 | 0.2 | $35.00 |
| O'Bar, Brandon | Update the worksheet for independence based on members replies. | $175.00 | 0.2 | $35.00 |
| O'Bar, Brandon | Work on analytics in the balance sheet and income statement. | $175.00 | 2.5 | $437.50 |
| O'Bar, Brandon | Work on creating a memo describing the procedures we took in testing construction work in progress. | $175.00 | 1.3 | $227.50 |
| O'Bar, Brandon | Call companies back for debt confirmations with T. Pothoulakis. | $175.00 | 0.7 | $122.50 |
| O'Donnell, Chris | Discuss the testing of the return to provision workpaper for the purpose of analyzing differences between the 2014 provision and the 2014 return filed September 14, 2015 with R. Coetzee. | $175.00 | 0.7 | $122.50 |
| O'Donnell, Chris | Prepare the EFH Corp. effective tax rate workpaper for Q3 for the purpose of testing and calculating the company's effective tax rate calculation is correct on the 10Q. | $175.00 | 2.0 | $350.00 |
| Pansari, Anubhav | Assess the valuation of the Nuclear Decommissioning Trust. | $175.00 | 2.8 | $490.00 |
| Pansari, Anubhav | Continue to assess the valuation of the Nuclear Decommissioning Trust. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to assess the valuation of the Nuclear Decommissioning Trust. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to assess the valuation of the Nuclear Decommissioning Trust. | $175.00 | 2.9 | $507.50 |

**EFH Corp**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2015 - December 31, 2015**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/14/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Patterson, Sara | Attend partial discussion concerning engineering and environmental specialist needs from the EFH audit team with J. Zenk, E. Haupt, R. Stokx, M. Freeman, S. Brunson. | $265.00 | 0.5 | $132.50 |
| Persons, Hillary | Discuss cause of activity in financial statements line items from previous periods with D. Henry. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Assess invoices as part of the expense testing procedures. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Perform analytical procedures of Q3 financial statements to explain activity from previous periods in the financial statements. | $175.00 | 2.2 | $385.00 |
| Persons, Hillary | Continue to perform analytical procedures of Q3 financial statements to explain activity from previous periods in the financial statements. | $175.00 | 2.7 | $472.50 |
| Persons, Hillary | Prepare nuclear decommissioning trust confirmations. | $175.00 | 2.9 | $507.50 |
| Poindexter, Heath | Discuss the year end audit and 9/30 goodwill procedures with B. Kowalk. | $365.00 | 1.5 | $547.50 |
| Pothoulakis, Tony | Discuss common control analysis performed over the material and supplies inventory held at all the Luminant plants/mine with D. Morehead. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Discuss the process memo over lignite with D. Morehead. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Call companies back for debt confirmations with B. O'Bar. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Gather confirmations obtained from third parties over long term debt held on behalf of EFH into the 2015 Audit file and documented results in accordance with PCAOB. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Continue to gather confirmations obtained from third parties over long term debt held on behalf of EFH into the 2015 Audit file and documented results in accordance with PCAOB. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Perform audit procedures over property plant and equipment additions. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Perform audit procedures over retirements. | $175.00 | 1.9 | $332.50 |
| Pothoulakis, Tony | Continue to perform audit procedures over property plant and equipment additions. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Continue to perform audit procedures over retirements. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Continue to perform audit procedures over property plant and equipment additions. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Continue to perform audit procedures over retirements. | $175.00 | 0.7 | $122.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/14/2015

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Discuss engineering and environmental specialist needs from the EFH audit team with J. Zenk, S. Patterson, E. Haupt, M. Freeman, S. Brunson. | $365.00 | 0.6 | $219.00 |
| Twigge, Daniel | Discuss the status of analyses to assess property balances as of 8/31 with B. Murawski. | $215.00 | 0.6 | $129.00 |
| Twigge, Daniel | Prepare a list of property, plant and equipment analyses needed to be completed by the Luminant Power Accounting staff. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Assess the design and implementation of nuclear decommissioning fund statement controls. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Scope construction work in progress population by expense code for testing purposes. | $215.00 | 1.7 | $365.50 |
| Twigge, Daniel | Adjust the property rollforward for the impairments in Q1 2015. | $215.00 | 2.3 | $494.50 |
| Wahrman, Julie | Review third quarter risk factor summary. | $365.00 | 0.9 | $328.50 |
| Wahrman, Julie | Review audit committee communication materials for EFH, EFIH and EFCH. | $365.00 | 1.2 | $438.00 |
| Wahrman, Julie | Review EFH factor summary risk analysis results for Q3 2015. | $365.00 | 1.1 | $401.50 |
| Wahrman, Julie | Review second draft of audit committee materials which were revised for goodwill impairment information. | $365.00 | 0.8 | $292.00 |
| Yadav, Devavrata | Assess the valuation of the Nuclear Decommissioning Trust. | $215.00 | 1.5 | $322.50 |

10/15/2015

| | | | | |
|------|-------------|------|-------|------|
| Baylis, Jessica | Perform user access review testing for the Windows system for the purpose of assessing the effectiveness of EFH's access controls. | $175.00 | 2.9 | $507.50 |
| Baylis, Jessica | Perform backup monitoring testing for the purpose of assessing the effectiveness of EFH's planning and operations controls. | $175.00 | 0.6 | $105.00 |
| Baylis, Jessica | Perform batch jobs testing for the purpose of assessing the effectiveness of EFH's planning and operations controls. | $175.00 | 0.9 | $157.50 |
| Baylis, Jessica | Perform privileged access testing of the backups application, for the purpose of assessing the effectiveness of EFH's planning and operations controls. | $175.00 | 0.8 | $140.00 |
| Baylis, Jessica | Continue to perform user access review testing for the Windows system for the purpose of assessing the effectiveness of EFH's access controls. | $175.00 | 2.8 | $490.00 |
| Benvenuti, Christina | Update worksheet used to compare and analyze data produced as a result of tests performed on the valuation of goodwill of the company. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Update goodwill testing workpaper. | $175.00 | 1.7 | $297.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

10/15/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Benvenuti, Christina | Updated worksheet used to compare and analyze data produced as a result of tests performed on the valuation of goodwill of the company. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Complete tie out procedures for goodwill. | $175.00 | 1.9 | $332.50 |
| Bowers, Rachel | Discuss the emergence transaction and additional assurance procedures to perform with M. Freeman, B. Murawski, R. Stokx, T. Kilkenny. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Review controller questionnaire control documentation for the purpose of testing the control design. | $290.00 | 2.5 | $725.00 |
| Brunson, Steve | Discuss forward projection analysis based on results retrospective review of long range plan with M. Freeman. | $215.00 | 1.5 | $322.50 |
| Brunson, Steve | Review testing of quarter 1 goodwill consolidation by plant level. | $215.00 | 2.0 | $430.00 |
| Carr, Vickie | Discuss tax material weakness remediation for property, plant and equipment with R. Favor, J. Hick, B. Murawski, M. Parker. | $365.00 | 1.0 | $365.00 |
| Casey, Chris | Perform Quarter 3 summary memo for revenue. | $215.00 | 2.7 | $580.50 |
| Casey, Chris | Continue to perform Quarter 3 summary memo for revenue. | $215.00 | 2.7 | $580.50 |
| Casey, Chris | Review of the asset/liability workpaper for Quarter 3 2015. | $215.00 | 1.4 | $301.00 |
| Casey, Chris | Review the Exchange Futures testing workpaper for Quarter 3 2015. | $215.00 | 1.1 | $236.50 |
| Chesser, Taylor | Prepare selections and update documentation related to wholesale derivative settlements for 2015 audit. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to prepare selections and update documentation related to wholesale derivative settlements for 2015 audit. | $175.00 | 2.5 | $437.50 |
| Chesser, Taylor | Perform substantive procedures for settlements related to 2015 Audit. | $175.00 | 1.5 | $262.50 |
| Coetzee, Rachelle | Review summary of hours spent on the tax provision workpapers through October to the budgeted hours for the purpose of analyzing progress for the year. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Review the lignite depletion workpaper for the purpose of testing the adjustment booked during the third quarter. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Review the quarterly tax payments between EFH and Oncor that were flagged as potential fraud issues during the audit team's testing of the cash accounts. | $215.00 | 0.8 | $172.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/15/2015

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Review the return-to-provision tax workpaper for the purpose of testing the return-to-provision adjustment booked during the third quarter. | $215.00 | 0.3 | $64.50 |
| Craig, Valerie | Meet with J. Burke, TXUE, and R. Stokx, Deloitte to discuss annual fraud inquiry. | $365.00 | 2.1 | $766.50 |
| Dwivedi, Rajesh | Review of Nuclear Decommisioning testing workpaper. | $290.00 | 1.0 | $290.00 |
| Evetts, Erin | Document mitigating controls to assess the impact of identified deficiencies on the company's financial statements. | $215.00 | 1.5 | $322.50 |
| Evetts, Erin | Discuss overall status of information technology testing and company deficiencies with E. Kidd, S. Schneider, Deloitte, and C. Myrick, S. Matragrano. | $215.00 | 0.4 | $86.00 |
| Favor, Rick | Discuss tax material weakness remediation for property, plant and equipment with V. Carr, J. Hick, B. Murawski, M. Parker. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Attend quarterly Luminant Power Control Deficiency meeting with M. Parker, D. Twigge. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss forward projection analysis based on results retrospective review of long range plan with S. Brunson. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Review an anaysis of potential risks based on the 9/30 financials compared to 13/31/2014. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Attend bi-weekly touchpoint relating to status and progress of team and audit with emphasis on goodwill with R. Stokx. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Discuss Luminant controls with L. Lirely, Deloitte, and J. Harrison, T. Eaton, S. Oakley, K. Hein, A. Cassell, EFH. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss the emergence transaction and additional assurance procedures to perform with B. Murawski, R. Bowers, R. Stokx, T. Kilkenny. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Assess the results of meeting regarding Luminant Energy control deficiencies. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Assess the results of meeting regarding Luminant Power control deficiencies. | $265.00 | 1.4 | $371.00 |
| Henry, Diane | Review the operating effectiveness testing performed by H. Persons in order to provide an opinion on the operating effectiveness of controls. | $215.00 | 1.4 | $301.00 |
| Hickl, Jeff | Discuss tax material weakness remediation for property, plant and equipment with V. Carr, R. Favor, B. Murawski, M. Parker. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Discuss tax material weakness remediation for property, plant and equipment with V. Carr, R. Favor, J. Hick, B. Murawski, M. Parker. | $290.00 | 1.0 | $290.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/15/2015

| | | | | |
|------|-------------|------|-------|------|
| Kidd, Erin | Discuss overall status of information technology testing and company deficiencies with E. Evetts, S. Schneider, Deloitte, and C. Myrick, S. Matragrano. | $265.00 | 0.4 | $106.00 |
| Kilkenny, Tom | Discuss the emergence transaction and additional assurance procedures to perform with M. Freeman, B. Murawski, R. Bowers, R. Stokx. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Complete the fraud interview with B. Frenzel, Luminant CFO, and R. Stokx, Deloitte. | $365.00 | 1.0 | $365.00 |
| Kowalk, Bennett | Review an assessment of rejected contracts for the purpose of assessing liabilities subject to compromise. | $265.00 | 2.6 | $689.00 |
| Kowalk, Bennett | Discuss 9/30/2015 Wholesale Goodwill procedures with H. Poindexter, Deloitte, D. Gustafson, D. Edwards. | $265.00 | 1.9 | $503.50 |
| Lemoine, Lydia | Perform backups testing for the purpose of assessing the operating effectiveness of EFH's planning and operations controls. | $175.00 | 1.9 | $332.50 |
| Lemoine, Lydia | Perform batch job testing for the purpose of assessing the operating effectiveness of EFH's planning and operations controls. | $175.00 | 3.3 | $577.50 |
| Lemoine, Lydia | Continue to perform batch job testing for the purpose of assessing the operating effectiveness of EFH's planning and operations controls. | $175.00 | 2.9 | $507.50 |
| Lemoine, Lydia | Perform data center access review testing for the purpose of assessing the operating effectiveness of EFH's planning and operations controls. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Update guarantor financial statement workpaper for quarter 3, 2015. | $175.00 | 1.6 | $280.00 |
| Lirely, Loren | Continue to update guarantor financial statement workpaper for quarter 3, 2015. | $175.00 | 1.1 | $192.50 |
| Lirely, Loren | Discuss Luminant controls with M. Freeman, Deloitte, and J. Harrison, T. Eaton, S. Oakley, K. Hein, A. Cassell, EFH. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Discuss updating guarantor work papers for Q3 with H. Persons. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Assess information received from EFH regarding Wholesale controls. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Update guarantor financial statement workpaper for quarter 3, 2015. | $175.00 | 2.2 | $385.00 |
| Murawski, Bryan | Assess control activities meant to detect errors involving uncertain tax positions. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Assess the operating effectivness of control activities meant to detect errors involving uncertain tax positions. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

10/15/2015

| | | | | |
|---|---|---|---|---|
| Murawski, Bryan | Discuss tax material weakness remediation for property, plant and equipment with V. Carr, R. Favor, J. Hick, M. Parker. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss procedures to assess the valuation of the nuclear decommissioning trust with H. Persons. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Discuss questions with S. Oakley, EFH Internal Audit, regarding EFH Internal Audit's control testing for the Sarbanes Oxley opinion. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss the Company's process of recroding accruals related to materials and supplies with C. Crawford, EFH Corporate Accounting. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Discuss which income tax controls are applicable to be assessed as of 9/30 with M. Parker. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Discuss the emergence transaction and additional assurance procedures to perform with M. Freeman, R. Bowers, R. Stokx, T. Kilkenny. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Draft an agenda of questions for S. Oakley, EFH Internal Audit, regarding EFH Internal Audit's control testing for the Sarbanes Oxley opinion. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Review a memo summarizing procedures performed on the third quarter financial statements. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Review a memo detailing which third quarter procedures to be reviewed by an Audit Partner. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Review expenses recorded at EFCH. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review the tax payment entries for the purpose of identifying potential fraud schemes. | $265.00 | 0.3 | $79.50 |
| O'Bar, Brandon | Discuss analytics for Q3 and review work previously done with D. Twigge. | $175.00 | 0.5 | $87.50 |
| O'Bar, Brandon | Assess the 9/30 balance sheet analytic for EFH. | $175.00 | 2.0 | $350.00 |
| O'Bar, Brandon | Update employees independence in our workpapers. | $175.00 | 1.0 | $175.00 |
| O'Bar, Brandon | Continue to update employees independence in our workpapers. | $175.00 | 1.0 | $175.00 |
| O'Bar, Brandon | Assess the 9/30 balance sheet analytic for EFCH. | $175.00 | 1.5 | $262.50 |
| O'Bar, Brandon | Assess the 9/30 balance sheet analytic for EFH. | $175.00 | 2.1 | $367.50 |
| O'Donnell, Chris | Update the return to provision workpaper for the purpose of creating workpapers to analyze the differences from the provision at the end of 2014 and the tax return filed September 14, 2015. | $175.00 | 2.5 | $437.50 |
| O'Donnell, Chris | Update the disallowed interest workpaper as a temporary difference for the purpose of testing disallowed interest. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/15/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| O'Donnell, Chris | Update the return-to-provision files for the purpose of analyzing whether the changes are errors or change in judgments. | $175.00 | 2.5 | $437.50 |
| Pansari, Anubhav | Assess the valuation of the Nuclear Decommissioning Trust. | $175.00 | 2.2 | $385.00 |
| Pansari, Anubhav | Continue to assess the valuation of the Nuclear Decommissioning Trust. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to assess the valuation of the Nuclear Decommissioning Trust. | $175.00 | 2.9 | $507.50 |
| Parker, Matt | Review the independence rules applicable to the audit of Ovation Acquisitions I, LLC. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Attend quarterly Luminant Power Control Deficiency meeting with M. Freeman, D. Twigge. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss which income tax controls are applicable to be assessed as of 9/30 with B. Murawski. | $365.00 | 0.4 | $146.00 |
| Parker, Matt | Discuss tax material weakness remediation for property, plant and equipment with V. Carr, R. Favor, J. Hick, B. Murawski. | $365.00 | 1.0 | $365.00 |
| Persons, Hillary | Discuss procedures to assess the valuation of the nuclear decommissioning trust with B. Murawski. | $175.00 | 0.1 | $17.50 |
| Persons, Hillary | Discuss updating guarantor work papers for Q3 with L. Lirely. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Assess invoices as part of the expense testing procedures. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Perform analytical procedures of Q3 financial statements to explain activity from previous periods in the financial statements. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Perform procedures to assess the valuation of the nuclear decommissioning trust. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Request support for accounts receivable testing from S. Morrison, TXU. | $175.00 | 0.5 | $87.50 |
| Poindexter, Heath | Discuss 9/30/2015 Wholesale Goodwill procedures with B. Kowalk, Deloitte, D. Gustafson, D. Edwards. | $365.00 | 1.9 | $693.50 |
| Pothoulakis, Tony | Perform analytical procedures of Q3 financial statements to explain activity from previous periods in the financial statements. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Perform audit procedures over property plant and equipment additions. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Perform audit procedures over retirements. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Continue to perform audit procedures over property plant and equipment additions. | $175.00 | 1.1 | $192.50 |
| Pothoulakis, Tony | Continue to perform audit procedures over retirements. | $175.00 | 0.9 | $157.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**10/15/2015**

| | | | | |
|------|-------------|------|-------|------|
| Schneider, Stephen | Discuss overall status of information technology testing and company deficiencies with E. Kidd, E. Evetts, Deloitte, and C. Myrick, S. Matragrano. | $215.00 | 0.4 | $86.00 |
| Schneider, Stephen | Perform a review of the interim privileged access control for the operating system layer for the purpose of audit quality. | $215.00 | 2.6 | $559.00 |
| Schneider, Stephen | Continue to perform a review of the interim privileged access control for the operating system layer for the purpose of audit quality. | $215.00 | 2.0 | $430.00 |
| Stokx, Randy | Attend fraud interview with B. Frenzel, Luminant CFO, and T. Kilkenny. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss the emergence transaction and additional assurance procedures to perform with M. Freeman, B. Murawski, R. Bowers, T. Kilkenny. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Attend bi-weekly touchpoint relating to status and progress of team and audit with emphasis on goodwill with M. Freeman. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Discuss annual fraud inquiry with V. Craig, Deloitte, and J. Burke, TXUE CEO. | $365.00 | 2.1 | $766.50 |
| Twigge, Daniel | Discuss analytics for Q3 and review work previously done with B. O'Bar. | $215.00 | 0.5 | $107.50 |
| Twigge, Daniel | Attend quarterly Luminant Power Control Deficiency meeting with M. Parker, M. Freeman. | $215.00 | 0.5 | $107.50 |
| Twigge, Daniel | Assess the design and implementation of nuclear decommissioning fund statement controls. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Prepare PCAOB (Public Company Accounting Oversight Board) risk assessment matrix for engagement team. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Assess the useful life of assets via communications with plant personal. | $215.00 | 1.9 | $408.50 |
| Twigge, Daniel | Perform testing of credits population for in service assets for the period 1/1 -8/31. | $215.00 | 2.1 | $451.50 |
| Vasudeva Rao, Ranjeetha | Assess the Martin Lake facilitiy discounted cash flow schedules for the goodwill valuation. | $215.00 | 2.0 | $430.00 |
| Yadav, Devavrata | Assess the valuation of the Nuclear Decommissioning Trust. | $215.00 | 1.0 | $215.00 |

**10/16/2015**

| | | | | |
|------|-------------|------|-------|------|
| Baylis, Jessica | Perform user access review testing for the Unix operating system for the purpose of assessing the effectiveness of EFH's access controls. | $175.00 | 1.6 | $280.00 |
| Baylis, Jessica | Perform user access review testing for the Windows system for the purpose of assessing the effectiveness of EFH's access controls. | $175.00 | 1.1 | $192.50 |
| Benvenuti, Christina | Update the valuation of assets of the company for the purpose of assessing goodwill. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/16/2015

| | | | | |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Continue to document valuation of assets of the company for corresponding worksheet. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Discuss latest draft of long range plan including trends and projections for future with S. Brunson. | $175.00 | 0.8 | $140.00 |
| Bowers, Rachel | Review controller questionnaire control documentation for the purpose of testing the control design. | $290.00 | 2.2 | $638.00 |
| Bowers, Rachel | Discuss revenue control design and implementation with D. Henry, H. Persons, Deloitte, and S. Morrison, K. Arends, TXU. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Discuss with A. Ball, B. Stone, TXUE, regarding status of revenue bill audit controls. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Draft email to A. Ball, TXUE Controller, regarding customer attrition rate support schedules. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss retail Q3 control deficiencies with D. Henry, E. Kidd, J. Winger, Deloitte, and A. Ball, B. Stone, B. Sontag, S. Oakley, EFH. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss questions related to retail control design and implementation with D. Henry. | $290.00 | 0.4 | $116.00 |
| Brunson, Steve | Discuss latest draft of long range plan including trends and projections for future with C. Benvenuti. | $215.00 | 0.8 | $172.00 |
| Brunson, Steve | Test long range plan considerations based on updated pricing as of 9/30. | $215.00 | 1.9 | $408.50 |
| Brunson, Steve | Continue to test long range plan considerations based on updated pricing as of 9/30. | $215.00 | 2.1 | $451.50 |
| Brunson, Steve | Document changes made to Big Brown generation plant due to quarter 1 impairment. | $215.00 | 1.4 | $301.00 |
| Brunson, Steve | Continue to document changes made to Big Brown generation plant due to quarter 1 impairment. | $215.00 | 2.6 | $559.00 |
| Casey, Chris | Perform forward contract portfolio year to date change workpaper. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Prepare Wholesale confirmations as of September 30, 2015, for review and signoff by Luminant Energy management. | $215.00 | 2.7 | $580.50 |
| Casey, Chris | Discuss notes and results from the Luminant control meeting with L. Lirely. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Prepare Wholesale confirmations as of September 30, 2015, for review and signoff by Luminant Energy management. | $215.00 | 2.7 | $580.50 |
| Chesser, Taylor | Continue to perform analytic procedures for 3rd Quarter review of 9/30 financials. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to perform analytic procedures for 3rd Quarter review of 9/30 financials. | $175.00 | 2.5 | $437.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/16/2015

| | | | | |
|------|-------------|------|-------|------|
| Chesser, Taylor | Perform analytic procedures for 3rd Quarter review of 9/30 financials. | $175.00 | 1.0 | $175.00 |
| Coetzee, Rachelle | Attend Q3 tax rate review meeting to discuss items impacting the rate during the quarter with M. Parker, B. Murawski, Deloitte, and T. Nutt, K. Ashby, M. Horn, C. Dobry, W. Li, M. Oltmanns, B. Lundell, C. Howard, EFH. | $215.00 | 1.3 | $279.50 |
| Coetzee, Rachelle | Draft email regarding the testing procedures to be performed on the valuation allowance during the third quarter due to the impairment of assets. | $215.00 | 1.2 | $258.00 |
| Coetzee, Rachelle | Review Q3 tax workpapers received for the purpose of testing the effective tax rate for the quarter. | $215.00 | 1.3 | $279.50 |
| Favor, Rick | Call to discuss fixed asset roll forward schedule presentation with J Hickl. | $365.00 | 0.3 | $109.50 |
| Henry, Diane | Review the operating effectiveness testing performed by H. Persons in order to provide feedback on the operating effectiveness of controls. | $215.00 | 1.6 | $344.00 |
| Henry, Diane | Continue to review the operating effectiveness testing performed by H. Persons in order to provide feedback on the operating effectiveness of controls. | $215.00 | 1.9 | $408.50 |
| Henry, Diane | Discuss revenue key controls with control owner S. Morrision (TXUE Accounting). | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Discuss questions related to retail control design and implementation with R. Bowers. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss retail Q3 control deficiencies with R. Bowers, E. Kidd, J. Winger, Deloitte, and A. Ball, B. Stone, B. Sontag, S. Oakley, EFH. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss revenue control design and implementation with H. Persons, R. Bowers, Deloitte, and S. Morrison, K. Arends, TXU. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Discuss sampling procedures to be performed on certain TXU Energy revenue controls in order to assess the operating effectiveness of those controls with H. Persons. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Continue to review the operating effectiveness testing performed by H. Persons in order to provide feedback on the operating effectiveness of controls. | $215.00 | 2.4 | $516.00 |
| Hickl, Jeff | Begin review of Q3 tax provision calculations. | $290.00 | 2.0 | $580.00 |
| Hickl, Jeff | Call to discuss fixed asset roll forward schedule presentation with R Favor. | $290.00 | 0.3 | $87.00 |
| Kidd, Erin | Discuss retail Q3 control deficiencies with D. Henry, R. Bowers, J. Winger, Deloitte, and A. Ball, B. Stone, B. Sontag, S. Oakley, EFH. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/16/2015

| | | | | |
|------|-------------|------|-------|------|
| Lemoine, Lydia | Perform backups testing for the purpose of assessing the operating effectiveness of EFH's planning and operations controls. | $175.00 | 1.9 | $332.50 |
| Lemoine, Lydia | Perform batch jobs for the purpose of assessing the operating effectiveness of EFH's planning and operations controls. | $175.00 | 3.8 | $665.00 |
| Lemoine, Lydia | Perform UNIX access review testing for the purpose of assessing the operating effectiveness of EFH's planning and operations controls. | $175.00 | 0.9 | $157.50 |
| Lirely, Loren | Review revenue workpaper comments. | $175.00 | 0.6 | $105.00 |
| Lirely, Loren | Update revenue workpapers to be assessed for the Q3 review of the 9/30 financials. | $175.00 | 0.6 | $105.00 |
| Lirely, Loren | Update guarantor financial statement workpapers for quarter 3, 2015. | $175.00 | 1.8 | $315.00 |
| Lirely, Loren | Discuss notes and results from the Luminant control meeting with C. Casey. | $175.00 | 0.5 | $87.50 |
| Murawski, Bryan | Assess the possibility of a valuation allowance test is for the EFH Tax Department to draft as of 9/30. | $265.00 | 1.3 | $344.50 |
| Murawski, Bryan | Assess the iimplementation of control activities over uncertain tax positions. | $265.00 | 1.3 | $344.50 |
| Murawski, Bryan | Attend Q3 tax rate review meeting to discuss items impacting the rate during the quarter with R. Coetzee, M. Parker, Deloitte, and T. Nutt, K. Ashby, M. Horn, C. Dobry, W. Li, M. Oltmanns, B. Lundell, C. Howard, EFH. | $265.00 | 1.3 | $344.50 |
| Murawski, Bryan | Document the Company's control activities of reviewing the effective tax rate calculation as of 9/30. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review a memo addressing a summary of procedures performed on the third quarter financial statements. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Review a request to be sent to National Security Pricing Center regarding valuation of the nuclear decommissioning trust. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Discuss EFH Internal Audit's listing of control deficiencies as of 9/30 with S. Schneider, Deloitte, and S. Oakley, C. Dobry, K. Ashby, EFH. | $265.00 | 0.5 | $132.50 |
| Nasa, Srishti | Perform compilation of News releases and other industry related articles relevant to EFH into - Relevant News Articles for EFH and the Power Industry and - Industry and EFH specific articles reviewed for the 2015 Audit. | $175.00 | 1.0 | $175.00 |
| O'Bar, Brandon | Analyze the "other" account balances for 9/30/2015. | $175.00 | 1.6 | $280.00 |
| O'Bar, Brandon | Update worksheet for independence based on employees replies. | $175.00 | 0.3 | $52.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/16/2015

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| O'Bar, Brandon | Update the worksheet for independence based on members replies. | $175.00 | 0.3 | $52.50 |
| O'Bar, Brandon | Work on 9/30 balance sheet analytics for EFCH for the purpose of the Q3 review. | $175.00 | 1.5 | $262.50 |
| O'Bar, Brandon | Work on the 9/30 income statement analytics for EFIH for the purpose of the Q3 review. | $175.00 | 2.2 | $385.00 |
| O'Bar, Brandon | Update the memos pertaining to cash flow for the purpose of the Q3 review. | $175.00 | 1.0 | $175.00 |
| O'Bar, Brandon | Update the memos pertaining to debts for the purpose of the Q3 review. | $175.00 | 1.1 | $192.50 |
| O'Donnell, Chris | Test temporary differences related to disallowed accrued interest for the purpose of checking interest accrued expense. | $175.00 | 1.5 | $262.50 |
| Pansari, Anubhav | Assess the valuation of the Nuclear Decommissioning Trust. | $175.00 | 2.7 | $472.50 |
| Pansari, Anubhav | Continue to assess the valuation of the Nuclear Decommissioning Trust. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Perform compilation of News releases and other industry related articles relevant to EFH into - Relevant News Articles for EFH and the Power Industry and - Industry and EFH specific articles reviewed for the 2015 Audit. | $175.00 | 0.5 | $87.50 |
| Parker, Matt | Attend Q3 tax rate review meeting to discuss items impacting the rate during the quarter with R. Coetzee, B. Murawski, Deloitte, and T. Nutt, K. Ashby, M. Horn, C. Dobry, W. Li, M. Oltmanns, B. Lundell, C. Howard, EFH. | $365.00 | 1.3 | $474.50 |
| Persons, Hillary | Assess revenue control design and implementation. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Discuss revenue control design and implementation with D. Henry, R. Bowers, Deloitte, and S. Morrison, K. Arends, TXU. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Discuss sampling procedures to be performed on certain TXU Energy revenue controls in order to assess the operating effectiveness of those controls with D. Henry. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Assess invoices as part of the expense testing procedures. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Perform analytical procedures to highlight and explain activity from previous periods in the financial statements. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Prepare quarter related workpaper documenting audit testing performed over the company's contractual interest, which is to be disclosed in 10-Q's as a result of bankruptcy filing. | $175.00 | 2.3 | $402.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/16/2015

| | | | | |
|---|---|---|---|---|
| Pothoulakis, Tony | Perform audit testing performed over the company's contractual interest, which is to be disclosed in 10-Q's as a result of bankruptcy filing. | $175.00 | 2.6 | $455.00 |
| Pothoulakis, Tony | Continue to perform audit testing performed over the company's contractual interest, which is to be disclosed in 10-Q's as a result of bankruptcy filing. | $175.00 | 1.1 | $192.50 |
| Schneider, Stephen | Discuss EFH Internal Audit's listing of control deficiencies as of 9/30 with S. Schneider, Deloitte, and S. Oakley, C. Dobry, K. Ashby, EFH. | $215.00 | 0.5 | $107.50 |
| Schneider, Stephen | Perform a review of the interim privileged access control for the operating system layer for the purpose of audit quality. | $215.00 | 2.8 | $602.00 |
| Schneider, Stephen | Continue to perform a review of the interim privileged access control for the operating system layer for the purpose of audit quality. | $215.00 | 2.3 | $494.50 |
| Schneider, Stephen | Prepare the weekly audit status document for purpose of reporting. | $215.00 | 2.4 | $516.00 |
| Twigge, Daniel | Prepare PCAOB (Public Company Accounting Oversight Board) risk assessment matrix for engagement team. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Review the other income and deductions analysis for EFCH for Q3 2015. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Assess the useful life of assets via communications with plant personal. | $215.00 | 1.9 | $408.50 |
| Twigge, Daniel | Perform testing of credits population for in service assets for the period 1/1 -8/31. | $215.00 | 2.1 | $451.50 |
| Vasudeva Rao, Ranjeetha | Assess the Sandow 4 facility discounted cash flow schedules for the goodwill valuation. | $215.00 | 2.0 | $430.00 |
| Winger, Julie | Discuss retail Q3 control deficiencies with R. Bowers, D. Henry, E. Kidd, Deloitte, and A. Ball, B. Stone, B. Sontag, S. Oakley, EFH. | $365.00 | 0.5 | $182.50 |
| Yadav, Devavrata | Assess the valuation of the Nuclear Decommissioning Trust. | $215.00 | 1.0 | $215.00 |

10/17/2015

| | | | | |
|---|---|---|---|---|
| Coetzee, Rachelle | Review Q3 tax workpapers for the purpose of testing the effective tax rate for the quarter. | $215.00 | 2.1 | $451.50 |
| Coetzee, Rachelle | Review the deferred tax rollforward schedule for the purpose of testing the ending deferred balance as of 9/30/15. | $215.00 | 1.7 | $365.50 |
| Coetzee, Rachelle | Review the EFCH tax summary memo for the purpose of documenting conclusions reached on the third quarter tax provision. | $215.00 | 1.8 | $387.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**10/17/2015**

| | | | | |
|---|---|---|---|---|
| Coetzee, Rachelle | Review the EFH tax summary memo for the purpose of documenting conclusions reached on the third quarter tax provision. | $215.00 | 1.7 | $365.50 |
| Coetzee, Rachelle | Review the tax payable rollforward schedule for the purpose of testing the tax payable balance as of 9/30/15. | $215.00 | 2.5 | $537.50 |
| O'Donnell, Chris | Update EFH Corp. Q3 provision workpaper for the purpose of testing and assessing the Q3 tax provision file. | $175.00 | 0.9 | $157.50 |
| O'Donnell, Chris | Document the testing of the deferred and payable balances for the Q3 provision. | $175.00 | 2.4 | $420.00 |
| O'Donnell, Chris | Set up the EFH Corp. workpaper for the purpose of testing the effective tax rate to check the amounts on the 10Q. | $175.00 | 2.7 | $472.50 |
| O'Donnell, Chris | Update the Q3 workpaper for the purpose of setting up the workpaper to analyze and assess the Q3 tax provision. | $175.00 | 2.5 | $437.50 |
| Parker, Matt | Continue to review draft S-11 revisions. | $365.00 | 1.9 | $693.50 |
| Parker, Matt | Continue to review draft S-11 revisions. | $365.00 | 1.2 | $438.00 |

**10/18/2015**

| | | | | |
|---|---|---|---|---|
| Bowers, Rachel | Review financial reporting control design and implementation documentation. | $290.00 | 0.9 | $261.00 |
| Koprivnik, Xander | Roll forward tax memos for Q3 provision. | $175.00 | 2.5 | $437.50 |
| O'Donnell, Chris | Create the EFCH Q3 provision file for the purpose of setting up the workpaper analysis of tax-related balances for EFCH. | $175.00 | 2.7 | $472.50 |
| O'Donnell, Chris | Create the EFIH Q3 provision file for the purpose of setting up the workpaper analysis of tax-related balances for EFIH. | $175.00 | 2.6 | $455.00 |
| O'Donnell, Chris | Create the TCEH Q3 provision file for the purpose of setting up the workpaper analysis of tax-related balances for TCEH. | $175.00 | 2.7 | $472.50 |
| Winger, Julie | Review information technology control testing for database supporting procurement system. | $365.00 | 0.7 | $255.50 |
| Winger, Julie | Continue to review information technology control testing for database supporting procurement system. | $365.00 | 0.9 | $328.50 |

**10/19/2015**

| | | | | |
|---|---|---|---|---|
| Babanova, Maria | Clear review notes on the testing of operating expense for EFCH entity as of 6/30/2015. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss TXUE's unbilled journal entry control with D. Henry. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Document explanation for entries flagged by tool as part of the journal entries testing. | $215.00 | 1.6 | $344.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/19/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Prepare summary memorandum with summary of most recent events and transaction occured during Q3 2015. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Review other income and deduction testing workpaper as of 9/30/2015. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Update engagement team tracker with current audit status for respective working papers. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Update status of Q3 assignments by collecting status updated from engagement team members. | $215.00 | 2.8 | $602.00 |
| Babanova, Maria | Discuss testing approach of information provided by entity within long range plan testing with R. Bowers, M. Freeman, S. Brunson. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss testing approach of information provided by entity within long range plan testing with J. Wahrman, V. Khandelwal, R. Bowers, M. Freeman, S. Brunson. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss staff-level workload with M. Babanova, S. Brunson, C. Casey, D. Henry, D. Twigge. | $215.00 | 1.9 | $408.50 |
| Benvenuti, Christina | Discuss goodwill work completed with M. Freeman, S. Brunson. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Update workpaper for valuation of generation assets for purpose of testing goodwill. | $175.00 | 1.8 | $315.00 |
| Benvenuti, Christina | Assess the financial statement disclosures within the goodwill note for EFH Corp. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Begin quarterly review of financial information with intial review of financial statements and associated documentation from the company. | $175.00 | 1.4 | $245.00 |
| Benvenuti, Christina | Discuss Q-3 tie out review procedures with H. Persons, T. Pothoulakis, L. Lirely, B. O'Bar. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Update memos addressing goodwill controls. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Update goodwill impairment worksheet for pending Q3 impairment analysis. | $175.00 | 2.9 | $507.50 |
| Blaufuss, John | Discuss treatment of asset retirement cost in asset impairment analysis with M. Freeman. | $365.00 | 0.6 | $219.00 |
| Bowers, Rachel | Discuss testing of information used in revenue controls D. Henry, S. Schneider. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Clear review notes on retail long range plan control design and implementation documentation memo. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Assess status of engagement for 2015 audit. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Assess status of audit plan against internal Audit Quality Monitoring deadline for the purpose of assessing timely completion of the 2015 audit. | $290.00 | 1.8 | $522.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 10/19/2015 | | | | |
| Bowers, Rachel | Discuss testing approach of information provided by entity within long range plan testing with M. Freeman, M. Babanova, S. Brunson. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss EFH Corp. 10-Q management discussion and analysis with V. Craig. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss selection procedures to be performed on revenue business customers with D. Henry, H. Persons. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Discuss status of engagement against internal Audit Quality Milestone with V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss testing approach of information provided by entity within long range plan testing with M. Babanova, J. Wahrman, V. Khandelwal, M. Freeman, S. Brunson. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Prepare for internal discussion regarding testing approach of information provided by entity within long range plan testing. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review 3rd quarter review workpaper assignments to assess leverage and plan to meet filing deadlines. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review financial reporting controls design and implementation documentation. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Review revenue recognition accounting policy. | $290.00 | 0.4 | $116.00 |
| Brunson, Steve | Update the long range plan testing based on finalized draft sent to EFH board of directors. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to update the long range plan testing based on finalized draft sent to EFH board of directors. | $215.00 | 2.1 | $451.50 |
| Brunson, Steve | Discuss goodwill work completed with M. Freeman, S. Brunson, C. Benvenuti. | $215.00 | 1.0 | $215.00 |
| Brunson, Steve | Discuss staff-level workload with M. Babanova, S. Brunson, C. Casey, D. Henry, D. Twigge. | $215.00 | 1.9 | $408.50 |
| Brunson, Steve | Discuss testing approach of information provided by entity within long range plan testing with R. Bowers, M. Freeman, S. Brunson, M. Babanova. | $215.00 | 0.4 | $86.00 |
| Brunson, Steve | Discuss testing approach of information provided by entity within long range plan testing with J. Wahrman, V. Khandelwal, R. Bowers, M. Freeman, S. Brunson, M. Babanova. | $215.00 | 0.7 | $150.50 |
| Brunson, Steve | Discuss internal audit procedures on recording of asset impairments with S. Brunson, D. Twigge, D. Morehead, Deloitte, and D. Guidry. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Partially attend discussion regarding staff-level workload with M. Babanova, S. Brunson, C. Casey, D. Henry, D. Twigge. | $215.00 | 1.5 | $322.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/19/2015

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Discuss status and progress of team and audit with M. Freeman. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Analyze Wholesale related balance sheet and income statement analytic variances for Quarter 3 2015 purposes. | $215.00 | 2.5 | $537.50 |
| Casey, Chris | Meet with O. Omotayo, Luminant Accounting, on applicable of guidance for Fair Value Hierarchy disclosure. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Meet with C. Barnes, Luminant Reporting, on Company's credit reserve methodology. | $215.00 | 0.7 | $150.50 |
| Casey, Chris | Review the derivative disclosures workpaper for Quarter 3 2015. | $215.00 | 1.7 | $365.50 |
| Casey, Chris | Analyze the Company's exchange futures portfolio for Quarter 3 2015. | $215.00 | 1.2 | $258.00 |
| Chesser, Taylor | Review procedure related to 3rd Quarter 2015 wholesale receivable accounts. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Review procedure related to 3rd Quarter 2015 wholesale margin accounts. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Work to review procedures to 3rd Quarter 2015 wholesale receivable accounts. | $175.00 | 1.9 | $332.50 |
| Chesser, Taylor | Work to review procedures to 3rd Quarter 2015 wholesale margin accounts. | $175.00 | 0.6 | $105.00 |
| Coetzee, Rachelle | Input tax expense related amounts from Oncor financials for the purpose of analyzing the total tax expense for EFH Corp. with C. O'Donnell. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Update the effective tax reconciliation analytic for the purpose of comparing variances in the effective tax rate as of 9/30/15 and 9/30/14. | $215.00 | 1.3 | $279.50 |
| Coetzee, Rachelle | Research impact of return to provision adjustments depending on whether the adjustments are treated as a change in estimate or the correction of an error. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Review Q3 tax workpapers for the purpose of testing the effective tax rate for the quarter. | $215.00 | 1.7 | $365.50 |
| Coetzee, Rachelle | Continue to review Q3 tax workpapers for the purpose of testing the effective tax rate for the quarter. | $215.00 | 1.7 | $365.50 |
| Coetzee, Rachelle | Review the EFIH tax summary memo for the purpose of documenting conclusions reached on the third quarter tax provision. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Review the third quarter intercompany payable workpaper for the purpose of testing the ending payable balance as of 9/30/2015. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/19/2015

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Review uncertain tax position workpaper as of the third quarter for the purpose of assessing the impact of the release of positions during the third quarter tax provision. | $215.00 | 1.4 | $301.00 |
| Craig, Valerie | Discuss EFH Corp. 10-Q management discussion and analysis with R. Bowers. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss status of engagement against internal Audit Quality Milestone with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review third quarter adequate protection plan payments testing. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review third quarter analytics of 9/30 financials compared to 12/31. | $365.00 | 2.1 | $766.50 |
| Craig, Valerie | Review third quarter assessment of other balances. | $365.00 | 0.6 | $219.00 |
| Favor, Rick | Review status of income tax material weakness remediation plan. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Analyze audit evidence related to impairment analyses. | $265.00 | 1.7 | $450.50 |
| Freeman, Mike | Discuss testing approach of information provided by entity within long range plan testing with R. Bowers, M. Babanova, S. Brunson. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Discuss treatment of asset retirement cost in asset impairment analysis with J. Blaufuss. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Discuss treatment of asset retirement cost in asset impairment analysis with R. Stokx, Deloitte, and T. Hogan, J. Bonhard. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Discuss testing approach of information provided by entity within long range plan testing with M. Babanova, J. Wahrman, V. Khandelwal, R. Bowers, S. Brunson. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Research guidance related to treatment of asset retirement cost in asset impairment analysis. | $265.00 | 2.6 | $689.00 |
| Freeman, Mike | Discuss status and progress of team and audit with C. Casey. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss treatment of asset retirement cost in asset impairment analysis with R. Stokx. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss goodwill work completed with C. Benvenuti, S. Brunson. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss internal audit procedures on recording of asset impairments with S. Brunson, D. Twigge, D. Morehead, Deloitte, and D. Guidry. | $265.00 | 1.0 | $265.00 |
| Henry, Diane | Analyze the controls covering the transmission distribution statements for TXU Energy. | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Analyze the population to be utilized for the business customer revenue testing. | $215.00 | 0.8 | $172.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/19/2015

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Discuss notes on the revenue controls operating effectiveness with H. Persons. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Discuss review procedures on EFH Corp. cash flow statement with D. Morehead. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss selection procedures to be performed on revenue business customers with R. Bowers, H. Persons. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Discuss testing of information used in revenue controls R. Bowers, S. Schneider. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss TXUE's unbilled journal entry control with M. Babanova. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Discuss with K. Arends (TXUE Accounting Manager) regarding certain TXU Revenue controls. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Draft email to M. Reynolds concerning the transmission distribution reports. | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Discuss staff-level workload with M. Babanova, S. Brunson, C. Casey, D. Henry, D. Twigge. | $215.00 | 1.9 | $408.50 |
| Henry, Diane | Perform review procedures regarding the EFH cash flow statement. | $215.00 | 1.6 | $344.00 |
| Henry, Diane | Review EFH trial balances update with 9/30 balances. | $215.00 | 1.6 | $344.00 |
| Henry, Diane | Discuss the EFIH Q3 period over period fluctuation in order to perform the Q3 review procedures with B. O'Bar. | $215.00 | 0.3 | $64.50 |
| Khandelwal, Vinyas | Discuss testing approach of information provided by entity within long range plan testing with M. Babanova, J. Wahrman, R. Bowers, M. Freeman, S. Brunson. | $365.00 | 0.7 | $255.50 |
| Kidd, Erin | Review updated information technology rollforward testing plan to extend conclusions through year end. | $265.00 | 2.4 | $636.00 |
| Kidd, Erin | Review current status of information technology testing for corporate. | $265.00 | 2.9 | $768.50 |
| Kidd, Erin | Review current status of information technology testing for TXU. | $265.00 | 3.0 | $795.00 |
| Kidd, Erin | Review internal audit fixed asset impairment memo. | $265.00 | 0.7 | $185.50 |
| Lemoine, Lydia | Perform UNIX access review testing for the purpose of assessing the operating effectiveness of EFH's operating system controls. | $175.00 | 3.9 | $682.50 |
| Lemoine, Lydia | Continue to perform UNIX access review testing for the purpose of assessing the operating effectiveness of EFH's operating system controls. | $175.00 | 3.9 | $682.50 |
| Lirely, Loren | Update guarantor financial statement workpapers for quarter 3, 2015. | $175.00 | 2.2 | $385.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/19/2015

| | | | | |
|------|-------------|------|-------|------|
| Lirely, Loren | Continue to update guarantor financial statement workpapers for quarter 3, 2015. | $175.00 | 2.6 | $455.00 |
| Lirely, Loren | Discuss Q-3 tie out review procedures with H. Persons, T. Pothoulakis, B. O'Bar, C. Benvenuti. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Discuss updating guarantor work papers for quarter 3, 2015 with H. Persons. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Update guarantor financial statement workpapers for quarter 3, 2015. | $175.00 | 2.0 | $350.00 |
| Lirely, Loren | Update workpapers related to revenue for quarter 3. | $175.00 | 1.0 | $175.00 |
| Morehead, David | Discuss status of property, plant, and equipment substantive testing with D. Twigge. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Review property plant and equipment substantive workpapers. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Prepare for engagement team based learning on management estimates. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Review draft EFH Corp. quarterly report. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Discuss internal audit procedures on recording of asset impairments with S. Brunson, D. Twigge, M. Freeman, Deloitte, and D. Guidry. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Discuss review procedures on EFH Corp. cash flow statement with D. Henry. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Assess the operating effectiveness of control activities to review uncertain tax positions as of 9/30. | $265.00 | 0.9 | $238.50 |
| Murawski, Bryan | Review EFH Corp. expenditures as of 6/30. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Review the EFH representation letter to be presented to the EFH Corporate Controller in regards to the 9/30 financial statements. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Discuss the process of engagement letters to be provided to the EFH Audit Committee with R. Stokx. | $265.00 | 0.5 | $132.50 |
| O'Bar, Brandon | Discuss the EFIH Q3 period over period fluctuation in order to perform the Q3 review procedures with D. Henry. | $175.00 | 0.3 | $52.50 |
| O'Bar, Brandon | Discuss Q-3 tie out review procedures with H. Persons, T. Pothoulakis, L. Lirely, C. Benvenuti. | $175.00 | 1.0 | $175.00 |
| O'Bar, Brandon | Assess the financial statement disclosures within the debtor in possession note for EFH. | $175.00 | 1.4 | $245.00 |
| O'Bar, Brandon | Assess the financial statement disclosures within the Interest Expense note for EFH. | $175.00 | 1.2 | $210.00 |
| O'Bar, Brandon | Assess the financial statement disclosures within the supplementary financial information note for EFH. | $175.00 | 2.5 | $437.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 10/19/2015 | | | | |
| O'Bar, Brandon | Assess the financial statement disclosures within the supplementary financial information note for EFH. | $175.00 | 1.7 | $297.50 |
| O'Bar, Brandon | Clear review notes and update worksheet for EFH analysis of other accounts. | $175.00 | 0.5 | $87.50 |
| O'Bar, Brandon | Perform analytics of EFIH balance sheet for the purpose of the review of the Q3. | $175.00 | 1.4 | $245.00 |
| O'Donnell, Chris | Update the EFCH Corp. provision file for the purpose of documenting the results of the analysis of the tax provision for Q3. | $175.00 | 2.5 | $437.50 |
| O'Donnell, Chris | Update the EFH Corp. provision file for the purpose of documenting the results of the analysis of the tax provision for Q3. | $175.00 | 2.7 | $472.50 |
| O'Donnell, Chris | Update the TCEH Corp. provision file for the purpose of documenting the results of the analysis of the tax provision for Q3. | $175.00 | 1.8 | $315.00 |
| O'Donnell, Chris | Input tax expense related amounts from Oncor financials for the purpose of analyzing the total tax expense for EFH Corp. with R. Coetzee. | $175.00 | 0.5 | $87.50 |
| Pansari, Anubhav | Perform processes to assess the math and prior year data of the financial statement for EFH Corp. for Q3 2015. | $175.00 | 1.1 | $192.50 |
| Pansari, Anubhav | Assess the valuation of the Nuclear Decommissioning Trust. | $175.00 | 1.1 | $192.50 |
| Pansari, Anubhav | Perform processes to assess the math and prior year data of the financial statement for EFH Corp. for Q3 2015. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to assess the valuation of the Nuclear Decommissioning Trust. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Assess status of Q3 assignments. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss notes on the revenue controls operating effectiveness with D. Henry. | $175.00 | 0.9 | $157.50 |
| Persons, Hillary | Discuss selection procedures to be performed on revenue business customers with R. Bowers, D. Henry. | $175.00 | 0.9 | $157.50 |
| Persons, Hillary | Discuss Q-3 tie out review procedures with  T. Pothoulakis, L. Lirely, B. O'Bar, C. Benvenuti. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Discuss updating guarantor work papers for quarter 3, 2015 with L. Lirely. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Perform analytical procedures to highlight and explain activity from previous periods in the balance sheet. | $175.00 | 2.3 | $402.50 |
| Persons, Hillary | Perform testing procedures for the Nuclear Decommissioning Trust. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Assess retail business customers for the purpose of assessing revenue. | $175.00 | 0.7 | $122.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/19/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Prepare for discussion on Q3 tie-out procedures. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Perform audit testing performed over the company's contractual interest, which is required to be disclosed in 10-Q's as a result of bankruptcy filing. | $175.00 | 2.7 | $472.50 |
| Pothoulakis, Tony | Continue to perform audit testing performed over the company's contractual interest, which is required to be disclosed in 10-Q's as a result of bankruptcy filing. | $175.00 | 1.8 | $315.00 |
| Pothoulakis, Tony | Clear review notes left by D. Morehead over the audit testing workpaepr related to property plant and equipment additions and retirements. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Continue to clear review notes left by D. Morehead over the audit testing workpaepr related to property plant and equipment additions and retirements. | $175.00 | 2.7 | $472.50 |
| Pothoulakis, Tony | Discuss Q-3 tie out review procedures with H. Persons, L. Lirely, B. O'Bar, C. Benvenuti. | $175.00 | 1.0 | $175.00 |
| Prakash, Divya | Assess the math and prior year data of the financial statement for EFH Corp. for Q3 2015. | $175.00 | 2.9 | $507.50 |
| Prakash, Divya | Continue to assess the math and prior year data of the financial statement for EFH Corp. for Q3 2015. | $175.00 | 0.2 | $35.00 |
| Prakash, Divya | Continue to assess the math and prior year data of the financial statement for EFH Corp. for Q3 2015. | $175.00 | 2.9 | $507.50 |
| Schneider, Stephen | Continue to perform a review of the interim user access review for the operating system layer for the purpose of audit quality. | $215.00 | 2.2 | $473.00 |
| Schneider, Stephen | Discuss testing of information used in revenue controls D. Henry, R. Bowers. | $215.00 | 0.5 | $107.50 |
| Schneider, Stephen | Perform a review of the interim user access review for the operating system layer for the purpose of audit quality. | $215.00 | 2.3 | $494.50 |
| Stokx, Randy | Discuss the process of engagement letters to be provided to the EFH Audit Committee with B. Murawski. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss treatment of asset retirement cost in asset impairment analysis with M. Freeman, B. Murawski. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Discuss the treatment of asset retirement cost in asset impairment analysis with M. Freeman, Deloitte, and T. Hogan, J. Bonhard, EFH. | $365.00 | 0.7 | $255.50 |
| Twigge, Daniel | Discuss staff-level workload with M. Babanova, S. Brunson, C. Casey, D. Henry, M. Babanova. | $215.00 | 1.9 | $408.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/19/2015

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Assess the operating effectiveness of property depreciation controls. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Discuss internal audit procedures on recording of asset impairments with S. Brunson, D. Twigge, M. Freeman, D. Morehead and D. Guidry. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Discuss status of property, plant, and equipment substantive testing with D. Morehead. | $215.00 | 0.5 | $107.50 |
| Twigge, Daniel | Review the other account balances for EFH Corp. Q3 2015 financial statements. | $215.00 | 2.1 | $451.50 |
| Twigge, Daniel | Discuss staff-level workload with M. Babanova, S. Brunson, C. Casey, D. Henry, D. Twigge. | $215.00 | 1.9 | $408.50 |
| Vasudeva Rao, Ranjeetha | Assess the Big Brown facility discounted cash flow schedules for the goodwill valuation. | $215.00 | 2.0 | $430.00 |
| Wahrman, Julie | Discuss testing approach of information provided by entity within long range plan testing with J. Wahrman, V. Khandelwal, R. Bowers, M. Freeman, M. Babanova. | $365.00 | 0.7 | $255.50 |

10/20/2015

| | | | | |
|------|-------------|------|-------|------|
| Alvarado, Jason | Analyze EFH goodwill impairment analysis provided by third party, noting changes in key assumptions and methodology. | $265.00 | 2.0 | $530.00 |
| Alvarado, Jason | Discuss treatment of stock compensation in enterprise valuation with M. Freeman. | $265.00 | 0.6 | $159.00 |
| Babanova, Maria | Discuss procedures performed to assess the classification of EFH Corp. expenditures with B. Murawski. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Discuss status check-in to establish goals and priorities with D. Twigge, C. Casey, C. Benvenuti, T. Pothoulakis, B. O'Bar, L. Lirely, S. Brunson, D. Henry, H. Persons. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Clear notes on the design and implementation of controls over long range plan for 2015. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Clear notes on the publically available bankruptcy dockets posted in Octoberi n order to identify which may have audit impact on planned audit procedures in restructuring activities. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss testing procedures to be applied to expense selections with H. Persons. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Attend engagement team based learning to discuss management estimates with C. Benvenuti, C. Casey, B. O'Bar, H. Persons, T. Pothoulakis, R. Bowers, V. Craig, D. Twigge, S. Brunson, L. Lirely, D. Henry, D. Morehead, B. Murawski, M. Freeman, R. Stokx. | $215.00 | 3.3 | $709.50 |
| Babanova, Maria | Prepare for meeting by reconciling budget versus actuals charged hours. | $215.00 | 1.0 | $215.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/20/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Review testing of contractual interest disclosure as part of the review procedures of Q3 2015. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Update lead using new trial balances target groupings. | $215.00 | 0.4 | $86.00 |
| Baylis, Jessica | Perform testing of backup monitoring for the purpose of assessing the operating effectiveness of EFH's planning and operations controls. | $175.00 | 0.9 | $157.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the segment information note for EFH Corp. | $175.00 | 0.7 | $122.50 |
| Benvenuti, Christina | Attend engagement team based learning to discuss management estimates with M. Babanova, C. Casey, B. O'Bar, H. Persons, T. Pothoulakis, R. Bowers, V. Craig, D. Twigge, S. Brunson, L. Lirely, D. Henry, D. Morehead, B. Murawski, M. Freeman, R. Stokx. | $175.00 | 3.3 | $577.50 |
| Benvenuti, Christina | Discuss status check-in to establish goals and priorities with D. Twigge, M. Babanova, C. Casey, T. Pothoulakis, B. O'Bar, L. Lirely, S. Brunson, D. Henry, H. Persons. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Update scoping for Q3 through reconciling Deloitte plan with company's financial information. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Update goodwill impairment workpaper with information received from client and valuation experts. | $175.00 | 0.6 | $105.00 |
| Benvenuti, Christina | Update plant level analysis workpaper with information provided by client and valuation experts. | $175.00 | 2.3 | $402.50 |
| Benvenuti, Christina | Update workpaper used to compare goodwill analysis between Q1 and Q3 and relevant impairments. | $175.00 | 2.8 | $490.00 |
| Bowers, Rachel | Clear review notes on revenue management review control consultation documentation. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Clear quality review notes on New York Stock Exchange quality letters. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Discuss controller questionnaire control design with V. Craig. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss EFH Corp. management discussion and analysis with S. Kim, EFH Corporate Accounting. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Draft email to R. Stokx regarding EFH Corp. 10-Q comments. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Update status of assigned areas in detailed audit plan. | $290.00 | 0.7 | $203.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/20/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Attend engagement team based learning to discuss management estimates with M. Babanova, C. Benvenuti, C. Casey, B. O'Bar, H. Persons, T. Pothoulakis, V. Craig, D. Twigge, S. Brunson, L. Lirely, D. Henry, D. Morehead, B. Murawski, M. Freeman, R. Stokx. | $290.00 | 3.3 | $957.00 |
| Brunson, Steve | Discuss status check-in to establish goals and priorities with D. Twigge, C. Casey, C. Benvenuti, T. Pothoulakis, B. O'Bar, L. Lirely, M. Babanova, D. Henry, H. Persons. | $215.00 | 0.5 | $107.50 |
| Brunson, Steve | Review maintenance expenses within the long range plan testing. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to review maintenance expenses within the long range plan testing. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Continue to review maintenance expenses within the long range plan testing. | $215.00 | 0.5 | $107.50 |
| Brunson, Steve | Attend engagement team based learning to discuss management estimates with M. Babanova, C. Benvenuti, C. Casey, B. O'Bar, H. Persons, T. Pothoulakis, V. Craig, D. Twigge, S. Brunson, L. Lirely, D. Henry, D. Morehead, B. Murawski, M. Freeman, R. Stokx. | $215.00 | 3.3 | $709.50 |
| Brunson, Steve | Discuss status check-in to establish goals and priorities with D. Twigge, C. Casey, C. Benvenuti, T. Pothoulakis, B. O'Bar, L. Lirely, S. Brunson, D. Henry, H. Persons, M. Babanova. | $215.00 | 0.5 | $107.50 |
| Carr, Vickie | Attend the Company's tax remediation status update meeting with R. Stokx, M. Parker, Deloitte, and T. Nutt, C. Howard, D. Cameron, EFH. | $365.00 | 1.1 | $401.50 |
| Carr, Vickie | Discuss income tax material weakness remediation status with R. Favor. | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Analyze the Company's large retail customer contract portfolio for testing as of September 30, 2015. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Review the quarterly curve validation procedures workpaper for Quarter 3 2015. | $215.00 | 1.7 | $365.50 |
| Casey, Chris | Continue to review the quarterly curve validation procedures workpaper for Quarter 3 2015. | $215.00 | 1.7 | $365.50 |
| Casey, Chris | Discuss procedures to update guarantor workpapers for quarter 3 with L. Lirely. | $215.00 | 0.4 | $86.00 |
| Casey, Chris | Attend engagement team based learning to discuss management estimates with M. Babanova, C. Benvenuti, B. O'Bar, H. Persons, T. Pothoulakis, R. Bowers, V. Craig, D. Twigge, S. Brunson, L. Lirely, D. Henry, D. Morehead, B. Murawski, M. Freeman, R. Stokx. | $215.00 | 3.3 | $709.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

10/20/2015

| | | | | |
|---|---|---|---|---|
| Casey, Chris | Discuss status check-in to establish goals and priorities with D. Twigge, M. Babanova, C. Benvenuti, T. Pothoulakis, B. O'Bar, L. Lirely, S. Brunson, D. Henry, H. Persons. | $215.00 | 0.5 | $107.50 |
| Chesser, Taylor | Perform quarterly review procedures for receivable confirmations. | $175.00 | 1.0 | $175.00 |
| Chesser, Taylor | Perform quarterly review procedures for margin confirmations. | $175.00 | 1.9 | $332.50 |
| Chesser, Taylor | Review procedures for receivable account confirmations. | $175.00 | 2.0 | $350.00 |
| Chesser, Taylor | Review procedures for margin account confirmations. | $175.00 | 0.7 | $122.50 |
| Chesser, Taylor | Update 3rd quarter wholesale disclosures. | $175.00 | 2.9 | $507.50 |
| Coetzee, Rachelle | Discuss timeline of dry run process as part of the income tax remediation with J. Hickl. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Review the deferred tax rollforward schedule for the purpose of testing the ending deferred balance as of 9/30/15. | $215.00 | 1.6 | $344.00 |
| Coetzee, Rachelle | Review the EFH tax summary memo for the purpose of documenting conclusions reached on the third quarter tax provision. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Review the return-to-provision tax workpaper for the purpose of testing the return-to-provision adjustment booked during the third quarter. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Update the effective tax reconciliation analytic for the purpose of comparing variances in the effective tax rate as of 9/30/15 and 9/30/14. | $215.00 | 0.6 | $129.00 |
| Craig, Valerie | Discuss controller questionnaire control design with R. Bowers. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Attend engagement team based learning to discuss management estimates with M. Babanova, C. Benvenuti, C. Casey, B. O'Bar, H. Persons, T. Pothoulakis, R. Bowers, D. Twigge, S. Brunson, L. Lirely, D. Henry, D. Morehead, B. Murawski, M. Freeman, R. Stokx. | $365.00 | 3.3 | $1,204.50 |
| Favor, Rick | Discuss income tax material weakness remediation status with V. Carr. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Discuss treatment of stock compensation in enterprise valuation with J. Alvarado. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Discuss disclosures for asset impairments with R. Stokx. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Discuss goodwill impairment analysis with G. Carter, EFH. | $265.00 | 0.4 | $106.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 10/20/2015 | | | | |
| Freeman, Mike | Attend engagement team based learning to discuss management estimates with M. Babanova, C. Benvenuti, C. Casey, B. O'Bar, H. Persons, T. Pothoulakis, R. Bowers, V. Craig, D. Twigge, S. Brunson, L. Lirely, D. Henry, D. Morehead, B. Murawski, R. Stokx. | $265.00 | 3.3 | $874.50 |
| Henry, Diane | Discuss with S. Morrision (TXUE Accounting) to discuss certain TXUE controls. | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Discuss with S. Morrison (TXUE Accounting) regarding the data provided for retail business customer revenue. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Attend engagement team based learning to discuss management estimates with M. Babanova, C. Benvenuti, C. Casey, B. O'Bar, H. Persons, T. Pothoulakis, R. Bowers, V. Craig, D. Twigge, S. Brunson, L. Lirely, D. Morehead, B. Murawski, M. Freeman, R. Stokx. | $215.00 | 3.3 | $709.50 |
| Henry, Diane | Review data used for making business customer selections for testing for revenue. | $215.00 | 1.6 | $344.00 |
| Henry, Diane | Review data used for making business customer selections for testing for revenue. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Review the EFIH period over period analysis for Q3 2015. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Review the trial balances for the 8/31 period for Lunimant Power in order to assess the accounts tested. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Discuss status check-in to establish goals and priorities with D. Twigge, M. Babanova, C. Casey, C. Benvenuti, T. Pothoulakis, B. O'Bar, L. Lirely, S. Brunson, H. Persons. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Test the journal entries for the company in order to perform audit procedures around the override of management. | $215.00 | 1.6 | $344.00 |
| Hickl, Jeff | Discuss timeline of dry run process as part of the income tax remediation with R. Coetzee. | $290.00 | 0.4 | $116.00 |
| Hickl, Jeff | Organize Q3 workpapers and perform review procedures including initial review of testing documentation. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Plan for "Dry Run" process for material weakness remediation during November and December. | $290.00 | 0.5 | $145.00 |
| Kidd, Erin | Review database information technology privileged access testing. | $265.00 | 1.7 | $450.50 |
| Kidd, Erin | Continue to review database information technology privileged access testing. | $265.00 | 2.3 | $609.50 |
| Lemoine, Lydia | Perform UNIX access review testing for the purpose of assessing the operating effectiveness of EFH's operating system controls. | $175.00 | 0.9 | $157.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/20/2015

| | | | | |
|------|-------------|------|-------|------|
| Lemoine, Lydia | Perform backups testing for the purpose of assessing the operating effectiveness of EFH's planning and operations controls. | $175.00 | 3.2 | $560.00 |
| Lemoine, Lydia | Perform batch jobs testing for the purpose of assessing the operating effectiveness of EFH's planning and operations controls. | $175.00 | 4.2 | $735.00 |
| Lirely, Loren | Update other income and other deductions workpapers following review. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Discuss procedures to update guarantor workpapers for quarter 3 with H. Persons. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Discuss procedures to update guarantor workpapers for quarter 3 with C. Casey. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Attend engagement team based learning to discuss management estimates with M. Babanova, C. Benvenuti, C. Casey, B. O'Bar, H. Persons, T. Pothoulakis, R. Bowers, V. Craig, D. Twigge, S. Brunson, D. Henry, D. Morehead, B. Murawski, M. Freeman, R. Stokx. | $175.00 | 3.3 | $577.50 |
| Lirely, Loren | Discuss status check-in to establish goals and priorities with D. Twigge, M. Babanova, C. Casey, C. Benvenuti, T. Pothoulakis, B. O'Bar, S. Brunson, D. Henry, H. Persons. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Update guarantor financial statement workpapers for quarter 3, 2015. | $175.00 | 1.7 | $297.50 |
| Lirely, Loren | Continue to update workpapers for other income and deductions following review. | $175.00 | 2.5 | $437.50 |
| Lirely, Loren | Discuss documentation when updating guarantor workpapers for quarter 3 with H. Persons, D. Morehead. | $175.00 | 0.2 | $35.00 |
| Lirely, Loren | Discuss the company's disclosures related to management discussion and analysis for quarter 3 with D. Twigge. | $175.00 | 0.4 | $70.00 |
| Morehead, David | Discuss documentation when updating guarantor workpapers for quarter 3 with H. Persons, L. Lirely. | $265.00 | 0.2 | $53.00 |
| Morehead, David | Discuss control procedures for nuclear asset retirement obligations with D. Twigge. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Review property plant and equipment substantive workpapers. | $265.00 | 1.7 | $450.50 |
| Morehead, David | Continue to review property plant and equipment substantive workpapers. | $265.00 | 1.3 | $344.50 |
| Morehead, David | Continue to review property plant and equipment substantive workpapers. | $265.00 | 2.0 | $530.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/20/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Attend engagement team based learning to discuss management estimates with M. Babanova, C. Benvenuti, C. Casey, B. O'Bar, H. Persons, T. Pothoulakis, R. Bowers, V. Craig, D. Twigge, S. Brunson, L. Lirely, D. Henry, B. Murawski, M. Freeman, R. Stokx. | $265.00 | 3.3 | $874.50 |
| Murawski, Bryan | Assess whether the Chapter 11 cases footnote to the EFH 9/30 financial statements is consistent with merger agreements between EFH and the potential acquirer. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Discuss with L. Lantrip, EFH Financial Reporting, where the merger agreements can be found on the claims agent Web site. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Discuss with R. Leal, Director of Information Systems, when to meet to assess his control activities of the claims agent database. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Attend engagement team based learning to discuss management estimates with M. Babanova, C. Benvenuti, C. Casey, B. O'Bar, H. Persons, T. Pothoulakis, R. Bowers, V. Craig, D. Twigge, S. Brunson, L. Lirely, D. Henry, D. Morehead, M. Freeman, R. Stokx. | $265.00 | 3.3 | $874.50 |
| Murawski, Bryan | Review a memo detailing an overall assessment plan of testing expenditures. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Review post petition interest as of 9/30. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review EFCH expenditures as of 6/30. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Review EFH Corp. expenses as of 6/30. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Review the EFH Corp. representation letter to be signed by the EFH Audit Committee. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Discuss procedures performed to assess the classification of EFH Corp. expenditures with M. Babanova. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Discuss status of staff's progress of work on footnote to EFH 10-Q with D. Twigge | $265.00 | 0.5 | $132.50 |
| O'Bar, Brandon | Assess the financial statement disclosures within the financial supplementary information note for EFH. | $175.00 | 2.0 | $350.00 |
| O'Bar, Brandon | Attend engagement team based learning to discuss management estimates with M. Babanova, C. Benvenuti, C. Casey, H. Persons, T. Pothoulakis, R. Bowers, V. Craig, D. Twigge, S. Brunson, L. Lirely, D. Henry, D. Morehead, B. Murawski, M. Freeman, R. Stokx. | $175.00 | 3.3 | $577.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/20/2015

| | | | | |
|------|-------------|------|-------|------|
| O'Bar, Brandon | Discuss status check-in to establish goals and priorities with D. Twigge, M. Babanova, C. Casey, C. Benvenuti, T. Pothoulakis, L. Lirely, S. Brunson, D. Henry, H. Persons. | $175.00 | 0.5 | $87.50 |
| O'Bar, Brandon | Prepare memos in EFCH Guarantor/Non-Guarantor for the purpose of the review. | $175.00 | 2.0 | $350.00 |
| O'Donnell, Chris | Complete the effective tax rate (ETR) analytic by inputting amounts from the Q3 ETR into the analytic file. | $175.00 | 2.0 | $350.00 |
| Parker, Matt | Attend the Company's tax remediation status update meeting with R. Stokx, V. Carr, Deloitte, and T. Nutt, C. Howard, D. Cameron, EFH. | $365.00 | 1.1 | $401.50 |
| Persons, Hillary | Assess the financial statement disclosures within the EFH Corp. 10-Q. | $175.00 | 1.4 | $245.00 |
| Persons, Hillary | Discuss testing procedures to be applied to expense selections with M. Babanova. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Discuss procedures  to update guarantor workpapers for quarter 3 with L. Lirely. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss documentation when updating guarantor workpapers for quarter 3 with L. Lirely, D. Morehead. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Perform EFCH expense testing procedures. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Continue to EFCH perform expense testing procedures. | $175.00 | 2.3 | $402.50 |
| Persons, Hillary | Perform testing procedures for the  Nuclear Decommissioning Trust. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Perform testing procedures on retail business customers. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss status check-in to establish goals and priorities with D. Twigge, M. Babanova, C. Casey, C. Benvenuti, T. Pothoulakis, B. O'Bar, L. Lirely, S. Brunson, D. Henry. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Attend engagement team based learning to discuss management estimates with M. Babanova, C. Benvenuti, C. Casey, B. O'Bar, T. Pothoulakis, R. Bowers, V. Craig, D. Twigge, S. Brunson, L. Lirely, D. Henry, D. Morehead, B. Murawski, M. Freeman, R. Stokx. | $175.00 | 3.3 | $577.50 |
| Persons, Hillary | Perform analytical procedures to highlight and explain activity from previous periods in the balance sheet. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Prepare quarterly workpaper where Deloitte performs analytical procedures to highlight and explain significant activity in 2015 as of Q3, in accordance with PCAOB requirements over 10-Q's. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 10/20/2015 | | | | |
| Pothoulakis, Tony | Clear review notes left by M. Babanova over the bankruptcy related control audit workpaper. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Clear review notes left over debt memo by B. Murawski. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Perform testing over the operating effectiveness of the company's internal controls in place over long term debt. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Prepare quarterly workpaper where Deloitte performs analytical procedures to highlight and explain significant activity in 2015 as of Q3, in accordance with PCAOB requirements over 10-Q's. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Continue to prepare quarterly workpaper where Deloitte performs analytical procedures to highlight and explain significant activity in 2015 as of Q3, in accordance with PCAOB requirements over 10-Q's. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Attend engagement team based learning to discuss management estimates with M. Babanova, C. Benvenuti, C. Casey, B. O'Bar, H. Persons, R. Bowers, V. Craig, D. Twigge, S. Brunson, L. Lirely, D. Henry, D. Morehead, B. Murawski, M. Freeman, R. Stokx. | $175.00 | 3.3 | $577.50 |
| Pothoulakis, Tony | Discuss status check-in to establish goals and priorities with D. Twigge, M. Babanova, C. Casey, C. Benvenuti, B. O'Bar, L. Lirely, S. Brunson, D. Henry, H. Persons. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Perform testing of the identity access manager object trace control. | $215.00 | 3.0 | $645.00 |
| Reynolds, Matt | Perform testing of the PeopleSoft Object trace control. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Review the interim user access review for the operating system layer for the purpose of audit quality. | $215.00 | 2.4 | $516.00 |
| Schneider, Stephen | Review the interim new user approval control for the operating system layer for the purpose of audit quality. | $215.00 | 2.6 | $559.00 |
| Stokx, Randy | Discuss disclosures for asset impairments with M. Freeman. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Partially attend engagement team based learning to discuss management estimates with D. Twigge, S. Brunson, L. Lirely, R. Bowers, D. Morehead, B. Murawski, M. Freeman. | $365.00 | 2.5 | $912.50 |
| Stokx, Randy | Attend the Company's tax remediation status update meeting with V. Carr, M. Parker, Deloitte, and T. Nutt, C. Howard, D. Cameron, EFH. | $365.00 | 1.1 | $401.50 |
| Twigge, Daniel | Discuss status of staff's progress of work on footnote to EFH 10-Q with B. Murawski. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/20/2015

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Discuss control procedures for nuclear asset retirement obligations with D. Morehead. | $215.00 | 0.5 | $107.50 |
| Twigge, Daniel | Discuss the company's disclosures related to management discussion and analysis for quarter 3 with L. Twigge. | $215.00 | 0.4 | $86.00 |
| Twigge, Daniel | Attend engagement team based learning to discuss management estimates with M. Babanova, C. Benvenuti, C. Casey, B. O'Bar, H. Persons, T. Pothoulakis, V. Craig, R. Bowers, S. Brunson, L. Lirely, D. Henry, D. Morehead, B. Murawski, M. Freeman, R. Stokx. | $215.00 | 3.3 | $709.50 |
| Twigge, Daniel | Discuss status check-in to establish goals and priorities with M. Babanova, C. Casey, C. Benvenuti, T. Pothoulakis, B. O'Bar, L. Lirely, S. Brunson, D. Henry, H. Persons. | $215.00 | 0.5 | $107.50 |
| Twigge, Daniel | Clear review notes on property roll forward. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Clear review notes on in-service testing. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Assess the operating effectiveness of property plant and equipment depreciation controls. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Prepare review of interim review deliverable via the audit tool on the Deloitte portal. | $215.00 | 2.1 | $451.50 |
| Twigge, Daniel | Prepare management representation letters for Q3 for EFH Corp. | $215.00 | 1.9 | $408.50 |

10/21/2015

| | | | | |
|------|-------------|------|-------|------|
| Alvarado, Jason | Discuss treatment of stock compensation in enterprise valuation with J. Alvarado, M. Freeman. | $265.00 | 0.6 | $159.00 |
| Babanova, Maria | Compare contract assumption schedule to general ledger as of 9/30/2015. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Discuss events occurred in Q3 for Oncor component auditor with R. Bowers. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss detailed procedures for contract assumptions as part of bankruptcy testing with B. Murawski. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Perform testing on contract rejections as of 9/30/2015. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Review procedures performed on the supplementary financial information disclosure in the EFH 10-Q Q3. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Review disclosure note debtor in possession in the EFH Corp. 10-Q Q3. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Review other income and deduction testing workpaper as of 9/30/2015. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Review analytical procedures performed on the balance sheet for EFH Corp. as of 9/30/2015. | $215.00 | 1.7 | $365.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 10/21/2015 | | | | |
| Babanova, Maria | Review analytical procedures performed on the income statement for EFH Corp as of 9/30/2015. | $215.00 | 2.7 | $580.50 |
| Babanova, Maria | Review target groupings in the trial balances for expenses. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss process of staffing requirements using bi-weekly updates with Y. Devavrata, R. Dwivedi, B. Murawski, M. Freeman. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Update engagement team tracker with current audit status for respective working papers. | $215.00 | 0.3 | $64.50 |
| Benvenuti, Christina | Analyze differences between two most recent valuations of goodwill in Q1 and Q3. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Update scoping of balance sheet accounts for Q3 through reconciling Deloitte plan with company's financial information. | $175.00 | 1.1 | $192.50 |
| Benvenuti, Christina | Update workpaper comparing two most recent valuations of goodwill for Q1 and Q3. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Update worksheet for current valuation of generation assets. | $175.00 | 0.8 | $140.00 |
| Benvenuti, Christina | Continue to update workpaper for Q3 goodwill impairment. | $175.00 | 2.4 | $420.00 |
| Benvenuti, Christina | Update information regarding first step of goodwill impairment analysis. | $175.00 | 0.9 | $157.50 |
| Benvenuti, Christina | Update prior worksheets per new information received and old information clarified by team. | $175.00 | 1.3 | $227.50 |
| Benvenuti, Christina | Discuss Deloitte and 3rd party goodwill analysis and possibility of impairment with S. Brunson. | $175.00 | 1.4 | $245.00 |
| Blaufuss, John | Review conflict checks for transaction. | $365.00 | 0.5 | $182.50 |
| Bowers, Rachel | Discuss information used in various retail revenue controls with D. Henry, E. Kidd, E. Evetts. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Discuss EFH Corp. management discussion and analysis with S. Kim, EFH Corporate Accounting. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Partially attend discussion regarding retail revenue controls with D. Henry, Deloitte, and K. Arrends, R. Anderson, TXUE. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss events occurred in Q3 for Oncor component auditor with M. Babanova. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Draft email to A. Ball, TXUE Controller, regarding customer list questions. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Prepare for discussions regarding Retail revenue controls. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Research management discussion and analysis disclosure requirement. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Review Q3 Audit Committee slides. | $290.00 | 1.2 | $348.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 10/21/2015 | | | | |
| Brunson, Steve | Discuss status of substantive goodwill testing as of 9/30 with M. Freeman. | $215.00 | 1.0 | $215.00 |
| Brunson, Steve | Discuss Deloitte and 3rd party goodwill analysis and possibility of impairment with C. Benvenuti. | $215.00 | 1.4 | $301.00 |
| Brunson, Steve | Document asset impairment considerations surrounding the Big Brown impairment as of 3/31. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to document asset impairment considerations surrounding the Big Brown impairment as of 3/31. | $215.00 | 2.7 | $580.50 |
| Brunson, Steve | Document changes made to power prices based on updated power model. | $215.00 | 2.0 | $430.00 |
| Carr, Vickie | Attend meeting regarding income tax material weakness remediation with R. Favor, Deloitte, and T. Rather, EFH. | $365.00 | 2.0 | $730.00 |
| Casey, Chris | Analyze the Quarter 3 2015 wholesale closing items memo. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Perform review procedures related to the Company's monthly and daily shaping methodologies for documentation inclusion in Quarter 3 2015. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Test the Company's September 30, 2015 valuations of retail large customer forward contracts. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Analyze the methodology utilized by third party to assess Sandow 4 valuation. | $215.00 | 1.8 | $387.00 |
| Casey, Chris | Meet with J. Allen, Luminant Planning, on the Company's modeling methodology for the Sandow4 forward contract valuation. | $215.00 | 2.5 | $537.50 |
| Casey, Chris | Prepare documentation for meeting with J. Allen, Luminant Planning, on Sandow 4 valuation. | $215.00 | 0.4 | $86.00 |
| Chesser, Taylor | Continue to assess commodity footnote to EFH Corp. 10-Q. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to assess commodity footnote to EFH Corp. 10-Q. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Update workpapers related to 3rd quarter. | $175.00 | 2.0 | $350.00 |
| Chesser, Taylor | Update workpapers related to year end 2015. | $175.00 | 0.3 | $52.50 |
| Chesser, Taylor | Assess commodity footnote to EFH Corp. 10-Q. | $175.00 | 0.5 | $87.50 |
| Coetzee, Rachelle | Discuss 3rd quarter income tax provision, including status and issues with R. Favor. | $215.00 | 2.0 | $430.00 |
| Coetzee, Rachelle | Prepare a summary of the balance sheet analytics for the purpose of comparing variances in the deferred tax balances as of 9/30/15 and 9/30/14. | $215.00 | 0.9 | $193.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/21/2015

| | | | | |
|---|---|---|---|---|
| Coetzee, Rachelle | Review the EFIH push down debt analysis for the purpose of analyzing the impact to the effective tax rate. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Update tax provision budget to reflect hours for testing procedures to be performed during year-end testing. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Update the effective tax reconciliation analytic for the purpose of comparing variances in the effective tax rate as of 9/30/15 and 9/30/14. | $215.00 | 0.6 | $129.00 |
| Dwivedi, Rajesh | Discuss process of staffing requirements using bi-weekly updates with Y. Devavrata, M. Freeman, B. Murawski, M. Babanova. | $290.00 | 0.2 | $58.00 |
| Evetts, Erin | Document deficient retail revenue application controls and mitigating procedures taken to address the risk of the controls not operating effectively. | $215.00 | 1.0 | $215.00 |
| Evetts, Erin | Discuss information used in various retail revenue controls with R. Bowers, D. Henry, E. Kidd. | $215.00 | 1.5 | $322.50 |
| Evetts, Erin | Test automated controls controlling the commercial energy contracts. | $215.00 | 2.3 | $494.50 |
| Favor, Rick | Attend meeting regarding income tax material weakness remediation with V. Carr, Deloitte, and T. Rather, EFH. | $365.00 | 2.0 | $730.00 |
| Favor, Rick | Discuss 3rd quarter income tax provision, including status and issues with R. Coetzee. | $365.00 | 2.0 | $730.00 |
| Freeman, Mike | Analyze support for asset impairment analysis. | $265.00 | 2.7 | $715.50 |
| Freeman, Mike | Review slides to present to audit committee for third quarter audit committee meeting. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Discuss process of staffing requirements using bi-weekly updates with Y. Devavrata, R. Dwivedi, B. Murawski, M. Babanova. | $265.00 | 0.2 | $53.00 |
| Freeman, Mike | Discuss status of substantive goodwill testing as of 9/30 with S. Brunson. | $265.00 | 1.0 | $265.00 |
| Henry, Diane | Review the EFH Corp. cash flow fluctuation period over period for the 9 months ending 9/30/2015. | $215.00 | 2.3 | $494.50 |
| Henry, Diane | Review the EFIH cash flow period over period analysis for Q3 2015. | $215.00 | 1.6 | $344.00 |
| Henry, Diane | Discuss review notes left on the EFIH period over period analysis with B. O'Bar. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Continue to discuss selection procedures to be performed on retail business customers with H. Persons. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss selection procedures to be performed on retail residential customers with H. Persons. | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 10/21/2015 | | | | |
| Henry, Diane | Continue to review the EFIH cash flow period over period analysis for Q3 2015. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Discuss information used in various retail revenue controls with R. Bowers, E. Kidd, E. Evetts. | $215.00 | 1.5 | $322.50 |
| Henry, Diane | Discuss retail revenue controls with R. Bowers, Deloitte, and K. Arrends, R. Anderson, TXUE. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Discuss selection procedures to be performed on revenue business customers with H. Persons. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Discuss with D. Scheidt (TXUE Accounting Manager) regarding the accounts receivable aging schedule to be used for accounts receivable substantive testing. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Continue to review the EFH Corp. cash flow fluctuation period over period for the 9 months ending 9/30/2015. | $215.00 | 1.9 | $408.50 |
| Hickl, Jeff | Review Q3 income tax provision workpapers. | $290.00 | 1.0 | $290.00 |
| Horn, Dave | Perform review of the EFH September 30, 2015 Form 10-Q. | $290.00 | 0.7 | $203.00 |
| Horn, Dave | Continue to perform review of the EFH September 30, 2015 Form 10-Q. | $290.00 | 2.5 | $725.00 |
| Kidd, Erin | Discuss information used in various retail revenue controls with D. Henry, E. Kidd, R. Bowers. | $265.00 | 1.5 | $397.50 |
| Kidd, Erin | Review database access review information technology testing. | $265.00 | 2.8 | $742.00 |
| Kidd, Erin | Continue to review database access review information technology testing. | $265.00 | 1.2 | $318.00 |
| Kilkenny, Tom | Discuss audit plan and risk assessment for EFH Corp. with R. Stokx. | $365.00 | 1.2 | $438.00 |
| Kilkenny, Tom | Discuss the Form 10-Q comments for the third quarter with R. Stokx, Deloitte, and T. Nutt, EFH. | $365.00 | 0.7 | $255.50 |
| Kilkenny, Tom | Attend EFH Corp. quarterly management meeting for control testing with R. Stokx and EFH Corp. management team. | $365.00 | 1.5 | $547.50 |
| Kilkenny, Tom | Review audit committee report. | $365.00 | 2.0 | $730.00 |
| Lemoine, Lydia | Perform backups testing for the purpose of assessing the operating effectiveness of EFH's planning and operations controls. | $175.00 | 0.8 | $140.00 |
| Lemoine, Lydia | Perform data center access review testing for the purpose of assessing the operating effectiveness of EFH's planning and operations controls. | $175.00 | 2.2 | $385.00 |
| Lemoine, Lydia | Perform rollforward procedures for the purpose of assessing the operating effectiveness of EFH's application controls. | $175.00 | 1.7 | $297.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 10/21/2015 | | | | |
| Lemoine, Lydia | Perform UNIX access review testing for the purpose of assessing the operating effectiveness of EFH's operating system controls. | $175.00 | 3.1 | $542.50 |
| Lirely, Loren | Assess the financial statement disclosures within the management discussion and analysis section for EFH, quarter 3 financial statements. | $175.00 | 0.8 | $140.00 |
| Lirely, Loren | Update guarantor workpapers for quarter 3. | $175.00 | 2.1 | $367.50 |
| Lirely, Loren | Prepare Q3 slide presentation to be presented to the Audit Committee. | $175.00 | 0.9 | $157.50 |
| Lirely, Loren | Continue to update guarantor workpapers for quarter 3. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Assess the financial statement disclosures within the management discussion and analysis section for EFH, quarter 3 financial statements. | $175.00 | 2.9 | $507.50 |
| Morehead, David | Discuss property plant and equipment controls with D. Morehead, T. Pothoulakis, D. Twigge. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Discuss status of Luminant Power audit requests with D. Twigge, Deloitte, and J. Bonhard. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Review property plant and equipment substantive workpapers. | $265.00 | 2.5 | $662.50 |
| Morehead, David | Review comments  on EFH Corp. quarterly report. | $265.00 | 2.4 | $636.00 |
| Morehead, David | Review management override of controls substantive testing. | $265.00 | 2.4 | $636.00 |
| Morehead, David | Continue to review management override of controls substantive testing. | $265.00 | 1.6 | $424.00 |
| Murawski, Bryan | Assess the year over year changes of the EFH effective tax rate as of 9/30. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Assess the year over year changes of the EFIH effective tax rate as of 9/30. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Discuss detailed procedures for contract assumptions as part of bankruptcy testing with M. Babanova. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Discuss process of staffing requirements using bi-weekly updates with Y. Devavrata, R. Dwivedi, M. Babanova, M. Freeman. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss the amount of contract rejections that were recognized in the 3rd quarter with S.Kim, EFH Technical Accounting Manager. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Review EFH's Internal Audit's report on cnotrols over fixed asset impairment to assess whether control issues exist. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Review TCEH expenditures as of 6/30. | $265.00 | 2.2 | $583.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

10/21/2015

| | | | | |
|---|---|---|---|---|
| Murawski, Bryan | Review the 9/30 presentation to be presented to the Audit Committee. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Review the other income footnote disclosed in the EFH 10-Q. | $265.00 | 0.1 | $26.50 |
| O'Bar, Brandon | Discuss review notes left on the EFIH period over period analysis with D. Henry. | $175.00 | 0.6 | $105.00 |
| O'Bar, Brandon | Prepare a memo for the quarterly control procedures. | $175.00 | 0.5 | $87.50 |
| O'Bar, Brandon | Assess the financial statement disclosures within the chapter 11 cases note for EFH. | $175.00 | 0.7 | $122.50 |
| O'Bar, Brandon | Assess the financial statement disclosures within the debtor in possession note for EFH. | $175.00 | 1.6 | $280.00 |
| O'Bar, Brandon | Assess the financial statement disclosures within the financial supplementary information note for EFH. | $175.00 | 2.7 | $472.50 |
| O'Bar, Brandon | Continue to assess the financial statement disclosures within the financial supplementary information note for EFH. | $175.00 | 2.3 | $402.50 |
| O'Bar, Brandon | Assess the financial statement disclosures within the interest expense note for EFH. | $175.00 | 1.7 | $297.50 |
| O'Bar, Brandon | Clear review notes and made changes to EFIH Q3 analytical review. | $175.00 | 0.6 | $105.00 |
| Pansari, Anubhav | Perform rollforward of retail contract customer revenue testing workpapers. | $175.00 | 0.6 | $105.00 |
| Pansari, Anubhav | Update bankruptcy dockets from the Epiq claims register web site into bankruptcy docket tracker workpaper. | $175.00 | 2.5 | $437.50 |
| Pansari, Anubhav | Assess the math and prior year data of the management discussion and analysis for EFH Corp. for Q3 2015. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to perform rollforward of retail contract customer revenue testing workpapers. | $175.00 | 2.9 | $507.50 |
| Parker, Matt | Prepare Q3 board materials. | $365.00 | 2.0 | $730.00 |
| Persons, Hillary | Discuss selection procedures to be performed on retail residential customers with D. Henry. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Continue to discuss selection procedures to be performed on retail business customers with D. Henry. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Discuss selection procedures to be performed on revenue business customers with D. Henry. | $175.00 | 0.9 | $157.50 |
| Persons, Hillary | Perform analytical procedures of EFH balance sheet to highlight and explain activity from previous periods in the balance sheet. | $175.00 | 2.5 | $437.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/21/2015

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Perform analytical procedures to highlight of EFH income statement and explain activity from previous periods in the income statement. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Continue to perform analytical procedures of EFH balance sheet to highlight and explain activity from previous periods in the income statement. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Continue to perform analytical procedures of EFH income statement to highlight and explain activity from previous periods in the income statement. | $175.00 | 2.6 | $455.00 |
| Persons, Hillary | Perform testing procedures on retail business customers. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Discuss property plant and equipment controls with D. Morehead, T. Pothoulakis, D. Twigge. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Clear review notes left over debt memo by B. Murawski. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Clear review notes left by B. Murawski over the bankruptcy related control audit workpaper. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Continue to clear review notes left by B. Murawski over the bankruptcy related control audit workpaper. | $175.00 | 1.7 | $297.50 |
| Pothoulakis, Tony | Meet with Power Accounting group and D. Twigge to discuss construction work in progress property related accounts. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Discuss review notes left by M. Babanova with M. Babanova over the bankruptcy related internal control audit workpaper. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Clear review for the control testing workpaper documetning procedures performed over bankruptcy related internal controls. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Perform testing over the operating effectiveness of the company's internal controls in place over long term debt. | $175.00 | 2.0 | $350.00 |
| Prakash, Divya | Continue to assess the math and prior year data of the management discussion and analysis for EFH Corp. for Q3 2015 . | $175.00 | 1.6 | $280.00 |
| Prakash, Divya | Assess the math and prior year data of the management discussion and analysis for EFH Corp. for Q3 2015. | $175.00 | 2.9 | $507.50 |
| Saini, Sonali | Update EFH trial balances by changing account balances. | $175.00 | 2.9 | $507.50 |
| Saini, Sonali | Continue to update EFH trial balances by changing account balances. | $175.00 | 2.4 | $420.00 |
| Saini, Sonali | Continue to update EFH trial balances by changing account balances. | $175.00 | 2.7 | $472.50 |
| Salch, Ryan | Perform additional journal entry tests. | $265.00 | 2.0 | $530.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/21/2015

| | | | | |
|------|-------------|------|-------|------|
| Schneider, Stephen | Prepare the testing plan for year end testing considerations for the purpose of extending the audit to the balance sheet date. | $215.00 | 2.4 | $516.00 |
| Schneider, Stephen | Review the interim new user approval control for the operating system layer for the purpose of audit quality. | $215.00 | 2.6 | $559.00 |
| Stokx, Randy | Attend EFH Corp. Quarterly Management Meeting for control testing with T. Kilkenny and EFH Corp. Management Team. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Discuss the Form 10-Q comments for the third quarter with T. Kilkenny and T. Nutt, Controller-EFH Corp. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Discuss audit plan and risk assessment for EFH Corp. with T. Kilkenny. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Review Audit Committee third quarter slides in preparation for live meeting. | $365.00 | 0.9 | $328.50 |
| Stokx, Randy | Discuss EFH 10-Q disclosures with T. Nutt. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review edits to 10-Q with B. Lundell. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Review draft of form 10Q. | $365.00 | 2.1 | $766.50 |
| Twigge, Daniel | Discuss property plant and equipment controls with D. Morehead, T. Pothoulakis, D. Twigge. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Discuss status of Luminant Power audit requests with D. Twigge, Deloitte, and J. Bonhard. | $215.00 | 0.5 | $107.50 |
| Twigge, Daniel | Assess the design and implementation of asset retirement obligation controls related to updated study. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Clear review notes on construction work in progress testing. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Prepare management representation letters for Q3 2015 for EFCH. | $215.00 | 1.5 | $322.50 |
| Twigge, Daniel | Review other income accounts for EFCH. | $215.00 | 2.5 | $537.50 |
| Winger, Julie | Review information technology control testing of access in procurement system. | $365.00 | 0.4 | $146.00 |

10/22/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Clear review notes on the summary memorandum with description of events occured during Q3 2015 for quarter review. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss how contract rejection and assumption schedule compare back to general ledger with J. Mezger, S. Kim, EFH. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Perform testing of contract assumptions occured during Q2 and Q3 as part of the bankruptcy testing. | $215.00 | 2.9 | $623.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/22/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss the accounting of contract assumptions and how transactions are recorded in the ledger with B. Murawski. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Review a claim reconciliation control over claims register with B. Murawski, Deloitte, and R. Leal, Information Technology Director. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Estimate time to complete meeting by reconciling budget versus actuals charged hours. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review analytical procedures performed on the balance sheet and income statement for EFH Corp. as of 9/30/2015. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Discuss timelines for workstreams, and update of audit economics with R. Bowers, M. Freeman, D. Morehead, B. Murawski, S. Brunson, C. Casey, D. Henry, D. Twigge. | $215.00 | 2.2 | $473.00 |
| Babanova, Maria | Prepare documentation for the accounts receivable testing for the purpose of sending out confirmations to retail customers. | $215.00 | 0.7 | $150.50 |
| Benvenuti, Christina | Complete procedures to assess Q2 financial statements as part of restructuring process. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Assess balance sheet with company information for changes due to impairments. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Update overall memo concerning audit of company's long range plan with relevant information and data. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Continue to update overall memo concerning audit of company's long range plan with relevant information and data. | $175.00 | 0.9 | $157.50 |
| Benvenuti, Christina | Update memo concerning audit of company's long range plan, Luminant's financial metrics, with relevant information and data. | $175.00 | 0.6 | $105.00 |
| Benvenuti, Christina | Continue to update memo concerning audit of company's long range plan, Luminant's financial metrics, with relevant information and data. | $175.00 | 1.3 | $227.50 |
| Benvenuti, Christina | Update memo concerning audit of company's long range plan, concerning TXUE's financial metrics, with relevant information and data. | $175.00 | 1.5 | $262.50 |
| Benvenuti, Christina | Continue to update memo concerning audit of company's long range plan, concerning TXUE's financial metrics, with relevant information and data. | $175.00 | 0.4 | $70.00 |
| Benvenuti, Christina | Update memo concerning audit of company's long range plan, concerning TXUE's revenue, with relevant information and data. | $175.00 | 1.1 | $192.50 |
| Benvenuti, Christina | Continue to update memo concerning audit of company's long range plan, concerning TXUE's revenue, with relevant information and data. | $175.00 | 0.8 | $140.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 10/22/2015 | | | | |
| Benvenuti, Christina | Update memo concerning audit of company's long range plan, Luminant's revenue, with relevant information and data. | $175.00 | 0.7 | $122.50 |
| Benvenuti, Christina | Continue to update memo concerning audit of company's long range plan, Luminant's revenue, with relevant information and data. | $175.00 | 1.2 | $210.00 |
| Bowers, Rachel | Discuss timelines for workstreams, and update of audit economics with M. Freeman, D. Morehead, B. Murawski, M. Babanova, S. Brunson, C. Casey, D. Henry, D. Twigge. | $290.00 | 2.2 | $638.00 |
| Bowers, Rachel | Prepare for weekly audit status meeting by reviewing detailed audit plan against expected deadlines and timelines. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Discuss the selection process for TXU Energy business customer revenue testing with D. Henry. | $290.00 | 0.4 | $116.00 |
| Brunson, Steve | Discuss timelines for workstreams, and update of audit economics with R. Bowers, M. Freeman, D. Morehead, B. Murawski, M. Babanova, C. Casey, D. Henry, D. Twigge. | $215.00 | 2.2 | $473.00 |
| Brunson, Steve | Discuss timelines for workstreams, and update of audit economics with R. Bowers, M. Freeman, D. Morehead, B. Murawski, S. Brunson, C. Casey, D. Henry, D. Twigge, M. Babanova. | $215.00 | 2.1 | $451.50 |
| Brunson, Steve | Document changes to Oak Grove 2 goodwill impairment testing based on updated model. | $215.00 | 2.6 | $559.00 |
| Brunson, Steve | Continue to document changes to Oak Grove 2 goodwill impairment testing based on updated model. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Document changes to Oak Grove 1 goodwill impairment testing based on updated model. | $215.00 | 0.4 | $86.00 |
| Carr, Vickie | Discuss deferred taxes and valuation allowance with R. Favor. | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Prepare the September 30, 2015 Company accounting methodology memo. | $215.00 | 1.8 | $387.00 |
| Casey, Chris | Prepare quarterly goodwill review procedure documentation for inclusion within Quarter 3 2015 review file. | $215.00 | 2.3 | $494.50 |
| Casey, Chris | Continue to prepare quarterly goodwill review procedure documentation for inclusion within Quarter 3 2015 review file. | $215.00 | 1.7 | $365.50 |
| Casey, Chris | Discuss timelines for workstreams, and update of audit economics with R. Bowers, M. Freeman, D. Morehead, B. Murawski, M. Babanova, S. Brunson, D. Henry, D. Twigge. | $215.00 | 2.2 | $473.00 |
| Chesser, Taylor | Assess commodity footnote to EFH Corp. 10-Q. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/22/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Chesser, Taylor | Continue to assess commodity footnote to EFH Corp. 10-Q. | $175.00 | 2.9 | $507.50 |
| Coetzee, Rachelle | Prepare list of open items for testing of the third quarter effective tax rate. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Review interest rate swap return to provision adjustment for the purpose of assessing whether the adjustment is the correction of an error or a change in estimate. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Review the accrued interest return to provision adjustment that has been identified as a correction of an error. | $215.00 | 1.1 | $236.50 |
| Coetzee, Rachelle | Review the EFIH push down debt schedule for the purpose of analyzing the impact to the effective tax rate. | $215.00 | 2.4 | $516.00 |
| Coetzee, Rachelle | Discuss impact of the impairments recorded in the third quarter on the effective tax rate with J. Hickl. | $215.00 | 1.8 | $387.00 |
| Coetzee, Rachelle | Discuss questions on the tax provision workpaper for the purpose of testing the third quarter effective tax rate with J. Hickl. | $215.00 | 0.5 | $107.50 |
| Craig, Valerie | Clear review notes on entering into derivatives process. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Clear review notes on inventory process. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss third quarter review priorities with R. Stokx. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss planned testing procedures for entity level controls with D. Morehead, D. Henry. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Review third quarter audit committee slides. | $365.00 | 2.4 | $876.00 |
| Craig, Valerie | Review third quarter summary memo. | $365.00 | 1.6 | $584.00 |
| Craig, Valerie | Discuss the operating effectiveness of the internal control in place over construction work in progress with D. Twigge, D. Morehead, T. Pothoulakis. | $365.00 | 0.8 | $292.00 |
| Favor, Rick | Discuss deferred taxes and valuation allowance with V. Carr. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review 3rd quarter income tax provision, effective tax rate and debt push down. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Discuss timelines for workstreams, and update of audit economics with R. Bowers, D. Morehead, B. Murawski, M. Babanova, S. Brunson, C. Casey, D. Henry, D. Twigge. | $265.00 | 2.2 | $583.00 |
| Freeman, Mike | Review results of analytics of the EFH financial statements to assess potential risks of failure. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Review analysis of other accounts for EFH Corp. | $265.00 | 1.2 | $318.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/22/2015

| | | | | |
|---|---|---|---|---|
| Henry, Diane | Discuss timelines for workstreams, and update of audit economics with R. Bowers, M. Freeman, D. Morehead, B. Murawski, M. Babanova, S. Brunson, C. Casey, D. Twigge. | $215.00 | 2.2 | $473.00 |
| Henry, Diane | Discuss quarterly procedures on EFH Corp. cash flow statement with D. Morehead. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Discuss the cash flow activity for EFH Corp. for the nine months ending 9/30/2015 with D. Morehead. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Discuss the related party auditing standard requirements with S. Kim (EFH Corp. Accounting). | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Prepare accounts receivable selections for TXU Energy. | $215.00 | 2.1 | $451.50 |
| Henry, Diane | Review the EFH Corp. cash flow fluctuation period over period for the 9 months ending 9/30/2015. | $215.00 | 1.8 | $387.00 |
| Henry, Diane | Continue to review the EFH Corp. cash flow fluctuation period over period for the 9 months ending 9/30/2015. | $215.00 | 2.6 | $559.00 |
| Henry, Diane | Discuss planned testing procedures for entity level controls with D. Morehead, V. Craig. | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Discuss the selection process for TXU Energy business customer revenue testing with R. Bowers. | $215.00 | 0.4 | $86.00 |
| Hickl, Jeff | Discuss impact of the impairments recorded in the third quarter on the effective tax rate with R. Coetzee. | $290.00 | 1.8 | $522.00 |
| Hickl, Jeff | Discuss questions on the tax provision workpaper for the purpose of testing the third quarter effective tax rate with R. Coetzee. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Review EFH Q3 provision workpapers. | $290.00 | 2.3 | $667.00 |
| Janiak, Stacy | Meet to prepare for the third quarter audit committee meeting with R. Stokx, T. Kilkenny. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Discuss third quarter update on status of review with R. Stokx, Deloitte, and T. Nutt, J. Young, EFH. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Meet to prepare for the third quarter audit committee meeting with R. Stokx, S. Janiak. | $365.00 | 0.5 | $182.50 |
| Lemoine, Lydia | Perform rollforward procedures for the purpose of assessing the operating effectiveness of EFH's application controls. | $175.00 | 2.0 | $350.00 |
| Lirely, Loren | Assess the financial statement disclosures within the management discussion and analysis section for EFH, quarter 3 financial statements. | $175.00 | 2.1 | $367.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 10/22/2015 | | | | |
| Lirely, Loren | Update guarantor workpapers for quarter 3 in regards to progress of audit as of 9/30. | $175.00 | 0.2 | $35.00 |
| Lirely, Loren | Prepare Deloitte lead client service partner transition plan to be presented to the Audit Committee. | $175.00 | 1.6 | $280.00 |
| Lirely, Loren | Prepare Deloitte slide presentation to be presented to the Audit Committee in regards to progress of audit as of 9/30. | $175.00 | 2.1 | $367.50 |
| Lirely, Loren | Update guarantor workpapers for quarter 3. | $175.00 | 2.9 | $507.50 |
| Morehead, David | Review quarterly review summary memo. | $265.00 | 2.2 | $583.00 |
| Morehead, David | Review other income and deductions quarterly workpaper. | $265.00 | 1.1 | $291.50 |
| Morehead, David | Review EFCH guarantor quarterly workpaper. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Discuss timelines for workstreams, and update of audit economics with R. Bowers, M. Freeman, B. Murawski, M. Babanova, S. Brunson, C. Casey, D. Henry, D. Twigge. | $265.00 | 2.2 | $583.00 |
| Morehead, David | Discuss quarterly procedures on EFH Corp. cash flow statement with D. Henry. | $265.00 | 0.8 | $212.00 |
| Morehead, David | Discuss the cash flow activity for EFH Corp. for the nine months ending 9/30/2015 with D. Henry. | $265.00 | 0.6 | $159.00 |
| Morehead, David | Discuss the operating effectiveness of the internal control in place over construction work in progress with D. Twigge, V. Craig, T. Pothoulakis. | $265.00 | 0.8 | $212.00 |
| Morehead, David | Discuss planned testing procedures for entity level controls with D. Henry, V. Craig. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Draft a memo highlighting the variances between the 2014 income tax provision and income tax return for the purpose of analyzing the return to provisioin adjustment in the ledger. | $265.00 | 1.6 | $424.00 |
| Murawski, Bryan | Review the budget to actual tracker to determine what analyses have not been completed as of 10/22. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Review a claim reconciliation control over claims register with M. Babanova,Deloitte, and R. Leal, Information Technology Director. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Discuss timelines for workstreams, and update of audit economics with R. Bowers, M. Freeman, D. Morehead, M. Babanova, S. Brunson, C. Casey, D. Henry, D. Twigge. | $265.00 | 2.2 | $583.00 |
| Murawski, Bryan | Discuss the accounting of contract assumptions and how transactions are recorded in the ledger with M. Babanova. | $265.00 | 0.4 | $106.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/22/2015

| | | | | |
|------|-------------|------|-------|------|
| O'Bar, Brandon | Test inventory balances associated with the EFH Corp. and Subsidiaries significant business units. | $175.00 | 0.6 | $105.00 |
| O'Bar, Brandon | Assess the financial statement disclosures within the Chapter 11 note for EFH. | $175.00 | 1.9 | $332.50 |
| O'Bar, Brandon | Assess the financial statement disclosures within the financial supplementary information note for EFH. | $175.00 | 1.6 | $280.00 |
| O'Bar, Brandon | Assess the financial statement disclosures within the interest expense note for EFH. | $175.00 | 1.3 | $227.50 |
| O'Bar, Brandon | Assess the financial statement disclosures within the multiple notes for EFH. Tracing numbers to previous amounts and footing. | $175.00 | 1.7 | $297.50 |
| O'Bar, Brandon | Clear questions worksheet for "other accounts" in the analytic testing of EFH. | $175.00 | 0.8 | $140.00 |
| O'Bar, Brandon | Update independence for personnel on engagement. | $175.00 | 0.7 | $122.50 |
| O'Bar, Brandon | Continue to update independence for personnel on engagement. | $175.00 | 0.7 | $122.50 |
| O'Donnell, Chris | Update EFH Corp. disallowed interest workpaper for interim for the purpose of testing the accrued interest that is not deductible at year end. | $175.00 | 1.0 | $175.00 |
| O'Donnell, Chris | Bring 2014 consolidated return data to the return to provision workpaper for the purpose of testing if the return to provision adjustment calculation. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Perform EFH income statement analytical procedures to highlight and explain activity from previous periods in the balance sheet. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Continue to perform EFH income statement analytical procedures to highlight and explain activity from previous periods in the balance sheet. | $175.00 | 1.7 | $297.50 |
| Persons, Hillary | Continue to perform EFH income statement analytical procedures to highlight and explain activity from previous periods in the balance sheet. | $175.00 | 2.8 | $490.00 |
| Persons, Hillary | Perform EFH balance sheet analytical procedures to highlight and explain activity from previous periods in the income statement. | $175.00 | 2.4 | $420.00 |
| Persons, Hillary | Perform EFH balance sheet analytical procedures to highlight and explain activity from previous periods in the income statement. | $175.00 | 2.7 | $472.50 |
| Pothoulakis, Tony | Discuss the operating effectiveness of the internal control in place over construction work in progress with V. Craig, D. Morehead, T. Pothoulakis. | $175.00 | 0.8 | $140.00 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 10/22/2015 | | | | |
| Pothoulakis, Tony | Perform testing over the operating effectiveness of the company's internal controls in place over long term debt. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Perform testing over the operating effectiveness of the company's internal controls in place over bankruptcy. | $175.00 | 3.0 | $525.00 |
| Pothoulakis, Tony | Perform analytical procedures to highlight and explain significant income statement activity in 2015 as of Q3. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Continue to perform analytical procedures to highlight and explain significant income statement activity in 2015 as of Q3. | $175.00 | 2.1 | $367.50 |
| Stokx, Randy | Discuss third quarter review priorities with V. Craig. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Review Audit Committee third quarter slides in preparation for live meeting. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Attend third quarter update on status of review with T. Kilkenny and T. Nutt, EFH Controller, J. Young, CEO. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Attend meeting to prepare for the third quarter audit committee meeting with T. Kilkenny, S. Janiak. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Discuss timelines for workstreams, and update of audit economics with R. Bowers, M. Freeman, D. Morehead, B. Murawski, S. Brunson, C. Casey, D. Henry, M. Babanova. | $215.00 | 2.2 | $473.00 |
| Twigge, Daniel | Assess construction work in progress testing section. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Assess the design and implementation of asset retirement obligation controls related to updated study. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Prepare management representation letter for EFIH for Q3 2015. | $215.00 | 1.1 | $236.50 |
| Twigge, Daniel | Clear review notes on management representation letters for Q3 2015. | $215.00 | 1.1 | $236.50 |
| Twigge, Daniel | Clear review notes on Deloitte radar analysis for June 30,2015 data. | $215.00 | 1.8 | $387.00 |
| Twigge, Daniel | Discuss the operating effectiveness of the internal control in place over construction work in progress with V. Craig, D. Morehead, T. Pothoulakis. | $215.00 | 0.8 | $172.00 |
| Winger, Julie | Review information technology control testing on mainframe system passwords and removal of access. | $365.00 | 0.4 | $146.00 |
| Winger, Julie | Review information technology control testing on mainframe system passwords and removal of access. | $365.00 | 0.3 | $109.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/23/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss review notes on the EFH Corp. balance sheet and income statement analytical review for Q3 2015 with R. Bowers. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Perform review procedures on the EFH Corp. cash flow statement as of 9/30/2015. | $215.00 | 3.7 | $795.50 |
| Babanova, Maria | Review procedures on the reorganization items disclosure within EFH Corp. 10-Q. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Review procedures performed on the debtor in possession footnote disclosure for EFH Corp. 10-Q. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss selection procedures to be performed on revenue business customers with H. Persons, D. Henry. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Review contract assumptions schedule before performing test. | $215.00 | 2.0 | $430.00 |
| Benvenuti, Christina | Assess the financial statement disclosures within the goodwill note for EFH Corp. | $175.00 | 1.5 | $262.50 |
| Benvenuti, Christina | Continue to assess the financial statement disclosures within the goodwill note for EFH Corp. | $175.00 | 1.5 | $262.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the segment information note for EFH Corp. | $175.00 | 1.5 | $262.50 |
| Bowers, Rachel | Clear review notes on New York Stock Exchange quality letters. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Review the EFH Corp. analytic of the 9/30 balance sheet compared to 12/31/2014. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Discuss review notes on the EFH Corp. balance sheet and income statement analytical review for Q3 2015 with M. Babanova. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Review closed notes on EFH Corp. 3rd quarter analytic EFH income statement workpaper. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Continue to review the EFH Corp. analytic. | $290.00 | 2.3 | $667.00 |
| Brunson, Steve | Update testing relating to valuation of generation plant assets at the contribution margin level. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Continue to update testing relating to valuation of generation plant assets at the contribution margin level. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Update testing relating to valuation of generation plant assets at the discounted cash flow level. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to update testing relating to valuation of generation plant assets at the discounted cash flow level. | $215.00 | 0.5 | $107.50 |
| Carr, Vickie | Discuss income tax deferred tax valuation allowance with R. Coetzee, R. Favor, M. Fisher, J. Hickl, P. Mano, B. Murawski, M. Parker, R. Stokx, K. Wiltsie. | $365.00 | 1.2 | $438.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 10/23/2015 | | | | |
| Carr, Vickie | Discuss status of 3rd quarter tax provision review with R. Favor. | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Discuss the financial statement disclosures within the Commodity and Other Derivative contractual assets and liabilities note for EFH with L. Lirely. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Prepare quarterly goodwill review procedure documentation for inclusion within Quarter 3 2015 review file. | $215.00 | 2.2 | $473.00 |
| Casey, Chris | Meet with B. Fleming, Director of Accounting, on Company's application of normal purchase normal sale scope exception. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Prepare the September 30, 2015 company projected power price methodology memo. | $215.00 | 2.7 | $580.50 |
| Casey, Chris | Continue to prepare the September 30, 2015 company projected power price methodology memo. | $215.00 | 2.7 | $580.50 |
| Chesser, Taylor | Assess the financial statement disclosures for the company's financial condition section within management's discussion and analysis for 9/30/15 review. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Assess the management's discussion and analysis for 3rd quarter 2015 in the EFH 10-Q. | $175.00 | 2.0 | $350.00 |
| Chesser, Taylor | Continue to assess the financial statement disclosures for the company's financial condition section within management's discussion and analysis for 9/30/15 review. | $175.00 | 2.9 | $507.50 |
| Coetzee, Rachelle | Clear notes on the uncertain tax position workpaper as of the third quarter for the purpose of assessing the impact of the release of positions during the third quarter tax provision. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss document request list for the quarterly provision for the purpose of outlining the due date of each tax workpaper with J. Hickl. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Discuss income tax deferred tax valuation allowance with V. Carr, R. Favor, M. Fisher, J. Hickl, P. Mano, B. Murawski, M. Parker, R. Stokx, K. Wiltsie. | $215.00 | 1.2 | $258.00 |
| Coetzee, Rachelle | Discuss interim testing procedures to be performed on the lignite depletion deduction for tax purposes with D. Morehead. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Review interest rate swap return to provision adjustment for the purpose of assessing whether the adjustment is the correction of an error or a change in estimate. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Update the third quarter tax provision document request list. | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 10/23/2015 | | | | |
| Coetzee, Rachelle | Review the third quarter events and transaction schedule for the purposes of selecting one of the transactions as part of controls testing. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Continue to review the third quarter events and transaction schedule for the purposes of selecting one of the transactions as part of controls testing. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Update list of open items for testing of the third quarter effective tax rate. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Update the Q3 tax workpapers for the purpose of testing the effective tax rate for the quarter due to goodwill and asset impairments recorded. | $215.00 | 2.2 | $473.00 |
| Coetzee, Rachelle | Continue to update the Q3 tax workpapers for the purpose of testing the effective tax rate for the quarter due to goodwill and asset impairments recorded. | $215.00 | 2.1 | $451.50 |
| Coetzee, Rachelle | Update the tax summary memorandums due to goodwill and asset impairments recorded in the third quarter. | $215.00 | 1.9 | $408.50 |
| Craig, Valerie | Clear review notes on third quarter summary memo. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss review status of third quarter workpapers with R. Stokx. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review materiality documentation update. | $365.00 | 1.6 | $584.00 |
| Craig, Valerie | Review revenue planned control and substantive procedures planning document. | $365.00 | 2.4 | $876.00 |
| Craig, Valerie | Review third quarter documentation of interim review procedures. | $365.00 | 1.8 | $657.00 |
| Craig, Valerie | Review third quarter engagement quality reviewer forms. | $365.00 | 0.6 | $219.00 |
| Favor, Rick | Discuss income tax deferred tax valuation allowance with V. Carr, R. Coetzee, M. Fisher, J. Hickl, P. Mano, B. Murawski, M. Parker, R. Stokx, K. Wiltsie. | $365.00 | 1.2 | $438.00 |
| Favor, Rick | Discuss status of 3rd quarter tax provision review with V. Carr. | $365.00 | 0.5 | $182.50 |
| Fisher, Mark | Discuss income tax deferred tax valuation allowance with V. Carr, R. Coetzee, R. Favor, J. Hickl, P. Mano, B. Murawski, M. Parker, R. Stokx, K. Wiltsie. | $365.00 | 1.2 | $438.00 |
| Genovese, Ralph | Review 2014 memos with respect to tax material weakness. | $290.00 | 1.0 | $290.00 |
| Ginsburg, Andy | Correspond via e-mail with J. Hickl and R. Coetzee regarding termination payments on interest rate swaps. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/23/2015

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Discuss selection procedures to be performed on revenue business customers with H. Persons, M. Babanova. | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Review the EFH Corp. Q3 2015 footnote regarding commitments and contingencies. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Review the EFH Corp. Q3 2015 footnote regarding related parties. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Review the selections made for business customer revenue testing. | $215.00 | 2.3 | $494.50 |
| Henry, Diane | Discuss review procedures on EFH Corp. cash flow statement with D. Morehead. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Discuss selection procedures to be performed on retail residential customers with H. Persons. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss selection procedures to be performed on revenue business customers with H. Persons. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Send the accounts receivable selections for TXU Energy to D. Scheidt (TXU Accoutning Manager) in order to prepare the confirmations to be send to the customers. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Review the EFH Corp. cash flow fluctuation period over period for the 9 months ending 9/30/2015. | $215.00 | 2.1 | $451.50 |
| Henry, Diane | Continue to review the EFH Corp. cash flow fluctuation period over period for the 9 months ending 9/30/2015. | $215.00 | 1.6 | $344.00 |
| Henry, Diane | Review the EFH Corp. cash flow fluctuation period over period for the 9 months ending 9/30/2015. | $215.00 | 1.4 | $301.00 |
| Hickl, Jeff | Discuss procedures to test the valuation of deferred tax assets with R. Stokx, M. Parker. | $290.00 | 0.4 | $116.00 |
| Hickl, Jeff | Discuss document request list for the quarterly provision for the purpose of outlining the due date of each tax workpaper with R. Coetzee. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Discuss income tax deferred tax valuation allowance with V. Carr, R. Coetzee, R. Favor, M. Fisher, P. Mano, B. Murawski, M. Parker, R. Stokx, K. Wiltsie. | $290.00 | 1.2 | $348.00 |
| Hickl, Jeff | Review Q3 tax provision workpapers for EFH. | $290.00 | 2.5 | $725.00 |
| Hickl, Jeff | Review Q3 tax provision workpapers for EFIH. | $290.00 | 1.5 | $435.00 |
| Hickl, Jeff | Review Q3 tax provision workpapers for TCEH. | $290.00 | 1.5 | $435.00 |
| Hickl, Jeff | Review uncertain tax positions workpapers for the Q3 tax provision. | $290.00 | 1.5 | $435.00 |
| Hickl, Jeff | Review Q3 tax provision workpapers for EFCH. | $290.00 | 1.5 | $435.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/23/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lemoine, Lydia | Perform backups testing for the purpose of assessing the operating effectiveness of EFH's planning and operations controls. | $175.00 | 3.1 | $542.50 |
| Lemoine, Lydia | Perform batch jobs testing for the purpose of assessing the operating effectiveness of EFH's planning and operations controls. | $175.00 | 0.8 | $140.00 |
| Lemoine, Lydia | Perform rollforward procedures for the purpose of assessing the operating effectiveness of EFH's application controls. | $175.00 | 4.1 | $717.50 |
| Lemoine, Lydia | Perform UNIX access review testing for the purpose of assessing the operating effectiveness of EFH's operating system controls. | $175.00 | 0.8 | $140.00 |
| Lirely, Loren | Assess the financial statement disclosures within footnote commodity for EFH, quarter 3 financial statements. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Assess the financial statement disclosures within footnote fair value measurements for EFH, quarter 3 financial statements. | $175.00 | 1.1 | $192.50 |
| Lirely, Loren | Assess the financial statement disclosures within the management discussion and analysis section for EFH, quarter 3 financial statements. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Continue to assess the financial statement disclosures within the management discussion and analysis section for EFH, quarter 3 financial statements. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Discuss the financial statement disclosures within the Commodity and Other Derivative contractual assets and liabilities note for EFH with C. Casey. | $175.00 | 0.5 | $87.50 |
| Mano, Patrice | Partially attend discussion concerning income tax deferred tax valuation allowance with V. Carr, R. Coetzee, R. Favor, M. Fisher, J. Hickl, B. Murawski, M. Parker, R. Stokx, K. Wiltsie. | $365.00 | 0.7 | $255.50 |
| Morehead, David | Discuss procedures to assess EFH Corp. Q3 2015 financial statement disclosures with D. Twigge. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Discuss review procedures on EFH Corp. cash flow statement with D. Henry. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Discuss property plant and equipment roll forward in order to break out the current period activity within the audit testing work paper with T. Pothoulakis, D. Twigge. | $265.00 | 0.6 | $159.00 |
| Morehead, David | Review management override of controls substantive testing. | $265.00 | 2.9 | $768.50 |
| Morehead, David | Continue to review management override of controls substantive testing. | $265.00 | 2.9 | $768.50 |
| Morehead, David | Review EFCH guarantor quarterly workpaper. | $265.00 | 2.7 | $715.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/23/2015

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Discuss interim testing procedures to be performed on the lignite depletion deduction for tax purposes with R. Coetzee. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss income tax deferred tax valuation allowance with V. Carr, R. Coetzee, R. Favor, M. Fisher, J. Hickl, P. Mano, M. Parker, R. Stokx, K. Wiltsie. | $265.00 | 1.2 | $318.00 |
| Murawski, Bryan | Discuss what main topics to be discussed during the Q3 Disclosure Meeting with R. Stokx, M. Parker, B. Murawski, Deloitte, and T. Nutt, S. Oakley, B. Lundell, D. Cameron, EFH. | $265.00 | 0.6 | $159.00 |
| O'Bar, Brandon | Assess numbers from the EFH 10Q draft for debt footnotes. | $175.00 | 1.6 | $280.00 |
| O'Bar, Brandon | Assess numbers from the EFH 10Q draft for related party footnotes. | $175.00 | 1.4 | $245.00 |
| O'Bar, Brandon | Assess the financial statement disclosures within the financial supplementary information note for EFH. | $175.00 | 2.2 | $385.00 |
| O'Bar, Brandon | Review the analytics for cash flow in the EFH Q3. | $175.00 | 0.6 | $105.00 |
| O'Bar, Brandon | Continue to review the analytics for cash flow in the EFH Q3. | $175.00 | 2.5 | $437.50 |
| Parker, Matt | Discuss the Q3 Audit Committee Preparation meeting with T. Nutt, EFH, and R. Stokx, Deloitte. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss income tax deferred tax valuation allowance with V. Carr, R. Coetzee, R. Favor, M. Fisher, J. Hickl, P. Mano, B. Murawski, R. Stokx, K. Wiltsie. | $365.00 | 1.2 | $438.00 |
| Parker, Matt | Discuss procedures to test the valuation of deferred tax assets with R. Stokx, J. Hickl. | $365.00 | 0.4 | $146.00 |
| Parker, Matt | Discuss Q3 Audit Committee board materials with R. Stokx. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss what main topics to be discussed during the Q3 Disclosure Meeting with R. Stokx, M. Parker, B. Murawski, Deloitte, and T. Nutt, S. Oakley, B. Lundell, D. Cameron, EFH. | $365.00 | 0.6 | $219.00 |
| Persons, Hillary | Assess the financial statement disclosures within the EFH Corp. 10-Q. | $175.00 | 1.7 | $297.50 |
| Persons, Hillary | Discuss selection procedures to be performed on revenue business customers with D. Henry, M. Babanova. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Perform analytical procedures to highlight and explain activity from previous periods in the balance sheet. | $175.00 | 2.6 | $455.00 |
| Persons, Hillary | Perform confirmation procedures for the Nuclear Decommissioning Trust. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/23/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Perform testing procedures on retail business customers for the purpose of assessing revenue. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Discuss selection procedures to be performed on retail residential customers with D. Henry. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss selection procedures to be performed on revenue business customers with D. Henry. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Discuss property plant and equipment roll forward in order to break out the current period activity within the audit testing work paper with T. Pothoulakis, D. Twigge. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Prepare quarterly workpaper where Deloitte performs analytical procedures to highlight and explain significant activity in 2015 as of Q3, in accordance with PCAOB requirements over 10-Q's. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Perform testing over the operating effectiveness of the company's internal controls in place over bankruptcy. | $175.00 | 3.0 | $525.00 |
| Pothoulakis, Tony | Perform testing over the operating effectiveness of the company's internal controls in place over bankruptcy. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Continue to perform testing over the operating effectiveness of the company's internal controls in place over bankruptcy. | $175.00 | 1.9 | $332.50 |
| Reynolds, Matt | Perform testing of the Peoplesoft Object Trace Control. | $215.00 | 3.0 | $645.00 |
| Risinger, Colin | Perform interest rate swap/hedge analysis. | $265.00 | 1.5 | $397.50 |
| Schneider, Stephen | Prepare the testing plan for year end testing considerations for the purpose of extending the audit to the balance sheet date. | $215.00 | 3.0 | $645.00 |
| Stokx, Randy | Discuss income tax deferred tax valuation allowance with V. Carr, R. Coetzee, R. Favor, M. Fisher, J. Hickl, P. Mano, B. Murawski, M. Parker, K. Wiltsie. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Discuss the Q3 Audit Committee Board Materials with M. Parker. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss procedures to test the valuation of deferred tax assets with M. Parker, J. Hickl. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Attend the Q3 Audit Committee Preparation meeting with T. Nutt, EFH Corporate Controller and M. Parker, Deloitte. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss review status of third quarter workpapers with V. Craig. | $365.00 | 0.4 | $146.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**10/23/2015**

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Discuss what main topics should be discussed during the Q3 Disclosure Meeting with M. Parker, B. Murawski, Deloitte, and T. Nutt, S. Oakley, B. Lundell, D. Cameron, EFH. | $365.00 | 0.6 | $219.00 |
| Twigge, Daniel | Discuss procedures to assess EFH Corp. Q3 2015 financial statement disclosures with D. Morehead. | $215.00 | 0.5 | $107.50 |
| Twigge, Daniel | Discuss property plant and equipment roll forward in order to break out the current period activity within the audit testing work paper with T. Pothoulakis, D. Morehead. | $215.00 | 0.6 | $129.00 |
| Twigge, Daniel | Assess and extrapolate error in construction work in progress testing section. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Perform labor sensitivity analysis for nuclear decommissioning testing. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Prepare EFCH cash flow statement analysis for Q3 2015. | $215.00 | 2.2 | $473.00 |
| Twigge, Daniel | Continue to prepare EFCH cash flow statement analysis for Q3 2015. | $215.00 | 2.2 | $473.00 |
| Twigge, Daniel | Continue to prepare EFCH cash flow statement analysis for Q3 2015. | $215.00 | 1.6 | $344.00 |
| Wiltsie, Karen | Discuss income tax deferred tax valuation allowance with V. Carr, R. Coetzee, R. Favor, M. Fisher, J. Hickl, P. Mano, B. Murawski, M. Parker, R. Stokx. | $365.00 | 1.2 | $438.00 |
| Winger, Julie | Clear notes on testing of information technology controls for the procurement system. | $365.00 | 0.2 | $73.00 |

**10/24/2015**

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Clear review notes on the updated tax summary memorandums impairments recorded in the third quarter. | $215.00 | 2.5 | $537.50 |
| Coetzee, Rachelle | Review the return-to-provision tax workpaper for the purpose of testing the return-to-provision adjustment booked during the third quarter. | $215.00 | 1.5 | $322.50 |
| Favor, Rick | Review 3rd quarter tax provision workpaper. | $365.00 | 2.0 | $730.00 |
| Hickl, Jeff | Edit the EFCH Q3 tax provision memo. | $290.00 | 1.5 | $435.00 |
| Hickl, Jeff | Review the EFH Q3 tax provision memo. | $290.00 | 2.8 | $812.00 |
| Hickl, Jeff | Continue to review the EFH Q3 tax provision memo. | $290.00 | 2.0 | $580.00 |
| Murawski, Bryan | Assess the EFH Tax Department's review of new accounts as of 9/30 for the Sarbanes-Oxley opinion. | $265.00 | 1.2 | $318.00 |

**10/25/2015**

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Clear review comments related to quarterly analytic workpapers. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**10/25/2015**

| | | | | |
|------|-------------|------|-------|------|
| Chesser, Taylor | Perform tie-out procedures related to management discussion and analysis financial condition for 9/30/15 review. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Assess the liabilities subject to compromise footnote disclosed within the Company's 9/30/2015 10-Q. | $175.00 | 1.0 | $175.00 |

**10/26/2015**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Review procedures of financial conditions management discussion and analysis for EFH Corp. 10-Q. | $215.00 | 2.8 | $602.00 |
| Babanova, Maria | Prepare record of issuance for independence letters in order to keep track of communication to Audit Committee issued by Deloitte. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Prepare additional procedures on journal entry testing as of 6/30. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Review procedures on the bankruptcy filing disclosure footnote to the EFH Corp. 10-Q. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Review procedures on the debtor in possessions borrowing facilities disclosure footnote to the EFH Corp. 10-Q. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Review procedures on the interest expense and related charge disclosure footnote to the EFH Corp. 10-Q. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Review procedures on the segment information disclosure footnote to the EFH Corp. 10-Q. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss contract assumptions and rejections disclosure within EFH Corp. statement of cash flows with D. Henry. | $215.00 | 1.5 | $322.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the goodwill footnote to the EFH Corp. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Reconcile Luminant and TXUE goodwill information assessment of goodwill. | $175.00 | 2.1 | $367.50 |
| Benvenuti, Christina | Continue to reconcile Luminant and TXUE goodwill information assessment of goodwill. | $175.00 | 2.1 | $367.50 |
| Benvenuti, Christina | Update third quarter representation letter appendices with financial information. | $175.00 | 0.9 | $157.50 |
| Benvenuti, Christina | Update memos for annual testing for asset valuation and impairment in preparation for December 1st testing date per company's election. | $175.00 | 0.8 | $140.00 |
| Benvenuti, Christina | Update quarter 3 memo of pending fixed asset impairment. | $175.00 | 2.7 | $472.50 |
| Bowers, Rachel | Clear review notes on revenue risk of material misstatement workpaper. | $290.00 | 0.9 | $261.00 |
| Brunson, Steve | Review documentation notes received from M. Freeman. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/26/2015

| | | | | |
|------|-------------|------|-------|------|
| Brunson, Steve | Discuss documentation considerations of substantive testing of goodwill as of 9/30 with M. Freeman. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Update goodwill substantive testing answers received from client M. Bridgman with S. Brunson, M. Freeman. | $215.00 | 0.7 | $150.50 |
| Brunson, Steve | Document long range plan changes to contribution margin. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Continue to document long range plan changes to contribution margin. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to document long range plan changes to contribution margin. | $215.00 | 1.7 | $365.50 |
| Carr, Vickie | Discuss valuation allowance net deferred tax asset/liability position for EFH and EFCH as of 3rd quarter with R. Favor. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Discuss call from  T. Maines, Kirkland & Ellis, regarding valuation allowance matter with D. Hoffman. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Discuss valuation allowance and applicability for 3rd quarter to EFH and EFCH with R. Favor, M. Parker, R. Stokx. | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Discuss valuation allowance facts, technical application and documentation with R. Favor, M. Parker, R. Stokx, Deloitte, and M Horn, EFH. | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Discuss valuation allowance matter with R. Stokx. | $365.00 | 0.3 | $109.50 |
| Carr, Vickie | Discuss income tax deferred tax valuation allowance with R. Coetzee, R. Favor, M. Fisher, J. Hickl, P. Mano, B. Murawski, M. Parker, R. Stokx, K. Wiltsie, P. Talkington. | $365.00 | 0.7 | $255.50 |
| Casey, Chris | Prepare the March 31, 2015 shaping methodology of the Company's forward curves used in goodwill testing. | $215.00 | 1.6 | $344.00 |
| Casey, Chris | Continue to prepare the March 31, 2015 shaping methodology of the Company's forward curves used in goodwill testing. | $215.00 | 1.4 | $301.00 |
| Casey, Chris | Close review notes related to the Wholesale Fair Value to assess disclosure sufficiency. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Close review notes related to the commodity footnotes to assess disclosure sufficiency. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Close review notes related to the asset / liability reconciliation workpaper. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Discuss updating control testing workpapers for wholesale for the 2015 audit with L. Lirely. | $215.00 | 0.6 | $129.00 |
| Casey, Chris | Analyze historical Company Wholesale contract for novations in forward pricing terms with H. Poindexter. | $215.00 | 2.4 | $516.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/26/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Chesser, Taylor | Perform substantive procedures related to power curve validation related to 12/31/15 audit. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to perform substantive procedures related to power curve validation related to 12/31/15 audit. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Work to perform substantive procedures related to power curve validation related to 12/31/15 audit. | $175.00 | 0.7 | $122.50 |
| Chesser, Taylor | Perform tie-out procedures related to management discussion and analysis financial condition for 9/30/15 review. | $175.00 | 1.0 | $175.00 |
| Coetzee, Rachelle | Discuss income tax deferred tax valuation allowance with V. Carr, R. Favor, M. Fisher, J. Hickl, P. Mano, B. Murawski, M. Parker, R. Stokx, K. Wiltsie, P. Talkington. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Discuss status of the third quarter tax workpapers with J. Hickl. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Prepare a summary of the balance sheet analytics to compare variances in the deferred tax balances as of 9/30/15 and 9/30/14. | $215.00 | 1.6 | $344.00 |
| Coetzee, Rachelle | Prepare a summary of the cash flows analytics to compare variances in the net deferred tax balances from 9/30/14 to 9/30/15. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Review the EFIH debt analysis for the purpose of analyzing the impact to the effective tax rate. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Review the transaction decision paper (TDP) summary schedule to assess whether the transactions had a tax impact. | $215.00 | 0.5 | $107.50 |
| Craig, Valerie | Clear review notes on summary of third quarter procedures. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss third quarter audit committee presentation with R. Stokx. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Prepare talking points for third quarter audit committee presentation. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review application interface documentation. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review materiality changes to clear review notes. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review valuation of derivatives process. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review documentation of TCEH generation revenue. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Review revenue planned control and substantive testing document. | $365.00 | 1.3 | $474.50 |
| Favor, Rick | Discuss valuation allowance matter and Kirkland discussions with D. Hoffman. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss debt push down and deferred tax impact with K. Ashby, M. Horn, W. Li, EFH. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/26/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Favor, Rick | Discuss income tax deferred tax valuation allowance with V. Carr, R. Coetzee, M. Fisher, J. Hickl, P. Mano, B. Murawski, M. Parker, R. Stokx, K. Wiltsie, P. Talkington. | $365.00 | 0.7 | $255.50 |
| Favor, Rick | Discuss status of 3rd quarter income tax workpapers with J. Hickl. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss valuation allowance and applicability for 3rd quarter to EFH and EFCH with V. Carr, M. Parker, R. Stokx. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss valuation allowance facts, technical application and documentation with V. Carr, M. Parker, R. Stokx, Deloitte, and M Horn, EFH. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss valuation allowance net deferred tax asset/liability position for EFH and EFCH as of 3rd quarter with V. Carr. | $365.00 | 0.5 | $182.50 |
| Fisher, Mark | Discuss income tax deferred tax valuation allowance with V. Carr, R. Coetzee, R. Favor, J. Hickl, P. Mano, B. Murawski, M. Parker, R. Stokx, K. Wiltsie, P. Talkington. | $365.00 | 0.7 | $255.50 |
| Freeman, Mike | Review updates to EFH Corp. other account balance for Q3 review. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Review updates to EFCH other account balance for Q3 review. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Discuss documentation considerations of substantive testing of goodwill as of 9/30 with S. Brunson. | $265.00 | 2.9 | $768.50 |
| Freeman, Mike | Update goodwill substantive testing answers received from client M. Bridgman with S. Brunson. | $265.00 | 0.7 | $185.50 |
| Henry, Diane | Discuss contract assumptions and rejections disclosure within EFH Corp. statement of cash flows with M. Babanova. | $215.00 | 1.5 | $322.50 |
| Henry, Diane | Review the EFH Corp. cash flow fluctuation for the nine months ended 9/30/2015. | $215.00 | 1.9 | $408.50 |
| Henry, Diane | Continue to review the EFH Corp. cash flow fluctuation for the nine months ended 9/30/2015. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Continue to work to review the EFH Corp. cash flow fluctuation for the nine months ended 9/30/2015. | $215.00 | 2.5 | $537.50 |
| Henry, Diane | Continue to review the EFH Corp. cash flow fluctuation for the nine months ended 9/30/2015. | $215.00 | 1.7 | $365.50 |
| Henry, Diane | Discuss with S. Morrison the business customer selections sent over in the prior week. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Review the committments and contingencies footnote to EFH Corp. 10-Q. | $215.00 | 0.9 | $193.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/26/2015

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Review the related party footnote to EFH Corp. 10-Q. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Continue to review the EFH Corp. cash flow fluctuation for the nine months ended 9/30/2015. | $215.00 | 2.1 | $451.50 |
| Hickl, Jeff | Discuss income tax deferred tax valuation allowance with V. Carr, R. Coetzee, R. Favor, M. Fisher, P. Mano, B. Murawski, M. Parker, R. Stokx, K. Wiltsie, P. Talkington. | $290.00 | 0.7 | $203.00 |
| Hickl, Jeff | Discuss status of 3rd quarter income tax workpapers with R. Favor. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Discuss status of the third quarter tax workpapers with R. Coetzee. | $290.00 | 0.6 | $174.00 |
| Hickl, Jeff | Review staffing considerations for the interim tax provision process. | $290.00 | 0.5 | $145.00 |
| Hoffman, David | Call with T. Maynes, K&E, regarding valuation allowance facts and considerations. | $365.00 | 0.6 | $219.00 |
| Hoffman, David | Discuss valuation allowance matter and Kirkland discussions with R. Favor. | $365.00 | 0.5 | $182.50 |
| Hoffman, David | Discuss call from T. Maines, Kirkland & Ellis, regarding valuation allowance matter with V. Carr. | $365.00 | 0.5 | $182.50 |
| Kidd, Erin | Review interface document access for the retail environment to assess who can modify information coming in from third parties. | $265.00 | 2.2 | $583.00 |
| Kidd, Erin | Review impact of bill audit access issues for retail. | $265.00 | 1.8 | $477.00 |
| Kilkenny, Tom | Discuss status of third quarter issues with R. Stokx. | $365.00 | 0.6 | $219.00 |
| Kilkenny, Tom | Document notes progress of audit through 9/30 from B. Williamson meeting. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Discuss audit expectations with B. Williamson-AC chair. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Attend the Company's Q3 disclosure committee meeting with R. Stokx, M. Parker, Deloitte, and J. Young, P. Keglevic, T. Nutt, J. Burke, M. MacFarland, EFH. | $365.00 | 1.0 | $365.00 |
| Koprivnik, Xander | Create tie-outs for the EFH and EFCH 10Qs compared to Deloitte's workpapers. | $175.00 | 2.6 | $455.00 |
| Kowalk, Bennett | Perform Q3 workpaper review. | $265.00 | 2.5 | $662.50 |
| Kowalk, Bennett | Continue to perform Q3 workpaper review. | $265.00 | 1.5 | $397.50 |
| Lemoine, Lydia | Perform application change testing for the purpose of assessing the operating effectiveness of EFH's change management controls. | $175.00 | 3.6 | $630.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/26/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lemoine, Lydia | Perform backups testing for the purpose of assessing the operating effectiveness of EFH's planning and operations controls. | $175.00 | 2.4 | $420.00 |
| Lirely, Loren | Assess the financial statement commodity disclosures within the EFH 10-Q. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Assess the financial statement disclosures within the management discussion and analysis in the EFH 10-Q. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Continue to assess the financial statement disclosures within the management discussion and analysis section for EFH. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Discuss updating control testing workpapers for wholesale for the 2015 audit with C. Casey. | $175.00 | 0.6 | $105.00 |
| Lirely, Loren | Assess information received to support testing procedures regarding assessment of commodity accounts for quarter 3 review. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Update guarantor workpapers for the quarter 3 review. | $175.00 | 1.5 | $262.50 |
| Lirely, Loren | Update wholesale controls related workpapers for the 2015 audit. | $175.00 | 0.8 | $140.00 |
| Mano, Patrice | Discuss income tax deferred tax valuation allowance with R. Coetzee, R. Favor, M. Fisher, J. Hickl, V. Carr, B. Murawski, M. Parker, R. Stokx, K. Wiltsie, P. Talkington. | $365.00 | 0.7 | $255.50 |
| Mano, Patrice | Preparing for discussion with V. Carr, Deloitte Tax Partner, regarding accounting for valuation allowances. | $365.00 | 0.5 | $182.50 |
| Morehead, David | Review EFH Corp. cash flow quarterly procedures. | $265.00 | 2.6 | $689.00 |
| Morehead, David | Continue to Review EFH Corp. cash flow quarterly procedures. | $265.00 | 2.4 | $636.00 |
| Morehead, David | Review EFIH quarterly analytic comparison of 9/30 and 12/31 balance sheet. | $265.00 | 2.3 | $609.50 |
| Morehead, David | Review quarterly procedures on EFH Corp footnote disclosures. | $265.00 | 2.7 | $715.50 |
| Murawski, Bryan | Discuss income tax deferred tax valuation allowance with R. Coetzee, R. Favor, M. Fisher, J. Hickl, P. Mano, V. Carr, M. Parker, R. Stokx, K. Wiltsie, P. Talkington. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Document conclusions regarding the operating effectiveness of the return to provision control. | $265.00 | 1.9 | $503.50 |
| Murawski, Bryan | Draft questions for S. Lee, EFH Tax Manager, regarding control activities over the return to provision process. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review the Accounting Policies footnote to the EFH 10-Q. | $265.00 | 0.2 | $53.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/26/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss the implementation of the return to provision control with S. Lee, D. Rakestraw, EFH. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Schedule a meeting with S. Lee, EFH Tax Manager, to discuss control activities over the return to provision process. | $265.00 | 0.1 | $26.50 |
| O'Bar, Brandon | Assess the financial statement disclosures within the 1st, 3rd, 5th, and 6th footnote to the EFH. | $175.00 | 1.6 | $280.00 |
| O'Bar, Brandon | Assess the financial statement disclosures within the Chapter 11 footnote to the EFH. | $175.00 | 1.5 | $262.50 |
| O'Bar, Brandon | Assess the financial statement disclosures within the debtor-in-possession footnote to the EFH. | $175.00 | 2.6 | $455.00 |
| O'Bar, Brandon | Assess the financial statement disclosures within the financial supplementary information note for EFH. | $175.00 | 2.7 | $472.50 |
| O'Bar, Brandon | Assess the financial statement disclosures within the interest expense note for EFH. | $175.00 | 1.7 | $297.50 |
| Pansari, Anubhav | Perform rollforwarding of retail contract customer revenue testing workpapers. | $175.00 | 0.6 | $105.00 |
| Pansari, Anubhav | Perform testing procedures for Nuclear Decommissioning Trust using requests for information-8C supports, securities price screenshot from National Securities Pricing Center and Bank Of New York Mellon statements. | $175.00 | 0.7 | $122.50 |
| Pansari, Anubhav | Continue to perform testing procedures for Nuclear Decommissioning Trust using requests for information-8C supports, securities price screenshot from National Securities Pricing Center and Bank Of New York Mellon statements. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to perform testing procedures for Nuclear Decommissioning Trust using requests for information-8C supports, securities price screenshot from National Securities Pricing Center and Bank Of New York Mellon statements. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Perform rollforwarding of retail contract customer revenue testing workpapers. | $175.00 | 2.9 | $507.50 |
| Parker, Matt | Review draft S-11 filing. | $365.00 | 2.8 | $1,022.00 |
| Parker, Matt | Continue to review draft S-11 filing. | $365.00 | 2.9 | $1,058.50 |
| Parker, Matt | Continue to review draft S-11 filing. | $365.00 | 2.2 | $803.00 |
| Parker, Matt | Continue to review draft S-11 filing. | $365.00 | 2.1 | $766.50 |
| Parker, Matt | Discuss the SEC affiliate independence analysis related to the S-11 transaction with M. Parker, M. Donnellon. | $365.00 | 0.7 | $255.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

10/26/2015

| | | | | |
|---|---|---|---|---|
| Parker, Matt | Attend the Company's Q3 disclosure committee meeting with R. Stokx, M. Parker, T. Kilkenny, Deloitte, and J. Young, P. Keglevic, T. Nutt, J. Burke, M. MacFarland, EFH. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss conflict checks for potential emergence transaction with D. Odom, J. Blaufuss, M. Parker, M.Freeman. | $365.00 | 0.4 | $146.00 |
| Parker, Matt | Attend the Company's Q3 disclosure committee meeting with R. Stokx, T. Kilkenny, Deloitte, and J. Young, P. Keglevic, T. Nutt, J. Burke, M. MacFarland, EFH. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss income tax deferred tax valuation allowance with V. Carr, R. Coetzee, R. Favor, M. Fisher, J. Hickl, P. Mano, B. Murawski, R. Stokx, K. Wiltsie, P. Talkington. | $365.00 | 0.7 | $255.50 |
| Parker, Matt | Discuss valuation allowance and applicability for 3rd quarter to EFH and EFCH with V. Carr, R. Favor, R. Stokx. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss valuation allowance facts, technical application and documentation with V. Carr, R. Favor, R. Stokx, Deloitte, and M Horn, EFH. | $365.00 | 1.0 | $365.00 |
| Persons, Hillary | Prepare instuctions for D. Yadav to prepare retail residential population. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Assess the financial statement disclosures within the EFH Corp. 10-Q commitments and contingency footnote. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Assess the financial statement disclosures within the EFH Corp. 10-Q equity footnote. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Assess the financial statement disclosures within the EFH Corp. 10-Q related party footnote. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Perform analytical procedures on the EFH balance sheet explain activity from between 12/31/2014 and 9/30/2015. | $175.00 | 0.9 | $157.50 |
| Persons, Hillary | Perform procedures to prepare Securities and Exchange Commission checklist. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Perform selection procedures for retail residential testing. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Review work on Nuclear decommissioning trust testing. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Send leadsheets to D. Yadav to have the account balances updated for 9/30. | $175.00 | 0.3 | $52.50 |
| Poindexter, Heath | Analyze historical Company Wholesale contract for novations in forward pricing terms. | $365.00 | 2.4 | $876.00 |
| Pothoulakis, Tony | Perform audit testing over property plant and equipment workpaper wherein we test current year additions and retirements. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/26/2015

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Discuss with M. Yang, Power Accounting Senior, the current year additions and retirements to property plant and equipment related accounts held at the company's Power plants. | $175.00 | 1.1 | $192.50 |
| Pothoulakis, Tony | Perform analytical procedures to explain significant income statement activity in 2015 as of Q3 compared to 12/31/2014 for EFCH. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Assess the liabilities subject to compromise footnote disclosed within the Company's 9/30/2015 10-Q. | $175.00 | 2.4 | $420.00 |
| Pothoulakis, Tony | Review the liabilities subject to compromise footnote disclosed within EFH's 9/30/2015 10-Q. | $175.00 | 2.1 | $367.50 |
| Prakash, Divya | Perform processes for the mathematical assessment the Ovation amounts in the statements of EFH Corp. and EFCH related to the Ovation acquisition for Q3 2015. | $175.00 | 3.1 | $542.50 |
| Prakash, Divya | Continue to perform processes for the mathematical assessment the Ovation amounts in the statements of EFH Corp. and EFCH related to the Ovation acquisition for Q3 2015. | $175.00 | 2.9 | $507.50 |
| Reynolds, Matt | Perform testing of the Peoplesoft object trace control. | $215.00 | 3.0 | $645.00 |
| Reynolds, Matt | Perform testing of the Workday new user control. | $215.00 | 2.0 | $430.00 |
| Richards, Nick | Draft initial valuation questions for the preparer regarding the goodwill impairment analysis. | $215.00 | 2.1 | $451.50 |
| Schneider, Stephen | Prepare the automated control test plan for the purpose of supporting the financial audit business controls. | $215.00 | 2.8 | $602.00 |
| Schneider, Stephen | Continue to prepare the automated control test plan for the purpose of supporting the financial audit business controls. | $215.00 | 1.2 | $258.00 |
| Stokx, Randy | Attend the Q3 Oncor Audit Committee Meeting. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Attend the Company's Q3 disclosure committee meeting with M. Parker, T. Kilkenny and J. Young, P. Keglevic, T. Nutt, J. Burke, M. MacFarland, EFH. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss third quarter audit committee presentation with V. Craig. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Discuss valuation allowance and applicability for 3rd quarter to EFH and EFCH with V. Carr, R. Favor, M. Parker. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss valuation allowance facts, technical application and documentation with V. Carr, R. Favor, M. Parker, Deloitte, and M Horn, EFH. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss valuation allowance matter with V. Carr. | $365.00 | 0.3 | $109.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/26/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Stokx, Randy | Discuss income tax deferred tax valuation allowance with V. Carr, R. Coetzee, R. Favor, M. Fisher, J. Hickl, P. Mano, B. Murawski, M. Parker, K. Wiltsie. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Discuss status of third quarter issues with T. Kilkenny. | $365.00 | 0.6 | $219.00 |
| Twigge, Daniel | Prepare GAAP (Generally Accepted Accounting Principles) checklist for the period Q3 2015 for the purpose of assessing appropriate implementation of accounting principles in the EFH 10-Q. | $215.00 | 1.5 | $322.50 |
| Twigge, Daniel | Assess the EFH financial statements by reviewing footnote to the EFH 10-Q (related party). | $215.00 | 1.6 | $344.00 |
| Twigge, Daniel | Continue to assess the EFH financial statements by reviewing footnote to the EFH 10-Q (related party). | $215.00 | 0.9 | $193.50 |
| Twigge, Daniel | Prepare GAAP (Generally Accepted Accounting Principles) checklist for the period Q3 2015 for the purpose of assessing appropriate implementation of accounting principles in the EFH 10-Q. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Continue to prepare GAAP (Generally Accepted Accounting Principles) checklist for the period Q3 2015 for the purpose of assessing appropriate implementation of accounting principles in the EFH 10-Q. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Work to prepare GAAP (Generally Accepted Accounting Principles) checklist for the period Q3 2015 for the purpose of assessing appropriate implementation of accounting principles in the EFH 10-Q. | $215.00 | 1.0 | $215.00 |
| Wahrman, Julie | Review draft proposed adjustments listing to be attached to management representation letter. | $365.00 | 0.7 | $255.50 |
| Wahrman, Julie | Review cleared notes on audit committee communications and DDAR risk analysis files. | $365.00 | 1.4 | $511.00 |
| Wahrman, Julie | Review first draft of 10-Q for EFH- pages 1-35. | $365.00 | 1.2 | $438.00 |
| Wahrman, Julie | Review first draft of 10-Q for EFH  pages 35-56. | $365.00 | 1.1 | $401.50 |
| Wahrman, Julie | Review first draft of 10-Q for EFH  pages 57- end. | $365.00 | 1.0 | $365.00 |
| Wahrman, Julie | Review third quarter draft management representation letters. | $365.00 | 1.4 | $511.00 |
| Wahrman, Julie | Review documentation related to asset retirement obligation misstatement. | $365.00 | 1.2 | $438.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**10/26/2015**

| | | | | |
|------|-------------|------|-------|------|
| Wiltsie, Karen | Discuss income tax deferred tax valuation allowance with R. Coetzee, R. Favor, M. Fisher, J. Hickl, P. Mano, B. Murawski, M. Parker, R. Stokx, V. Carr, P. Talkington. | $365.00 | 0.7 | $255.50 |
| Yadav, Devavrata | missing description | $215.00 | 5.0 | $1,075.00 |

**10/27/2015**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss the account activity of liabilities subject to compromise from 12/31 to 9/30 as disclosed in the EFH 10-Q with B. Murawski. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Perform detailed explanations of activity of other accrued liabilities between 12/31/2014 and 9/30/2015 recorded within liability subject to compromise. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Discuss contract assumptions as part of the testing of contract rejections as of 9/30/2015 with B. Murawski. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review procedures of financial conditions management discussion and analysis for EFH Corp. 10-Q. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Discuss contract assumptions as part of the testing of contract rejections as of 9/30/2015 with B. Murawski. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Review procedures of financial conditions management discussion and analysis for EFH Corp. 10-Q. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Prepare additional procedures on journal entry testing as of 6/30. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Review calculation of debt covenants disclosed within EFH Corp. 10-K. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Review contract as part of the contract rejections testing as of 9/30. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review procedures on the bankruptcy filing Disclosure note for EFH Corp. 10-Q. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Review the debtor in possessions borrowing facilities Disclosure note for EFH Corp. 10-Q. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Review procedures on the equity disclosure of EFH Corp. 10-Q. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Review testing procedures performed on the debt covenant calculation as of 9/30/2015. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Discuss contract assumptions and rejections disclosure within EFH Corp. statement of cash flows with D. Henry. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Update other income and deductions working paper with drafts for EFCH 10-Q. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/27/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Assess the financial statement disclosures within the goodwill note to the EFCH 10-Q. | $175.00 | 1.7 | $297.50 |
| Benvenuti, Christina | Update fixed asset schedule in associated workpaper for the purpose of assessing company's conclusions regarding capital expenditures for the purpose of assessing goodwill. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Continue to update fixed asset schedule in associated workpaper for the purpose of assessing company's conclusions regarding capital expenditures for the purpose of assessing goodwill. | $175.00 | 2.4 | $420.00 |
| Benvenuti, Christina | Continue to update fixed asset schedule in associated workpaper for the purpose of assessing company's conclusions regarding capital expenditures for the purpose of assessing goodwill. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Assess fixed asset schedule in associated workpaper for the purpose of assessing company's conclusions regarding capital expenditures for the purpose of assessing goodwill. | $175.00 | 2.4 | $420.00 |
| Bowers, Rachel | Clear review notes on materiality documentation. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Assess status of Q3 review procedures. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss activity causing period change in liabilities subject to compromise line item with H. Persons. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss status of the third quarter review with V. Craig. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Draft email to J. Wahrman regarding status of Q3 review procedures. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Research sampling approach for revenue substantive testing. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review cleared review notes on EFCH balance sheet 3rd quarter analytic. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review EFCH 3rd quarter financial statement analytic workpaper. | $290.00 | 1.8 | $522.00 |
| Bowers, Rachel | Discuss documentation of record of issuances for 3rd quarter deliverables with D. Twigge. | $290.00 | 0.5 | $145.00 |
| Brunson, Steve | Review the consolidation of financial statement note for quarter 3 filing. | $215.00 | 2.1 | $451.50 |
| Brunson, Steve | Continue to review the consolidation of financial statement note for quarter 3 filing. | $215.00 | 0.9 | $193.50 |
| Brunson, Steve | Document long range plan balances in the projected period for the purpose of assessing goodwill. | $215.00 | 2.8 | $602.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/27/2015

| | | | | |
|------|-------------|------|-------|------|
| Brunson, Steve | Continue to document long range plan balances in the projected period for the purpose of assessing goodwill. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to document long range plan balances in the projected period for the purpose of assessing goodwill. | $215.00 | 2.3 | $494.50 |
| Brunson, Steve | Assess allocation of contribution margin between Luminant and TXUE. | $215.00 | 1.0 | $215.00 |
| Carr, Vickie | Prepare for audit committee meeting by reviewing most recent slides and emails regarding plans for interim. | $365.00 | 1.5 | $547.50 |
| Carr, Vickie | Discuss income tax valuation allowance with R. Favor, M. Parker, R. Stokx, Deloitte, and C. Howard, T. Nutt, EFH. | $365.00 | 0.8 | $292.00 |
| Carr, Vickie | Discuss net operating loss with R. Stokx, Deloitte, and T. Nutt, C. Howard, M. Horn, EFH. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Discuss status of 3rd quarter income tax workpapers, open documentation and workpapers related to EFH, EFCH, and EFIH; status of Form 10-Q drafts, status of control workpapers and Q3 testing with R. Favor, J. Hickl. | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Discuss usage and valuation allowance on the tax net operating losses with R. Stokx, T. Kilkenny, Deloitte, and T. Nutt, C. Howard, M. Horn, EFH. | $365.00 | 1.1 | $401.50 |
| Carr, Vickie | Attend the third quarter Audit Committee meeting with V. Craig, R. Stokx, T. Kilkenny, S. Janiak, Deloitte, and J. Young, P. Keglevic, T. Nutt, D. Cameron, S. Dore, A. Wright, J. Walker, B. Carter, K. Ashby, J. Ho, EFH. | $365.00 | 3.7 | $1,350.50 |
| Carr, Vickie | Review draft Form 10-Q. | $365.00 | 3.0 | $1,095.00 |
| Carr, Vickie | Review EFH tax memo. | $365.00 | 0.7 | $255.50 |
| Carr, Vickie | Review a listing of income tax provision analyses to be prepared by the EFH tax department for the purpose of assessing what analyses are still open to be received. | $365.00 | 0.3 | $109.50 |
| Casey, Chris | Meet to analyze and select sampling approach for Wholesale goodwill shaping workpaper with M. Freeman. | $215.00 | 0.4 | $86.00 |
| Casey, Chris | Discuss changes in approach for forward curve input methodology testing for September 30th goodwill with H. Poindexter. | $215.00 | 2.8 | $602.00 |
| Casey, Chris | Discuss progress on 9/30/2015 Wholesale goodwill work and timelines with H. Poindexter, B. Kowalk. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/27/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Discuss sampling approach for historical power pricing for Wholesale goodwill testing with D. Morehead. | $215.00 | 0.3 | $64.50 |
| Casey, Chris | Review Wholesale asset/liability reconciliation testing workpaper for Quarter 3 2015. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Review Wholesale disclosure testing workpapers for Quarter 3 2015. | $215.00 | 2.3 | $494.50 |
| Casey, Chris | Discuss changes in approach for forward curve input methodology testing for September 30th goodwill with H. Poindexter. | $215.00 | 2.8 | $602.00 |
| Chesser, Taylor | Perform substantive procedures related to Wholesale power curve validation related to 12/31/15 audit. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to perform substantive procedures related to Wholesale power curve validation related to 12/31/15 audit. | $175.00 | 2.2 | $385.00 |
| Chesser, Taylor | Continue to work to perform substantive procedures related to Wholesale power curve validation related to 12/31/15 audit. | $175.00 | 2.9 | $507.50 |
| Coetzee, Rachelle | Discuss EFIH effective tax rate with R. Favor. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Discuss status of the third quarter tax workpapers with J. Hickl. | $215.00 | 1.1 | $236.50 |
| Coetzee, Rachelle | Discuss income tax variances within the EFCH guarantor financial statements with B. Murawski. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Complete uncertain tax position workpaper by tying amounts from the 10Q to the workpapers for the purpose of checking the amounts on the 10Q with C. O'Donnell. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Research the treatment of valuation allowances during bankruptcy. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Review Q3 tax workpapers received for the purpose of testing the effective tax rate for the quarter. | $215.00 | 2.2 | $473.00 |
| Coetzee, Rachelle | Review uncertain tax position workpaper as of the third quarter for the purpose of assessing the impact of the release of positions during the third quarter tax provision. | $215.00 | 1.5 | $322.50 |
| Coetzee, Rachelle | Update list of open items for testing of the third quarter effective tax rate. | $215.00 | 1.2 | $258.00 |
| Coetzee, Rachelle | Update the effective tax reconciliation analytic for the purpose of comparing variances in the effective tax rate as of 9/30/15 and 9/30/14. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/27/2015

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Attend the third quarter Audit Committee meeting with R. Stokx, V. Carr, T. Kilkenny, S. Janiak, Deloitte, and J. Young, P. Keglevic, T. Nutt, D. Cameron, S. Dore, A. Wright, J. Walker, B. Carter, K. Ashby, J. Ho, EFH. | $365.00 | 3.7 | $1,350.50 |
| Craig, Valerie | Discuss talking points for third quarter audit committee presentation with R. Stokx. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss status of the third quarter review with R. Bowers. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Discuss status of the third quarter review with R. Stokx, Deloitte, and T. Nutt, EFH. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Review summary of internal audit reports through second quarter. | $365.00 | 1.7 | $620.50 |
| Craig, Valerie | Review third quarter analytics of EFH's 9/30/15 financials to assess if failure risks exist. | $365.00 | 0.9 | $328.50 |
| Favor, Rick | Discuss EFIH effective tax rate with R. Coetzee. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss income tax valuation allowance with V. Carr, M. Parker, R. Stokx, Deloitte, and C. Howard, T. Nutt, EFH. | $365.00 | 0.8 | $292.00 |
| Favor, Rick | Discuss status of 3rd quarter income tax workpapers, open documentation and workpapers related to EFH, EFCH, and EFIH; status of Form 10-Q drafts, status of control workpapers and Q3 testing with V. Carr, J. Hickl. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Meet to analyze and select sampling approach for Wholesale goodwill shaping workpaper with C. Casey. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Review asset impairment analysis journal entry and supporting information. | $265.00 | 1.9 | $503.50 |
| Freeman, Mike | Review goodwill memo related to the third quarter review procedures. | $265.00 | 1.1 | $291.50 |
| Henry, Diane | Analyze the population from which we will make selection for occurence testing for TXU business customer testing. | $215.00 | 2.6 | $559.00 |
| Henry, Diane | Clear notes on the analysis of the fluctuation for EFIH income statement. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Discuss retail residential and business selections process with H. Persons. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Prepare selections for the occurence testing for TXU business customer testing. | $215.00 | 1.5 | $322.50 |
| Henry, Diane | Review the related party footnote for EFIH 10-Q. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Review the variable interest entity footnote for EFH Corp. 10-Q. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Review the EFIH cash flow fluctuation for the period nine months ending 9/30/2015. | $215.00 | 0.8 | $172.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/27/2015

| | | Rate | Hours | Fees |
|---|---|---|---|---|
| Henry, Diane | Discuss review notes on the analysis of the EFIH cash flow with B. O'Bar. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss management discussion and analysis EFH 10-Q disclosures for EFH Corp. with L. Lirely. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Discuss contract assumptions and rejections disclosure within EFH Corp. statement of cash flows with M. Babanova. | $215.00 | 1.5 | $322.50 |
| Henry, Diane | Review timelines for workstreams for the engagement staff in order to perform review procedures in conjuction with the audit procedures. | $215.00 | 1.1 | $236.50 |
| Hickl, Jeff | Review Q3 income tax provision workpapers provided by EFH. | $290.00 | 1.5 | $435.00 |
| Hickl, Jeff | Discuss status of 3rd quarter income tax workpapers, open documentation and workpapers related to EFH, EFCH, and EFIH; status of Form 10-Q drafts, status of control workpapers and Q3 testing with V. Carr, R. Favor. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Discuss status of the third quarter tax workpapers with R. Coetzee. | $290.00 | 1.1 | $319.00 |
| Janiak, Stacy | Attend the third quarter Audit Committee meeting with V. Craig, R. Stokx, V. Carr, T. Kilkenny, Deloitte, and J. Young, P. Keglevic, T. Nutt, D. Cameron, S. Dore, A. Wright, J. Walker, B. Carter, K. Ashby, J. Ho, EFH. | $365.00 | 3.7 | $1,350.50 |
| Janiak, Stacy | Discuss the action items from the third quarter audit committee meeting with R. Stokx, T. Kilkenny. | $365.00 | 0.6 | $219.00 |
| Janiak, Stacy | Meet to prepare for third quarter audit committee meeting with R. Stokx, T. Kilkenny. | $365.00 | 0.4 | $146.00 |
| Jasion, Shahara | Prepare a presentation of stock compensation accounting for EFH's Corporate Accouting Department. | $265.00 | 0.5 | $132.50 |
| Kilkenny, Tom | Discuss the action items from the third quarter audit committee meeting with R. Stokx, S. Janiak. | $365.00 | 0.6 | $219.00 |
| Kilkenny, Tom | Meet to prepare for third quarter audit committee meeting with R. Stokx, S. Janiak. | $365.00 | 0.4 | $146.00 |
| Kilkenny, Tom | Attend the third quarter Audit Committee meeting with V. Craig, R. Stokx, V. Carr, S. Janiak, Deloitte, and J. Young, P. Keglevic, T. Nutt, D. Cameron, S. Dore, A. Wright, J. Walker, B. Carter, K. Ashby, J. Ho, EFH. | $365.00 | 3.7 | $1,350.50 |
| Kilkenny, Tom | Discuss usage and valuation allowance on the tax net operating losses with R. Stokx, V. Carr, Deloitte, and T. Nutt, C. Howard, M. Horn, EFH. | $365.00 | 1.1 | $401.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/27/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kowalk, Bennett | Discuss progress on 9/30/2015 Wholesale goodwill work and timelines with H. Poindexter, C. Casey. | $265.00 | 1.0 | $265.00 |
| Lemoine, Lydia | Perform user access testing for the purpose of assessing the operating effectiveness of EFH's application controls. | $175.00 | 2.8 | $490.00 |
| Lemoine, Lydia | Continue to perform user access testing for the purpose of assessing the operating effectiveness of EFH's application controls. | $175.00 | 1.8 | $315.00 |
| Lemoine, Lydia | Prepare for meetings regarding user access rollforward testing for the purpose of assessing the operating effectiveness of EFH's application controls. | $175.00 | 3.3 | $577.50 |
| Lirely, Loren | Assess the financial statement disclosures within the management discussion and analysis the 10-Q for EFH. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Continue to assess the financial statement disclosures within the management discussion and analysis the 10-Q for EFH. | $175.00 | 0.2 | $35.00 |
| Lirely, Loren | Work to assess the financial statement disclosures within the management discussion and analysis section for EFH. | $175.00 | 2.8 | $490.00 |
| Lirely, Loren | Continue work to assess the financial statement disclosures within the management discussion and analysis the 10-Q for EFH. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Updated control related workpapers for Wholesale for the 2015 audit. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Discuss management discussion and analysis EFH 10-Q disclosures for EFH Corp. with D. Henry. | $175.00 | 0.6 | $105.00 |
| Lirely, Loren | Discuss procedures to assess the financial statement disclosures within the management discussion and analysis 10-Q for EFH with T. Pothoulakis. | $175.00 | 0.5 | $87.50 |
| Morehead, David | Review quarterly procedures on EFH Corp. footnote disclosures. | $265.00 | 2.3 | $609.50 |
| Morehead, David | Continue to review quarterly procedures on EFH Corp. footnote disclosures. | $265.00 | 2.7 | $715.50 |
| Morehead, David | Review quarterly procedures on EFCH footnote disclosures. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Continue to review quarterly procedures on EFCH footnote disclosures. | $265.00 | 1.7 | $450.50 |
| Morehead, David | Discuss sampling approach for historical power pricing for Wholesale goodwill testing with C. Casey. | $265.00 | 0.3 | $79.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/27/2015

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss contract assumptions as part of the testing of contract rejections as of 9/30/2015 with M. Babanova. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss the account activity of liabilities subject to compromise from 12/31 to 9/30 as disclosed in the EFH 10-Q with M. Babanova. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss City of Dallas contract assumptions as part of the testing of contract rejections as of 9/30/2015 with M. Babanova. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Discuss income tax variances within the EFCH guarantor financial statements with R. Coetzee. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Discussed the Company's process of developing its estimate of contract damages for a lease contract with their restructuring specialist with M. Babanova. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Reviewed the bankruptcy footnote to the EFH 9/30 10-Q. | $265.00 | 1.3 | $344.50 |
| Murawski, Bryan | Reviewed the Company's estimate of contract damages related to a lease with a vendor. | $265.00 | 2.3 | $609.50 |
| Murawski, Bryan | Review the income taxes footnote to the EFH 9/30 10-Q. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Reviewed an assessment of uncertain tax positions as of 9/30 | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Reviewed representation letters to be presented to the EFH Audit Committee. | $265.00 | 0.1 | $26.50 |
| Nasa, Srishti | Performed compilation of News releases and other industry related articles relevant to EFH into '1460 - Relevant News Articles for EFH and the Power Industry' and '1461 - Industry and EFH specific articles reviewed for the 2015 Audit. | $175.00 | 0.5 | $87.50 |
| O'Bar, Brandon | Discuss review notes on the analysis of the EFIH cash flow with D. Henry. | $175.00 | 0.4 | $70.00 |
| O'Bar, Brandon | Assess the financial statement disclosures within the Chapter 11 note for EFH | $175.00 | 1.8 | $315.00 |
| O'Bar, Brandon | Assess the financial statement disclosures within the Chapter 11 10-Q for EFH | $175.00 | 1.2 | $210.00 |
| O'Bar, Brandon | Assess the financial statement disclosures within the Financial Supplementary Information 10-Q for EFCH. | $175.00 | 2.1 | $367.50 |
| O'Bar, Brandon | Assess the financial statement disclosures within the Financial Supplementary Information 10-Q for EFCH. | $175.00 | 1.8 | $315.00 |
| O'Bar, Brandon | Assess the financial statement disclosures within the Financial Supplementary Information 10-Q for EFH. | $175.00 | 1.3 | $227.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 10/27/2015 | | | | |
| O'Bar, Brandon | Assess the financial statement disclosures within the Interest Expense 10-Q for EFH. | $175.00 | 1.0 | $175.00 |
| O'Bar, Brandon | Discuss audit plan over lignite and western coal inventory held by the EFH Power Plants with T. Pothoulakis. | $175.00 | 0.4 | $70.00 |
| O'Bar, Brandon | Clear review notes on cash flow analysis for EFH. | $175.00 | 1.0 | $175.00 |
| O'Donnell, Chris | Complete uncertain tax position workpaper by tying amounts from the 10Q to the workpapers for the purpose of checking the amounts on the 10Q with R. Coetzee. | $175.00 | 1.0 | $175.00 |
| O'Donnell, Chris | Input amounts from the latest trial balance to the provision workpaper tickmarks for the purpose of reconciling various tax account balances for amounts that will be on the 10Q. | $175.00 | 2.0 | $350.00 |
| O'Donnell, Chris | Research prior year 10Ks of a company that has a similar accounting situation to EFH related to the valuation allowance for deferred tax assets for the purpose of analyzing the accounting treatment of valuation allowances. | $175.00 | 2.5 | $437.50 |
| O'Donnell, Chris | Update uncertain tax position workpaper by matching amounts from the workpaper to the 10Q for the purpose of tying workpapers to amounts to be filed on the 10Q. | $175.00 | 1.5 | $262.50 |
| Pansari, Anubhav | Perform processes to assess the math and prior year data of the financial statement for EFCH for Q3 2015. | $175.00 | 2.0 | $350.00 |
| Pansari, Anubhav | Continue to perform testing procedures for Nuclear Decommissioning Trust using requests for information-8C supports, securities price screenshot from National Securities Pricing Center and Bank Of New York Mellon statements. | $175.00 | 2.7 | $472.50 |
| Pansari, Anubhav | Continue to perform testing procedures for Nuclear Decommissioning Trust using requests for information-8C supports, securities price screenshot from National Securities Pricing Center and Bank Of New York Mellon statements. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Discuss procedures to be performed for nuclear decommissioning trust testing with H. Persons, D. Twigge. | $175.00 | 0.3 | $52.50 |
| Pansari, Anubhav | Perform testing procedures for Nuclear Decommissioning Trust using requests for information-8C supports, securities price screenshot from National Securities Pricing Center and Bank Of New York Mellon statements. | $175.00 | 2.9 | $507.50 |
| Parker, Matt | Review draft S-11 filing. | $365.00 | 2.8 | $1,022.00 |
| Parker, Matt | Continue to review draft S-11 filing. | $365.00 | 2.0 | $730.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/27/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Continue to review draft S-11 filing. | $365.00 | 2.5 | $912.50 |
| Parker, Matt | Continue to review draft S-11 filing. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Continue to review draft S-11 filing. | $365.00 | 2.5 | $912.50 |
| Parker, Matt | Discuss engagement letter and notice to be filed regarding potential procedures for potential transaction with R. Stokx, M. Parker, M. Freeman, C. Bihm, R. Young. | $365.00 | 0.7 | $255.50 |
| Parker, Matt | Discuss income tax valuation allowance with V. Carr, R. Favor, R. Stokx, Deloitte, and C. Howard, T. Nutt, EFH. | $365.00 | 0.8 | $292.00 |
| Persons, Hillary | Assess the financial statement disclosures within the EFH Corp. 10-Q commitments and contingency note. | $175.00 | 2.7 | $472.50 |
| Persons, Hillary | Assess the financial statement disclosures within the EFIH Corp. 10-Q notes. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Discuss activity causing period change in liabilities subject to compromise line item with R. Bowers. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss retail residential and business selections process with D. Henry. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Perform analytical procedures to highlight and explain activity from previous periods in the financial statements. | $175.00 | 1.4 | $245.00 |
| Persons, Hillary | Perform selection procedures for retail residential testing. | $175.00 | 1.8 | $315.00 |
| Persons, Hillary | Prepare Q3 independence updates. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Prepare Q3 legal updates. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Review procedures to be performed for nuclear decommissioning trust testing. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss procedures to be performed for nuclear decommissioning trust testing with A. Pansari, D. Twigge. | $175.00 | 0.3 | $52.50 |
| Poindexter, Heath | Review changes in approach for forward curve input methodology testing for September 30th goodwill. | $365.00 | 2.8 | $1,022.00 |
| Poindexter, Heath | Review progress on 9/30/2015 Wholesale goodwill work and timelines. | $365.00 | 1.0 | $365.00 |
| Poindexter, Heath | Analyze Q3 quarterly wholesale work papers for disclosures, including fair value measurements. | $365.00 | 1.0 | $365.00 |
| Poindexter, Heath | Analyze Q3 quarterly wholesale work papers for disclosures, including balance sheet offsetting. | $365.00 | 1.0 | $365.00 |
| Poindexter, Heath | Analyze Q3 quarterly wholesale work papers for disclosures, including derivative disclosures. | $365.00 | 0.9 | $328.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/27/2015

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Discuss procedures to assess the financial statement disclosures within the management discussion and analysis 10-Q for EFH with L. Lirely. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Finalize quarter related workpaper where we perform analytical procedures to highlight and explain significant activity, related to the balance sheet accoutns, in 2015 as of Q3 since 12/31/2014 for EFCH. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Perform analytical procedures to highlight and explain significant activity, related to the balance sheet accounts, in 2015 as of Q3 since 12/31/2014 for EFCH. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Review the bankruptcy footnote disclosed within the EFH's 9/30/2015 10-Q. | $175.00 | 2.4 | $420.00 |
| Pothoulakis, Tony | Assess the bankruptcy footnote disclosed within the EFH's 9/30/2015 10-Q. | $175.00 | 1.9 | $332.50 |
| Pothoulakis, Tony | Continue to review the bankruptcy footnote disclosed within the EFIH's 9/30/2015 10-Q. | $175.00 | 2.2 | $385.00 |
| Pothoulakis, Tony | Discuss audit plan over lignite and western coal inventory held by the EFH Power Plants with B. O'Bar. | $175.00 | 0.4 | $70.00 |
| Prakash, Divya | Assess the prior year data of the financial statement for EFCH for Q3 2015. | $175.00 | 0.2 | $35.00 |
| Prakash, Divya | Continue to assess the prior year data of the financial statement for EFCH for Q3 2015. | $175.00 | 2.9 | $507.50 |
| Prakash, Divya | Continue to assess the prior year data of the financial statement for EFCH for Q3 2015. | $175.00 | 2.9 | $507.50 |
| Prakash, Divya | Create new leadsheets from the consolidated trial balances as the Target Groupings had changed. | $175.00 | 2.9 | $507.50 |
| Prakash, Divya | Continue to create new leadsheets from the consolidated trial balances as the Target Groupings had changed. | $175.00 | 0.1 | $17.50 |
| Richards, Nick | Draft valuation questions regarding the goodwill impairment analysis. | $215.00 | 2.1 | $451.50 |
| Richards, Nick | Provide feedback to R. Vasudeva Rao on draft of the goodwill questions. | $215.00 | 0.2 | $43.00 |
| Richards, Nick | Review Step 1 questions drafted by R. Vasudeva Rao. | $215.00 | 1.5 | $322.50 |
| Richards, Nick | Send J. Alvarado a draft of the goodwill questions for his review. | $215.00 | 0.1 | $21.50 |
| Schneider, Stephen | Review the interim new user approval control for the operating system layer for the purpose of audit quality. | $215.00 | 2.4 | $516.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

10/27/2015

| | | | | |
|---|---|---|---|---|
| Schneider, Stephen | Review the interim terminations control for the operating system layer for the purpose of audit quality. | $215.00 | 1.6 | $344.00 |
| Stokx, Randy | Discuss preparation for third quarter audit committee meeting with T. Kilkenny, S. Janiak. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Discuss the action items from the third quarter audit committee meeting with T. Kilkenny, S. Janiak. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Discuss the usage and valuation allowance on the tax net operating losses with T. Kilkenny, V. Carr, Deloitte, and T. Nutt, C. Howard, M. Horn, EFH. | $365.00 | 1.1 | $401.50 |
| Stokx, Randy | Discuss the status of the third quarter review with V. Craig, Deloitte, and T. Nutt, EFH. | $365.00 | 1.3 | $474.50 |
| Stokx, Randy | Discuss talking points for third quarter audit committee presentation with V. Craig. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Discuss net operating loss with V. Carr, Deloitte, and T. Nutt, C. Howard, M. Horn, EFH. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Attend the third quarter Audit Committee meeting with V Craig, V. Carr, T. Kilkenny, S. Janiak, Deloitte, and J. Young, P. Keglevic, T. Nutt, D. Cameron, S. Dore, A. Wright, J. Walker, B. Carter, K. Ashby, J. Ho, EFH. | $365.00 | 3.7 | $1,350.50 |
| Stokx, Randy | Discuss income tax valuation allowance with V. Carr, R. Favor, M. Parker, Deloitte, and C. Howard, T. Nutt, EFH. | $365.00 | 0.8 | $292.00 |
| Twigge, Daniel | Discuss procedures to be performed for nuclear decommissioning trust testing with A. Pansari, H. Persons. | $215.00 | 0.3 | $64.50 |
| Twigge, Daniel | Discuss documentation of record of issuances for 3rd quarter deliverables with R. Bowers. | $215.00 | 0.5 | $107.50 |
| Twigge, Daniel | Review financial statement related party footnote to EFCH 10-Q. | $215.00 | 2.2 | $473.00 |
| Twigge, Daniel | Continue to prepare EFCH cash flow statement analysis for Q3 2015. | $215.00 | 2.8 | $602.00 |
| Twigge, Daniel | Clear eview notes for GAAP (Generally Accepted Accounting Principles) checklist for the purpose of assessing appropriate implementation of accounting principles if the EFH 10-Q. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Clear review notes for GAAP (Generally Accepted Accounting Principles) checklist for the purpose of assessing appropriate implementation of accounting principles if the EFH 10-Q. | $215.00 | 1.0 | $215.00 |
| Vasudeva Rao, Ranjeetha | Draft questions regarding the goodwill analysis prepared by EFH's third party provider. | $215.00 | 1.7 | $365.50 |
| Vasudeva Rao, Ranjeetha | Assess the Big Brown facility discounted cash flow schedules for the goodwill valuation. | $215.00 | 2.3 | $494.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/27/2015

| | | | | |
|------|-------------|------|-------|------|
| Wahrman, Julie | Review EFH form 10Q draft. | $365.00 | 2.2 | $803.00 |
| Wahrman, Julie | Review final draft of third quarter management representation letters. | $365.00 | 0.7 | $255.50 |
| Wahrman, Julie | Continue to review third quarter summary memo. | $365.00 | 0.8 | $292.00 |
| Wahrman, Julie | Review third quarter goodwill impairment memo. | $365.00 | 1.2 | $438.00 |
| Wahrman, Julie | Review summary of misstatements for third quarter. | $365.00 | 1.4 | $511.00 |
| Wahrman, Julie | Review third quarter summary memo. | $365.00 | 1.7 | $620.50 |
| Yadav, Devavrata | Assess the valuation of the Nuclear Decommissioning Trust. | $215.00 | 2.0 | $430.00 |
| Yadav, Devavrata | Perform tie out procedures on Ovation Acquisition, Inc financials. | $215.00 | 1.5 | $322.50 |
| Yadav, Devavrata | Review footing, cross footing to agreee to prior year activities for the EFCH Q3 financials | $215.00 | 3.0 | $645.00 |

10/28/2015

| | | | | |
|------|-------------|------|-------|------|
| Arora, Shriya | Perform footing, cross footing, and agreed amounts to the prior quarter and year for the EFIHC Q3 2015 draft financials. | $175.00 | 2.0 | $350.00 |
| Babanova, Maria | Clear review notes on the EFH Corp. operating expense testing. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss overall profitability of the engagement team audit by comparing budget and actual hours with M. Freeman. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Perform review of procedures of financial conditions management discussion and analysis for EFH Corp. 10-Q. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Prepare additional procedures on journal entry testing as of 6/30. | $215.00 | 1.9 | $408.50 |
| Babanova, Maria | Review contract assumptions as part of the testing of contract rejections. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review procedures on the bankruptcy filing disclosure note for EFCH  10-Q. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Review procedures on the debtor in possessions borrowing facilities disclosure note for EFIH  10-Q. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Review procedures on the financial statements disclosure for EFH Corp. 10-Q. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Review procedures on the liability subject to compromises disclosure for EFCH 10-Q. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Updated status of Q3 working papers | $215.00 | 0.8 | $172.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/28/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Review status of third quarter with D. Twigge, T. Pothoulakis, C. Benvenuti, B. O'Bar, L. Lirely, T. Chesser, C. Casey, H. Persons, S. Brunson. | $215.00 | 0.5 | $107.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the goodwill footnote for EFH Corp. | $175.00 | 1.3 | $227.50 |
| Benvenuti, Christina | Continue to assess the financial statement disclosures within the goodwill footnote for EFH Corp. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the impairment of long lived assets footnote for EFCH. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the segment information footnote for EIFH. | $175.00 | 1.5 | $262.50 |
| Benvenuti, Christina | Reconcile memo of fair value of assets provided by company with reasonable expectations from past valuations in combination with recent events. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Update goodwill memos for testing to be completed for the 9/30 impairment date. | $175.00 | 2.2 | $385.00 |
| Benvenuti, Christina | Review status of third quarter with D. Twigge, T. Pothoulakis, M. Babanova, B. O'Bar, L. Lirely, T. Chesser, C. Casey, H. Persons, S. Brunson. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Update fixed asset schedule, amortization, and impairment in associated workpaper for the purpose of assessing company's capital expenditures in goodwill valuation. | $175.00 | 1.6 | $280.00 |
| Benvenuti, Christina | Continue to update goodwill memos for testing to be completed for the 9/30 impairment date. | $175.00 | 2.2 | $385.00 |
| Benvenuti, Christina | Assess the financial statement disclosures within the goodwill footnote for EFCH. | $175.00 | 0.5 | $87.50 |
| Bowers, Rachel | Discuss revenue management review controls with D. Henry. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Determine status of quality review of 2015 audit workpapers. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Clear review notes on revenue policy documentation. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Clear materiality review notes. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Assess status of detailed audit plan in relation to deadlines. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss supporting information for retail management review control with V. Craig. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss the information used in an in-scope revenue control with D. Henry. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Prepare for engagement management discussion regarding performance management process. | $290.00 | 1.1 | $319.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 10/28/2015 | | | | |
| Bowers, Rachel | Review addressed review notes on EFH Corp 3rd quarter balance sheet analytic. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review addressed review notes on EFH Corp 3rd quarter income statement analytic. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review closed review notes on EFCH Income Statement 3rd quarter analytic. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review EFCH 3rd quarter analytics comparing changes between the 12/31/14 to 9/30/15 balance sheet. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review notes on EFCH 3rd quarter analytic comparing changes between the 12/31/14 to 9/30/15 balance sheet. | $290.00 | 0.6 | $174.00 |
| Brunson, Steve | Review status of third quarter with D. Twigge, T. Pothoulakis, C. Benvenuti, B. O'Bar, L. Lirely, T. Chesser, C. Casey, H. Persons, M. Babanova. | $215.00 | 0.5 | $107.50 |
| Brunson, Steve | Document changes made to goodwill valuation of assets based on changing assumptions. | $215.00 | 2.7 | $580.50 |
| Brunson, Steve | Document assumptions within goodwill overall memo. | $215.00 | 2.2 | $473.00 |
| Brunson, Steve | Continue to document assumptions within goodwill overall memo. | $215.00 | 2.3 | $494.50 |
| Brunson, Steve | Document changes to goodwill analysis memo in the current period. | $215.00 | 1.7 | $365.50 |
| Brunson, Steve | Discuss asset impairment and related goodwill documentation for Quarter 3 reporting purposes with R. Stokx, J. Wahrman, M. Freeman. | $215.00 | 0.4 | $86.00 |
| Brunson, Steve | Document changes made to goodwill valuation of assets based on changing assumptions. | $215.00 | 2.7 | $580.50 |
| Carr, Vickie | Discuss EFH's approach to the Q3 valuation allowance memo documentation including discussion of supporting calculations of deferred tax liability with J. Hickl, Deloitte, and M. Horn, K. Ashby, M. Oltmanns, EFH. | $365.00 | 1.0 | $365.00 |
| Casey, Chris | Perform testing of the Company's accrual porfolio for valuation in relation to September 30, 2015 impairment analysis. | $215.00 | 2.3 | $494.50 |
| Casey, Chris | Continue to perform testing of the Company's accrual porfolio for valuation in relation to September 30, 2015 impairment analysis. | $215.00 | 2.2 | $473.00 |
| Casey, Chris | Analyze the company's new entrant pricing curve and forward shaping components with H. Poindexter, T. Chesser. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Analyze Wholesale Quarter 3 2015 workpapers and discuss open documentation items with H. Poindexter. | $215.00 | 2.2 | $473.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

10/28/2015

| | | | | |
|---|---|---|---|---|
| Casey, Chris | Discuss progress and status of Wholesale Q3 review procedures with L. Lirely, T. Chesser. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Assess changes to commodity accounts in the financial statements from 12/31/2014 to 9/30/2015. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Review the forward book year to date change testing workpaper. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Review status of third quarter with D. Twigge, T. Pothoulakis, C. Benvenuti, B. O'Bar, L. Lirely, T. Chesser, H. Persons, M. Babanova, S. Brunson. | $215.00 | 0.5 | $107.50 |
| Chesser, Taylor | Analyze the company's new entrant pricing curve and forward shaping components with H. Poindexter, C. Casey. | $175.00 | 1.0 | $175.00 |
| Chesser, Taylor | Discuss progress and status of Wholesale Q3 review procedures with L. Lirely, C. Casey. | $175.00 | 0.5 | $87.50 |
| Chesser, Taylor | Review status of third quarter with D. Twigge, T. Pothoulakis, C. Benvenuti, B. O'Bar, L. Lirely, C. Casey, H. Persons, M. Babanova, S. Brunson. | $175.00 | 0.5 | $87.50 |
| Chesser, Taylor | Perform substantive procedures related to power prices related to 12/31/15 audit. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to perform substantive procedures related to power prices related to 12/31/15 audit. | $175.00 | 1.6 | $280.00 |
| Chesser, Taylor | Update management discussion and analysis financial condition tie-out for 9/30/15 quarter review. | $175.00 | 2.0 | $350.00 |
| Coetzee, Rachelle | Clear review notes on the Q3 tax workpapers for the purpose of testing the effective tax rate for the quarter. | $215.00 | 1.7 | $365.50 |
| Coetzee, Rachelle | Continue to clear review notes on the Q3 tax workpapers for the purpose of testing the effective tax rate for the quarter. | $215.00 | 1.7 | $365.50 |
| Coetzee, Rachelle | Clear review notes on the third quarter tax summary memos. | $215.00 | 2.8 | $602.00 |
| Coetzee, Rachelle | Discuss 3rd quarter income tax provision, EFIH current tax receivable and cash flow fluctuation analysis with R. Favor. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Discuss deferred changes in the cash flow statement between 9/30/2014 and 9/30/2015 with B. Murawski. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss changes in the EFH deferred tax liability balances between 9/30/2014 and 9/30/2015 with B. Murawski. | $215.00 | 0.2 | $43.00 |
| Craig, Valerie | Clear materiality review notes. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Clear review notes on EFH third quarter analytic balance sheet activity for 12/31/2014 to 9/30/2015. | $365.00 | 0.4 | $146.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/28/2015

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Continue to clear review notes on EFH third quarter analytic balance sheet activity for 12/31/2014 to 9/30/2015. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss supporting information for retail management review control with R. Bowers. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review company's revenue recognition policy and procedures. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Review EFCH third quarter review analytic income statements. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Review the entity documentation for current year updates. | $365.00 | 2.1 | $766.50 |
| Favor, Rick | Discuss 3rd quarter income tax provision, EFIH current tax receivable and cash flow fluctuation analysis with R. Coetzee. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss valuation allowance, company documentation for 3rd quarter with J. Hickl. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review client emails regarding EFIH current tax receivable. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Discuss overall profitability of the engagement team audit by comparing budget and actual hours with M. Babanova. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Discuss treatment of unfavorable purchase contract and contract cash flows in long-lived asset impairment analysis with R. Stokx, M. Parker, B. Murawski, H. Poindexter, Deloitte, and T. Nutt, EFH. | $265.00 | 2.8 | $742.00 |
| Freeman, Mike | Assess audit evidence for asset impairment analysis. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Review changes to documentation of risk assessment for third quarer review. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Discuss treatment of purchase contract and contract cash flows in long-lived asset impairment analysis with R. Stokx, M. Parker, B. Murawski, H. Poindexter, M. Freeman, Deloitte, and T. Nutt, EFH. | $265.00 | 0.1 | $26.50 |
| Freeman, Mike | Review summary of misstatements for third quarter review. | $265.00 | 1.8 | $477.00 |
| Freeman, Mike | Discuss asset impairment and related goodwill documentation for Quarter 3 reporting purposes with R. Stokx, J. Wahrman, S. Brunson. | $265.00 | 0.4 | $106.00 |
| Henry, Diane | Discuss revenue management review controls with R. Bowers. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss the information used in an in-scope revenue control with R. Bowers. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss with S. Oakley regarding the Company's entity level controls. | $215.00 | 0.9 | $193.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/28/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Review EFH Corp. board meeting minutes as of 9/30 for the purpose of assessing if material transactions are in the ledger. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Review EFH Corp. meeting minutes as of 9/30 for the purpose of assessing if material transactions are in the ledger with D. Morehead, Deloitte, and A. Burton. | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Review the membership interest footnote for EFIH 10-Q. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Review the EFH management discussion and analysis 10-Q disclosures relating to revenue. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Assess the EFH segment information the 10-Q footnote. | $215.00 | 1.4 | $301.00 |
| Henry, Diane | Assess the EFH supplementary information 10-Q footnote. | $215.00 | 1.8 | $387.00 |
| Henry, Diane | Assess the EFIH income statement for the quarter ended 9/30/2015. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Clear notes on the revenue risks of material misstatement documentation. | $215.00 | 2.1 | $451.50 |
| Henry, Diane | Review the EFH management discussion and analysis disclosures relating to revenue. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Discuss with M. Groover (TXU Energy) concerning the information used in an in-scope revenue control. | $215.00 | 0.6 | $129.00 |
| Hickl, Jeff | Discuss valuation allowance, company documentation for 3rd quarter with R. Favor. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Review the EFIH Q3 summary memo prepared by Deloitte, email to R. Coetzee. | $290.00 | 0.3 | $87.00 |
| Hickl, Jeff | Discuss EFH's approach to the Q3 valuation allowance memo documentation including discussion of supporting calculations of deferred tax liability with V. Carr, Deloitte, and M. Horn, K. Ashby, M. Oltmanns, EFH. | $290.00 | 1.0 | $290.00 |
| Horn, Dave | Perform review of the EFCH 10-Q for the period ended Sept 30, 2015. | $290.00 | 1.9 | $551.00 |
| Horn, Dave | Perform review of the EFIH 10-Q for the period ended Sept 30, 2015. | $290.00 | 1.1 | $319.00 |
| Jain, Shweta | Update the EFH scoping workpapers for 9.30.2015 by updating the amounts for both the balance sheet and income statement workpapers using the Hyperion supports. | $215.00 | 0.5 | $107.50 |
| Jain, Shweta | Compute the total retail residential population for 2013 and 2014 for the revenue testing. | $215.00 | 2.1 | $451.50 |
| Jain, Shweta | continue to compute the total retail residential population for 2013 and 2014 for the revenue testing. | $215.00 | 1.9 | $408.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/28/2015

| | | | | |
|------|-------------|------|-------|------|
| Johnson, Michael | Review management override risk assessment. | $365.00 | 1.2 | $438.00 |
| Johnson, Michael | Review planning memorandum that highlights the planned procedures for the 2015 audit. | $365.00 | 1.7 | $620.50 |
| Johnson, Michael | Review revenue narrative work paper. | $365.00 | 1.5 | $547.50 |
| Johnson, Michael | Review revenue risk assessment. | $365.00 | 1.8 | $657.00 |
| Lemoine, Lydia | Perform user access testing for the purpose of assessing the operating effectiveness of EFH's controls. | $175.00 | 2.8 | $490.00 |
| Lemoine, Lydia | Continue to perform user access testing for the purpose of assessing the operating effectiveness of EFH's controls. | $175.00 | 2.6 | $455.00 |
| Lemoine, Lydia | Continue to perform user access testing for the purpose of assessing the operating effectiveness of EFH's controls. | $175.00 | 2.7 | $472.50 |
| Lirely, Loren | Assess the financial statement disclosures within the footnote 14 for EFH. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Assess the financial statement disclosures within the management discussion and analysis section for EFCH. | $175.00 | 2.7 | $472.50 |
| Lirely, Loren | Assess the financial statements for EFCH quarter 3. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Assess the financial statement disclosures within footnote 12 for EFCH. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Discuss progress and status of Wholesale Q3 review procedures with C. Casey, T. Chesser. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Review status of third quarter with D. Twigge, T. Pothoulakis, C. Benvenuti, B. O'Bar, T. Chesser, C. Casey, H. Persons, M. Babanova, S. Brunson. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Update guarantor workpapers for quarter 3 review. | $175.00 | 0.7 | $122.50 |
| Morehead, David | Review quarterly debt covenant procedures. | $265.00 | 1.8 | $477.00 |
| Morehead, David | Continue to review quarterly debt covenant procedures. | $265.00 | 1.2 | $318.00 |
| Morehead, David | Review EFIH cash flow quarterly procedures. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Review quarterly procedures on EFH Corp. footnote disclosures. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Review quarterly procedures on EFCH footnote disclosures. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Review EFH Corp. meeting minutes as of 9/30 for the purpose of assessing if material transactions are in the ledger with D. Henry, Deloitte, and A. Burton. | $265.00 | 0.7 | $185.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/28/2015

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss treatment of purchase contract and contract cash flows in long-lived asset impairment analysis with R. Stokx, M. Parker, B. Murawski, H. Poindexter, M. Freeman, Deloitte, and T. Nutt, EFH. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Discuss changes in the EFH deferred tax liability balances between 9/30/2014 and 9/30/2015 with R. Coetzee. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Review the change in deferred income taxes in the cash flow statement from 9/30/2014 to 9/30/2015. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review representation letters to be presentedd to the EFH Audit Committee. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Review responses from the Company's financial institutions confirming the amount of debt that is to  be recorded in the ledger. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Discuss deferred changes in the cash flow statement between 9/30/2014 and 9/30/2015 with R. Coetzee. | $265.00 | 0.3 | $79.50 |
| O'Bar, Brandon | Assess the financial statement disclosures within the significant policies, chapter 11 cases, variable interest and interest expense footnotes for EFIH. | $175.00 | 1.3 | $227.50 |
| O'Bar, Brandon | Assess the financial statement disclosures within the significant policies and chapter 11 cases footnotes for EFCH. | $175.00 | 1.0 | $175.00 |
| O'Bar, Brandon | Assess the financial statement disclosures within the EFIH 10-Q. | $175.00 | 2.8 | $490.00 |
| O'Bar, Brandon | Assess the financial statement disclosures within the supplemental guarantor condensed financial information note for EFCH. | $175.00 | 2.5 | $437.50 |
| O'Bar, Brandon | Review status of third quarter with D. Twigge, T. Pothoulakis, C. Benvenuti, L. Lirely, T. Chesser, C. Casey, H. Persons, M. Babanova, S. Brunson. | $175.00 | 0.5 | $87.50 |
| O'Bar, Brandon | Compile the independence list of employees. | $175.00 | 0.8 | $140.00 |
| O'Bar, Brandon | Complete the list for independence from the bankruptcy judge. | $175.00 | 0.9 | $157.50 |
| O'Bar, Brandon | Assess subsequent events to 9/30/15 financial statements. | $175.00 | 0.5 | $87.50 |
| O'Donnell, Chris | Prepare the EFIH 10Q tie out to match the amounts of the workpapers to the 10Q draft to check amounts on the 10Q. | $175.00 | 2.0 | $350.00 |
| O'Donnell, Chris | Update the Q3 tax memos with referencing to the different workpapers for the purpose of assessing proper documentation of final memo deliverable to the audit file. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/28/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pansari, Anubhav | Continue to perform processes to assess the math and prior year data of the financial statement for EFIHC for Q3 2015. | $175.00 | 0.2 | $35.00 |
| Pansari, Anubhav | Assess the valuation of the Nuclear Decommissioning Trust. | $175.00 | 2.1 | $367.50 |
| Pansari, Anubhav | Continue to assess the valuation of the Nuclear Decommissioning Trust. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Perform processes to assess the math and prior year data of the financial statement for EFIHC for Q3 2015. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to perform processes to assess the math and prior year data of the financial statement for EFIHC for Q3 2015. | $175.00 | 2.9 | $507.50 |
| Parker, Matt | Discuss treatment of unfavorable purchase contract and contract cash flows in long-lived asset impairment analysis with R. Stokx, B. Murawski, H. Poindexter, M. Freeman, Deloitte, and T. Nutt, EFH. | $365.00 | 2.8 | $1,022.00 |
| Parker, Matt | Discuss treatment of purchase contract and contract cash flows in long-lived asset impairment analysis with R. Stokx, M. Parker, B. Murawski, H. Poindexter, M. Freeman, Deloitte, and T. Nutt, EFH. | $365.00 | 0.1 | $36.50 |
| Parker, Matt | Review draft S-11 filing. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Continue to review draft S-11 filing. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Continue to review draft S-11 filing. | $365.00 | 2.5 | $912.50 |
| Parker, Matt | Continue to review draft S-11 filing. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Continue to review draft S-11 filing. | $365.00 | 2.5 | $912.50 |
| Parker, Matt | Discuss treatment of purchase contract and contract cash flows in long-lived asset impairment analysis with R. Stokx, M. Parker, B. Murawski, H. Poindexter, M. Freeman, Deloitte, and T. Nutt, EFH. | $365.00 | 0.1 | $36.50 |
| Persons, Hillary | Assess the financial statement disclosures within the EFCH Corp. 10-Q notes. | $175.00 | 1.8 | $315.00 |
| Persons, Hillary | Assess the financial statement disclosures within the EFH Corp. 10-Q related party note. | $175.00 | 2.7 | $472.50 |
| Persons, Hillary | Assess the financial statement disclosures within the EFIH Corp. 10-Q notes. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Perform analytical procedures to explain activity from in the EFH financial statements 12/31 - 9/30. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Prepare Q3 independence update. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Prepare the Q3 summary of misstatements. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 10/28/2015 | | | | |
| Persons, Hillary | Review status of third quarter with D. Twigge, T. Pothoulakis, C. Benvenuti, B. O'Bar, L. Lirely, T. Chesser, C. Casey, M. Babanova, S. Brunson. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Obtain invoices from Company's depository system as part of the expense testing procedures. | $175.00 | 1.4 | $245.00 |
| Poindexter, Heath | Discuss treatment of purchase contract and contract cash flows in long-lived asset impairment analysis with R. Stokx, M. Parker, B. Murawski, H. Poindexter, M. Freeman, Deloitte, and T. Nutt, EFH. | $365.00 | 0.1 | $36.50 |
| Poindexter, Heath | Analyze the Company's new entrant pricing curve and forward shaping components. | $365.00 | 1.0 | $365.00 |
| Poindexter, Heath | Analyze Wholesale Quarter 3 2015 workpapers including open documentation items. | $365.00 | 2.2 | $803.00 |
| Poindexter, Heath | Review treatment of unfavorable purchase contract and contract cash flows in long-lived asset impairment analysis. | $365.00 | 2.8 | $1,022.00 |
| Pothoulakis, Tony | Review status of third quarter with D. Twigge, M. Babanova, C. Benvenuti, B. O'Bar, L. Lirely, T. Chesser, C. Casey, H. Persons, S. Brunson. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Clear review notes, left by R. Bowers, over the quarter related workpaper with respect to analytical procedures performed to highlight and explain significant activity, related to the balance sheet accounts, in 2015 as of Q3. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Continue to clear review notes, left by R. Bowers, over the quarter related workpaper with respect to analytical procedures performed to highlight and explain significant activity, related to the balance sheet accounts, in 2015 as of Q3. | $175.00 | 1.9 | $332.50 |
| Pothoulakis, Tony | Assess the supplementary footnote disclosed within the EFH's 9/30/2015 10-Q. | $175.00 | 2.7 | $472.50 |
| Pothoulakis, Tony | Continue to assess the supplementary footnote disclosed within the EFH's 9/30/2015 10-Q. | $175.00 | 1.9 | $332.50 |
| Pothoulakis, Tony | Assess the commitments and contingencies footnote disclosed within the EFH's 9/30/2015 10-Q. | $175.00 | 2.0 | $350.00 |
| Prakash, Divya | Assess the math and prior year data of the financial statement for EFIHC for Q3 2015. | $175.00 | 1.3 | $227.50 |
| Prakash, Divya | Continue to assess the math and prior year data of the financial statement for EFIHC for Q3 2015. | $175.00 | 2.9 | $507.50 |
| Prakash, Divya | Continue to assess the math and prior year data of the financial statement for EFIHC for Q3 2015. | $175.00 | 2.9 | $507.50 |
| Prakash, Divya | Continue to assess the math and prior year data of the financial statement for EFIHC for Q3 2015. | $175.00 | 2.9 | $507.50 |
| Reynolds, Matt | Perform testing on the workday terminated user control. | $215.00 | 2.0 | $430.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/28/2015

| | | | | |
|------|-------------|------|-------|------|
| Reynolds, Matt | Perform the identity access management object trace control. | $215.00 | 3.0 | $645.00 |
| Reynolds, Matt | Continue to perform the identity access management object trace control. | $215.00 | 1.5 | $322.50 |
| Reynolds, Matt | Discuss current project status with S. Schneider, J. Winger, Deloitte, and S. Matragrano, D. Taggart, C. Myrick, EFH. | $215.00 | 0.5 | $107.50 |
| Richards, Nick | Review reconciliation of terminal year change provided by third party. | $215.00 | 1.3 | $279.50 |
| Richards, Nick | Review the math check performed by R. Vasudeva Rao for Martin lake Scenario 1 discounted cash flow schedules. | $215.00 | 1.0 | $215.00 |
| Richards, Nick | Review the math check performed by R. Vasudeva Rao for Sandow 4 discounted cash flow schedules. | $215.00 | 1.0 | $215.00 |
| Saini, Sonali | Update leadsheets for Q3 2015 using the updated trial balances and roll forwarded the work paper from Q2 2015. | $175.00 | 2.1 | $367.50 |
| Saini, Sonali | Continue to update leadsheets for Q3 2015 using the updated trial balances and roll forwarded the work paper from Q2 2015. | $175.00 | 1.9 | $332.50 |
| Sasso, Anthony | Review draft 10Q EFH bankruptcy disclosures for comment to audit team. | $365.00 | 1.0 | $365.00 |
| Schneider, Stephen | Discuss current project status with M. Reynolds, J. Winger, Deloitte, and S. Matragrano, D. Taggart, C. Myrick, EFH. | $215.00 | 0.5 | $107.50 |
| Schneider, Stephen | Discuss current project status with M. Reynolds, J. Winger, Deloitte, and S. Matragrano, D. Taggart, C. Myrick, EFH. | $215.00 | 0.5 | $107.50 |
| Schneider, Stephen | Prepare the weekly audit status document for purpose of reporting. | $215.00 | 2.3 | $494.50 |
| Stokx, Randy | Discuss treatment of purchase contract and contract cash flows in long-lived asset impairment analysis with R. Stokx, M. Parker, B. Murawski, H. Poindexter, M. Freeman, Deloitte, and T. Nutt, EFH. | $365.00 | 0.1 | $36.50 |
| Stokx, Randy | Review 3rd quarter analytical procedures for EFIH. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Review 3rd quarter analytical procedures for EFCH. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss treatment of unfavorable purchase contract and contract cash flows in long-lived asset impairment analysis with M. Parker, B. Murawski, H. Poindexter, M. Freeman, Deloitte, and T. Nutt, EFH. | $365.00 | 2.8 | $1,022.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/28/2015

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Discuss treatment of purchase contract and contract cash flows in long-lived asset impairment analysis with M. Parker, B. Murawski, H. Poindexter, M. Freeman, Deloitte, and T. Nutt, EFH. | $365.00 | 0.1 | $36.50 |
| Stokx, Randy | Discuss asset impairment and related goodwill documentation for Quarter 3 reporting purposes with J. Wahrman, M. Freeman, S. Brunson. | $365.00 | 0.4 | $146.00 |
| Thomas, Dona | Update the EFH scoping workpapers for 9.30.2015 by updating the amounts for both the balance sheet and income statement workpapers using the Hyperion supports. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Review status of third quarter with M. Babanova, T. Pothoulakis, C. Benvenuti, B. O'Bar, L. Lirely, T. Chesser, C. Casey, H. Persons, S. Brunson. | $215.00 | 0.5 | $107.50 |
| Twigge, Daniel | Clear manager level notes on EFCH cash flow analysis for Q3 2015. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Clear notes on EFCH cash flow analysis for Q3 2015. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Prepare memo related to communications to those charged with governance for EFCH and EFIH. | $215.00 | 2.2 | $473.00 |
| Twigge, Daniel | Review EFCH financial statement footnotes for Membership interest. | $215.00 | 2.8 | $602.00 |
| Twigge, Daniel | Clear notes on EFCH cash flow analysis for Q3 2015. | $215.00 | 0.8 | $172.00 |
| Twigge, Daniel | Prepare memo related to communications to those charged with governance for EFCH and EFIH. | $215.00 | 1.2 | $258.00 |
| Vasudeva Rao, Ranjeetha | Assess the Martin Lake facilitiy discounted cash flow schedules for the goodwill valuation. | $215.00 | 1.2 | $258.00 |
| Vasudeva Rao, Ranjeetha | Assess the Sandow 4 facility discounted cash flow schedules for the goodwill valuation. | $215.00 | 2.8 | $602.00 |
| Vasudeva Rao, Ranjeetha | Assess the Big Brown facility discounted cash flow schedules for the goodwill valuation. | $215.00 | 2.0 | $430.00 |
| Wahrman, Julie | Discuss asset impairment and related goodwill documentation for Quarter 3 reporting purposes with R. Stokx, M. Freeman, S. Brunson. | $365.00 | 0.4 | $146.00 |
| Winger, Julie | Discuss current project status with M. Reynolds, S. Schneider, Deloitte, and S. Matragrano, D. Taggart, C. Myrick, EFH. | $365.00 | 0.5 | $182.50 |
| Yadav, Devavrata | Pull journal entries from company's system (FIM portal) and perform procedures for the total retail residential population for 2013 and 2014. | $215.00 | 1.5 | $322.50 |
| Yadav, Devavrata | Review footing, cross footing and agreee to prior year activities for the EFCH Q3 financials. | $215.00 | 3.0 | $645.00 |
| Yadav, Devavrata | Review footing, cross footing and agreee to prior year activities for the EFIH Q3 financials. | $215.00 | 3.0 | $645.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/29/2015

| | | | | |
|---|---|---|---|---|
| Babanova, Maria | Discuss reassessment of key audit and resources decisions as part of the Audit Quality Milestones with B. Murawski, R. Bowers, D. Morehead, M. Freeman, D. Henry, C. Casey, D. Twigge, S. Brunson. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Clear review notes on balance sheet analytical review for EFH Corp. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Clear review notes on the interest expense and related charges disclosure for EFH Corp. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Clear review notes on the debt covenants as of 9/30/2015. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss retail customer attrition rate calculation with R. Bowers. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Perform testing of contract rejections as of 9/30/2015. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Prepare for the weekly status meeting by reviewing the engagement team budget tracker. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Review publically available bankruptcy dockets posted in October in order to identify which will have audit impact on planned audit procedures in restructuring activities. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Update engagement team tracker with current audit status for respective working papers for Q3 review. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Attend weekly status update relating to the progress of the 2015 audit with B. Murawski and S. Oakley, Internal Audit. | $215.00 | 0.5 | $107.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the goodwill note for EFH Corp. | $175.00 | 0.8 | $140.00 |
| Benvenuti, Christina | Revise appropriate scoping considerations for third quarter. | $175.00 | 1.3 | $227.50 |
| Benvenuti, Christina | Update fixed asset schedule in associated workpaper for the purpose of assessing company's conclusions. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Update amortation in associated workpaper for the purpose of assessing company's conclusions. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Update impairment in associated workpaper for the purpose of assessing company's conclusions. | $175.00 | 1.1 | $192.50 |
| Benvenuti, Christina | Reconcile memo of fair value of assets provided by company with reasonable expectations from past valuations in combination with recent events. | $175.00 | 1.6 | $280.00 |
| Benvenuti, Christina | Update appropriate scoping of balance sheet account balances considerations for third quarter. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/29/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Benvenuti, Christina | Continue to update fixed asset schedule, amortation, and impairment in associated workpaper for the purpose of assessing company's conclusions of goodwill. | $175.00 | 2.1 | $367.50 |
| Benvenuti, Christina | Update documentation and references for goodwill analysis and balance sheet considerations. | $175.00 | 1.5 | $262.50 |
| Blaufuss, John | Discuss application of asset impairment guidance regarding asset group and allocation of potential impairment with R. Stokx, M. Parker, S. Tamulis, M. Freeman. | $365.00 | 1.2 | $438.00 |
| Bowers, Rachel | Clear materiality review notes. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Assess status of revenue management review controls. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Assess status of Q3 quarterly review. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Discuss materiality documentation with V. Craig. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss reassessment of key audit and resources decisions as part of the Audit Quality Milestones with M. Babanova, B. Murawski, D. Morehead, M. Freeman, D. Henry, C. Casey, D. Twigge, S. Brunson. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss retail revenue controls with V. Craig, D. Henry. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Discuss revenue prior period adjustment process with V. Craig. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss retail customer attrition rate calculation with M. Babanova. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Draft email to A. Ball, TXUE Controller, regarding customer attrition rate calculation. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Draft email to A. Ball, TXUE Controller, regarding management review control. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Call with A. Ball, TXUE Controller, regarding revenue management review control. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review EFH Corp. equity footnote. | $290.00 | 0.4 | $116.00 |
| Brunson, Steve | Discuss reassessment of key audit and resources decisions as part of the Audit Quality Milestones with B. Murawski, R. Bowers, D. Morehead, M. Freeman, D. Henry, C. Casey, D. Twigge, M. Babanova. | $215.00 | 1.0 | $215.00 |
| Brunson, Steve | Review goodwill note to the financial statements for EFH. | $215.00 | 2.2 | $473.00 |
| Brunson, Steve | Continue to review goodwill consolidated note to the financial statements. | $215.00 | 0.8 | $172.00 |
| Brunson, Steve | Document changes in the overall balance sheet relating to goodwill impairment. | $215.00 | 1.6 | $344.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/29/2015

| | | | | |
|------|-------------|------|-------|------|
| Brunson, Steve | Continue to document changes in the overall balance sheet relating to goodwill impairment. | $215.00 | 1.4 | $301.00 |
| Casey, Chris | Perform revenue related items within overall EFH balance sheet and income statement analytic workpapers. | $215.00 | 1.7 | $365.50 |
| Casey, Chris | Review Wholesale financial footnote disclosure testing workpapers for Quarter 3 2015. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Discuss reassessment of key audit and resources decisions as part of the Audit Quality Milestones with M. Babanova, B. Murawski, R. Bowers, D. Morehead, M. Freeman, D. Henry, D. Twigge, S. Brunson. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Analyze company's forward power agreement and buyback pricing components with H. Poindexter. | $215.00 | 1.6 | $344.00 |
| Casey, Chris | Continue to perform Wholesale related items within overall EFH balance sheet and income statement analytic workpapers. | $215.00 | 1.7 | $365.50 |
| Casey, Chris | Continue to review Wholesale financial footnote disclosure testing workpapers for Quarter 3 2015. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Analyze forward market information from brokers for use in validating Company's forward curves as of September 30, 2015. | $215.00 | 1.0 | $215.00 |
| Chesser, Taylor | Perform substantive procedures related to Wholesale power curve assessment related to 12/31/15 audit. | $175.00 | 0.2 | $35.00 |
| Chesser, Taylor | Continue to perform substantive procedures related to Wholesale power curve assessment related to 12/31/15 audit. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Work to perform substantive procedures related to Wholesale power curve assessment related to 12/31/15 audit. | $175.00 | 2.9 | $507.50 |
| Coetzee, Rachelle | Clear review notes on the release of the valuation allowance during the third quarter. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Prepare a summary of the changes in the EFIH noncurrent deferred tax liability balances from 9/30/14 to 9/30/15. | $215.00 | 2.3 | $494.50 |
| Coetzee, Rachelle | Prepare a summary of the changes in the noncurrent deferred tax liability balances from 9/30/14 to 9/30/15. | $215.00 | 2.3 | $494.50 |
| Craig, Valerie | Discuss materiality documentation with R. Bowers. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss retail revenue controls with R. Bowers, D. Henry. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Discuss revenue prior period adjustment process with R. Bowers. | $365.00 | 0.4 | $146.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 10/29/2015 | | | | |
| Craig, Valerie | Discuss resolution of issues identified as a part of the quarter review analytics with R. Stokx. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss status of the third quarter review with T. Nutt, EFH, and R. Stokx. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review documentation of assessment of implication of quality alerts through second quarter for the EFH engagement. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Review third quarter EFHC income statements. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review third quarter debt covenants testing. | $365.00 | 0.7 | $255.50 |
| Dwivedi, Rajesh | Review Nuclear Decommisioning trust work paper completed by A. Pansari. | $290.00 | 1.0 | $290.00 |
| Favor, Rick | Review Company valuation allowance analysis for 3rd quarter tax provision. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review revised 3rd quarter tax summary memo's. | $365.00 | 2.0 | $730.00 |
| Freeman, Mike | Discuss reassessment of key audit and resources decisions as part of the Audit Quality Milestones with M. Babanova, B. Murawski, R. Bowers, D. Morehead, D. Henry, C. Casey, D. Twigge, S. Brunson. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss application of asset impairment guidance regarding asset group and allocation of potential impairment with R. Stokx, M. Parker. | $265.00 | 2.4 | $636.00 |
| Freeman, Mike | Discuss application of asset impairment guidance regarding asset group and allocation of potential impairment with R. Stokx, M. Parker, S. Tamulis, J. Blaufuss. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Review changes to third quarter summary of misstatements. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Review first draft valuation narrative of the goodwill assessment. | $265.00 | 2.8 | $742.00 |
| Freeman, Mike | Review third quarter other account analysis changes. | $265.00 | 1.1 | $291.50 |
| Genovese, Ralph | Review 2014 memos with respect to material weakness. | $290.00 | 1.0 | $290.00 |
| Ginsburg, Andy | Research potential tax consequences of interest rate swaps. | $365.00 | 1.0 | $365.00 |
| Henry, Diane | Clear notes on analysis of the EFIH cash flow for the nine months ending 9/30/2015. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Continue to clear notes on analysis of the EFIH cash flow for the nine months ending 9/30/2015. | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Discuss reassessment of key audit and resources decisions as part of the Audit Quality Milestones with M. Babanova, B. Murawski, R. Bowers, D. Morehead, M. Freeman, C. Casey, D. Twigge, S. Brunson. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 10/29/2015 | | | | |
| Henry, Diane | Clear notes on analysis of the EFH Corp. cash flow for the nine months ending 9/30/2015. | $215.00 | 1.6 | $344.00 |
| Henry, Diane | Continue to clear notes on analysis of the EFH Corp. cash flow for the nine months ending 9/30/2015. | $215.00 | 2.1 | $451.50 |
| Henry, Diane | Work to clear notes on analysis of the EFH Corp. cash flow for the nine months ending 9/30/2015. | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Further work to clear notes on analysis of the EFH Corp. cash flow for the nine months ending 9/30/2015. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Continue to clear notes on analysis of the EFH Corp. cash flow for the nine months ending 9/30/2015. | $215.00 | 1.1 | $236.50 |
| Henry, Diane | Review timelines for workstreams for the engagement staff in order to perform review procedures in conjuction with the audit procedures. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Discuss retail revenue controls with V. Craig, R. Bowers. | $215.00 | 0.9 | $193.50 |
| Hickl, Jeff | Clear review comments of Q3 workpapers. | $290.00 | 1.0 | $290.00 |
| Jain, Shweta | Update the EFH scoping workpapers for 9.30.2015 by updating the amounts for the balance sheet workpaper using the Hyperion supports. | $215.00 | 1.0 | $215.00 |
| Jain, Shweta | Update the EFH scoping workpapers for 9.30.2015 by updating the amounts for the income statement workpapers using the Hyperion supports. | $215.00 | 0.5 | $107.50 |
| Jain, Shweta | Compute the total retail residential population for 2013 and 2014 for the revenue testing. | $215.00 | 1.8 | $387.00 |
| Jain, Shweta | Continue to compute the total retail residential population for 2013 and 2014 for the revenue testing. | $215.00 | 1.7 | $365.50 |
| Kidd, Erin | Review current status of information technology testing for retail. | $265.00 | 2.3 | $609.50 |
| Kidd, Erin | Review current status of information technology testing for corporate. | $265.00 | 2.9 | $768.50 |
| Kidd, Erin | Review current status of information technology testing performed in support of the bill audit process. | $265.00 | 1.8 | $477.00 |
| Kidd, Erin | Review information technology testing over retail environment privileged access. | $265.00 | 1.4 | $371.00 |
| Kidd, Erin | Review testing plan for the database and operating systems for retail. | $265.00 | 1.6 | $424.00 |
| Kowalk, Bennett | Perform Q3 workpaper manager review. | $265.00 | 2.0 | $530.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 10/29/2015 | | | | |
| Lemoine, Lydia | Perform user access testing for the purpose of assessing the operating effectiveness of EFH's application controls. | $175.00 | 2.6 | $455.00 |
| Lemoine, Lydia | Continue to perform user access testing for the purpose of assessing the operating effectiveness of EFH's application controls. | $175.00 | 2.2 | $385.00 |
| Lemoine, Lydia | Discuss current status of information technology controls with M. Reynolds, S. Schneider. | $175.00 | 3.0 | $525.00 |
| Lirely, Loren | Assess the financial statement disclosures within the management discussion and analysis section for EFH. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Assess the accuracy of the EFCH balance sheet. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Update guarantor workpapers for the quarter 3 review. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Discuss procedures to assess the financial statement disclosures within footnote 10, "Commitments and Contingencies," for EFIH with L. Lirely, T. Pothoulakis. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Assess the financial statement disclosures footnote for EFCH. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Assess the financial statement disclosures footnote for EFIH. | $175.00 | 0.2 | $35.00 |
| Lirely, Loren | Assess the financial statement disclosures footnote for EFH. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Assess the financial statement disclosures footnote for EFIH. | $175.00 | 0.1 | $17.50 |
| Lirely, Loren | Assess the financial statement disclosures footnote for EFIH. | $175.00 | 0.9 | $157.50 |
| Lirely, Loren | Work to assess the financial statement disclosures footnote for EFCH. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Continue work to assess the financial statement disclosures footnote for EFCH. | $175.00 | 0.2 | $35.00 |
| Madan, Rohit | Update trial balance work papers to reflect 9/30 balances instead of 6/30 balances. | $175.00 | 2.0 | $350.00 |
| Morehead, David | Review EFCH cash flow quarterly procedures. | $265.00 | 2.8 | $742.00 |
| Morehead, David | Review quarterly procedures on EFCH footnote disclosures. | $265.00 | 1.9 | $503.50 |
| Morehead, David | Review quarterly procedures on EFH Corp. management discussion and analysis disclosures. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Continue to review quarterly procedures on EFH Corp management discussion and analysis disclosures. | $265.00 | 1.6 | $424.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/29/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Discuss reassessment of key audit and resources decisions as part of the Audit Quality Milestones with M. Babanova, B. Murawski, R. Bowers, M. Freeman, D. Henry, C. Casey, D. Twigge, S. Brunson. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Discuss engagement economics with R. Bowers, M. Freeman, V. Craig. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Discuss reassessment of key audit and resources decisions as part of the Audit Quality Milestones with M. Babanova, R. Bowers, D. Morehead, M. Freeman, D. Henry, C. Casey, D. Twigge, S. Brunson. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Attend weekly status update relating to the progress of the 2015 audit with M. Babanova and S. Oakley, Internal Audit. | $265.00 | 0.5 | $132.50 |
| Nasa, Srishti | Update bankruptcy dockets from the Epiq claims register web site into bankruptcy docket tracker workpaper. | $175.00 | 0.6 | $105.00 |
| Nasa, Srishti | Continue to update bankruptcy dockets from the Epiq claims register web site into bankruptcy docket tracker workpaper. | $175.00 | 2.9 | $507.50 |
| O'Bar, Brandon | Assess the financial statement disclosures within the Supplemental Guarantor Condensed Financial Information note for EFCH. | $175.00 | 1.0 | $175.00 |
| O'Bar, Brandon | Continue to assess the financial statement disclosures within the Supplemental Guarantor Condensed Financial Information note for EFCH. | $175.00 | 2.8 | $490.00 |
| O'Bar, Brandon | Review EFH Internal Audit's reports on controls for the third quarter. | $175.00 | 2.8 | $490.00 |
| O'Bar, Brandon | Update the quarterly control procedures for Q3. | $175.00 | 1.9 | $332.50 |
| O'Bar, Brandon | Finalize the list of employees independence for the purpose of complying with PCAOB. | $175.00 | 1.6 | $280.00 |
| O'Donnell, Chris | Research companies in bankruptcy to check if other companies have a valuation allowance with a net deferred tax asset position which is the treatment EFH Corp. is doing. | $175.00 | 2.0 | $350.00 |
| Pansari, Anubhav | Assess the valuation of the Nuclear Decommissioning Trust. | $175.00 | 0.1 | $17.50 |
| Pansari, Anubhav | Update bankruptcy dockets from the Epiq claims register web site into bankruptcy docket tracker workpaper. | $175.00 | 0.5 | $87.50 |
| Pansari, Anubhav | Assess the math and prior year data of the management discussion and analysis for EFIHC for Q3 2015. | $175.00 | 0.5 | $87.50 |
| Pansari, Anubhav | Continue to assess the valuation of the Nuclear Decommissioning Trust. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/29/2015

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Review draft S-11 filing. | $365.00 | 2.5 | $912.50 |
| Parker, Matt | Continue to review draft S-11 filing. | $365.00 | 2.3 | $839.50 |
| Parker, Matt | Continue to review draft S-11 filing. | $365.00 | 2.5 | $912.50 |
| Parker, Matt | Continue to review draft S-11 filing. | $365.00 | 0.7 | $255.50 |
| Parker, Matt | Continue to review draft S-11 filing. | $365.00 | 1.3 | $474.50 |
| Parker, Matt | Discuss application of asset impairment guidance regarding asset group and allocation of potential impairment with R. Stokx, M. Freeman. | $365.00 | 2.4 | $876.00 |
| Parker, Matt | Discuss application of asset impairment guidance regarding asset group and allocation of potential impairment with R. Stokx, S. Tamulis, J. Blaufuss, M. Freeman. | $365.00 | 1.2 | $438.00 |
| Poindexter, Heath | Analyze the Company's forward power agreement and buyback pricing components. | $365.00 | 1.6 | $584.00 |
| Poindexter, Heath | Research market long term price curve comparisons for the ERCOT market. | $365.00 | 2.1 | $766.50 |
| Pothoulakis, Tony | Discuss procedures to assess the financial statement disclosures within footnote 10, "Commitments and Contingencies," for EFIH with L. Lirely, T. Pothoulakis. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Prepare workpaper documenting testing over the company's debt covenants analysis disclosed within its 10-Q. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Prepare workpaper documenting testing over the company's debt covenants analysis and disclosed within their 10-Q. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Prepare workpaper documenting testing over the company's debt covenants analysis disclosed within its 10-Q. | $175.00 | 1.4 | $245.00 |
| Pothoulakis, Tony | Review the liabilities subject to compromise footnote disclosed within EFIH 9/30/2015 10-Q. | $175.00 | 1.9 | $332.50 |
| Pothoulakis, Tony | Assess the interest expense footnote disclosed within EFIH's 9/30/2015 10-Q. | $175.00 | 2.1 | $367.50 |
| Prakash, Divya | Assess the math and prior year data of the management discussion and analysis for EFIHC for Q3 2015. | $175.00 | 1.1 | $192.50 |
| Prakash, Divya | Continue to assess the math and prior year data of the management discussion and analysis for EFIHC for Q3 2015. | $175.00 | 2.9 | $507.50 |
| Prakash, Divya | Incorporate updates to 6/30 EFH trial balances by downloading new trial balances from the FIM portal and updating the AS2 trial balances. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/29/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Prakash, Divya | Continue to incorporate updates to 6/30 EFH trial balances by downloading new trial balances from the FIM portal and updating the AS2 trial balances. | $175.00 | 0.6 | $105.00 |
| Reynolds, Matt | Discuss current status of information technology controls with L. Lemoine, S. Schneider. | $215.00 | 3.0 | $645.00 |
| Reynolds, Matt | Meet with C. Giles, S. Lee, A. Yowell, D. Taggart, V. Gadiyar (EFH) to discuss workday controls. | $215.00 | 1.0 | $215.00 |
| Reynolds, Matt | Meet with C. Myrick, V. Mohit (EFH) to dicuss the workday object trace control. | $215.00 | 1.0 | $215.00 |
| Reynolds, Matt | Perform testing of the Peoplesoft object trace control. | $215.00 | 2.0 | $430.00 |
| Reynolds, Matt | Perform testing on the workday privileged access control. | $215.00 | 2.0 | $430.00 |
| Richards, Nick | Calculate the terminal value sensitivity for the September 30 analysis. | $215.00 | 2.3 | $494.50 |
| Richards, Nick | Assess the mathematical accuracy of goodwill analyses. | $215.00 | 0.8 | $172.00 |
| Richards, Nick | Continue to assess the mathematical accuracy of goodwill analyses. | $215.00 | 1.7 | $365.50 |
| Schneider, Stephen | Discuss current status of information technology controls with M. Reynolds, L. Lemoine. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Review the interim terminations control for the operating system layer for the purpose of audit quality. | $215.00 | 1.0 | $215.00 |
| Stokx, Randy | Discuss status of the third quarter review with T. Nutt, EFH, and V. Craig, Deloitte. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review 3rd quarter analytical procedures for EFH consolidated, including summary memos. | $365.00 | 1.6 | $584.00 |
| Stokx, Randy | Discuss resolution of issues identified as a part of the quarter review analytics with V. Craig. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Discuss application of asset impairment guidance regarding asset group and allocation of potential impairment with M. Parker, S. Tamulis, J. Blaufuss, M. Freeman. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Discuss application of asset impairment guidance regarding asset group and allocation of potential impairment with M. Parker, M. Freeman. | $365.00 | 2.4 | $876.00 |
| Tamulis, Stefanie | Discuss application of asset impairment guidance regarding asset group and allocation of potential impairment with R. Stokx, M. Parker, J. Blaufuss, M. Freeman. | $365.00 | 1.2 | $438.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/29/2015

| | | | | |
|------|-------------|------|-------|------|
| Thomas, Dona | Update the EFH scoping workpapers for 9.30.2015 by updating the amounts for both the balance sheet and income statement workpapers using the Hyperion supports. | $175.00 | 2.9 | $507.50 |
| Thomas, Dona | Continue to update the EFH scoping workpapers for 9.30.2015. | $175.00 | 2.9 | $507.50 |
| Thomas, Dona | Continue to update the EFH scoping workpapers for 9.30.2015. | $175.00 | 2.7 | $472.50 |
| Twigge, Daniel | Discuss reassessment of key audit and resources decisions as part of the Audit Quality Milestones with B. Murawski, R. Bowers, D. Morehead, M. Freeman, D. Henry, C. Casey, M. Babanova, S. Brunson. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Review the financial statement footnote tie outs. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Clear notes on EFCH cash flow analysis for Q3 2015. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Continue to review the financial statement footnote tie outs. | $215.00 | 2.5 | $537.50 |
| Twigge, Daniel | Finalize audit tool deliverables. | $215.00 | 1.5 | $322.50 |
| Twigge, Daniel | Continue to finalize audit tool deliverables. | $215.00 | 1.4 | $301.00 |
| Twigge, Daniel | Review the financial statement footnote tie outs. | $215.00 | 0.6 | $129.00 |
| Vasudeva Rao, Ranjeetha | Assess the Martin Lake facilitiy discounted cash flow schedules for the goodwill valuation. | $215.00 | 2.2 | $473.00 |
| Vasudeva Rao, Ranjeetha | Assess the Sandow 4 facility discounted cash flow schedules for the goodwill valuation. | $215.00 | 0.8 | $172.00 |
| Vasudeva Rao, Ranjeetha | Assess the Big Brown facility discounted cash flow schedules for the goodwill valuation. | $215.00 | 2.4 | $516.00 |
| Vasudeva Rao, Ranjeetha | Continue to assess the Big Brown facility discounted cash flow schedules for the goodwill valuation. | $215.00 | 0.6 | $129.00 |
| Vij, Aanchal | Create new lead sheets for EFCH by rollforwarding the old lead sheets as the trial balance groupings had changed. | $175.00 | 2.9 | $507.50 |
| Vij, Aanchal | Continue to create new lead sheets for EFCH by rollforwarding the old lead sheets as the trial balance groupings had changed. | $175.00 | 2.9 | $507.50 |
| Vij, Aanchal | Continue to create new lead sheets for EFCH by rollforwarding the old lead sheets as the trial balance groupings had changed. | $175.00 | 2.2 | $385.00 |
| Yadav, Devavrata | Update trial balances for Q2 2015 to show updated account balances per Q3 2015. | $215.00 | 3.0 | $645.00 |
| Yadav, Devavrata | Update trial balances for Q3 2015 and created leadsheets for testing. | $215.00 | 3.0 | $645.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

**10/29/2015**

| | | | | |
|---|---|---|---|---|
| Yadav, Devavrata | Review footing, cross footing to agreee to prior year activities for the EFIH Q3 financials. | $215.00 | 2.5 | $537.50 |
| Yadav, Devavrata | Perform scoping procedures on the balance sheet and income statement for EFH Corp. | $215.00 | 0.4 | $86.00 |
| Yadav, Devavrata | Perform scoping procedures on the balance sheet and income statement for EFIH. | $215.00 | 0.3 | $64.50 |
| Yadav, Devavrata | Perform scoping procedures on the balance sheet and income statement for EFCH. | $215.00 | 0.3 | $64.50 |

**10/30/2015**

| | | | | |
|---|---|---|---|---|
| Babanova, Maria | Discuss 9/30/15 retail trade name review procedures with R. Bowers. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Perform review of financial conditions management discussion and analysis for EFH Corp. 10-Q. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Perform review of procedures of financial conditions management discussion and analysis for EFIH 10-Q. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Review the EFCH draft in order to identify any changes from prior draft. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review the new EFH Corp. draft in order to identify any changes from prior draft. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Prepare action plan as a result of the status meeting. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Update engagement team tracker with current audit status for respective working papers for Q3 review. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Summarize work from week to establish deadlines and goals until quarter filing deadline with B. O'Bar, C. Benvenuti, L. Lirely, D. Twigge, D. Henry, S. Brunson, T. Pothoulakis. | $215.00 | 0.5 | $107.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the face of the financial statements for EFCH. | $175.00 | 0.4 | $70.00 |
| Benvenuti, Christina | Assess the financial statement disclosures within the goodwill note for EFCH. | $175.00 | 0.4 | $70.00 |
| Benvenuti, Christina | Assess the financial statement disclosures within the management discussion and analysis for EFCH. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Assess the financial statement disclosures within the segment information note for EFIH. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Summarize work from week to establish deadlines and goals until quarter filing deadline with B. O'Bar, L. Lirely, D. Twigge, M. Babanova, D. Henry, S. Brunson, T. Pothoulakis. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Review company issued memo for quarter three in regards to assessment of goodwill and impairment for goodwill and fixed assets. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/30/2015

| | | | | |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Discuss fixed asset impairment and way to account for handling of current quarter impairments with S. Brunson, M. Freeman. | $175.00 | 1.0 | $175.00 |
| Bowers, Rachel | Assess status of Q3 review procedures. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss review revenue control comments with V. Craig. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss 9/30/15 retail trade name review procedures with M. Babanova. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss review comments related to management override of control documentation with M. Johnson. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss review comments related to revenue risk assessment documentation with M. Johnson. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Draft email to J. Wahrman, Deloitte, regarding status of Q3 review procedures. | $290.00 | 0.5 | $145.00 |
| Brunson, Steve | Discuss fixed asset impairment and way to account for handling of current quarter impairments with C. Benvenuti, M. Freeman. | $215.00 | 1.0 | $215.00 |
| Brunson, Steve | Summarize work from week to establish deadlines and goals until quarter filing deadline with B. O'Bar, C. Benvenuti, L. Lirely, D. Twigge, D. Henry, M. Babanova, T. Pothoulakis. | $215.00 | 0.5 | $107.50 |
| Brunson, Steve | Review supplementary consolidated note to the financial statements. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to review supplementary consolidated note to the financial statements. | $215.00 | 0.1 | $21.50 |
| Brunson, Steve | Document changes within the goodwill impairment balance sheet testing. | $215.00 | 2.2 | $473.00 |
| Brunson, Steve | Discuss the 2015 Q3 Quarterly control procedures with B. O'Bar, Deloitte, and S. Oakley, EFH. | $215.00 | 0.5 | $107.50 |
| Brunson, Steve | Continue to document changes within the goodwill impairment balance sheet testing. | $215.00 | 2.3 | $494.50 |
| Casey, Chris | Prepare the September 30, 2015 impairment forward curve comparison workpaper. | $215.00 | 1.2 | $258.00 |
| Casey, Chris | Document Wholesale footnote discrepency within the EFH Corp. quarterly filings. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Document Wholesale footnote discrepency within the Energy Future Competitive Holdings quarterly filings. | $215.00 | 0.7 | $150.50 |
| Casey, Chris | Continue to perform Wholesale related change variance descriptions for inclusion within EFH Corp. cash flow change workpapers. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Continue to perform Wholesale related change variance descriptions for inclusion within Energy Future Competitive Holdings cash flow change workpapers. | $215.00 | 0.7 | $150.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/30/2015

| | | | | |
|------|-------------|------|-------|------|
| Chesser, Taylor | Update Wholesale curve validation workpaper for 12/31/2015 audit. | $175.00 | 1.5 | $262.50 |
| Coetzee, Rachelle | Prepare a summary of the balance sheet analytics for the purpose of comparing variances in the deferred tax balances as of 9/30/15 and 9/30/14. | $215.00 | 1.9 | $408.50 |
| Coetzee, Rachelle | Review the EFH 10-Q footnote disclosure for the purpose of comparing amounts reflected on the 10-Q to the tax workpapers. | $215.00 | 1.5 | $322.50 |
| Coetzee, Rachelle | Review valuation allowance analysis workpapers for the purpose of assessing whether a valuation allowance needs to be established in the third quarter. | $215.00 | 2.5 | $537.50 |
| Craig, Valerie | Discuss review revenue control comments with R. Bowers. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss resolution of discrepencies in financial statement reviews identified as a part of the quarter review with M. Parker, R. Stokx. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Discuss third quarter impairment considerations for review documentation with R. Stokx. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss with D. Henry regarding the Company's entity level controls. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review planned timing of interim and final testing. | $365.00 | 1.4 | $511.00 |
| Dwivedi, Rajesh | Review Nuclear Decommisioning trust work paper. | $290.00 | 2.0 | $580.00 |
| Favor, Rick | Review revised income tax summary memo. | $365.00 | 2.0 | $730.00 |
| Freeman, Mike | Discuss application of asset group in asset impairment analysis with R. Stokx, J. Wahrman. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Discuss fixed asset impairment and way to account for handling of current quarter impairments with S. Brunson, C. Benvenuti. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss goodwill status of substantive testing as of 9/30/15 with M. Freeman, S. Brunson. | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Review disclosures related to impairments for third quarter. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Review other account analysis for third quarter. | $265.00 | 1.6 | $424.00 |
| Freeman, Mike | Review summary of misstatements for third quarter. | $265.00 | 2.7 | $715.50 |
| Henry, Diane | Assess the EFIH committments and contingency footnote. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Assess the EFIH interest expense footnote. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Assess the EFIH investment in Oncor footnote. | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Assess the EFIH other deductions footnote. | $215.00 | 0.2 | $43.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/30/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Discuss with V. Craig regarding the Company's entity level controls. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Review EFH Corp. board minutes with D. Morehead, Deloitte, and J. Walker. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Summarize work from week to establish deadlines and goals until quarter filing deadline with B. O'Bar, C. Benvenuti, L. Lirely, D. Twigge, M. Babanova, S. Brunson, T. Pothoulakis. | $215.00 | 0.5 | $107.50 |
| Hickl, Jeff | Review procedures on EFIH annual estimated tax rate memo. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Review procedures performed on EFH and EFCH valuation allowance excel workpaper. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Review 10Q disclosures for updated language relating to valuation allowance. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Final review and conclusion documentation regarding Q3 summary memos. | $290.00 | 2.0 | $580.00 |
| Hickl, Jeff | Review and conclude Q3 valuation allowance memos. | $290.00 | 1.3 | $377.00 |
| Hickl, Jeff | Final review on uncertain tax positions workpapers. | $290.00 | 1.0 | $290.00 |
| Johnson, Michael | Discuss review comments related to management override of control documentation with R. Bowers. | $365.00 | 0.4 | $146.00 |
| Johnson, Michael | Discuss review comments related to revenue risk assessment documentation with R. Bowers. | $365.00 | 0.7 | $255.50 |
| Kidd, Erin | Update individual information technology testing status. | $265.00 | 2.0 | $530.00 |
| Lemoine, Lydia | Perform user access testing for the purpose of assessing the operating effectiveness of EFH's application controls. | $175.00 | 2.7 | $472.50 |
| Lemoine, Lydia | Continue to perform user access testing for the purpose of assessing the operating effectiveness of EFH's application controls. | $175.00 | 2.6 | $455.00 |
| Lirely, Loren | Continue to assess the financial statement disclosures guarantor footnote for EFCH. | $175.00 | 2.0 | $350.00 |
| Lirely, Loren | Assess the financial statement disclosures within the management discussion and analysis section for EFH. | $175.00 | 0.8 | $140.00 |
| Lirely, Loren | Summarize work from week to establish deadlines and goals until quarter filing deadline with B. O'Bar, C. Benvenuti, D. Twigge, M. Babanova, D. Henry, S. Brunson, T. Pothoulakis. | $175.00 | 0.5 | $87.50 |
| Morehead, David | Review quarterly procedures on EFH Corp. footnote disclosures. | $265.00 | 2.2 | $583.00 |
| Morehead, David | Review quarterly procedures on EFCH footnote disclosures. | $265.00 | 2.7 | $715.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/30/2015

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Review quarterly procedures on EFIH footnote disclosures. | $265.00 | 1.6 | $424.00 |
| Morehead, David | Review EFH Corp. board minutes with D. Henry, Deloitte, and J. Walker. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review income tax provision disclosures in the Q3 10-Q. | $265.00 | 1.0 | $265.00 |
| O'Bar, Brandon | Compare current 10-Q draft to previous draft to identify changes to financial numbers for EFH. | $175.00 | 2.4 | $420.00 |
| O'Bar, Brandon | Compare current 10-Q draft to previous draft to identify changes to financial numbers for EFCH. | $175.00 | 1.0 | $175.00 |
| O'Bar, Brandon | Discuss the 2015 Q3 Quarterly control procedures with S. Brunson, Deloitte, and S. Oakley, EFH. | $175.00 | 0.5 | $87.50 |
| O'Bar, Brandon | Assess the financial statement disclosures within the supplemental guarantor note for EFCH. | $175.00 | 2.5 | $437.50 |
| O'Bar, Brandon | Summarize work from week to establish deadlines and goals until quarter filing deadline with C. Benvenuti, L. Lirely, D. Twigge, M. Babanova, D. Henry, S. Brunson, T. Pothoulakis. | $175.00 | 0.5 | $87.50 |
| O'Bar, Brandon | Finalize Q3 Quarterly control procedures. | $175.00 | 1.1 | $192.50 |
| O'Donnell, Chris | Create valuation allowance analysis workpaper for the purpose of testing EFCH's method for calculating their valuation allowance. | $175.00 | 0.5 | $87.50 |
| O'Donnell, Chris | Create valuation allowance analysis workpaper for the purpose of testing EFH's method for calculating their valuation allowance. | $175.00 | 1.0 | $175.00 |
| O'Donnell, Chris | Draft EFCH 10Q tie out draft for the purpose of tying the amounts in workpapers to the amounts on the 10Q. | $175.00 | 0.5 | $87.50 |
| O'Donnell, Chris | Draft EFH 10Q tie out draft for the purpose of tying the amounts in workpapers to the amounts on the 10Q. | $175.00 | 0.5 | $87.50 |
| O'Donnell, Chris | Draft EFIH 10Q tie out draft for the purpose of tying the amounts in workpapers to the amounts on the 10Q. | $175.00 | 0.5 | $87.50 |
| O'Donnell, Chris | Complete EFH disallowed temporary difference testing for the purpose of testing disallowed interest. | $175.00 | 1.0 | $175.00 |
| Pansari, Anubhav | Assess the valuation of the Nuclear Decommissioning Trust. | $175.00 | 0.2 | $35.00 |
| Pansari, Anubhav | Perform compilation of News releases and other industry related articles relevant to EFH into Relevant News Articles for EFH and the Power Industry and Industry and EFH specific articles reviewed for the 2015 Audit. | $175.00 | 0.2 | $35.00 |
| Pansari, Anubhav | Continue to assess the valuation of the Nuclear Decommissioning Trust. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/30/2015

| | | | | |
|------|-------------|------|-------|------|
| Pansari, Anubhav | Continue to assess the valuation of the Nuclear Decommissioning Trust. | $175.00 | 2.9 | $507.50 |
| Parker, Matt | Review draft S-11 filing. | $365.00 | 1.3 | $474.50 |
| Parker, Matt | Continue to review draft S-11 filing. | $365.00 | 1.6 | $584.00 |
| Parker, Matt | Continue to review draft S-11 filing. | $365.00 | 2.7 | $985.50 |
| Parker, Matt | Continue to review draft S-11 filing. | $365.00 | 2.4 | $876.00 |
| Parker, Matt | Discuss resolution of discrepencies in financial statement reviews identified as a part of the quarter review with V. Craig, R. Stokx. | $365.00 | 1.1 | $401.50 |
| Pothoulakis, Tony | Summarize work from week to establish deadlines and goals until quarter filing deadline with B. O'Bar, C. Benvenuti, L. Lirely, D. Twigge, D. Henry, S. Brunson, M. Babanova. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Assess the interest expense footnote disclosed within EFH 9/30/2015 10-Q. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Review the interest expense footnote disclosed within EFCH's 9/30/2015 10-Q. | $175.00 | 2.6 | $455.00 |
| Pothoulakis, Tony | Research similar impairment disclosures from other Energy Companies. | $175.00 | 2.5 | $437.50 |
| Reynolds, Matt | Work on the identity access management object trace control. | $215.00 | 3.0 | $645.00 |
| Richards, Nick | Check the math of the Big Brown scenario 1 discounted cash flow schedule. | $215.00 | 2.5 | $537.50 |
| Richards, Nick | Review the updated schedules sent by S. Brunson on 10/30. | $215.00 | 2.0 | $430.00 |
| Richards, Nick | Update terminal value sensitivity per J. Alvarado's comments on October 29. | $215.00 | 1.3 | $279.50 |
| Schneider, Stephen | Review the interim terminations control for the operating system layer for the purpose of audit quality. | $215.00 | 2.3 | $494.50 |
| Schneider, Stephen | Review the interim passwords control for the operating system layer for the purpose of audit quality. | $215.00 | 1.7 | $365.50 |
| Stokx, Randy | Discuss third quarter impairment considerations for review documentation with V. Craig. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Discuss resolution of discrepencies in financial statement reviews identified as a part of the quarter review with V. Craig, M. Parker. | $365.00 | 1.1 | $401.50 |
| Stokx, Randy | Discuss application of asset group in asset impairment analysis with J. Wahrman, M. Freeman. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Review EFH draft form 10Q. | $365.00 | 1.9 | $693.50 |
| Stokx, Randy | Review EFIH draft form 10Q. | $365.00 | 0.8 | $292.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/30/2015

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Review EFCH draft form 10Q. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss comments related to the management representation letter with T. Nutt. | $365.00 | 0.6 | $219.00 |
| Twigge, Daniel | Compare current 10-Q draft to previous draft to identify changes to financial numbers for EFH Corp. | $215.00 | 2.7 | $580.50 |
| Twigge, Daniel | Continue to compare current 10-Q draft to previous draft to identify changes to financial numbers for EFH Corp. | $215.00 | 2.3 | $494.50 |
| Twigge, Daniel | Review financial statement footnotes in order to update tie out for new version of drafts for EFH Corp. | $215.00 | 2.5 | $537.50 |
| Twigge, Daniel | Review financial statement footnotes in order to update tie out for new version of drafts for EFH Corp. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Summarize work from week to establish deadlines and goals until quarter filing deadline with B. O'Bar, C. Benvenuti, L. Lirely, M. Babanova, D. Henry, S. Brunson, T. Pothoulakis. | $215.00 | 0.5 | $107.50 |
| Wahrman, Julie | Review revised EFH form 10Q draft. | $365.00 | 1.2 | $438.00 |
| Wahrman, Julie | Review beginning balance property scoping memorandum. | $365.00 | 1.2 | $438.00 |
| Wahrman, Julie | Discuss application of asset group in asset impairment analysis with R. Stokx, M. Freeman. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Clear review notes on third quarter summary memo. | $365.00 | 1.3 | $474.50 |
| Wahrman, Julie | Review client memo regarding settlement of debt transactions. | $365.00 | 0.8 | $292.00 |
| Wahrman, Julie | Continue to review revised EFH form 10Q draft. | $365.00 | 1.4 | $511.00 |
| Wahrman, Julie | Review EFCH form 10Q draft. | $365.00 | 1.3 | $474.50 |
| Wahrman, Julie | Review EFIH form 10Q draft. | $365.00 | 0.8 | $292.00 |
| Wahrman, Julie | Partially attend discussion concerning application of asset group in asset impairment analysis with R. Stokx, M. Freeman. | $365.00 | 0.5 | $182.50 |
| Yadav, Devavrata | Update actual hours incurred by staff on EFH and update the scheduled hours for the coming weeks. | $215.00 | 1.0 | $215.00 |
| Yadav, Devavrata | Pull journal entries from company's system (FIM portal) and perform procedures for the total retail residential population for 2013 and 2014. | $215.00 | 1.5 | $322.50 |
| Yadav, Devavrata | Update trial balances for Q2 2015 to show updated account balances per Q3 2015. | $215.00 | 2.0 | $430.00 |
| Yadav, Devavrata | Assess the valuation of the Nuclear Decommissioning Trust. | $215.00 | 2.0 | $430.00 |

338

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

**10/31/2015**

| | | | | |
|---|---|---|---|---|
| Brunson, Steve | Document changes made to supplementary documentation note to EFH 10-Q. | $215.00 | 1.0 | $215.00 |
| Brunson, Steve | Review changes made between the goodwill analysis received from the client. | $215.00 | 2.5 | $537.50 |
| Freeman, Mike | Discuss valuation of nuclear fuel in core for goodwill impairment analyses with R. Stokx, Deloitte, and T. Nutt, B. Frenzel, G. Carter, T. Hogan, M. Bridgman, EFH. | $265.00 | 0.8 | $212.00 |
| Stokx, Randy | Discuss valuation of nuclear fuel in core for goodwill impairment analyses with M. Freeman, Deloitte, and T. Nutt, B. Frenzel, G. Carter, T. Hogan, M. Bridgman, EFH. | $365.00 | 0.8 | $292.00 |

**11/02/2015**

| | | | | |
|---|---|---|---|---|
| Babanova, Maria | Clear notes on the detailed operating expense testing for EFH Corp. entity. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Clear notes on the detailed operating expense testing for TCEH entity. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Document audit planning memorandum addendum with changes in audit procedures occured since planning stage. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Perform sensitivity analysis on the TXU Energy Tradename intangible asset as of 9/30/2015. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Perform testing of contract rejections as of 9/30/2015. | $215.00 | 3.4 | $731.00 |
| Babanova, Maria | Review design and implementation of bankruptcy internal controls. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Update enagement team's profitability analysis on budget to actual hours for the purpose of assessing audit efficiency for EFH. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Update other income and deduction working paper with most recent account balance disclosed in the newest EFH Corp. draft for Q3 2015. | $215.00 | 0.6 | $129.00 |
| Baylis, Jessica | Discuss the Nodal Shadow Settlements user access for the purpose of assessing the operating effectiveness of EFH's information technology environment with L. Lemoine, Deloitte, and C. Meeker, A. Malone, S. Mohapatra, L. Kromer. | $175.00 | 0.3 | $52.50 |
| Baylis, Jessica | Discuss the ZaiNet user access for the purpose of assessing the operating effectiveness of EFH's information technology environment with L. Lemoine, Deloitte, and B. Jackson, S. Mohapatra, L. Kromer. | $175.00 | 0.3 | $52.50 |
| Benvenuti, Christina | Assess the disclosures within the third party report in regards to the goodwill valuation. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Continue to assess the disclosures within the third party report regarding goodwill evaluation. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/02/2015

| | | | | |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Work to assess the disclosures within the third party report. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Update analysis of valuations included within the third party report for purpose of assessing conclusions. | $175.00 | 2.7 | $472.50 |
| Benvenuti, Christina | Update memo corresponding to assessment of impairments of fixed assets for review and audit procedures testing of company's conclusions. | $175.00 | 2.0 | $350.00 |
| Bowers, Rachel | Assess status of 3rd quarter workpapers. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Assess status of detailed audit plan for the purpose of checking interim deadlines. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss detailed audit plan and status of audit areas with V. Craig. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss requests related to revenue bill audit controls with A. Ball, Controller, and B. Stone, Accounting Manager. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss retail revenue rate management review control with V. Craig, D. Henry, E. Evetts, Deloitte, and A. Ball, S. Morrison, B. Stone, K. Arrends, TXUE. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Draft email to J. Winger, E. Kidd, and E. Evetts regarding revenue management review control discussion. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Draft email to V. Craig regarding priority of workpapers in quality reviewer queue. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Prepare for materiality consultation discussion. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Prepare for retail revenue management review control discussion. | $290.00 | 1.5 | $435.00 |
| Brunson, Steve | Discuss valuation approach for in-core nuclear fuel related to impairment analyses with J. Alvarado, M. Freeman. | $215.00 | 0.8 | $172.00 |
| Brunson, Steve | Review analysis of Big Brown impairment relating to the changes in 9/30 power prices. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to review analysis of Big Brown impairment relating to the changes in 9/30 power prices. | $215.00 | 2.7 | $580.50 |
| Brunson, Steve | Review analysis of Martin Lake impairment relating to the changes in 9/30 power prices. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to review analysis of Martin Lake impairment relating to the changes in 9/30 power prices. | $215.00 | 2.8 | $602.00 |
| Carr, Vickie | Discuss 3rd quarter income tax workpapers and memos with R. Coetzee, R. Favor, J. Hickl. | $365.00 | 0.7 | $255.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/02/2015

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Casey, Chris | Analyze current workload progress and status for Quarter 3 2015 Wholesale tasks with H. Poindexter, B. Kowalk, T. Chesser. | $215.00 | 1.4 | $301.00 |
| Casey, Chris | Discuss controls implemented within Wholesale division and the procedures to complete control testing for the 2015 audit with L. Lirely. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Analyze exchange futures statements for trend analysis of forward position. | $215.00 | 1.3 | $279.50 |
| Casey, Chris | Analyze change in forward book portfolio in reference to closing items meeting. | $215.00 | 0.9 | $193.50 |
| Casey, Chris | Meet with O. Omotayo, Luminant Accounting, on composition of level 3 portfolio. | $215.00 | 0.8 | $172.00 |
| Casey, Chris | Clear review notes within the Quarter 3 wholesale forward book workpaper. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Analyze March 31, 2015 shaping methodology of the Company for goodwill purposes. | $215.00 | 5.1 | $1,096.50 |
| Chesser, Taylor | Analyze current workload progress and status for Quarter 3 2015 Wholesale tasks with H. Poindexter, B. Kowalk, C. Casey. | $175.00 | 1.4 | $245.00 |
| Chesser, Taylor | Analyze the Company's long-term power curve shaping methodology related to assessing Goodwill procedures. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to analyze the Company's long-term power curve shaping methodology related to assessing Goodwill procedures. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to analyze the Company's long-term power curve shaping methodology related to assessing Goodwill procedures. | $175.00 | 2.7 | $472.50 |
| Coetzee, Rachelle | Clear review notes on the Q3 tax workpapers received for the purpose of testing the effective tax rate for the quarter. | $215.00 | 1.1 | $236.50 |
| Coetzee, Rachelle | Discuss 3rd quarter income tax workpapers and memos with V. Carr, R. Favor, J. Hickl. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Prepare summary of actual hours spent on the tax provision workpapers through November to the budgeted hours for the purpose of analyzing progress for the year. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Review interest rate swap return to provision adjustment for the purpose of assessing whether the adjustment is a change in estimate. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Review the EFIH 10-Q footnote disclosure for the purpose of agreeing amounts reflected on the 10-Q to the tax workpapers. | $215.00 | 0.4 | $86.00 |
| Craig, Valerie | Discuss detailed audit plan and status of audit areas with R. Bowers. | $365.00 | 0.6 | $219.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 11/02/2015 | | | | |
| Craig, Valerie | Discuss retail revenue rate management review control with R. Bowers, D. Henry, E. Evetts, Deloitte, and A. Ball, S. Morrison, B. Stone, K. Arrends, TXUE. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss internal audit report on expenditures with D. Cameron, EFH. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Review assessment of control implications related to summary of misstatements. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Review engagement timeline associated with interim testing. | $365.00 | 2.3 | $839.50 |
| Craig, Valerie | Review flash meeting controls interim operating testing. | $365.00 | 0.9 | $328.50 |
| Dwivedi, Rajesh | Review testing procedures on the valuation of the Nuclear Decommissioning Trust. | $290.00 | 1.0 | $290.00 |
| Evetts, Erin | Discuss retail revenue rate management review control with V. Craig, R. Bowers, D. Henry, Deloitte, and A. Ball, S. Morrison, B. Stone, K. Arrends, TXUE. | $215.00 | 0.3 | $64.50 |
| Evetts, Erin | Prepare email to L. Perry to obtain security controls over database supporting the large business operations bill audit. | $215.00 | 0.6 | $129.00 |
| Favor, Rick | Discuss 3rd quarter income tax workpapers and memos with V. Carr, R. Coetzee, J. Hickl. | $365.00 | 0.7 | $255.50 |
| Favor, Rick | Review final tax memo's for 3rd quarter. | $365.00 | 1.2 | $438.00 |
| Freeman, Mike | Discuss with S. Oakly regarding data and information controls surrounding the long range planning process. | $265.00 | 1.6 | $424.00 |
| Freeman, Mike | Review 9/30 goodwill impairment analysis memo provided by the client. | $265.00 | 2.6 | $689.00 |
| Freeman, Mike | Review comments on summary of misstatements for EFCH. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Review comments on summary of misstatements for EFH Corp. | $265.00 | 1.6 | $424.00 |
| Freeman, Mike | Discuss valuation approach for in-core nuclear fuel related to impairment analyses with J. Alvarado, S. Brunson. | $265.00 | 0.8 | $212.00 |
| Henry, Diane | Analyze the relationship between billed volumes and billed revenue in order to substantively test residential retail revenue. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Assess the impact of internal audit's findings for certain operational processes on D&T fiscal year 2015 audit. | $215.00 | 1.1 | $236.50 |
| Henry, Diane | Clear notes on the revenue process flow diagram. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Clear notes on the revenue risk of material misstatement documentation. | $215.00 | 0.6 | $129.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/02/2015

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Clear notes on the EFH Corp. period over period fluctuation for the statement of cash flows. | $215.00 | 1.1 | $236.50 |
| Henry, Diane | Clear notes on the EFIH period over period fluctuation for the statement of cash flows. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Discuss analytic procedures to be performed on retail residential customers with H. Persons. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Discuss retail revenue rate management review control with V. Craig, R. Bowers, E. Evetts, Deloitte, and A. Ball, S. Morrison, B. Stone, K. Arrends, TXUE. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss with B. Copeland (LUME Accounting) and G. Morton (SEC reporting) regarding the cash flow disclosure relating to sulfur dioxide emissions. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss with S. Morrsion (TXU Accounting) regarding occurrence substantive testing for business customer revenue. | $215.00 | 1.6 | $344.00 |
| Henry, Diane | Review the EFH 9/30 trial balances updated by D. Yadav to assess there are no out of balances. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Continue review the EFH 9/30 trial balances updated by D. Yadav to assess there are no out of balances. | $215.00 | 1.2 | $258.00 |
| Hickl, Jeff | Discuss 3rd quarter income tax workpapers and memos with V. Carr, R. Coetzee, R. Favor. | $290.00 | 0.7 | $203.00 |
| Kowalk, Bennett | Review the goodwill planned audit procedures to develop understanding of the entity. | $265.00 | 2.6 | $689.00 |
| Kowalk, Bennett | Discuss planning for goodwill procedures to be completed in November with H. Poindexter. | $265.00 | 0.5 | $132.50 |
| Kowalk, Bennett | Analyze current workload progress and status for Quarter 3 2015 Wholesale tasks with H. Poindexter, C. Casey, T. Chesser. | $265.00 | 1.4 | $371.00 |
| Lemoine, Lydia | Discuss the Nodal Shadow Settlements user access for the purpose of assessing the operating effectiveness of EFH's information technology environment with J. Baylis, Deloitte, and C. Meeker, A. Malone, S. Mohapatra, L. Kromer. | $175.00 | 0.3 | $52.50 |
| Lemoine, Lydia | Discuss the ZaiNet user access for the purpose of assessing the operating effectiveness of EFH's information technology environment with J. Baylis, Deloitte, and B. Jackson, S. Mohapatra, L. Kromer. | $175.00 | 0.3 | $52.50 |
| Lemoine, Lydia | Perform rollforward procedures for Nodal Shadow Settlements application for the purpose of assessing the operating effectiveness of EFH's application controls. | $175.00 | 3.8 | $665.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/02/2015

| | | | | |
|------|-------------|------|-------|------|
| Lemoine, Lydia | Perform rollforward procedures for Zainet application for the purpose of assessing the operating effectiveness of EFH's application controls. | $175.00 | 3.8 | $665.00 |
| Lirely, Loren | Discuss procedures to update and assess the financial statement disclosures within the management discussion and analysis section of EFCH 10-Q with T. Pothoulakis. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Discuss the procedures to perform analysis around differences in interest expense within the management discussion and analysis section of EFH 10-Q with T. Pothoulakis. | $175.00 | 0.9 | $157.50 |
| Lirely, Loren | Assess the accuracy of the financial statement disclosures within the chapter 11 cases footnote for EFCH 10-Q. | $175.00 | 0.2 | $35.00 |
| Lirely, Loren | Assess the accuracy of the financial statement disclosures within the fair value measurements footnote for EFCH 10-Q. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Assess the accuracy of the financial statement disclosures within the commodity and other derivative contractual assets footnote for EFCH 10-Q. | $175.00 | 0.2 | $35.00 |
| Lirely, Loren | Assess the accuracy of the financial statement disclosures within the supplementary financial information footnote for EFCH 10-Q. | $175.00 | 1.1 | $192.50 |
| Lirely, Loren | Assess the accuracy of the financial statement disclosures within the business and significant accounting policies footnote for EFCH 10-Q. | $175.00 | 0.2 | $35.00 |
| Lirely, Loren | Assess the financial statement disclosures within the management discussion and analysis section for EFCH 10-Q. | $175.00 | 1.8 | $315.00 |
| Lirely, Loren | Assess the financial statement disclosures within the management discussion and analysis section for EFH 10-Q. | $175.00 | 2.0 | $350.00 |
| Lirely, Loren | Discuss controls implemented within Wholesale division and the procedures to complete control testing for the 2015 audit with C. Casey. | $175.00 | 1.5 | $262.50 |
| Lirely, Loren | Assess information received from client to be used for testing of wholesale controls. | $175.00 | 0.7 | $122.50 |
| Morehead, David | Review quarterly procedures on EFH Corp. management discussion and analysis disclosures in EFH 10-Q. | $265.00 | 2.5 | $662.50 |
| Morehead, David | Continue to review quarterly procedures on EFH Corp. management discussion and analysis disclosures in EFH 10-Q. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Review quarterly procedures on EFCH management discussion and analysis disclosures in EFCH 10-Q. | $265.00 | 2.3 | $609.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/02/2015

| | | | | |
|---|---|---|---|---|
| Morehead, David | Review quarterly procedures on EFIH management discussion and analysis disclosures in EFIH 10-Q. | $265.00 | 1.7 | $450.50 |
| Murawski, Bryan | Research energy companies that have disclosed impairment of long lived assets using the Deloitte Disclosure Analytics tool as requested by T. Nutt, EFH, with T. Pothoulakis. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Assess the design of the Company's tax control to review tax payments. | $265.00 | 1.2 | $318.00 |
| Murawski, Bryan | Assess the Company's review of the return to income tax provision journal entry. | $265.00 | 1.3 | $344.50 |
| Murawski, Bryan | Discuss the Company's control of reviewing income tax payments with S. Lee, D. Rakestraw, EFH. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Document the financial impact of the financial statements following the Company's identification of an accounting adjustment in the income tax return to provision analysis. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Document conclusions on the Company's control activities to review income tax payments. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Draft an e-mail to T. Rather, EFH, on how the company reviews federal income tax payments. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Review changes in income tax account balances from 12/31/2014 to 9/30/2015. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Review changes regarding the presentation of financial statements between 9/30/2014 and 9/30/2015. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Review testing of EFH Corporate Services expenditures. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review the related party footnote to the EFH 10-Q. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review the Chapter 11 Cases footnote in the EFH 10-Q. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Review the Company's assessment of contract as of 9/30. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Update formulas in the EFH budget to actual tracker of 2016 audit. | $265.00 | 0.3 | $79.50 |
| O'Bar, Brandon | Assess the financial statement disclosures within the Chapter 11 note for EFH 10-Q. | $175.00 | 1.2 | $210.00 |
| O'Bar, Brandon | Assess the financial statement disclosures within the Supplemental Guarntor note for EFCH 10-Q. | $175.00 | 0.7 | $122.50 |
| O'Bar, Brandon | Review various notes to the most current drafts of the 10-Q. | $175.00 | 1.0 | $175.00 |
| O'Bar, Brandon | Make selections to reprefrom managements testing of their controls. | $175.00 | 2.5 | $437.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/02/2015

| | | | | |
|------|-------------|------|-------|------|
| O'Bar, Brandon | Test journal entries for Lignite testing at the mines and plants. | $175.00 | 2.5 | $437.50 |
| O'Bar, Brandon | Finalize the independence list of Deloitte personnel who will be asked if they have met independence requirements to serve EFH. | $175.00 | 0.5 | $87.50 |
| O'Bar, Brandon | Continue to finalize the independence list of Deloitte personnel who will be asked if they have met independence requirements to serve EFH. | $175.00 | 0.5 | $87.50 |
| O'Bar, Brandon | Clear review notes to finalize workpaper for the quarterly control procedures. | $175.00 | 0.8 | $140.00 |
| O'Donnell, Chris | Create TCEH disallowed interest workpaper (temporary differences) for the purpose of testing the interest that is not deductible. | $175.00 | 2.0 | $350.00 |
| O'Donnell, Chris | Summarize time for the month of October for the purpose of analyzing budget/actual time spent on tax return workpapers. | $175.00 | 0.5 | $87.50 |
| Pansari, Anubhav | Perform testing procedures to assess the valuation of the Nuclear Decommissioning Trust. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to perform testing procedures to assess the valuation of the Nuclear Decommissioning Trust. | $175.00 | 1.1 | $192.50 |
| Parker, Matt | Review final 10-Q for filing. | $365.00 | 1.3 | $474.50 |
| Parker, Matt | Review final management representation letters. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Review final tax working papers related to tax valuation allowance at EFIH. | $365.00 | 0.5 | $182.50 |
| Persons, Hillary | Assess client summary of misstatements in order to assess whether the overall scope of audit needs to be revised and whether the financial statements are materially misstated. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Assess the financial statement disclosures within the EFH Corp. 10-Q related party note. | $175.00 | 2.8 | $490.00 |
| Persons, Hillary | Assess changes to financial reporting numbers in between the latest drafts of the EFH 10-Q. | $175.00 | 2.6 | $455.00 |
| Persons, Hillary | Discuss analytic procedures to be performed on retail residential customers with D. Henry. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Perform procedures to prepare Securities and Exchange Commission checklist. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Perform substantive testing procedures on expense selections. | $175.00 | 1.5 | $262.50 |
| Poindexter, Heath | Discuss planning for goodwill procedures to be completed in November. | $365.00 | 0.5 | $182.50 |
| Poindexter, Heath | Analyze current workload progress and status for Quarter 3 2015 Wholesale tasks. | $365.00 | 1.4 | $511.00 |

346

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 11/02/2015 | | | | |
| Poindexter, Heath | Review the third party contract to reconcile to the 9/30 valuation procedures. | $365.00 | 2.1 | $766.50 |
| Poindexter, Heath | Discuss planning for goodwill procedures to be completed in November with B. Kowalk. | $365.00 | 0.5 | $182.50 |
| Poindexter, Heath | Analyze current workload progress and status for Quarter 3 2015 Wholesale tasks with B. Kowalk, C. Casey, T. Chesser. | $365.00 | 1.4 | $511.00 |
| Pothoulakis, Tony | Research energy companies that have disclosed impairment of long lived assets using the Deloitte Disclosure Analytics tool as requested by T. Nutt, EFH, with B. Murawski. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Discuss procedures to update and assess the financial statement disclosures within the management discussion and analysis section of EFCH 10-Qwith L. Lirely. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Discuss the procedures to perform analysis around differences in interest expense within the management discussion and analysis section of EFH 10-Q with L. Lirely. | $175.00 | 0.9 | $157.50 |
| Pothoulakis, Tony | Perform control testing over bankruptcy related internal controls that the company has implemended to comply with new bankruptcy accounting rules. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Continue to perform control testing over bankruptcy related internal controls that the company has implemended to comply with new bankruptcy accounting rules. | $175.00 | 1.9 | $332.50 |
| Pothoulakis, Tony | Document results of control testing performed over bankruptcy related internal controls that the company has implemended to comply with new bankruptcy accounting rules. | $175.00 | 1.2 | $210.00 |
| Pothoulakis, Tony | Assess for comparison of impairment disclosures from other Energy Clients for the EFH reporting team. | $175.00 | 1.8 | $315.00 |
| Richards, Nick | Check the mathemat of the Monticello scenario 1 discounted cash flow schedule. | $215.00 | 1.8 | $387.00 |
| Richards, Nick | Check the math for the Monticello scenario 2 discounted cash flow schedule. | $215.00 | 0.8 | $172.00 |
| Richards, Nick | Check the math of the Sandow 4 scenario 1 discounted cash flow schedule. | $215.00 | 0.7 | $150.50 |
| Richards, Nick | Review the updated live version of the goodwill impairment analysis schedules sent by S. Brunson. | $215.00 | 1.6 | $344.00 |
| Stokx, Randy | Complete fraud inquiry via interview of K. Chase, SVP and Chief Information Officer, with J. Winger. | $365.00 | 1.0 | $365.00 |
| Twigge, Daniel | Assess the EFCH management discussion and analysis in the EFCH 10-Q. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 11/02/2015 | | | | |
| Twigge, Daniel | Assess the EFH Corp. financial statements note (Management discussion and analysis). | $215.00 | 2.2 | $473.00 |
| Twigge, Daniel | Document issue as it relates to construction work in progress. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Assess the EFCH financial statements (Related Party footnote). | $215.00 | 2.8 | $602.00 |
| Wahrman, Julie | Review a summary highlighted planned procedures to identify fraud schemes. | $365.00 | 1.3 | $474.50 |
| Wahrman, Julie | Review an assessment of balance sheet accounts that are deemed residual balances in comparison to the financial statement. | $365.00 | 1.1 | $401.50 |
| Wahrman, Julie | Review an assessment of income statement accounts that are deemed residual balances in comparison to the financial statement. | $365.00 | 0.9 | $328.50 |
| Wahrman, Julie | Review a memo highlighting EFH's financial statements materiality. | $365.00 | 1.2 | $438.00 |
| Wahrman, Julie | Continue to review a memo highlighting EFH's financial statements materiality. | $365.00 | 0.9 | $328.50 |
| Wahrman, Julie | Continue to review a memo highlighting EFIH's financial statements materiality. | $365.00 | 0.8 | $292.00 |
| Wahrman, Julie | Continue to review a memo highlighting EFCH's financial statements materiality. | $365.00 | 0.4 | $146.00 |
| Winger, Julie | Complete fraud inquiry via interview of K. Chase, SVP and Chief Information Officer, with R. Stokx. | $365.00 | 1.0 | $365.00 |
| Yadav, Devavrata | Perform testing procedures on the valuation of the Nuclear Decommissioning Trust. | $215.00 | 1.0 | $215.00 |
| Yadav, Devavrata | Update the EFH scoping workpapers for 9.30.2015 by updating the amounts for both the balance sheet and income statement workpapers using the Hyperion supports. | $215.00 | 1.5 | $322.50 |
| 11/03/2015 | | | | |
| Alvarado, Jason | Compare inputs and assumptions from current 9/30 goodwill impairment analysis to prior analysis as of 3/31. | $265.00 | 2.0 | $530.00 |
| Babanova, Maria | Discuss current status of audit workpapers for bankruptcy and expense testing with B. Murawski. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss EFH's development of its estimate of contract damages as of 9/30 with C. Kennedy, B. Murawski. | $215.00 | 0.1 | $21.50 |
| Babanova, Maria | Discuss the Company's process of reconciling contract damages to the ledger with B. Murawski. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Download general ledger query for the purpose of making detail selections of fuel expense and purchase power testing. | $215.00 | 2.1 | $451.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/03/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Perform reconciliation of target groupings for fuel expense and purchase power lead to general ledger. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Perform subsequent events testing for Q3 10-Q filing. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Perform scoping procedures on the fuel expense and purchase power testing. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Review testing of long range plan internal control for TXU Energy. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss the filing of EFH Corp. 10-Q with with D. Henry, H. Persons, L. Lirely, T. Pothoulakis, C. Benvenuti, D. Twigge, S. Brunson, B. O'Bar. | $215.00 | 0.5 | $107.50 |
| Baylis, Jessica | Discuss the Lodestar user access for the purpose of assessing the operating effectiveness of EFH's information technology environment with L. Lemoine, Deloitte, and A. Cassell, L. Kromer. | $175.00 | 0.3 | $52.50 |
| Baylis, Jessica | Perform privileged access testing of the ZaiNet application for the purpose of assessing the operating effectiveness of EFH's information technology environment. | $175.00 | 0.6 | $105.00 |
| Benvenuti, Christina | Assess the disclosures within the third party report regarding goodwill evaluation. | $175.00 | 2.8 | $490.00 |
| Benvenuti, Christina | Assess the financial statement disclosures within the goodwill note for EFH Corp. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Assess the financial statement disclosures within the long lived asset note for EFH Corp. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Assess the controls surrounding the creation of the long range plan for the purpose of testing the assumptions included therein. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Continue to assess the disclosures within the third party report regarding goodwill evaluation. | $175.00 | 2.8 | $490.00 |
| Benvenuti, Christina | Discuss the filing of EFH Corp. 10-Q with with M. Babanova, D. Henry, H. Persons, L. Lirely, T. Pothoulakis, D. Twigge, S. Brunson, B. O'Bar. | $175.00 | 0.5 | $87.50 |
| Bowers, Rachel | Complete materiality consultation form. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Determine status of detailed audit plan for the purpose of assessing interim deadline. | $290.00 | 1.6 | $464.00 |
| Bowers, Rachel | Partially attend discussion concerning tolerated misstatements in 2015 audit with M. Parker, M. Freeman. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Finalize documentation regarding 3/31 retail tradename documentation. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Review 3rd quarter independence documentation. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Review 3rd quarter internal audit reports. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/03/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Review 3rd quarter required SEC checklist. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review 3rd quarter subsequent events documentation. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review 9/30/15 retail tradename impairment documentation. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review flash control operating effectiveness testing. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss moneypool substantive sampling approach with D. Henry. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Finalize 3rd quarter reporting documentation. | $290.00 | 0.9 | $261.00 |
| Brunson, Steve | Discuss the filing of EFH Corp. 10-Q with with D. Henry, H. Persons, L. Lirely, T. Pothoulakis, C. Benvenuti, D. Twigge, M. Babanova, B. O'Bar. | $215.00 | 0.5 | $107.50 |
| Brunson, Steve | Review analysis of Sandow 4 impairment relating to the changes in 9/30 power prices. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to review analysis of Sandow 4 impairment relating to the changes in 9/30 power prices. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Review analysis of Sandow 5 impairment relating to the changes in 9/30 power prices. | $215.00 | 2.6 | $559.00 |
| Brunson, Steve | Continue to review analysis of Sandow 5 impairment relating to the changes in 9/30 power prices. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Review analysis of Monticello impairment relating to the changes in 9/30 power prices. | $215.00 | 1.3 | $279.50 |
| Casey, Chris | Discuss credit risk amounts as of Quarter 3, 2015 with C. Barnes, Luminant Accounting. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Meet with T. Eaton, Wholesale Controller, to discuss open items left related to Quarter 3, 2015 procedures. | $215.00 | 1.2 | $258.00 |
| Casey, Chris | Close review notes related to quarterly review memo for Quarter 3, 2015. | $215.00 | 0.3 | $64.50 |
| Casey, Chris | Discuss open documentation questions with B. Copeland, Luminant Accounting, about Quarter 3, 2015 new deals. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Analyze the Company's retail forward contract portfolio forward valuations received from specialists for Quarter 1, 2015. | $215.00 | 2.5 | $537.50 |
| Casey, Chris | Analyze the Company's retail forward contract portfolio forward valuations received from specialists for Quarter 3, 2015. | $215.00 | 2.5 | $537.50 |
| Casey, Chris | Meet with B. Bhattacharya, EFH Market Risk Director, on goodwill forward curve shaping methodology for Quarter 3, 2015. | $215.00 | 0.6 | $129.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/03/2015

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Meet with market risk team to assess changes in forward curve shaping methodology with H. Poindexter, B. Kowalk, T. Chesser, Deloitte, and B. Bhattacharya, K. Aggarwal, J. Bresler, EFH. | $215.00 | 1.9 | $408.50 |
| Chesser, Taylor | Meet with market risk team to assess changes in forward curve shaping methodology with H. Poindexter, B. Kowalk, C. Casey, Deloitte, and B. Bhattacharya, K. Aggarwal, J. Bresler, EFH. | $175.00 | 1.9 | $332.50 |
| Chesser, Taylor | Analyze the Company's long-term power curve shaping methodology related to Quarter 1 evaluation. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to analyze the Company's long-term power curve shaping methodology related to Quarter 1 evaluation. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to analyze the Company's long-term power curve shaping methodology related to Quarter 1 evaluation. | $175.00 | 2.7 | $472.50 |
| Coetzee, Rachelle | Review summary of actual hours spent on the tax provision workpapers through November to the budgeted hours for the purpose of analyzing progress for the year. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Review the disallowed interest workpaper related to applicable high yield debt obligations (AHYDO) for the purpose of checking the amount of disallowed interest. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Review the return-to-provision tax workpaper for the purpose of testing the return-to-provision adjustment booked during the third quarter. | $215.00 | 1.4 | $301.00 |
| Coetzee, Rachelle | Meet to reconcile the difference between the disallowed accrued interest calculated by EFH and calculated by Deloitte Audit for the purpose of checking disallowed interest calculation with C. O'Donnell. | $215.00 | 1.0 | $215.00 |
| Dwivedi, Rajesh | Review testing procedures on the valuation of the Nuclear Decommissioning Trust. | $290.00 | 1.0 | $290.00 |
| Evetts, Erin | Perform access security testing over the database supporting the large business operations bill audit control. | $215.00 | 0.7 | $150.50 |
| Freeman, Mike | Analyze summary of tolerable and known misstatements and impact on audit procedures based on third quarter summary of misstatements. | $265.00 | 1.4 | $371.00 |
| Freeman, Mike | Discuss tolerated misstatements in 2015 audit with M. Parker, R. Bowers. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Review asset impairment memo provided by EFH. | $265.00 | 1.8 | $477.00 |
| Freeman, Mike | Review changes to summary of misstatements. | $265.00 | 0.9 | $238.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/03/2015

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Review foot note tie-outs for goodwill and intangible assets and asset impairments in the EFH 10-Q. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review documentation of quarterly review procedures for goodwill impairment analysis. | $265.00 | 2.6 | $689.00 |
| Garner, Kristen | Review the Company's 2015 Materiality Consultation Considerations for 2015. | $290.00 | 1.0 | $290.00 |
| Henry, Diane | Analyze the account receivable balances of certain TXU customers in order to assess the accounts receivable aging balance. | $215.00 | 1.8 | $387.00 |
| Henry, Diane | Analyze the relationship between billed volumes and billed revenue in order to substantively test residential retail revenue. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Clear notes on the revenue risk of material misstatement documentation. | $215.00 | 1.6 | $344.00 |
| Henry, Diane | Clear notes on work performed on the third quarter review of EFH Corp.'s footnote relating to related party. | $215.00 | 1.1 | $236.50 |
| Henry, Diane | Clear notes on work performed on the third quarter review of the company's responses to Securities and Exchange Committee checklist. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Discuss with B. O'Bar regarding the selection process for the company's cash management balance sheet account. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Discuss with D. Scheidt (TXU Accounting Manager) regarding the account receivable balances of certain TXU customers in order to assess the accounts receivable aging balance. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Discuss with S. Oakley (Internal Audit) regarding the Company's entity level controls' operating effectiveness. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Review the trial balances in order to assess the substantive testing. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss moneypool substantive sampling approach with R. Bowers. | $215.00 | 1.5 | $322.50 |
| Henry, Diane | Discuss the filing of EFH Corp. 10-Q with M. Babanova, H. Persons, L. Lirely, T. Pothoulakis, C. Benvenuti, D. Twigge, S. Brunson, B. O'Bar. | $215.00 | 0.5 | $107.50 |
| Hickl, Jeff | Perform final updates to Q3 workpapers including organizing files for archive. | $290.00 | 1.0 | $290.00 |
| Kennedy, Cade | Discuss EFH's development of its estimate of contract damages as of 9/30 with M. Babanova, B. Murawski. | $290.00 | 0.1 | $29.00 |
| Kidd, Erin | Review information technology testing year-end plan to assess the extent of the remaining testing. | $265.00 | 2.5 | $662.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/03/2015

| | | | | |
|------|-------------|------|-------|------|
| Kidd, Erin | Continue to review information technology testing year end plan. | $265.00 | 1.3 | $344.50 |
| Kidd, Erin | Review internal audit report over the accounts payable system go live. | $265.00 | 2.2 | $583.00 |
| Kowalk, Bennett | Meet with accounting management to discuss planning and issues with software implementation with H. Poindexter, Deloitte, and B. Flemming, T. Eaton, EFH. | $265.00 | 1.5 | $397.50 |
| Kowalk, Bennett | Meet with market risk team to assess changes in forward curve shaping methodology with H. Poindexter, C. Casey, T. Chesser, Deloitte, and B. Bhattacharya, K. Aggarwal, J. Bresler, EFH. | $265.00 | 1.9 | $503.50 |
| Kowalk, Bennett | Perform Quarter 1 2015 new entrant pricing signal shaping testing. | $265.00 | 2.5 | $662.50 |
| Kowalk, Bennett | Continue to perform Quarter 1 2015 new entrant pricing signal shaping testing. | $265.00 | 1.6 | $424.00 |
| Lemoine, Lydia | Discuss the Lodestar user access for the purpose of assessing the operating effectiveness of EFH's information technology environment with J. Baylis, Deloitte, and A. Cassell, L. Kromer. | $175.00 | 0.3 | $52.50 |
| Lemoine, Lydia | Perform new user approvals testing for Maximo application for the purpose of assessing the operating effectiveness of EFH's application controls. | $175.00 | 1.2 | $210.00 |
| Lemoine, Lydia | Perform review procedures for Lodestar application for the purpose of assessing EFH's application controls. | $175.00 | 1.1 | $192.50 |
| Lemoine, Lydia | Perform review procedures for Nodal Shadow Settlements application for the purpose of assessing the operating effectiveness of EFH's application controls. | $175.00 | 1.8 | $315.00 |
| Lemoine, Lydia | Perform review procedures for ZaiNet application for the purpose of assessing the operating effectiveness of EFH's application controls. | $175.00 | 1.8 | $315.00 |
| Lirely, Loren | Review procedures and documentation in preparation of performing wholesale control testing. | $175.00 | 0.8 | $140.00 |
| Lirely, Loren | Continue to review procedures and documentation in preparation of performing wholesale control testing. | $175.00 | 0.6 | $105.00 |
| Lirely, Loren | Analyze procedures and documentation in preparation of performing wholesale control testing. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Assess the company's control activities over wholesale revenue for the purpose of the Sarbanes-Oxley opinion. | $175.00 | 1.9 | $332.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/03/2015

| | | | | |
|------|-------------|------|-------|------|
| Lirely, Loren | Discuss the filing of EFH Corp. 10-Q with M. Babanova, D. Henry, H. Persons, T. Pothoulakis, C. Benvenuti, D. Twigge, S. Brunson, B. O'Bar. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Assess changes to financial reporting numbers in the latest EFH quarter 3 filing. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Assess changes to financial reporting numbers in the latest EFCH quarter 3 filing. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Assess changes to financial reporting numbers in the latest EFIH quarter 3 filing. | $175.00 | 1.0 | $175.00 |
| Morehead, David | Discuss results of property plant and equipment substantive testing procedures with D. Twigge. | $265.00 | 0.3 | $79.50 |
| Morehead, David | Review nuclear asset retirement obligations substantive testing procedures. | $265.00 | 0.8 | $212.00 |
| Morehead, David | Review property plant and equipment additions substantive testing procedures. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review subsequent event procedures for EFH Corp. quarterly review. | $265.00 | 1.6 | $424.00 |
| Morehead, David | Review EFCH quarterly review procedures on guarantor cash flow statement. | $265.00 | 1.3 | $344.50 |
| Morehead, David | Review quarterly procedures on EFH Corp. footnote disclosures. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review testing of contract damages as of 9/30. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Review the TCEH expenditures as of 6/30. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Review the Company's assessment of adequate protection payments for the purpose of the Sarbanes-Oxley opinion. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review the Company's assessment of contract damages for the purpose of the Sarbanes-Oxley opinion. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review the Company's assessment of contractual interest for the purpose of the Sarbanes-Oxley opinion. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Assess the effectiveness of EFH Tax Department's control of uncertain tax positions. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Discuss current status of audit workpapers for bankruptcy and expense testing with M. Babanova. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Discuss EFH's development of its estimate of contract damages as of 9/30 with C. Kennedy, M. Babanova. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Discuss the Company's process of reconciling contract damages to the ledger with M. Babanova. | $265.00 | 0.6 | $159.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/03/2015

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Inspect a report documented by EFH's Internal Audit on their control testing of expenditure systems to assess whether changes need to be made to the independent audit plan. | $265.00 | 0.1 | $26.50 |
| O'Bar, Brandon | Discuss with D. Henry regarding the selection process for the company's cash management balance sheet account. | $175.00 | 0.9 | $157.50 |
| O'Bar, Brandon | Finalize the independence list of Deloitte personnel who will be asked if they have met independence requirements to serve EFH. | $175.00 | 0.4 | $70.00 |
| O'Bar, Brandon | Continue to finalize the independence list of Deloitte personnel who will be asked if they have met independence requirements to serve EFH. | $175.00 | 0.3 | $52.50 |
| O'Bar, Brandon | Assess changes to financial reporting numbers in between the latest drafts of the EFH 10-Q drafts. | $175.00 | 2.5 | $437.50 |
| O'Bar, Brandon | Assess journal entries regarding Lignite inventory. | $175.00 | 1.7 | $297.50 |
| O'Bar, Brandon | Review Internal Audit reports. | $175.00 | 2.2 | $385.00 |
| O'Bar, Brandon | Discuss the filing of EFH Corp. 10-Q with with M. Babanova, D. Henry, H. Persons, L. Lirely, T. Pothoulakis, C. Benvenuti, D. Twigge, S. Brunson. | $175.00 | 0.5 | $87.50 |
| O'Donnell, Chris | Analyze the differences between disallowed interest calculated by EFH for the purpose of checking the disallowed interest calculation. | $175.00 | 2.0 | $350.00 |
| O'Donnell, Chris | Analyze the differences between disallowed interest calculated by TCEH for the purpose of assessing the disallowed interest calculation. | $175.00 | 1.5 | $262.50 |
| O'Donnell, Chris | Meet to reconcile the difference between the disallowed accrued interest calculated by EFH and calculated by Deloitte Audit for the purpose of checking disallowed interest calculation with R. Coetzee. | $175.00 | 1.0 | $175.00 |
| Pansari, Anubhav | Perform testing procedures to assess the valuation of the Nuclear Decommissioning Trust. | $175.00 | 0.1 | $17.50 |
| Pansari, Anubhav | Continue to perform testing procedures to assess the valuation of the Nuclear Decommissioning Trust. | $175.00 | 2.9 | $507.50 |
| Parker, Matt | Fnalize documentation related to EFH Corp. quarterly review. | $365.00 | 1.1 | $401.50 |
| Parker, Matt | Continue to finalize documentation related to EFH Corp. quarterly review. | $365.00 | 1.4 | $511.00 |
| Parker, Matt | Listen to Bankruptcy Court Hearings related to final plan confirmation for the purpose of considering changes to planned audit procedures. | $365.00 | 1.2 | $438.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/03/2015

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Continue to listen to Bankruptcy Court Hearings related to final plan confirmation for the purpose of considering changes to planned audit procedures. | $365.00 | 1.4 | $511.00 |
| Parker, Matt | Discuss tolerated misstatements in 2015 audit with M. Freeman, R. Bowers. | $365.00 | 0.8 | $292.00 |
| Persons, Hillary | Assess client summary of misstatements in order to assess whether the overall scope of our audit needs to be revised and whether the financial statements are materially misstated. | $175.00 | 2.4 | $420.00 |
| Persons, Hillary | Assess the financial statement disclosures within the EFH Corp. newly released draft. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Discuss the filing of EFH Corp. 10-Q with with M. Babanova, D. Henry, L. Lirely, T. Pothoulakis, C. Benvenuti, D. Twigge, S. Brunson, B. O'Bar. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Perform analytic procedures on retail residential customers. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Perform substantive testing procedures on expense selections. | $175.00 | 1.8 | $315.00 |
| Persons, Hillary | Continue to perform substantive testing procedures on expense selections. | $175.00 | 0.8 | $140.00 |
| Poindexter, Heath | Meet with accounting management to discuss planning and issues with software implementation with B. Kowalk, Deloitte, and B. Flemming, T. Eaton, EFH. | $365.00 | 1.5 | $547.50 |
| Poindexter, Heath | Meet with market risk team to assess changes in forward curve shaping methodology with B. Kowalk, C. Casey, T. Chesser, Deloitte, and B. Bhattacharya, K. Aggarwal, J. Bresler, EFH. | $365.00 | 1.9 | $693.50 |
| Poindexter, Heath | Meet with accounting management to discuss planning and issues with software implementation. | $365.00 | 1.5 | $547.50 |
| Poindexter, Heath | Meet with Market Risk team to assess changes in forward curve shaping methodology. | $365.00 | 1.9 | $693.50 |
| Poindexter, Heath | Prepare for client meeting on shaping of their long term fundamental curve. | $365.00 | 1.1 | $401.50 |
| Pothoulakis, Tony | Perform control testing over internal controls that the company has in place over Nuclear Fuel transactions. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Continue to perform control testing over internal controls that the company has in place over Nuclear Fuel transactions. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Discuss the filing of EFH Corp. 10-Q with with D. Henry, H. Persons, L. Lirely, M. Babanova, C. Benvenuti, D. Twigge, S. Brunson, B. O'Bar. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Document the company's process to measure coal and lignite inventory obtained during the on-site visit to the company's power plants. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/03/2015

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Continue to document the company's process to measure coal and lignite inventory obtained during the on-site visit to the company's power plants. | $175.00 | 1.7 | $297.50 |
| Pothoulakis, Tony | Document the company's process to measure materials and supplies inventory, obtained during the on-site visit to the company's warehouses. | $175.00 | 1.4 | $245.00 |
| Richards, Nick | Review the updated live version of the Big Brown goodwill impairment. | $215.00 | 1.5 | $322.50 |
| Richards, Nick | Review the updated live version of the Commance Peak goodwill impairment schedules. | $215.00 | 1.2 | $258.00 |
| Richards, Nick | Review the updated live version of the Martin Lake goodwill impairment schedules. | $215.00 | 2.2 | $473.00 |
| Richards, Nick | Review the updated live version of the Monticello goodwill impairment schedules. | $215.00 | 1.8 | $387.00 |
| Richards, Nick | Review the updated live version of the Oak Grove 1 goodwill impairment schedules. | $215.00 | 2.6 | $559.00 |
| Richards, Nick | Review the updated live version of the Sandow 4 goodwill impairment schedules/ | $215.00 | 2.1 | $451.50 |
| Richards, Nick | Review the updated live version of the Sandow 5 goodwill impairment schedules. | $215.00 | 1.6 | $344.00 |
| Schneider, Stephen | Review the interim terminations control for the operating system layer for the purpose of audit quality. | $215.00 | 2.1 | $451.50 |
| Schneider, Stephen | Continue to review the interim terminations control for the operating system layer for the purpose of audit quality. | $215.00 | 0.9 | $193.50 |
| Twigge, Daniel | Discuss results of property plant and equipment substantive testing procedures with D. Morehead | $215.00 | 0.3 | $64.50 |
| Twigge, Daniel | Discuss the filing of EFH Corp. 10-Q with with D. Henry, H. Persons, L. Lirely, T. Pothoulakis, C. Benvenuti, M. Babanova, S. Brunson, B. O'Bar. | $215.00 | 0.5 | $107.50 |
| Twigge, Daniel | Close review notes on construction work in progress testing. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Close review notes on EFH Corp. financial statements in preparation for filing. | $215.00 | 1.8 | $387.00 |
| Twigge, Daniel | Assess the EFH Corp. financial statements note (Financial Condition). | $215.00 | 2.1 | $451.50 |
| Twigge, Daniel | Assess the EFH Corp. financial statements note (Management discussion and analysis). | $215.00 | 1.9 | $408.50 |
| Twigge, Daniel | Assess the EFIH financial statements note (Management discussion and analysis). | $215.00 | 1.2 | $258.00 |
| Winger, Julie | Review the plan for additional testing of information technology controls for remainder of year. | $365.00 | 0.4 | $146.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**11/03/2015**

| | | | | |
|---|---|---|---|---|
| Yadav, Devavrata | Update actual hours incurred by staff on EFH and also updated the scheduled hours for the coming weeks. | $215.00 | 1.0 | $215.00 |
| Yadav, Devavrata | Create leadsheet using the updated trial balance and rollforward the lead to make it consistent for the current quarter. | $215.00 | 3.5 | $752.50 |

**11/04/2015**

| | | | | |
|---|---|---|---|---|
| Adams, Keith | Discuss changes since prior valuations of enterprise value for goodwill testing to valuation assumptions and conclusions with P. Hannagan, J. Alvarado, N. Richards. | $365.00 | 0.5 | $182.50 |
| Alvarado, Jason | Discuss changes since prior valuations of enterprise value for goodwill testing to valuation assumptions and conclusions with K. Adams, P. Hannagan, N. Richards. | $265.00 | 0.5 | $132.50 |
| Alvarado, Jason | Compare inputs and assumptions from current 9/30 goodwill impairment analysis to prior analysis as of 3/31. | $265.00 | 2.0 | $530.00 |
| Babanova, Maria | Perform materiality calculation for 2015 audit. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Perform archive procedures on the 2015 audit file. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Perform sensitivity analysis on the TXU Energy Tradename intangible asset as of 9/30/2015. | $215.00 | 2.9 | $623.50 |
| Babanova, Maria | Perform testing of Management Projection analysis of TXU Energy Goodwill. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Review testing of long range plan internal control for TXU Energy. | $215.00 | 1.7 | $365.50 |
| Becker, Paul | Discuss 2015 audit materiality considerations with R. Stokx, J. Wahrman, V. Craig, R. Bowers, W. Smith, K. Russell. | $365.00 | 0.9 | $328.50 |
| Benvenuti, Christina | Assess which account balances are deemed material to be tested for the 2015 audit. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Continue to assess which account balances are deemed material to be tested for the 2015 audit. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Work to assess which account balances are deemed material to be tested for the 2015 audit. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Further work to assess which account balances are deemed material to be tested for the 2015 audit. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Continue to assess which account balances are deemed material to be tested for the 2015 audit. | $175.00 | 2.5 | $437.50 |
| Bowers, Rachel | Clear final comments from internal consultation on EFH materiality workpaper. | $290.00 | 2.1 | $609.00 |
| Bowers, Rachel | Clear review notes on materiality from consultation for EFCH. | $290.00 | 2.5 | $725.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 11/04/2015 | | | | |
| Bowers, Rachel | Continue to clear review notes on materiality from consultation for EFCH. | $290.00 | 2.6 | $754.00 |
| Bowers, Rachel | Discuss 2015 audit materiality considerations with R. Stokx, J. Wahrman, P. Becker, V. Craig, W. Smith, K. Russell. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Discuss National Office materiality consultation review notes with V. Craig. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss review notes on retail revenue process flow diagram with D. Henry. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss status of engagement, performance of staff, and allocation of workload amongst engagement personnel with M. Parker, M. Freeman, D. Morehead, B. Murawski. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss normalization in materiality determination with M. Freeman, C. Casey. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Prepare for materiality discussion with quality reviewer and national professional practice directors. | $290.00 | 0.9 | $261.00 |
| Brunson, Steve | Review analysis of Oak Grove 1 impairment relating to the changes in 9/30 power prices. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Continue to review analysis of Oak Grove 1 impairment relating to the changes in 9/30 power prices. | $215.00 | 1.9 | $408.50 |
| Brunson, Steve | Review analysis of Oak Grove 2 impairment relating to the changes in 9/30 power prices. | $215.00 | 2.7 | $580.50 |
| Brunson, Steve | Continue to review analysis of Oak Grove 2 impairment relating to the changes in 9/30 power prices. | $215.00 | 2.6 | $559.00 |
| Brunson, Steve | Review analysis of Comanche Peak impairment relating to the changes in 9/30 power prices. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Close review notes related to Wholesale line items within Quarter 3 trend analysis variances. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Perform trend analysis of North Hub power as well as natural gas forward curves for consideration of change. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Analyze forward book portfolio for considerations related to market credit risk and valuation components. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Perform analysis of March 31, 2015 shaping methodology of the Company for goodwill purposes. | $215.00 | 2.8 | $602.00 |
| Casey, Chris | Discuss procedures, requests, and proper documentation to perform wholesale control testing with L. Lirely. | $215.00 | 1.5 | $322.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/04/2015

| | | | | |
|---|---|---|---|---|
| Casey, Chris | Partially attend discussion concerning normalization in materiality determination with R. Bowers, M. Freeman. | $215.00 | 0.4 | $86.00 |
| Chesser, Taylor | Analyze the Company's long-term power curve shaping methodology related to Quarter 1 Goodwill evaluation. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Discuss curve shaping methodology and mechanics with B. Kowalk, Deloitte, and K. Aggarwal, EFH. | $175.00 | 1.0 | $175.00 |
| Chesser, Taylor | Continue to analyze the Company's long-term power curve shaping methodology related to Quarter 1 Goodwill evaluation. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to analyze the Company's long-term power curve shaping methodology related to Quarter 1 Goodwill evaluation. | $175.00 | 2.7 | $472.50 |
| Craig, Valerie | Clear review notes on third quarter analytic. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss 2015 audit materiality considerations with R. Stokx, J. Wahrman, P. Becker, R. Bowers, W. Smith, K. Russell. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Discuss entity level controls testing with D. Morehead, D. Henry. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss National Office materiality consultation review notes with R. Bower. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Review engagement quality review workpapers status and timing. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review wholesale interim confirmations. | $365.00 | 0.8 | $292.00 |
| Evetts, Erin | Test job monitoring for the purpose of assessing operation controls over the retail revenue application. | $215.00 | 0.6 | $129.00 |
| Evetts, Erin | Prepare email to R. Brown requesting evidence to test automated configurations over the residential, small business operations bill audit control. | $215.00 | 0.8 | $172.00 |
| Evetts, Erin | Prepare emails to M. Pirtle, R. Morales, T. Coots requesting evidence and support for privileged access for the purpose of evaluating access security controls over the retail revenue application. | $215.00 | 1.3 | $279.50 |
| Freeman, Mike | Analyze power and gas prices for consideration of normalization of materiality benchmarks. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Discuss status of engagement, performance of staff, and allocation of workload amongst engagement personnel with M. Parker, R. Bowers, D. Morehead, B. Murawski. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss normalization in materiality determination with R. Bowers, C. Casey. | $265.00 | 0.8 | $212.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

11/04/2015

| | | | | |
|---|---|---|---|---|
| Freeman, Mike | Review calculation of implied goodwill and comparison to carrying value of goodwill. | $265.00 | 1.8 | $477.00 |
| Freeman, Mike | Review fair value balance sheet. | $265.00 | 2.8 | $742.00 |
| Freeman, Mike | Review overall March 31 goodwill impairment analysis audit procedure memo. | $265.00 | 1.6 | $424.00 |
| Garner, Kristen | Discuss 2015 audit materiality considerations with R. Stokx, J. Wahrman, P. Becker, V. Craig, R. Bowers, W. Smith. | $290.00 | 0.9 | $261.00 |
| Garner, Kristen | Perform EFH materiality review. | $290.00 | 0.6 | $174.00 |
| Hannagan, Peter | Discuss changes since prior valuations of enterprise value for goodwill testing to valuation assumptions and conclusions with K. Adams, J. Alvarado, N. Richards. | $290.00 | 0.5 | $145.00 |
| Henry, Diane | Analyze the account receivable balances of certain TXU customers in order to assess the accounts receivable aging balance. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Assess the impact of internal audit's findings for certain operational processes on D&T fiscal year 2015 audit. | $215.00 | 1.5 | $322.50 |
| Henry, Diane | Clear notes on the revenue process flow diagram. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Clear notes on the revenue risk of material misstatement documentation. | $215.00 | 1.1 | $236.50 |
| Henry, Diane | Discuss analytic procedures to be performed on retail residential customers with H. Persons. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Discuss certain electricity volume controls with C. Meeker (LUME Accounting)in order to assess the design effectiveness of the control. | $215.00 | 2.1 | $451.50 |
| Henry, Diane | Discuss entity level controls testing with D. Morehead, V. Craig. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss review notes on retail revenue process flow diagram with R. Bowers. | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Review the trial balances in order to assess the substantive testing. | $215.00 | 0.9 | $193.50 |
| Jain, Shweta | Update the EFH scoping workpapers for 9.30.2015 by updating the amounts for both the balance sheet and income statement workpapers using the Hyperion supports. | $215.00 | 1.0 | $215.00 |
| Kidd, Erin | Review testing over general ledger system new access. | $265.00 | 2.0 | $530.00 |
| Kowalk, Bennett | Perform Quarter 1 2015 new entrant pricing signal shaping testing | $265.00 | 2.6 | $689.00 |
| Kowalk, Bennett | Continue to perform Quarter 1 2015 new entrant pricing signal shaping testing. | $265.00 | 2.4 | $636.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/04/2015

| | | | | |
|------|-------------|------|-------|------|
| Kowalk, Bennett | Discuss curve shaping methodology and mechanics with T. Chesser, Deloitte, and K. Aggarwal, EFH. | $265.00 | 1.0 | $265.00 |
| Lemoine, Lydia | Perform review procedures for Hyperion application for the purpose of assessing the operating effectiveness of EFH's application controls. | $175.00 | 1.9 | $332.50 |
| Lemoine, Lydia | Perform review procedures for Lodestar application for the purpose of assessing the operating effectiveness of EFH's application controls. | $175.00 | 1.5 | $262.50 |
| Lirely, Loren | Discuss procedures, requests, and proper documentation to perform wholesale control testing with C. Casey. | $175.00 | 1.5 | $262.50 |
| Lirely, Loren | Perform testing on wholesale controls for the 2015 audit. | $175.00 | 1.6 | $280.00 |
| Lirely, Loren | Continue to perform wholesale control testing for the 2015 audit. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Prepare for performing wholesale control testing by reviewing requests, procedures, and documentation. | $175.00 | 1.7 | $297.50 |
| Lirely, Loren | Continue to prepare for performing wholesale control testing by reviewing requests, procedures, and documentation. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Continue to prepare for performing wholesale control testing by reviewing requests, procedures, and documentation. | $175.00 | 0.6 | $105.00 |
| Lirely, Loren | Continue to prepare for performing wholesale control testing by reviewing requests, procedures, and documentation. | $175.00 | 0.6 | $105.00 |
| Morehead, David | Review property plant and equipment additions substantive testing procedures. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review nuclear asset retirement obligations substantive testing procedures. | $265.00 | 2.8 | $742.00 |
| Morehead, David | Continue to review nuclear asset retirement obligations substantive testing procedures. | $265.00 | 1.9 | $503.50 |
| Morehead, David | Continue to review nuclear asset retirement obligations substantive testing procedures. | $265.00 | 1.8 | $477.00 |
| Morehead, David | Discuss entity level controls testing with V. Craig, D. Henry. | $265.00 | 0.3 | $79.50 |
| Morehead, David | Discuss status of engagement, performance of staff, and allocation of workload amongst engagement personnel with M. Parker, R. Bowers, M. Freeman, B. Murawski. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Assess the Company's review of uncertain tax positions for our Sarbanes-Oxley opinion. | $265.00 | 2.8 | $742.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/04/2015

| | | | | |
|---|---|---|---|---|
| Murawski, Bryan | Discuss with W. Li, EFH Tax Manager, the Company's process for reviewing federal income tax payments. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss status of engagement, performance of staff, and allocation of workload amongst engagement personnel with M. Parker, R. Bowers, M. Freeman, D. Morehead. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Draft an analysis of energy companies that have disclosed asset impairments. | $265.00 | 2.3 | $609.50 |
| Murawski, Bryan | Review the Company's latest draft of the income tax process narrative. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Review reorganization items incurred in the ledger to identify which transactions are not related to contract rejections. | $265.00 | 0.6 | $159.00 |
| O'Bar, Brandon | Assess EFH's intercompany transactions. | $175.00 | 1.7 | $297.50 |
| O'Bar, Brandon | Assess control activities of the company's entity level controls for the Sarbanes-Oxley opinion. | $175.00 | 2.1 | $367.50 |
| O'Bar, Brandon | Test journal entries for lignite at the mines. | $175.00 | 2.8 | $490.00 |
| O'Bar, Brandon | Test Western Coal purchases and setting up the population to be tested. | $175.00 | 2.9 | $507.50 |
| O'Bar, Brandon | Discuss inventory testing of Lignite and Coal with T. Pothoulakis. | $175.00 | 0.5 | $87.50 |
| O'Donnell, Chris | Analyze the hours report for Q3 and billing for the purpose of getting a bill ready for Q3 work and see where we can improve on allocating hours to various workpapers. | $175.00 | 2.0 | $350.00 |
| Pansari, Anubhav | Perform testing procedures to assess the valuation of the Nuclear Decommissioning Trust. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to perform testing procedures to assess the valuation of the Nuclear Decommissioning Trust. | $175.00 | 1.0 | $175.00 |
| Pansari, Anubhav | Perform testing procedures to assess the valuation of the Nuclear Decommissioning Trust. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Perform testing procedures to assess the valuation of the Nuclear Decommissioning Trust. | $175.00 | 0.5 | $87.50 |
| Parker, Matt | Discuss status of engagement, performance of staff, and allocation of workload amongst engagement personnel with R. Bowers, M. Freeman, D. Morehead, B. Murawski. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Listen to Bankruptcy Court Hearings related to final plan confirmation for the purpose of considering changes to planned audit procedures. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Continue to listen to Bankruptcy Court Hearings related to final plan confirmation for the purpose of considering changes to planned audit procedures. | $365.00 | 1.5 | $547.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

11/04/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Persons, Hillary | Discuss analytic procedures to be performed on retail residential customers with D. Henry. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Document the entity's process of recording activity related to the financial close and reporting process and the relevant accounts. | $175.00 | 1.8 | $315.00 |
| Persons, Hillary | Perform analytic procedures on retail residential customers for the purpose of assessing revenue earned by EFH. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Continue to perform analytic procedures on retail residential customers. | $175.00 | 2.4 | $420.00 |
| Persons, Hillary | Continue to perform analytic procedures on retail residential customers. | $175.00 | 2.7 | $472.50 |
| Poindexter, Heath | Review the curve validation workpaper supporting the 9/30 liquid curves. | $365.00 | 1.2 | $438.00 |
| Poindexter, Heath | Test the company's valuation of the Alcoa contract for 9/30 goodwill impairment purposes. | $365.00 | 2.0 | $730.00 |
| Pothoulakis, Tony | Discuss inventory testing of Lignite and Coal with B. O'Bar. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Document the company's process to measure their materials and supplies inventory obtained during the on-site visit to the company's warehouses. | $175.00 | 1.9 | $332.50 |
| Pothoulakis, Tony | Continue to document the company's process to measure their materials and supplies inventory obtained during the on-site visit to the company's warehouses. | $175.00 | 1.7 | $297.50 |
| Pothoulakis, Tony | Document the company's process to measure their materials and supplies inventory obtained during the on-site visit to the company's warehouses. | $175.00 | 1.4 | $245.00 |
| Pothoulakis, Tony | Perform control testing over internal controls that the company has in place over Nuclear Fuel transactions. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Continue to perform control testing over internal controls that the company has in place over Nuclear Fuel transactions. | $175.00 | 1.7 | $297.50 |
| Richards, Nick | Discuss changes since prior valuations of enterprise value for goodwill testing to valuation assumptions and conclusions with K. Adams, P. Hannagan, J. Alvarado. | $215.00 | 0.5 | $107.50 |
| Richards, Nick | Review the regulatory sections of the preparer's goodwill evaluation report. | $215.00 | 2.2 | $473.00 |
| Richards, Nick | Review the updated live version of the third party contracts discounted cash flow goodwill impairment schedules. | $215.00 | 2.5 | $537.50 |
| Richards, Nick | Review the updated live version of the Capital Expenditures goodwill impairment schedules. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/04/2015

| | | | | |
|------|-------------|------|-------|------|
| Richards, Nick | Review the updated live version of the Gas Plants goodwill impairment schedules. | $215.00 | 0.8 | $172.00 |
| Smith, Wyn | Discuss 2015 audit materiality considerations with R. Stokx, J. Wahrman, P. Becker, V. Craig, R. Bowers, K. Russell. | $365.00 | 0.9 | $328.50 |
| Stokx, Randy | Discuss 2015 audit materiality considerations with J. Wahrman, P. Becker, V. Craig, R. Bowers, W. Smith, K. Russell. | $365.00 | 0.9 | $328.50 |
| Thomas, Dona | Update the EFH scoping workpapers for 9.30.2015. | $175.00 | 2.9 | $507.50 |
| Thomas, Dona | Continue to update the EFH scoping workpapers for 9.30.2015. | $175.00 | 1.7 | $297.50 |
| Thomas, Dona | Work to update the EFH scoping workpapers for 9.30.2015. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Assess useful life of property assets. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Perform nuclear fuel balance sheet testing through 9/30/2015. | $215.00 | 1.5 | $322.50 |
| Twigge, Daniel | Perform file checks to complete the Q3 2015 EFH Corp. archive process. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Continue to perform file checks to complete the Q3 2015 EFH Corp. archive process. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Continue to perform nuclear fuel balance sheet testing through 9/30/2015. | $215.00 | 1.5 | $322.50 |
| Wahrman, Julie | Discuss 2015 audit materiality considerations with R. Stokx, J. Wahrman, V. Craig, R. Bowers, W. Smith, K. Russell. | $365.00 | 0.9 | $328.50 |
| Yadav, Devavrata | Update actual hours incurred by staff on EFH and update the scheduled hours for the coming weeks. | $215.00 | 0.5 | $107.50 |
| Yadav, Devavrata | Perform testing procedures for Nuclear Decommissioning Trust using requests for information-8C supports, securities price screenshot from National Securities Pricing Center and Bank Of New York Mellon statements. | $215.00 | 1.5 | $322.50 |
| Yadav, Devavrata | Perform fuel expense testing for TCEH by comparing the leadsheet amounts to the query reports run using Hyperion. | $215.00 | 2.0 | $430.00 |

11/05/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss procedures to be performed for interim fuel and purchase power testing with D. Yadav, A. Pansari. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Review journal entries within the reorganization items sub-ledger to identify which transactions involve contract rejections with B. Murawski. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Perform testing of contract rejections as of 9/30/2015. | $215.00 | 0.9 | $193.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/05/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Perform testing of management projection analysis of TXU Energy Goodwill. | $215.00 | 3.8 | $817.00 |
| Babanova, Maria | Prepare internal audit agenda for the meeting regarding EFH's Internal Audits latest status of control testing. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Review testing of long range plan internal control for TXU Energy. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Attend weekly status update between Internal Audit Deloitte Engagement Team relating to the progress of the 2015 audit with S. Oakley, Internal Audit. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss audit progress and work assignment timelines with V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, S. Brunson, C. Casey, D. Henry, D. Twigle. | $215.00 | 1.0 | $215.00 |
| Baylis, Jessica | Perform privileged access testing of the workday application for the purpose of assesing the operating effectiveness of EFH's jinformation technology environment. | $175.00 | 0.7 | $122.50 |
| Baylis, Jessica | Perform testing of the PMMS application data conversion for the purpose of assessing the operating effectiveness of EFH's information technology environment. | $175.00 | 0.6 | $105.00 |
| Benvenuti, Christina | Confirm scope of accounts for Q3. | $175.00 | 1.5 | $262.50 |
| Benvenuti, Christina | Update analysis of testing of long range plan. | $175.00 | 2.6 | $455.00 |
| Benvenuti, Christina | Update analysis of fair value of balance sheet. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Review analysis of testing of long range plan. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Review information provided by the company of long range plan for the purpose of the goowill evaluation. | $175.00 | 2.3 | $402.50 |
| Bowers, Rachel | Clear review notes on trade name planning memo. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Clear review notes on materiality workpapers. | $290.00 | 2.7 | $783.00 |
| Bowers, Rachel | Discuss audit progress and work assignment timelines with M. Babanova, V. Craig, M. Parker, M. Freeman, D. Morehead, B. Murawski, S. Brunson, C. Casey, D. Henry, D. Twigge. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss National Office materiality consultation review notes with V. Craig. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Document fraud inquiry with A. Ball, TXUE Controller. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Attend engagement management discussion of status of interim testing with D. Morehead, B. Murawski, M. Freeman, M. Parker, V. Craig, R. Stokx. | $290.00 | 2.8 | $812.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 11/05/2015 | | | | |
| Bowers, Rachel | Finalize documentation regarding 3/31 retail tradename documentation. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Review financial reporting control testing. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review retail long range planning operating control documentation. | $290.00 | 0.3 | $87.00 |
| Brunson, Steve | Discuss audit progress and work assignment timelines with V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, M. Babanova, C. Casey, D. Henry, D. Twigge. | $215.00 | 1.0 | $215.00 |
| Brunson, Steve | Document changes to capital expenditures in the year 2016 within the long range plan as of 10/27/15. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to document changes to capital expenditures in the year 2016 within the long range plan as of 10/27/15. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Document updates to the operating expense considerations in the long range plan due to assumption changes in FY 2018. | $215.00 | 2.7 | $580.50 |
| Brunson, Steve | Discuss specialist needs from EFH engagement team for substantive audit testing with J. Hall, D. Morehead, M. Freeman. | $215.00 | 0.3 | $64.50 |
| Brunson, Steve | Continue to document updates to the operating expense considerations in the long range plan due to assumption changes in FY 2018. | $215.00 | 1.3 | $279.50 |
| Casey, Chris | Discuss audit progress and work assignment timelines with M. Babanova, V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, S. Brunson, D. Henry, D. Twigge. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Discuss testing and documentation procedures for wholesale controls for the 2015 audit with L. Lirely. | $215.00 | 1.1 | $236.50 |
| Casey, Chris | Discuss progress of workload and assignments of staff team members with M. Freeman. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Test procedures related to commodity price changes between prior Quarter 2 prices and current Quarter 3 2015. | $215.00 | 2.7 | $580.50 |
| Casey, Chris | Perform forward contract valuation of the Company's Sandow 4 power agreement. | $215.00 | 2.1 | $451.50 |
| Casey, Chris | Continue to perform forward contract valuation of the Company's Sandow 4 power agreement. | $215.00 | 2.2 | $473.00 |
| Casey, Chris | Discuss procedures, requests, and proper documentation to perform wholesale control testing with L. Lirely. | $215.00 | 0.7 | $150.50 |
| Chesser, Taylor | Perform review procedures related to 3/31/15 goodwill. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/05/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Chesser, Taylor | Continue to perform review procedures related to 3/31/15 goodwill. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to perform review procedures related to 3/31/15 goodwill. | $175.00 | 2.7 | $472.50 |
| Coetzee, Rachelle | Review the return-to-provision tax workpaper for the purpose of testing the return-to-provision adjustment booked during the third quarter. | $215.00 | 1.4 | $301.00 |
| Craig, Valerie | Discuss audit progress and work assignment timelines with M. Babanova, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, S. Brunson, C. Casey, D. Henry, D. Twigge. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Review edits to materiality considerations based on National Office comments. | $365.00 | 1.7 | $620.50 |
| Craig, Valerie | Discuss allocation of risk areas to team members and timing of reviews with R. Stokx, M. Parker. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss National Office materiality consultation review notes with R. Bowers. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Discuss the Company's review of post-closing journal entries to assess control activities with H. Persons, D. Morehead, B. Murawski. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Attend engagement management discussion of status of interim testing with D. Morehead, B. Murawski, M. Freeman, R. Bowers, M. Parker, R. Stokx. | $365.00 | 2.8 | $1,022.00 |
| Craig, Valerie | Review edits to materiality considerations based on National Office review. | $365.00 | 1.1 | $401.50 |
| Evetts, Erin | Test users with access to functions over invoices from 3rd party providers for the purpose of assessing access security controls over the retail revenue application. | $215.00 | 0.6 | $129.00 |
| Freeman, Mike | Discuss audit progress and work assignment timelines with M. Babanova, V. Craig, M. Parker, R. Bowers, D. Morehead, B. Murawski, S. Brunson, C. Casey, D. Henry, D. Twigge. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Attend engagement management discussion of status of interim testing with D. Morehead, B. Murawski, R. Bowers, M. Parker, V. Craig, R. Stokx. | $265.00 | 2.8 | $742.00 |
| Freeman, Mike | Review 3/31 overall goodwill impairment assessment memo. | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Review 9/30 asset impairment memo. | $265.00 | 1.8 | $477.00 |
| Freeman, Mike | Review 9/30 fair value balance sheet utilized in goodwill impairment analysis. | $265.00 | 1.6 | $424.00 |
| Freeman, Mike | Review 9/30 goodwill impairment documentation changes. | $265.00 | 1.7 | $450.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/05/2015

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Discuss progress of workload and assignments of staff team members with C. Casey. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss specialist needs from EFH engagement team for substantive audit testing with J. Hall, D. Morehead, S. Brunson. | $265.00 | 0.3 | $79.50 |
| Henry, Diane | Discuss audit progress and work assignment timelines with M. Babanova, V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, S. Brunson, C. Casey, D. Twigge. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Clear notes on the documentation of the entity memo. | $215.00 | 1.6 | $344.00 |
| Henry, Diane | Document assessment of TXU analysis of reports obtained from third party service providers regarding their operating effectiveness of controls. | $215.00 | 2.3 | $494.50 |
| Henry, Diane | Draft email to the control owners of certain in-scope account reconciliation controls relating to accounts receivable general ledger accounts in order to assess the design effectiveness of the control. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Research third party news articles in order to assess management's assertions regarding the progress of the bankruptcy filing. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Review the trial balances in order to assess whether substantive testing is complete. | $215.00 | 2.3 | $494.50 |
| Jain, Shweta | Update the EFH scoping workpapers for 9.30.2015 by updating the amounts for both the balance sheet using the Hyperion supports. | $215.00 | 0.5 | $107.50 |
| Jain, Shweta | Continue to update the EFH scoping workpapers for 9.30.2015 by updating the amounts for both the income statement workpapers using the Hyperion supports. | $215.00 | 0.5 | $107.50 |
| Jasion, Shahara | Prepare documentation for presentation of training to the EFH accounting group on stock compensation. | $265.00 | 2.0 | $530.00 |
| Jasion, Shahara | Continue to prepare documentation for presentation of training to the EFH accounting group on stock compensation. | $265.00 | 1.0 | $265.00 |
| Kidd, Erin | Draft plan for testing information technology controls related to the bill audit control at retail. | $265.00 | 2.1 | $556.50 |
| Kidd, Erin | Review automated control testing plans. | $265.00 | 2.9 | $768.50 |
| Kidd, Erin | Review information technology scoping rationale document. | $265.00 | 3.0 | $795.00 |
| Kowalk, Bennett | Perform Quarter 1 2015 new entrant pricing signal shaping testing. | $265.00 | 2.6 | $689.00 |
| Kowalk, Bennett | Continue to perform Quarter 1 2015 new entrant pricing signal shaping testing. | $265.00 | 1.9 | $503.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/05/2015

| | | | | |
|---|---|---|---|---|
| Lemoine, Lydia | Discuss the Hyperion user access for the purpose of assessing the operating effectiveness of EFH's information technology environment with R. Eleti, L. Kromer. | $175.00 | 0.3 | $52.50 |
| Lemoine, Lydia | Discuss the Lodestar user access for the purpose of assessing the operating effectiveness of EFH's information technology environment with R. Narasimhan, L. Kromer. | $175.00 | 0.3 | $52.50 |
| Lemoine, Lydia | Perform new user approvals testing for Maximo application for the purpose of assessing the operating effectiveness of EFH's application controls. | $175.00 | 2.1 | $367.50 |
| Lemoine, Lydia | Assess the Lodestar application for the purpose of assessing the operating effectiveness of EFH's application controls. | $175.00 | 1.8 | $315.00 |
| Lirely, Loren | Discuss procedures, requests, and proper documentation to perform wholesale control testing with C. Casey. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Analyze information received from client to perform testing on wholesale controls for the 2015 audit. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Discuss testing and documentation procedures for wholesale controls for the 2015 audit with C. Casey. | $175.00 | 1.1 | $192.50 |
| Lirely, Loren | Update Wholesale control related workpapers for the 2015 audit. | $175.00 | 2.5 | $437.50 |
| Lirely, Loren | Update workpapers related to wholesale controls for the 2015 audit. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Updated workpapers related to wholesale controls for the 2015 audit. | $175.00 | 2.2 | $385.00 |
| Morehead, David | Discuss audit progress and work assignment timelines with M. Babanova, V. Craig, M. Parker, R. Bowers, M. Freeman, B. Murawski, S. Brunson, C. Casey, D. Henry, D. Twigge. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Discuss the Company's review of post-closing journal entries to assess control activities with H. Persons, V. Craig, B. Murawski. | $265.00 | 0.3 | $79.50 |
| Morehead, David | Discuss specialist needs from EFH engagement team for substantive audit testing with M. Freeman, J. Hall, S. Brunson. | $265.00 | 0.2 | $53.00 |
| Morehead, David | Attend engagement management discussion of status of interim testing with B. Murawski, M. Freeman, R. Bowers, M. Parker, V. Craig, R. Stokx. | $265.00 | 2.8 | $742.00 |
| Morehead, David | Review nuclear asset retirement obligations substantive testing procedures. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

11/05/2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Morehead, David | Review nuclear fuel additions substantive testing procedures. | $265.00 | 2.4 | $636.00 |
| Morehead, David | Review material and supplies inventory controls design assessment. | $265.00 | 2.5 | $662.50 |
| Murawski, Bryan | Review third party articles to gather an understanding of the bankruptcy proceedings. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Review a memo highlighting the Company's process of using a third party to accept electronic confirmations to assess cash balances. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Review an assessment of contract rejections. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Review an assessment of control activities over bankruptcy reporting requirements. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Review EFH trial balances. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Discuss audit progress and work assignment timelines with M. Babanova, V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead, S. Brunson, C. Casey, D. Henry, D. Twigge. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Assess EFH Tax Department's control activities of reviewing federal income tax payments. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Discuss the Company's review of post-closing journal entries to assess control activities with H. Persons, V. Craig, D. Morehead. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Assess the revenue allocation of EFH Corporate Services to other EFH subsidiaries. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Attend engagement management discussion of status of interim testing with D. Morehead, M. Freeman, R. Bowers, M. Parker, V. Craig, R. Stokx. | $265.00 | 2.8 | $742.00 |
| Murawski, Bryan | Review a report documented by EFH's Internal Audit on their control testing assessing expenditure systems to assess whether changes are to be made to the independent audit plan. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Review journal entries within the reorganization items sub-ledger to identify which transactions involve contract rejections with M. Babanova. | $265.00 | 0.3 | $79.50 |
| O'Bar, Brandon | Test coal purchase through journal entries dealing with Western Coal. | $175.00 | 1.7 | $297.50 |
| O'Bar, Brandon | Test journal entries for Westen Coal purchases and built a population to make selections. | $175.00 | 2.5 | $437.50 |
| O'Bar, Brandon | Review risk assesment of inventory. | $175.00 | 2.1 | $367.50 |
| O'Bar, Brandon | Test coal inventory for Big Brown. | $175.00 | 0.6 | $105.00 |
| O'Bar, Brandon | Test coal inventory for Monteclo. | $175.00 | 0.6 | $105.00 |
| O'Bar, Brandon | Test coal inventory for Matin Lake. | $175.00 | 0.7 | $122.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/05/2015

| | | | | |
|------|-------------|------|-------|------|
| Pansari, Anubhav | Reconcile amounts from the received query reports into the Fuel Expense and Purchased Power Leadsheet workpaper. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to reconcile amounts from the received query reports into the Fuel Expense and Purchased Power Leadsheet workpaper. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Work to reconcile amounts from the received query reports into the Fuel Expense and Purchased Power Leadsheet workpaper. | $175.00 | 1.4 | $245.00 |
| Pansari, Anubhav | Discuss procedures to be performed for interim fuel and purchase power testing with D. Yadav, M. Babanova. | $175.00 | 0.4 | $70.00 |
| Pansari, Anubhav | Continue to reconcile amounts from the received query reports into the Fuel Expense and Purchased Power Leadsheet workpaper. | $175.00 | 2.9 | $507.50 |
| Parker, Matt | Discuss audit progress and work assignment timelines with M. Babanova, V. Craig, R. Bowers, M. Freeman, D. Morehead, B. Murawski, S. Brunson, C. Casey, D. Henry, D. Twigge. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review substantive testing procedures related to long-term debt. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review substantive testing procedures related to interest expense testing. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss allocation of risk areas to team members and timing of reviews with R. Stokx, V. Craig. | $365.00 | 0.7 | $255.50 |
| Parker, Matt | Attend engagement management discussion of status of interim testing with D. Morehead, B. Murawski, M. Freeman, R. Bowers, V. Craig, R. Stokx. | $365.00 | 2.8 | $1,022.00 |
| Parker, Matt | Review nuclear asset retirement obligation specialist testing working papers. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Continue to review substantive testing procedures related to long-term debt. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Continue to review substantive testing procedures related to interest expense testing. | $365.00 | 1.0 | $365.00 |
| Persons, Hillary | Assess cash flow controls classified as "information used in controls" for operating effectiveness. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Assess the design and implementation of the financial close and reporting process controls. | $175.00 | 2.7 | $472.50 |
| Persons, Hillary | Discuss the Company's review of post-closing journal entries to assess control activities with V. Craig, D. Morehead, B. Murawski. | $175.00 | 0.3 | $52.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/05/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Persons, Hillary | Document procedures performed for electronic confirmations through capital confirmation. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Perform analytic procedures to assess revenue earned by EFH on retail residential customers. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Continue to perform analytic procedures to assess revenue earned by EFH on retail residential customers. | $175.00 | 2.2 | $385.00 |
| Persons, Hillary | Work to perform analytic procedures to assess revenue earned by EFH on retail residential customers. | $175.00 | 2.7 | $472.50 |
| Poindexter, Heath | Review Q3 wholesale workpapers, including summary memo and exchange procedures workpapers. | $365.00 | 2.6 | $949.00 |
| Pothoulakis, Tony | Perform audit procedures over the company's revenue earned from third party Alcoa at the Three Oaks Mine. | $175.00 | 2.8 | $490.00 |
| Pothoulakis, Tony | Document the company's contract with third party and assess whether accounting was in accorrdance with contract obligations. | $175.00 | 2.6 | $455.00 |
| Pothoulakis, Tony | Clear notes over documentation of the internal controls the company has in place at the power plants related to their materials and supplies inventory. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Review audit workpaper document testing over lignite inventory held at the company's power plants. | $175.00 | 2.5 | $437.50 |
| Richards, Nick | Import the long-term economic growth information into the income approach analysis model. | $215.00 | 1.0 | $215.00 |
| Richards, Nick | Import the long-term historical multiples into the income approach analysis file. | $215.00 | 1.2 | $258.00 |
| Richards, Nick | Import the market and financial data from the data file to the income approach analysis workpaper. | $215.00 | 0.8 | $172.00 |
| Richards, Nick | Import the net working capital data into the income approach analysis workpaper. | $215.00 | 0.9 | $193.50 |
| Richards, Nick | Prepare the control premium analysis workpaper. | $215.00 | 1.0 | $215.00 |
| Richards, Nick | Prepare the data file for the income approach analysis workpaper. | $215.00 | 0.5 | $107.50 |
| Richards, Nick | Prepare the internal fair value specialist income approach analysis. | $215.00 | 0.8 | $172.00 |
| Richards, Nick | Review the industry sections of the preparer's valuation report. | $215.00 | 1.0 | $215.00 |
| Schneider, Stephen | Review interim passwords control for the operating system layer for the purpose of audit quality. | $215.00 | 2.3 | $494.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/05/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Schneider, Stephen | Continue to review interim passwords control for the operating system layer for the purpose of audit quality. | $215.00 | 1.7 | $365.50 |
| Stokx, Randy | Discuss allocation of risk areas to team members and timing of reviews with V. Craig, M. Parker. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Attend engagement management discussion of status of interim testing with D. Morehead, B. Murawski, M. Freeman, R. Bowers, M. Parker, V. Craig. | $365.00 | 2.8 | $1,022.00 |
| Thomas, Dona | Update the EFH scoping workpapers for 9.30.2015. | $175.00 | 2.9 | $507.50 |
| Thomas, Dona | Continue to update the EFH scoping workpapers for 9.30.2015. | $175.00 | 2.9 | $507.50 |
| Thomas, Dona | Continue to update the EFH scoping workpapers for 9.30.2015. | $175.00 | 1.7 | $297.50 |
| Twigge, Daniel | Discuss audit progress and work assignment timelines with V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, S. Brunson, C. Casey, D. Henry, M. Babanova. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Complete property plant and equipment yearly activity analysis from 1/1/2015 - 8/31/2015. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Update changes to the Q3 file after report date. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Complete the Q3 2015 EFH Corp. archive process. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Query the general ledger to perform nuclear fuel amortization analytic. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Update property plant and equipment risk of material misstatement for newly assessed controls. | $215.00 | 1.7 | $365.50 |
| Twigge, Daniel | Continue to update property plant and equipment risk of material misstatement for newly assessed controls. | $215.00 | 1.3 | $279.50 |
| Wahrman, Julie | Review independence letters to be issued to the EFH Audit Committee. | $365.00 | 0.7 | $255.50 |
| Wahrman, Julie | Review a summary memo of the procedures performed to assess the EFH 9/30/2015 financial statements. | $365.00 | 1.3 | $474.50 |
| Yadav, Devavrata | Perform fuel expense testing for TCEH by comparing the leadsheet amounts to the query reports run using the FIM portal. | $215.00 | 1.4 | $301.00 |
| Yadav, Devavrata | Split the master entity levels controls workpaper into multiple workpapers to have a separate workpaper for every control. | $215.00 | 4.0 | $860.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/06/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Perform analysis of purchase power population before making detail testing selections. | $215.00 | 2.3 | $494.50 |
| Baylis, Jessica | Perform new user access testing of the Maximo application for the purpose of assessing the operating effectiveness of EFH's information technology environment. | $175.00 | 0.7 | $122.50 |
| Baylis, Jessica | Perform testing of the PMMS application data conversion for the purpose of assessing the operating effectiveness of EFH's information technology environment. | $175.00 | 0.4 | $70.00 |
| Baylis, Jessica | Prepare for a meeting to obtain information for application change management testing for the purpose of assessing the operating effectiveness of EFH's information technology environment. | $175.00 | 0.3 | $52.50 |
| Benvenuti, Christina | Assess the third party report regarding goodwill valuation. | $175.00 | 0.3 | $52.50 |
| Benvenuti, Christina | Assess the company is using consistent assumptions in the step 1 goodwill valuation versus the step 2 goodwill valuation. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Clear questions relating to documentation of goodwill as of 9/30/15 with S. Brunson. | $175.00 | 1.9 | $332.50 |
| Benvenuti, Christina | Discuss valuation of specific plants owned by the company with M. Freeman, S. Brunson. | $175.00 | 1.2 | $210.00 |
| Benvenuti, Christina | Create timeline for expectations regarding audit of goodwill and long range plan with M. Freeman, S. Brunson. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Continue to discuss valuation of specific plants owned by the company with M. Freeman, S. Brunson. | $175.00 | 2.2 | $385.00 |
| Bowers, Rachel | Conform EFIH materiality documentation to comments on EFH Corp and EFCH materiality. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Finalize documentation regarding 3/31 retail tradename documentation. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss consultation comments on EFCH materiality with V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Continue to finalize documentation regarding 3/31 retail tradename documentation. | $290.00 | 2.8 | $812.00 |
| Bowers, Rachel | Review retail revenue process flow diagram. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review retail SOC 1 (Service Auditors Report) report analysis. | $290.00 | 0.4 | $116.00 |
| Brunson, Steve | Create timeline for expectations regarding audit of goodwill and long range plan with M. Freeman, C. Benvenuti. | $215.00 | 0.5 | $107.50 |
| Brunson, Steve | Clear questions relating to documentation of goodwill as of 9/30/15 with S. Brunson, C. Benvenuti. | $215.00 | 1.9 | $408.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 11/06/2015 | | | | |
| Brunson, Steve | Discuss valuation of specific plants owned by the company with M. Freeman, S. Brunson, C. Benvenuti. | $215.00 | 1.2 | $258.00 |
| Brunson, Steve | Continue to discuss valuation of specific plants owned by the company with M. Freeman, S. Brunson, C. Benvenuti. | $215.00 | 2.2 | $473.00 |
| Brunson, Steve | Discuss 9/30 goodwill impairment testing approach with R. Stokx, S. Brunson, M. Freeman. | $215.00 | 1.0 | $215.00 |
| Brunson, Steve | Review goodwill documentation testing relating to the Monticello generation unit. | $215.00 | 1.2 | $258.00 |
| Casey, Chris | Close review notes related to EFH Corp. wholesale-specific footnotes for Quarter 3, 2015. | $215.00 | 1.3 | $279.50 |
| Casey, Chris | Continue to close review notes related to EFH Corp. wholesale-specific footnotes for Quarter 3, 2015. | $215.00 | 1.7 | $365.50 |
| Casey, Chris | Meet with T. Le, Luminant Settlements, around excess generation amounts booked within Quarter 3, 2015. | $215.00 | 0.7 | $150.50 |
| Casey, Chris | Prepare September 30, 2015 shaping methodology memo for goodwill purposes. | $215.00 | 1.7 | $365.50 |
| Casey, Chris | Prepare March 31, 2015 shaping methodology memo for goodwill purposes. | $215.00 | 1.7 | $365.50 |
| Casey, Chris | Discuss testing and documentation procedures for wholesale controls for the 2015 audit with L. Lirely. | $215.00 | 0.3 | $64.50 |
| Casey, Chris | Discuss testing and documentation procedures for wholesale controls for the 2015 audit with L. Lirely. | $215.00 | 0.8 | $172.00 |
| Chesser, Taylor | Perform review procedures related to 3/31/15 goodwill valuation. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to review procedures related to 3/31/15 goodwill valuation. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Cntinue to perform review procedures related to 3/31/15 goodwill valuation. | $175.00 | 0.2 | $35.00 |
| Coetzee, Rachelle | Discuss additional support needed for testing of the return to provision adjustments with J. Hickl. | $215.00 | 0.9 | $193.50 |
| Coetzee, Rachelle | Review the return-to-provision tax workpaper for the purpose of testing the return-to-provision adjustment booked during the third quarter. | $215.00 | 0.4 | $86.00 |
| Craig, Valerie | Discuss consultation comments on EFCH materiality with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss documentation included within the third quarter audit committee summary with R. Stokx. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss preparation for fraud and related party inquiries with audit committee members with R. Stokx. | $365.00 | 0.4 | $146.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/06/2015

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Discuss review priorities related to significant risk areas with R. Stokx. | $365.00 | 0.7 | $255.50 |
| Danwani, Nikita | Update bankruptcy dockets from the Epiq claims register web site into bankruptcy docket tracker workpaper. | $175.00 | 2.9 | $507.50 |
| Danwani, Nikita | Continue to update bankruptcy dockets from the Epiq claims register web site into bankruptcy docket tracker workpaper. | $175.00 | 2.6 | $455.00 |
| Freeman, Mike | Discuss 9/30 goodwill impairment testing approach with R. Stokx, S. Brunson. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss valuation of specific plants owned by the company with S. Brunson, C. Benvenuti. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Create timeline for expectations regarding audit of goodwill and long range plan with S. Brunson, C. Benvenuti. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Continue to discuss valuation of specific plants owned by the company with S. Brunson, C. Benvenuti. | $265.00 | 2.2 | $583.00 |
| Freeman, Mike | Discuss timing of goodwill and long range plan substantive work for reviews with R. Stokx. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Review goodwill impairment analysis testing work papers. | $265.00 | 1.8 | $477.00 |
| Hickl, Jeff | Discuss additional support needed for testing of the return to provision adjustments R. Coetzee. | $290.00 | 0.9 | $261.00 |
| Jain, Shweta | Update the EFH scoping workpapers for 9.30.2015 by updating the amounts for both the balance sheet and income statement workpapers using the Hyperion supports. | $215.00 | 0.5 | $107.50 |
| Jasion, Shahara | Prepare documentation for presentation of training to the EFH accounting group on stock compensation. | $265.00 | 1.6 | $424.00 |
| Jasion, Shahara | Continue to prepare documentation for presentation of training to the EFH accounting group on stock compensation. | $265.00 | 1.4 | $371.00 |
| Kidd, Erin | Review current status of information technology testing. | $265.00 | 2.8 | $742.00 |
| Kidd, Erin | Review new access testing for the accounts payable systems. | $265.00 | 1.2 | $318.00 |
| Kowalk, Bennett | Perform Quarter 1 2015 new entrant pricing signal shaping testing. | $265.00 | 2.5 | $662.50 |
| Kulick, Sandie | Prepare documentation for presentation of training to the EFH accounting group on stock compensation. | $365.00 | 2.0 | $730.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 11/06/2015 | | | | |
| Lemoine, Lydia | Perform rollforward procedures for Hyperion application for the purpose of assessing the operating effectiveness of EFH's application controls. | $175.00 | 4.5 | $787.50 |
| Lirely, Loren | Discuss testing and documentation procedures for wholesale controls for the 2015 audit with C. Casey. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Discuss testing and documentation procedures for wholesale controls for the 2015 audit with C. Casey. | $175.00 | 0.8 | $140.00 |
| Lirely, Loren | Perform control testing procedures on Wholesale control activities for the 2015 audit. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Continue to perform control testing procedures on Wholesale control activities for the 2015 audit. | $175.00 | 2.5 | $437.50 |
| Lirely, Loren | Continue to perform control testing procedures on Wholesale control activities for the 2015 audit. | $175.00 | 1.4 | $245.00 |
| Lirely, Loren | Perform testing over wholesale controls for 2015 audit. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Update workpapers relating to goodwill for the quarter 3 review. | $175.00 | 1.5 | $262.50 |
| Murawski, Bryan | Review assessment of contract rejections. | $265.00 | 2.4 | $636.00 |
| Murawski, Bryan | Review assessment of the income tax return to provision analysis. | $265.00 | 1.3 | $344.50 |
| Murawski, Bryan | Review the effectiveness of EFH income tax controls as of 9/30. | $265.00 | 1.1 | $291.50 |
| Nasa, Srishti | Perform compilation of News releases and other industry related articles relevant to EFH into relevant news articles for EFH and the power industry and industry and EFH specific articles reviewed for the 2015 Audit. | $175.00 | 0.7 | $122.50 |
| O'Bar, Brandon | Prepare selections Western Coal purchases. | $175.00 | 1.2 | $210.00 |
| O'Bar, Brandon | Test the invoices for Western Coal purchases. | $175.00 | 1.2 | $210.00 |
| O'Bar, Brandon | Clear notes on lignite testing. | $175.00 | 2.5 | $437.50 |
| O'Bar, Brandon | Test coal inventory for Big Brown. | $175.00 | 0.9 | $157.50 |
| O'Bar, Brandon | Test coal inventory for Monteclo. | $175.00 | 0.9 | $157.50 |
| O'Bar, Brandon | Test coal inventory for Matin Lake. | $175.00 | 0.9 | $157.50 |
| O'Bar, Brandon | Discuss inventory testing of lignite and coal with T. Pothoulakis. | $175.00 | 0.5 | $87.50 |
| Pansari, Anubhav | Reconcile amounts from the received query reports into the fuel expense and purchased power leadsheet workpaper. | $175.00 | 0.9 | $157.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/06/2015

| | | | | |
|---|---|---|---|---|
| Pansari, Anubhav | Perform Expense testing procedures on fuel expense and purchased power workpaper. | $175.00 | 2.0 | $350.00 |
| Pansari, Anubhav | Continue to reconcile amounts from the received query reports into the fuel expense and purchased power leadsheet workpaper. | $175.00 | 0.9 | $157.50 |
| Pansari, Anubhav | Continue to perform Expense testing procedures on fuel expense and purchased power workpaper. | $175.00 | 1.5 | $262.50 |
| Pansari, Anubhav | Continue to reconcile amounts from the received query reports into the fuel expense and purchased power leadsheet workpaper. | $175.00 | 0.9 | $157.50 |
| Pansari, Anubhav | Continue to perform Expense testing procedures on fuel expense and purchased power workpaper. | $175.00 | 2.0 | $350.00 |
| Parker, Matt | Review substantive testing procedures related to long-term debt, and interest expense testing. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Clear review notes from quarterly review working papers. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review nuclear asset retirement obligation specialist evaluation memorandums. | $365.00 | 1.0 | $365.00 |
| Pothoulakis, Tony | Discuss inventory testing of lignite and coal with B. O'Bar. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Document the company's purchased power contract with third party Alcoa and whether their accounting was in accorrdance with their contract obligations. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Perform audit proceudres over the company's purchased power expenses incurred at the power plants as a result of their contract obligations with third party. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Review audit workpaper documenting testing over lignite inventory held at the company's power plants. | $175.00 | 2.4 | $420.00 |
| Pothoulakis, Tony | Continue to review audit workpaper documenting testing over lignite inventory held at the company's power plants. | $175.00 | 0.6 | $105.00 |
| Prakash, Divya | Perform footing and cross footing checks for the money pool documents for the accounts receivable testing. | $175.00 | 2.9 | $507.50 |
| Prakash, Divya | Continue to perform footing and cross footing checks for the money pool documents for the accounts receivable testing. | $175.00 | 0.2 | $35.00 |
| Prakash, Divya | Continue to perform footing and cross footing checks for the money pool documents for the accounts receivable testing. | $175.00 | 2.9 | $507.50 |
| Richards, Nick | Finalize the control premium workpaper. | $215.00 | 1.1 | $236.50 |
| Richards, Nick | Finalize the historical risk-free rate analysis workpaper. | $215.00 | 0.6 | $129.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/06/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Richards, Nick | Finalize the market approach analysis workpaper by updating the formatting, presentation, workpaper notations. | $215.00 | 1.5 | $322.50 |
| Richards, Nick | Prepare the market approach analysis file for the purpose of assessing goodwill. | $215.00 | 2.3 | $494.50 |
| Richards, Nick | Research the energy reliability council of Texas for the purpose of assessing goodwill. | $215.00 | 1.2 | $258.00 |
| Richards, Nick | Review the third party equity risk premium standards. | $215.00 | 0.3 | $64.50 |
| Richards, Nick | Review the economic reports from the economics intelligence unit. | $215.00 | 0.6 | $129.00 |
| Richards, Nick | Retrieve the industry forecast from IBISWorld. | $215.00 | 0.5 | $107.50 |
| Schneider, Stephen | Prepare the weekly audit status document. | $215.00 | 1.0 | $215.00 |
| Stokx, Randy | Discuss documentation included within the third quarter audit committee summary with V. Craig. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Discuss preparation for fraud and related party inquiries with audit committee members with V. Craig. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Discuss review priorities related to significant risk areas with V. Craig. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Discuss timing of goodwill and long range plan substantive work for reviews with M. Freeman. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Discuss 9/30 goodwill impairment testing approach with M. Freeman, S. Brunson. | $365.00 | 1.0 | $365.00 |
| Thomas, Dona | Update the EFH scoping workpapers for 9.30.2015. | $175.00 | 2.9 | $507.50 |
| Thomas, Dona | Continue to update the EFH Scoping workpapers for 9.30.2015. | $175.00 | 2.9 | $507.50 |
| Thomas, Dona | Continue to update the EFH Scoping workpapers for 9.30.2015. | $175.00 | 1.7 | $297.50 |
| Twigge, Daniel | Complete property plant and equipment roll forward from 1/1/2015 - 8/31/2015. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Assess the purchased nuclear fuel in the system. | $215.00 | 2.7 | $580.50 |
| Twigge, Daniel | Continue to assess the purchased nuclear fuel in the system. | $215.00 | 2.3 | $494.50 |
| Twigge, Daniel | Review control design and implementation for property retirements control. | $215.00 | 2.1 | $451.50 |
| Vasudeva Rao, Ranjeetha | Assess the Monticello replacement cost method discounted cash flow schedule for the goodwill analysis. | $215.00 | 2.0 | $430.00 |
| Wahrman, Julie | Review independence letters to be issused to the EFH Audit Committee. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/06/2015

| | | | | |
|------|-------------|------|-------|------|
| Wahrman, Julie | Review the client-prepared goodwill impairment testing memo for the purpose fo the 9/30/2015 financial statement review. | $365.00 | 1.1 | $401.50 |
| Wahrman, Julie | Review a memo detailing planned procedures to be performed to address bankruptcy reporting requirements. | $365.00 | 0.4 | $146.00 |
| Yadav, Devavrata | Split the master entity levels controls workpaper into multiple workpapers to have a separate workpaper for every control. | $215.00 | 1.0 | $215.00 |
| Yadav, Devavrata | Perform moneypool testing files for the months of January - October. | $215.00 | 1.5 | $322.50 |
| Yadav, Devavrata | Perform fuel expense testing for TCEH by comparing the leadsheet amounts to the run query reports run using the FIM portal. | $215.00 | 2.0 | $430.00 |

11/07/2015

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Document considerations of forward curve start year for inclusion within Quarter 3, 2015 documentation memo. | $215.00 | 1.7 | $365.50 |
| Pansari, Anubhav | Reconcile amounts from the received query reports into the Fuel Expense and Purchased Power Leadsheet workpaper. | $175.00 | 1.0 | $175.00 |
| Pansari, Anubhav | Perform expense testing procedures on Fuel Expense and Purchased Power Leadsheet workpaper. | $175.00 | 0.4 | $70.00 |
| Pansari, Anubhav | Continue to reconcile amounts from the received query reports into the Fuel Expense and Purchased Power Leadsheet workpaper. | $175.00 | 2.0 | $350.00 |
| Pansari, Anubhav | Continue to perform expense testing procedures on Fuel Expense and Purchased Power Leadsheet workpaper. | $175.00 | 0.9 | $157.50 |

11/09/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Clear review notes on the summary memorandum for Quarter 2 review procedures. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Perform testing of long range plan future projection for TXU Energy as part of the goodwill testing. | $215.00 | 2.5 | $537.50 |
| Babanova, Maria | Discuss supporting documentation used to develop TXUE long range plan with C. Benvenuti and EFH  B. Quinn, T. Hackett, EFH. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss the Company's process of assessing contract damages related to a water contract for the purpose of estimating liabilities subject to compromise with M. Parker, B. Murawski. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Perform testing of long range plan future projection for TXU Energy as part of the goodwill testing. | $215.00 | 2.6 | $559.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

11/09/2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Babanova, Maria | Prepare for meeting regarding documents provided by the client for purpose of testing long range plan documentation with C. Benvenuti. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Review testing of TXU Energy operating effectiveness for long range plan internal control. | $215.00 | 2.3 | $494.50 |
| Babanova, Maria | Review testing of purchase power detail testing for TCEH entity. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Discuss remaining questions on the testing of contract rejections as part of bankruptcy with B. Murawski. | $215.00 | 0.5 | $107.50 |
| Baylis, Jessica | Discuss the PeopleSoft automated control surrounding the segregation of duties between journal entry preparers and journal entry approvers with Y. Phongserepithaya, C. Myrick, L. Kromer, S. Oakley. | $175.00 | 0.6 | $105.00 |
| Baylis, Jessica | Discuss the user access controls for the PeopleSoft application for the purpose of assessing EFH's information technology environment with L. Lemoine, Deloitte, and Y. Phongserepithaya, C. Myrick, L. Kromer, S. Oakley. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Perform testing of the PeopleSoft automated control surrounding the segregation of duties between journal entry preparers and journal entry approvers. | $175.00 | 1.1 | $192.50 |
| Baylis, Jessica | Perform user access review testing of the PeopleSoft application for the purpose of assessing the operating effectiveness of EFH's information technology environment. | $175.00 | 1.3 | $227.50 |
| Baylis, Jessica | Prepare for a meeting to discuss the automated controls for the Maximo invoice approval and invoice mismatch processes, for the purpose of assessing EFH's information technology environment. | $175.00 | 1.3 | $227.50 |
| Baylis, Jessica | Prepare for a meeting to discuss the batch job automated control for the Nodal Shadow Settlements application. | $175.00 | 0.6 | $105.00 |
| Baylis, Jessica | Discuss the testing procedures for the PeopleSoft privileged access control for the purpose of assessing the operating effectiveness of EFH's information technology environment with L. Lemoine. | $175.00 | 0.6 | $105.00 |
| Benesh, Kay | Discuss status of engagement risk reviewer timing and overall bankruptcy status with R. Stokx, V. Craig, M. Parker, J. Wahrman. | $365.00 | 0.4 | $146.00 |
| Benvenuti, Christina | Close notes on analysis of goodwill. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Compare potential anomalies in draft report from company's external specialists to past drafts and current inputs. | $175.00 | 1.8 | $315.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/09/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Discuss supporting documentation used to develop TXUE long range plan with M. Babanova and EFH  B. Quinn, T. Hackett, EFH. | $175.00 | 0.6 | $105.00 |
| Benvenuti, Christina | Prepare for meeting regarding documents provided by the client for purpose of testing long range plan documentation with M. Babanova necessary to evaluate goodwill. | $175.00 | 0.8 | $140.00 |
| Benvenuti, Christina | Update balance sheet with fair value amounts for purpose of preparing for testing at interim date. | $175.00 | 2.6 | $455.00 |
| Benvenuti, Christina | Update testing for controls involving the inputs used by the company for the two steps of goodwill analysis. | $175.00 | 2.6 | $455.00 |
| Benvenuti, Christina | Continue to update testing for controls involving the inputs used by the company for the two steps of goodwill analysis. | $175.00 | 2.6 | $455.00 |
| Brunson, Steve | Review goodwill documentation relating to power prices between 3/31/15 and 12/31/14. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue review goodwill documentation relating to power prices between 3/31/15 and 12/31/14. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Draft goodwill testing memo documenting approach to testing. | $215.00 | 2.6 | $559.00 |
| Brunson, Steve | Continue to draft goodwill testing memo documenting approach to testing. | $215.00 | 0.7 | $150.50 |
| Casey, Chris | Analyze open documentation related to EFH Corp. and EFCH financial statement wholesale-related lines and their analytical variances. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Review the Quarter 3, 2015 asset/liability testing workpaper for the Company's forward portfolio. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Continue to review the Quarter 3, 2015 asset/liability testing workpaper for the Company's forward portfolio. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Document the Company's Sandow 4 forward power contract with additional detail obtained from J. Allen, Luminant Planning. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Continue to document the Company's Sandow 4 forward power contract with additional detail obtained from J. Allen, Luminant Planning. | $215.00 | 0.4 | $86.00 |
| Casey, Chris | Discuss monetary unit sampling procedures on wholesale control populations to assess testing samples with L. Lirely. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Discuss Wholesale control testing procedures for the 2015 audit with L. Lirely. | $215.00 | 0.9 | $193.50 |
| Chesser, Taylor | Perform review procedures related to 3/31/15 goodwill. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to perform review procedures related to 3/31/15 goodwill. | $175.00 | 2.7 | $472.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/09/2015

| | | | | |
|------|-------------|------|-------|------|
| Chesser, Taylor | Continue to perform review procedures related to 3/31/15 goodwill. | $175.00 | 2.9 | $507.50 |
| Coetzee, Rachelle | Discuss the control activities in place to review fixed asset additions for the purpose of assessing deferred tax liabilities with B. Murawski. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Review the return-to-provision tax workpaper for the purpose of testing the return-to-provision adjustment booked during the third quarter. D&T Attendees: R. Coetzee | $215.00 | 1.3 | $279.50 |
| Craig, Valerie | Discuss status of engagement risk reviewer timing and overall bankruptcy status with R. Stokx, M. Parker, J. Wahrman, K. Benesh. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Prepare for call over status of engagement risk reviewer timing and overall bankruptcy status. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review with A. Ball, TXUE Controller, fraud inquiry documentation. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review Capital Confirmation planned procedure documentation. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Review nuclear fuel process documentation. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review overall engagement testing timeline. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review planned substantive and control procedures for intangible assets and associated amortization expense. | $365.00 | 2.3 | $839.50 |
| Craig, Valerie | Review process of recording transactions related to intangible assets. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review risk assessment documentation related to nuclear study. | $365.00 | 0.9 | $328.50 |
| Freeman, Mike | Review asset impairment documentation for 3/31 plant impairment analysis. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Review 3/31 goodwill impairment analysis summary memo of auditing procedures and considerations. | $265.00 | 2.9 | $768.50 |
| Freeman, Mike | Continue to review asset impairment documentation for 3/31 plant impairment analysis. | $265.00 | 2.7 | $715.50 |
| Freeman, Mike | Review edits to significant accounting policies documentation. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Review wholesale control design and implementation documentation. | $265.00 | 2.8 | $742.00 |
| Freeman, Mike | Review status of impairment documentation for third quarter impairment analyses. | $265.00 | 0.7 | $185.50 |
| Henry, Diane | Analyze the volume to transmission distribution expense ratio in order to obtain an expectation for the 2015 TDSP expense. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Assess the selection process utilized for the Company's entity level controls. | $215.00 | 0.6 | $129.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/09/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Assess the third quarter audit committee meeting documentation in order to assess the performance of the control. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Discuss estimated time to complete analysis of 2015 audit areas with V. Craig, R. Bowers, M. Freeman, D. Morehead, B. Murawski, M. Babanova, S. Brunson, C. Casey, D. Henry, D. Twigge. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Clear notes on the entity memo for 2015. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Discuss selections for the substantive test of the company's cash management process with B. O'Bar. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Draft email to S. Morrison (TXU Accounting) to request the October control support for his controls that D&T has identified as key controls. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Prepare for D&T's discussion regarding the implementation of additional controls in response to the newly issued related party audit standard. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Review selections made for our substantive test of the company's cash management process | $215.00 | 1.1 | $236.50 |
| Kowalk, Bennett | Prepare memo for quarter 1 2015 regarding NEPS hourly shaping. | $265.00 | 2.7 | $715.50 |
| Kowalk, Bennett | Continue to prepare memo for quarter 1 2015 regarding NEPS hourly shaping. | $265.00 | 2.7 | $715.50 |
| Kowalk, Bennett | Test quarter 3 2015 Sandow 4 valuation. | $265.00 | 2.6 | $689.00 |
| Kulick, Sandie | Prepare documentation for presentation of training to the EFH accounting group on stock compensation. | $365.00 | 2.8 | $1,022.00 |
| Kulick, Sandie | Continue to prepare documentation for presentation of training to the EFH accounting group on stock compensation. | $365.00 | 1.0 | $365.00 |
| Kulick, Sandie | Continue to prepare documentation for presentation of training to the EFH accounting group on stock compensation. | $365.00 | 1.4 | $511.00 |
| Kulick, Sandie | Continue to prepare documentation for presentation of training to the EFH accounting group on stock compensation. | $365.00 | 1.8 | $657.00 |
| Lemoine, Lydia | Discuss the testing procedures for the PeopleSoft privileged access control for the purpose of assessing the operating effectiveness of EFH's information technology environment with J. Baylis. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/09/2015

| | | | | |
|---|---|---|---|---|
| Lemoine, Lydia | Discuss the user access controls for the PeopleSoft application for the purpose of assessing EFH's information technology environment with J. Baylis, Deloitte, and Y. Phongserepithaya, C. Myrick, L. Kromer, S. Oakley. | $175.00 | 0.5 | $87.50 |
| Lemoine, Lydia | Perform rollforward procedures for the FIM application for the purpose of evaluating EFH's information technology environment. | $175.00 | 3.5 | $612.50 |
| Lemoine, Lydia | Perform rollforward procedures for the purpose of assessing the operating effectiveness of EFH's application controls for the purpose of assessing EFH's information technology environment. | $175.00 | 3.9 | $682.50 |
| Lirely, Loren | Discuss Wholesale control testing procedures for the 2015 audit with C. Casey. | $175.00 | 0.9 | $157.50 |
| Lirely, Loren | Compile information requests and perform testing procedures on Wholesale controls. | $175.00 | 2.0 | $350.00 |
| Lirely, Loren | Discuss monetary unit sampling procedures on wholesale control populations to assess testing samples with C. Casey. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Perform control testing on Wholesale for the 2015 audit. | $175.00 | 0.2 | $35.00 |
| Lirely, Loren | Perform testing procedures on Wholesale controls for the 2015 audit. | $175.00 | 2.1 | $367.50 |
| Lirely, Loren | Prepared and performed monetary unit sampling procedures on testing populations for Wholesale control testing. | $175.00 | 2.0 | $350.00 |
| Morehead, David | Review management override of controls substantive testing procedures. | $265.00 | 2.9 | $768.50 |
| Morehead, David | Continue to review management override of controls substantive testing procedures. | $265.00 | 2.6 | $689.00 |
| Morehead, David | Continue to review management override of controls substantive testing procedures. | $265.00 | 1.9 | $503.50 |
| Morehead, David | Continue to review management override of controls substantive testing procedures. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Discuss nuclear decommissioning study specialist workpapers with J. Varkey. | $265.00 | 0.2 | $53.00 |
| Morehead, David | Discuss revisions to the documentation of the substantive testing procedures of the Company's nuclear asset retirement obligation estimate with M. Parker. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Assess the design of the Company's control activities over reviewing the uncertain tax position reserve. | $265.00 | 2.6 | $689.00 |
| Murawski, Bryan | Discuss the accounting implications of a confirmed plan of reorganization with R. Stokx, M. Parker, Deloitte, and T. Nutt, EFH. | $265.00 | 0.7 | $185.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/09/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss the Company's assessment of the income tax return to provision analysis with M. Parker. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss the Company's process of assessing contract damages related to a water contract for the purpose of estimating liabilities subject to compromise with M. Babanova, M. Parker. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Discuss the control activities in place to review fixed asset additions for the purpose of assessing deferred tax liabilities with R. Coetzee. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss the EFH Tax Department's latest update on redesigning income tax provision controls with R. Stokx, M. Parker,Deloitte, and C. Howard, T. Nutt, D. Cameron, EFH. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Draft an e-mail to S. Kim, EFH, inquiring how the Company estimated contract damages related to a water contract. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Review an assessment of contract rejections for the purpose of assessing liabilities subject to compromise. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review the Company's return to provision memo that identifies differences between the 2014 tax provision and 2014 tax return filed in 2015. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Discuss remaining questions on the testing of contract rejections as part of bankruptcy with M. Babanova. | $265.00 | 0.5 | $132.50 |
| O'Bar, Brandon | Discuss Lignite/Coal testing for the purpose of reviewing work with T. Pothoulaki. | $175.00 | 0.5 | $87.50 |
| O'Bar, Brandon | Built a population for Money pool for the purpose of creating a complete population to test. | $175.00 | 2.2 | $385.00 |
| O'Bar, Brandon | Assess monetary value of lignite consumed by TCEH's generation facilities. | $175.00 | 2.4 | $420.00 |
| O'Bar, Brandon | Discuss selections for the substantive test of the company's cash management process with D. Henry. | $175.00 | 0.5 | $87.50 |
| O'Bar, Brandon | Make selections at random and split up the amounts based on which type of intercompany cash management it was. | $175.00 | 1.6 | $280.00 |
| O'Bar, Brandon | Sent confirmations to customers to check balances. | $175.00 | 0.7 | $122.50 |
| O'Bar, Brandon | Assess the accuracy of coal inventory recorded in the ledger. | $175.00 | 2.2 | $385.00 |
| Pansari, Anubhav | Reconcile amounts from the received Query Reports into the Fuel Expense and Purchased Power Leadsheet workpaper. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to reconcile amounts from the received Query Reports into the Fuel Expense and Purchased Power Leadsheet workpaper. | $175.00 | 2.5 | $437.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

11/09/2015

| | | | | |
|---|---|---|---|---|
| Pansari, Anubhav | Work to reconcile amounts from the received Query Reports into the Fuel Expense and Purchased Power Leadsheet workpaper. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue work to reconcile amounts from the received Query Reports into the Fuel Expense and Purchased Power Leadsheet workpaper. | $175.00 | 2.9 | $507.50 |
| Parker, Matt | Discuss revisions to the documentation of the substantive testing procedures of the Company's nuclear asset retirement obligation estimate with D. Morehead. | $365.00 | 0.4 | $146.00 |
| Parker, Matt | Discuss status of engagement risk reviewer timing and overall bankruptcy status with R. Stokx, V. Craig, J. Wahrman, K. Benesh. | $365.00 | 0.4 | $146.00 |
| Parker, Matt | Discuss the accounting implications of a confirmed plan of reorganization with R. Stokx, B. Murawski, Deloitte, and T. Nutt, EFH. | $365.00 | 0.7 | $255.50 |
| Parker, Matt | Discuss the Company's assessment of the income tax return to provision analysis with B. Murawski. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss the Company's process of assessing contract damages related to a water contract for the purpose of estimating liabilities subject to compromise with M. Babanova, B. Murawski. | $365.00 | 0.3 | $109.50 |
| Parker, Matt | Discuss the EFH Tax Department's latest update on redesigning income tax provision controls with R. Stokx, B. Murawski, Deloitte, and C. Howard, T. Nutt, D. Cameron, EFH. | $365.00 | 0.3 | $109.50 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Document testing of EFH Corp. Significant Business Units' Revenue account balance as of September 30, 2015. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Continue to document testing of EFH Corp. Significant Business Units' Revenue account balance as of September 30, 2015. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Request headcount reports for payroll testing. | $175.00 | 2.8 | $490.00 |
| Persons, Hillary | Request October revenue control support for operating and effectiveness testing. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Perform analytic procedures on retail residential customers. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Perform testing procedures on fuel and purchase power expense selections. | $175.00 | 0.9 | $157.50 |
| Persons, Hillary | Request from D. Yadav update trial balances with new target groupings. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Discuss Lignite/Coal testing for the purpose of reviewing work with B. O'Bar. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/09/2015

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Document audit plan and procedures to be performed over revenue earned at the company's power plants, within our power revenue audit workpaper. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Perform audit procedures over the company's revenue earned at the Sandow Power plant. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Continue to perform audit procedures over the company's revenue earned at the Sandow Power plant. | $175.00 | 2.7 | $472.50 |
| Pothoulakis, Tony | Document the results of the audit testing performed over the company's revenue earned at the Sandow Power plant. | $175.00 | 2.4 | $420.00 |
| Prakash, Divya | Perform footing and cross footing checks for the Money Pool documents for the Accounts Receivable testing. | $175.00 | 2.5 | $437.50 |
| Richards, Nick | Finalize the internal fair value specialist implied internal rate of return workpaper by updating the Preparer's inputs. | $215.00 | 1.0 | $215.00 |
| Richards, Nick | Finalize the internal fair value specialist income approach analysis workpaper. | $215.00 | 2.8 | $602.00 |
| Richards, Nick | Prepare the internal fair value specialist implied internal rate of return workpaper. | $215.00 | 0.5 | $107.50 |
| Stanchi, Paolo | Access Bloomberg to retrieve yield curves of EFH's debt securities. | $175.00 | 1.0 | $175.00 |
| Stokx, Randy | Discuss status of engagement risk reviewer timing and overall bankruptcy status with V. Craig, M. Parker, J. Wahrman, K. Benesh. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Discuss the accounting implications of a confirmed plan of reorganization with M. Parker, B. Murawski, Deloitte, and T. Nutt, EFH. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Discuss the EFH Tax Department's latest update on redesigning income tax provision controls with M. Parker, B. Murawski, Deloitte, and C. Howard, T. Nutt, D. Cameron, EFH. | $365.00 | 0.3 | $109.50 |
| Thomas, Dona | Update the EFH Scoping workpapers for 9.30.2015. | $175.00 | 2.7 | $472.50 |
| Thomas, Dona | Continue to update the EFH Scoping workpapers for 9.30.2015. | $175.00 | 2.9 | $507.50 |
| Thomas, Dona | Update the EFH Scoping workpapers for 9.30.2015 by udpating the amounts for both the balance sheet and income statement workpapers using the Hyperion supports. | $175.00 | 2.9 | $507.50 |
| Twigge, Daniel | Assess the design and implementation of property plant and equipment depreciation controls. | $215.00 | 2.4 | $516.00 |
| Twigge, Daniel | Continue to assess the design and implementation of property plant and equipment depreciation controls. | $215.00 | 1.8 | $387.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**11/09/2015**

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Assess the design and implementation of property plant and equipment nuclear fuel control. | $215.00 | 2.2 | $473.00 |
| Twigge, Daniel | Assess the design and implementation of property plant and equipment retirement controls. | $215.00 | 2.6 | $559.00 |
| Varkey, Jamie | Discuss nuclear decommissioning study specialist workpapers with D. Morehead. | $265.00 | 0.2 | $53.00 |
| Vasudeva Rao, Ranjeetha | Assess the Nuclear Capital Expenditure supporting schedule for the goodwill analysis. | $215.00 | 2.0 | $430.00 |
| Wahrman, Julie | Discuss status of engagement risk reviewer timing and overall bankruptcy status with R. Stokx, V. Craig, M. Parker, K. Benesh. | $365.00 | 0.4 | $146.00 |
| Yadav, Devavrata | Work on moneypool testing files for the months of January - October. | $215.00 | 1.0 | $215.00 |
| Yadav, Devavrata | Perform fuel expense testing for TCEH by comparing the leadsheet amounts to the independently run query reports using the FIM portal. | $215.00 | 2.0 | $430.00 |

**11/10/2015**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss operating effectiveness procedures performed over bankruptcy related controls with T. Pothoulakis. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Attend training for EFH on Accounting for Stock Compensation with M. Parker, D. Morehead, B. Murawski, B. O'Bar, Deloitte, S. Jasion, T. Nutt, S. Kim, T. Hogan, T. Eaton, A. Ball, EFH. | $215.00 | 2.3 | $494.50 |
| Babanova, Maria | Clear review notes on the journal entry testing for selected items. | $215.00 | 2.3 | $494.50 |
| Babanova, Maria | Clear review notes on the testing of contract rejections as of 9/30. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Clear review notes on the TXU Energy Trade name sensitivity testing. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss fluctuations in the TXU Energy long range plan between current year plan and prior year plan with R. Bowers. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Perform testing of long range plan future projection for TXU Energy as part of the goodwill testing by reviewing total revenue dollars. | $215.00 | 2.7 | $580.50 |
| Babanova, Maria | Continue to perform testing of long range plan future projection for TXU Energy as part of the goodwill testing by reviewing total revenue dollars. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review testing of purchase power detail testing for TCEH entity. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Update engagement team tracker with current audit status for respective working papers. | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/10/2015

| | | | | |
|------|-------------|------|-------|------|
| Baylis, Jessica | Discuss the new user access control testing for the Maximo application for the purpose of evaluating EFH's information technology environment with L. Lemoine. | $175.00 | 0.8 | $140.00 |
| Baylis, Jessica | Discuss the design of the Maximo new user access control for the purpose of assessing the design effectiveness of EFH's information technology environment with L. Lemoine. | $175.00 | 0.4 | $70.00 |
| Benvenuti, Christina | Link components of excel document used for testing of Luminant long range plan to check data in the analysis. | $175.00 | 0.7 | $122.50 |
| Benvenuti, Christina | Review memo for substantive testing of the company's long range plan. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Test the inputs used by the company in the first step of their goodwill analysis. | $175.00 | 2.4 | $420.00 |
| Benvenuti, Christina | Update memos used in the analysis of the company's long range plan. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Update testing for controls involving the inputs used by the company for the two steps of goodwill analysis. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Discuss inputs utilized in tests of goodwill and used this discussion to assess testing work and analysis to be completed with M. Freeman, S. Brunson. | $175.00 | 1.5 | $262.50 |
| Bowers, Rachel | Clear quality reviewer notes on retail revenue workpapers. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Assess status of detailed audit plan. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss monthly flash control documentation with D. Morehead. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss fluctuations in the TXU Energy long range plan between current year plan and prior year plan with M. Babanova. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Draft email to J. Wahrman, quality reviewer, regarding materiality documentation. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Draft email to M. Parker regarding 2013 and 2014 proxy fee information. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Finalize 3rd quarter workpapers in preparation of archival. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss retail transmission distribution service provider expense with D. Henry. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review closed review notes on financial control design and implementation control testing. | $290.00 | 0.4 | $116.00 |
| Brunson, Steve | Draft testing relating to power pricing as of 9/30/15. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to draft testing relating to power pricing as of 9/30/15. | $215.00 | 2.8 | $602.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/10/2015

| | | | | |
|------|-------------|------|-------|------|
| Brunson, Steve | Draft goodwill testing relating to the Monticello generation unit as of 9/30/15. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to draft goodwill testing relating to the Monticello generation unit as of 9/30/15. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Draft goodwill testing relating to the Big Brown generation unit as of 9/30/15. | $215.00 | 0.3 | $64.50 |
| Brunson, Steve | Discuss status of goodwill valuation as of 9/30 with P. Hannagan, N. Richards, S. Brunson, M. Freeman. | $215.00 | 0.3 | $64.50 |
| Casey, Chris | Attend meeting to analyze and consider approach on open Wholesale controls with V. Craig, M. Freeman, S. Schneider. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Discuss with H. Poindexter, B. Kowalk, C. Casey Wholesale audit status in preparation of meeting with R. Stokx. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Review interim period testing selections within the entering into derivatives workpaper. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Close review notes related to the procedures performed for wholesale disclosure footnotes in Quarter 3, 2015. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Continue to close review notes related to the procedures performed for wholesale disclosure footnotes in Quarter 3, 2015. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Document memo preparation of the Company's methodology for intangible Wholesale accrual contract portfolio. | $215.00 | 2.8 | $602.00 |
| Casey, Chris | Continue to document memo preparation of the Company's methodology for intangible Wholesale accrual contract portfolio. | $215.00 | 2.7 | $580.50 |
| Chesser, Taylor | Perform procedures related to Quarter 3 power curve. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Perform review procedures related to 3/31/15 goodwill. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to perform review procedures related to 3/31/15 goodwill. | $175.00 | 2.7 | $472.50 |
| Coetzee, Rachelle | Discuss fixed asset testing procedures to be performed during interim for the purpose of testing the adjusted deferred tax liability balance with B. Murawski, J. Hickl, M. Parker. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Discuss remaining open items on the return to provision adjustment workpaper with J. Hickl. | $215.00 | 1.2 | $258.00 |
| Coetzee, Rachelle | Discuss the Company's review of transaction decision papers to identify transactions that may impact income taxes with B. Murawski, J. Hickl. | $215.00 | 0.6 | $129.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/10/2015

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Pull in the final version of the valuation allowance workpapers into AS/2 for the third quarter for the purpose of finalizing documents to be archived. | $215.00 | 0.9 | $193.50 |
| Coetzee, Rachelle | Review final 10-Q tax disclosures for the purpose of finalizing documents to be archived. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Review the disallowed interest workpaper related to applicable high yield debt obligations (AHYDO) for the purpose of checking that the amount of disallowed interest is calculated correctly. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Review the return-to-provision tax workpaper for the purpose of testing the return-to-provision adjustment booked during the third quarter. | $215.00 | 1.6 | $344.00 |
| Coetzee, Rachelle | Continue to review the return-to-provision tax workpaper for the purpose of testing the return-to-provision adjustment booked during the third quarter. | $215.00 | 1.6 | $344.00 |
| Coetzee, Rachelle | Discuss nuclear decommissioning costs testing performed at 2014 year-end for the purpose of testing the return to provision adjustment with D. Twigge. | $215.00 | 0.3 | $64.50 |
| Craig, Valerie | Attend meeting to analyze and consider approach on open Wholesale controls with M. Freeman, S. Schneider, C. Casey. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss operating effectiveness of property plant and equipment controls with D. Morehead, D. Morehead, D. Twigge, Deloitte, and B. Carter, J. Bonhard, G. Delarosa, S. White, D. Rakestraw. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review cash risk of material misstatement planned procedures. | $365.00 | 2.3 | $839.50 |
| Craig, Valerie | Review Internal Audit's fraud risk assessment. | $365.00 | 1.6 | $584.00 |
| Craig, Valerie | Review property, plant and equipment interim testing of additions and retirements. | $365.00 | 1.6 | $584.00 |
| Freeman, Mike | Discuss inputs utilized in tests of goodwill and used this discussion to assess testing work and analysis to be completed with S. Brunson, C. Benvenuti. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Attend meeting to analyze and consider approach on open Wholesale controls with V. Craig, S. Schneider, C. Casey. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review 3/31 goodwill impairment analysis documentation. | $265.00 | 2.8 | $742.00 |
| Freeman, Mike | Continue to review 3/31 goodwill impairment analysis documentation. | $265.00 | 2.9 | $768.50 |
| Freeman, Mike | Prepare the 3/31 asset impairment documentation. | $265.00 | 2.3 | $609.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/10/2015

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Discuss inputs utilized in tests of goodwill and used this discussion to assess testing work and analysis to be completed with C. Benvenuti, S. Brunson. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Discuss status of goodwill valuation as of 9/30 with P. Hannagan, N. Richards, S. Brunson. | $265.00 | 0.3 | $79.50 |
| Goetz, Christian | Review prior year documentation on testing of assets impairments to develop testing procedures. | $175.00 | 1.1 | $192.50 |
| Goetz, Christian | Review capital expenditures and operation and maintenance documents for current year's work. | $175.00 | 0.4 | $70.00 |
| Hannagan, Peter | Discuss status of goodwill valuation as of 9/30 with N. Richards, M. Freeman, S. Brunson. | $290.00 | 0.3 | $87.00 |
| Henry, Diane | Analyze the volume to transmission distribution expense ratio in order to obtain an expectation for the 2015 transmission distribution expense. | $215.00 | 1.6 | $344.00 |
| Henry, Diane | Attend the October retail flash meeting in which comparisons are made for actual, planned and forecasted results of operations with H. Persons. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Continue to analyze the volume to transmission distribution expense ratio in order to obtain an expectation for the 2015 transmission distribution expense. | $215.00 | 1.4 | $301.00 |
| Henry, Diane | Discuss the retail flash control meeting with K. Arends (TXU Accounting Manager). | $215.00 | 1.1 | $236.50 |
| Henry, Diane | Review selections made for our substantive test of the company's cash management process | $215.00 | 2.1 | $451.50 |
| Henry, Diane | Review the accounts receivable completed confirmations to be sent to customers in order to assess the accounts receivable balance as of 9/30/2015. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Review the accounts receivable reconciliation in order to assess the accounts receivable again file. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Review the revenue leadsheet in order to assess that documentation regarding the revenue accounts for EFCH. | $215.00 | 2.6 | $559.00 |
| Henry, Diane | Discuss retail transmission distribution service provider expense with R. Bowers. | $215.00 | 0.5 | $107.50 |
| Hickl, Jeff | Discuss fixed asset testing procedures to be performed during interim for the purpose of testing the adjusted deferred tax liability balance with R. Coetzee, B. Murawski, M. Parker. | $290.00 | 0.6 | $174.00 |
| Hickl, Jeff | Discuss remaining open items on the return to provision adjustment workpaper with R. Coetzee. | $290.00 | 1.2 | $348.00 |
| Hickl, Jeff | Discuss the Company's review of transaction decision papers to identify transactions that may impact income taxes with R. Coetzee, B. Murawski. | $290.00 | 0.6 | $174.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/10/2015

| | | | | |
|---|---|---|---|---|
| Hickl, Jeff | Plan for upcoming Dry Run provision process including updating provided by client request and calendar from M. Horn's comments. | $290.00 | 1.0 | $290.00 |
| Jain, Shweta | Update the EFH scoping workpapers for 9.30.2015 by updating the amounts for the balance sheet workpapers using the Hyperion supports. | $215.00 | 1.0 | $215.00 |
| Jain, Shweta | Update the EFH scoping workpapers for 9.30.2015 by updating the amounts for the income statement workpapers using the Hyperion supports. | $215.00 | 0.5 | $107.50 |
| Koprivnik, Xander | Pull final EFH/EFIH/EFCH 10Qs from Company website | $175.00 | 0.2 | $35.00 |
| Koprivnik, Xander | Update final tax disclosures. | $175.00 | 1.4 | $245.00 |
| Kowalk, Bennett | Complete quarter 1 2015 large retail customer valuation testing. | $265.00 | 2.9 | $768.50 |
| Kowalk, Bennett | Continue to complete quarter 1 2015 large retail customer valuation testing. | $265.00 | 2.0 | $530.00 |
| Kowalk, Bennett | Meet to plan quarter 3 2015 large retail customer testing approach with T. Chesser. | $265.00 | 1.6 | $424.00 |
| Kowalk, Bennett | Discuss with H. Poindexter, B. Kowalk, C. Casey Wholesale audit status in preparation of meeting with R. Stokx. | $265.00 | 0.5 | $132.50 |
| Kowalk, Bennett | Discuss Q1 2015 Retail LCI testing wrap-up procedures with H. Poindexter, B. Kowalk. | $265.00 | 1.5 | $397.50 |
| Kulick, Sandie | Prepare documentation for presentation of training to the EFH accounting group on stock compensation. | $365.00 | 2.8 | $1,022.00 |
| Kulick, Sandie | Continue to prepare documentation for presentation of training to the EFH accounting group on stock compensation. | $365.00 | 2.1 | $766.50 |
| Kulick, Sandie | Work to prepare documentation for presentation of training to the EFH accounting group on stock compensation. | $365.00 | 2.8 | $1,022.00 |
| Kulick, Sandie | Attend training for EFH on Accounting for Stock Compensation with M. Parker, D. Morehead, B. Murawski, B. O'Bar, Deloitte, S. Jasion, T. Nutt, S. Kim, T. Hogan, T. Eaton, A. Ball, EFH. | $365.00 | 2.3 | $839.50 |
| Kulick, Sandie | Continue to prepare documentation for presentation of training to the EFH accounting group on stock compensation. | $365.00 | 2.8 | $1,022.00 |
| Lemoine, Lydia | Discuss the new user access control testing for the Maximo application for the purpose of evaluating EFH's information technology environment with J. Baylis. | $175.00 | 0.8 | $140.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/10/2015

| | | | | |
|------|-------------|------|-------|------|
| Lemoine, Lydia | Discuss the design of the Maximo new user access control for the purpose of assessing the design effectiveness of EFH's information technology environment with J. Baylis. | $175.00 | 0.4 | $70.00 |
| Lemoine, Lydia | Perform testing procedures for Maximo new user access control for the purpose of assessing the design effectiveness of EFH's information technology environment. | $175.00 | 7.4 | $1,295.00 |
| Lirely, Loren | Perform testing procedures on Wholesale controls for the 2015 audit. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Continue to perform testing procedures on Wholesale controls for the 2015 audit. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Work to perform testing procedures on Wholesale controls for the 2015 audit. | $175.00 | 2.5 | $437.50 |
| Lirely, Loren | Continue to perform testing procedures on Wholesale controls for the 2015 audit. | $175.00 | 2.8 | $490.00 |
| Morehead, David | Discuss monthly flash control documentation with R. Bowers. | $265.00 | 0.3 | $79.50 |
| Morehead, David | Attend training for EFH on Accounting for Stock Compensation with M. Parker, B. Murawski, M. Babanova, B. O'Bar, S. Kim, Deloitte, S. Jasion, T. Nutt, T. Hogan, T. Eaton, A. Ball, EFH. | $265.00 | 2.3 | $609.50 |
| Morehead, David | Discuss substantive testing procedures for lignite inventory with T. Pothoulakis, B. O'Bar. | $265.00 | 0.3 | $79.50 |
| Morehead, David | Discuss substantive testing procedures for Luminant revenue with D. Morehead, T. Pothoulakis, M. Parker, D. Twigge. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Discuss operating effectiveness of property plant and equipment controls with V. Craig, D. Morehead, D. Twigge, Deloitte, and B. Carter, J. Bonhard, G. Delarosa, S. White, D. Rakestraw. | $265.00 | 0.8 | $212.00 |
| Morehead, David | Review nuclear fuel controls design assessment. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Review property plant and equipment controls design assessment. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Document attendance of Luminant third quarter controllers meeting. | $265.00 | 1.1 | $291.50 |
| Morehead, David | Review management override of controls substantive testing procedures. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Continue to review management override of controls substantive testing procedures | $265.00 | 2.5 | $662.50 |
| Murawski, Bryan | Discuss the Company's review of transaction decision papers to identify transactions that may impact income taxes with R. Coetzee, J. Hickl. | $265.00 | 0.6 | $159.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/10/2015

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss with S. Kim, EFH Technical Accounting Manager, the Company's process of assessing contract damages. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss fixed asset testing procedures to be performed during interim for the purpose of testing the adjusted deferred tax liability balance with R. Coetzee, J. Hickl, M. Parker. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Attend training for EFH on Accounting for Stock Compensation with M. Parker, D. Morehead, M. Babanova, B. O'Bar, S. Kim, Deloitte, S. Jasion, T. Nutt, T. Hogan, T. Eaton, A. Ball, EFH. | $265.00 | 2.3 | $609.50 |
| Murawski, Bryan | Review an assessment of contract rejections for the purpose of assessing liabilities subject to compromise. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Discuss review notes over workpapers documenting the audit testing performed on debt with T. Pothoulakis. | $265.00 | 0.4 | $106.00 |
| O'Bar, Brandon | Check selections and pull wire transfers for Money Pool. | $175.00 | 1.1 | $192.50 |
| O'Bar, Brandon | Discuss substantive testing procedures for lignite inventory with D. Morehead, T. Pothoulakis. | $175.00 | 0.3 | $52.50 |
| O'Bar, Brandon | Attend training for EFH on Accounting for Stock Compensation with M. Parker, D. Morehead, B. Murawski, M. Babanova, S. Kim, Deloitte, S. Jasion, T. Nutt, T. Hogan, T. Eaton, A. Ball, EFH. | $175.00 | 2.3 | $402.50 |
| O'Bar, Brandon | Test mangement reperformance of wire transfers. | $175.00 | 0.9 | $157.50 |
| O'Bar, Brandon | Test the operating effectiveness of controls over journal entries. | $175.00 | 2.1 | $367.50 |
| O'Bar, Brandon | Review notes on expectation of inventory consumption. | $175.00 | 2.9 | $507.50 |
| O'Bar, Brandon | Discuss the testing of management performance with D. Twigge, B. O'Bar. | $175.00 | 0.6 | $105.00 |
| Pansari, Anubhav | Reconcile amounts from the received query reports into the Fuel Expense and Purchased Power Leadsheet workpaper. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to reconcile amounts from the received query reports into the Fuel Expense and Purchased Power Leadsheet workpaper. | $175.00 | 2.9 | $507.50 |
| Parker, Matt | Discuss fixed asset testing procedures to be performed during interim for the purpose of testing the adjusted deferred tax liability balance with R. Coetzee, B. Murawski, J. Hickl. | $365.00 | 0.6 | $219.00 |
| Parker, Matt | Discuss substantive testing procedures for Luminant revenue with D. Morehead, T. Pothoulakis, M. Parker, D. Twigge. | $365.00 | 0.5 | $182.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/10/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Attend training for EFH on Accounting for Stock Compensation with D. Morehead, B. Murawski, M. Babanova, B. O'Bar, S. Kim, Deloitte, S. Jasion, T. Nutt, T. Hogan, T. Eaton, A. Ball, EFH. | $365.00 | 2.3 | $839.50 |
| Persons, Hillary | Assess the design and implementation of the financial close and reporting process controls. | $175.00 | 0.9 | $157.50 |
| Persons, Hillary | Attend the October retail flash meeting in which comparisons are made for actual, planned and forecasted results of operations with D. Henry. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Document analytic procedures on retail residential customers regarding assessing revenue earned by EFH. | $175.00 | 2.3 | $402.50 |
| Persons, Hillary | Document the EFH Corp.'s process and control environment for valuing the Luminant Generation Nuclear Decommissioning Trust. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Document the October retail flash meeting in which comparisons are made for actual, planned and forecasted results of operations. | $175.00 | 2.8 | $490.00 |
| Persons, Hillary | Continue to document the October retail flash meeting in which comparisons are made for actual, planned and forecasted results of operations. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Further document the October retail flash meeting in which comparisons are made for actual, planned and forecasted results of operations. | $175.00 | 2.7 | $472.50 |
| Persons, Hillary | Perform retail contract customer revenue testing. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Perform testing procedures on fuel and purchase power expense selections. | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Discuss review notes over workpapers documenting the audit testing performed on debt with B. Murawski. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Perform audit procedures over the company's revenue earned at the Three Oaks Mine. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Discuss substantive testing procedures for lignite inventory with D. Morehead, B. O'Bar. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Discuss substantive testing procedures for Luminant revenue with D. Morehead, T. Pothoulakis, M. Parker, D. Twigge. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Discuss operating effectiveness procedures performed over bankruptcy related controls with M. Babanova. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Review audit workpaper documenting testing over western coal inventory held at the company's power plants. | $175.00 | 2.4 | $420.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/10/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Continue to review audit workpaper documenting testing over western coal inventory held at the company's power plants. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Clear review notes on long term debt workpapers documenting audit procedures performed over the debt the company holds. | $175.00 | 1.7 | $297.50 |
| Pothoulakis, Tony | Continue to clear review notes on long term debt workpapers documenting audit procedures performed over the debt the company holds. | $175.00 | 1.3 | $227.50 |
| Pothoulakis, Tony | Clear review notes for control testing performed over the company's internal controls related to bankruptcy. | $175.00 | 2.0 | $350.00 |
| Prabhu, Upesh | Review the current progress on goodwill model math check of EFH. | $175.00 | 0.3 | $52.50 |
| Prabhu, Upesh | Check the latest version of math check models. | $175.00 | 0.3 | $52.50 |
| Richards, Nick | Check the math of the Big Brown scenario 1 replacement cost method discounted cash flow schedule. | $215.00 | 0.7 | $150.50 |
| Richards, Nick | Check the math of the depreciation schedules. | $215.00 | 1.4 | $301.00 |
| Richards, Nick | Check the math of the depreciation step up exhibits. | $215.00 | 1.7 | $365.50 |
| Richards, Nick | Check the math of the Monticello replacement cost method discounted cash flow schedule. | $215.00 | 0.7 | $150.50 |
| Richards, Nick | Discuss status of goodwill valuation as of 9/30 with P. Hannagan, M. Freeman, S. Brunson. | $215.00 | 0.3 | $64.50 |
| Richards, Nick | Prepare the internal fair value specialist profit split analysis workpaper. | $215.00 | 0.8 | $172.00 |
| Richards, Nick | Prepare the internal fair value specialist Tax Amortization Benefit workpaper. | $215.00 | 0.8 | $172.00 |
| Salamon, David | Review bankruptcy court documents for tax and structure related documents. | $215.00 | 1.2 | $258.00 |
| Schneider, Stephen | Attend meeting to analyze and consider approach on open Wholesale controls with V. Craig, M. Freeman, C. Casey. | $215.00 | 0.5 | $107.50 |
| Schneider, Stephen | Prepare the weekly audit status document for purpose of reporting. | $215.00 | 1.5 | $322.50 |
| Stokx, Randy | Discuss T-Side restructuring update with T. Nutt, EFH. | $365.00 | 0.5 | $182.50 |
| Thomas, Dona | Update the EFH scoping workpapers for 9.30.2015. | $175.00 | 2.5 | $437.50 |
| Twigge, Daniel | Discuss nuclear decommissioning costs testing performed at 2014 year-end for the purpose of testing the return to provision adjustment with R. Coetzee. | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/10/2015

| | Description | Rate | Hours | Fees |
|--|-------------|------|-------|------|
| Twigge, Daniel | Discuss substantive testing procedures for Luminant revenue with D. Morehead, T. Pothoulakis, M. Parker, D. Twigge. | $215.00 | 0.5 | $107.50 |
| Twigge, Daniel | Discuss operating effectiveness of property plant and equipment controls with V. Craig, D. Morehead, D. Twigge, Deloitte, and B. Carter, J. Bonhard, G. Delarosa, S. White, D. Rakestraw. | $215.00 | 0.8 | $172.00 |
| Twigge, Daniel | Complete the archive for Q3 2015 quarterly review file. | $215.00 | 4.0 | $860.00 |
| Twigge, Daniel | Update process memo for construction work in progress testing. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Update process memo for property plant and equipment testing. | $215.00 | 2.1 | $451.50 |
| Vasudeva Rao, Ranjeetha | Assess the depreciation schedules for the goodwill evaluation. | $215.00 | 2.0 | $430.00 |
| Wahrman, Julie | Review the entering into derivative transactions processing memo. | $365.00 | 1.2 | $438.00 |
| Wahrman, Julie | Review the valuation of derivative transactions processing memo. | $365.00 | 0.8 | $292.00 |
| Wahrman, Julie | Review a memo detailing changes to the planned audit procedures to assess the EFH financial statements. | $365.00 | 0.9 | $328.50 |
| Wahrman, Julie | Review the planned audit procedures to perform to assess commodity revenue transactions. | $365.00 | 1.1 | $401.50 |
| Wahrman, Julie | Review a process flow diagram of how the Company assesses bankruptcy claims for the purpose of evaluating liabilities subject to compromise. | $365.00 | 1.0 | $365.00 |
| Yadav, Devavrata | Create leadsheet using the updated trial balance to rollforward the lead for consistency for the current quarter. | $215.00 | 2.0 | $430.00 |
| Yadav, Devavrata | Update the EFH scoping workpapers for 9.30.2015. | $215.00 | 2.2 | $473.00 |
| Yadav, Devavrata | Update amounts for both the balance sheet and income statement workpapers using the Hyperion supports. | $215.00 | 1.8 | $387.00 |

11/11/2015

| | Description | Rate | Hours | Fees |
|--|-------------|------|-------|------|
| Babanova, Maria | Clear open review notes on the journal entries that were not selected for testing as part of consideration of management override. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Clear review notes on the additional procedures for journal entry testing as of 6/30/2015. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Clear review notes on the data validation analysis for journal entry testing as of 6/30. | $215.00 | 0.8 | $172.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ***Financial Statement Audit and Related Services*** | | | | |
| 11/11/2015 | | | | |
| Babanova, Maria | Discuss significant fluctuations in the 2015 TXU Energy long range plan for revenue and volumes with with R. Bowers, Deloitte, and B. Quinn, EFH, and T. Hackett, TXU Energy Planning. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Discuss testing procedures to be applied to fuel and purchase power expense selections with H. Persons. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Perform testing of long range plan future projection for TXU Energy as part of the goodwill testing by looking at total contribution margin. | $215.00 | 2.5 | $537.50 |
| Babanova, Maria | Perform testing of long range plan future projection for TXU Energy as part of the goodwill testing by looking at total volumes delivered. | $215.00 | 2.1 | $451.50 |
| Babanova, Maria | Review testing of purchase power detail testing for TCEH entity. | $215.00 | 0.4 | $86.00 |
| Baylis, Jessica | Document the design process of the Maximo new user access control for the purpose of assessing the design effectiveness of EFH's information technology environment. | $175.00 | 0.7 | $122.50 |
| Baylis, Jessica | Discuss the roll-forward testing procedures for the purpose of assessing EFH's information technology environment with L. Lemoine. | $175.00 | 0.4 | $70.00 |
| Baylis, Jessica | Discuss the testing procedures for the Hyperion privileged access control for the purpose of assessing the operating effectiveness of EFH's information technology environment with L. Lemoine. | $175.00 | 0.3 | $52.50 |
| Baylis, Jessica | Discuss the testing procedures for the PeopleSoft new user access control for the purpose of assessing the operating effectiveness of EFH's information technology environment with L. Lemoine. | $175.00 | 0.3 | $52.50 |
| Baylis, Jessica | Perform testing of the batch job automated control for the Nodal Shadow Settlements application. | $175.00 | 0.6 | $105.00 |
| Baylis, Jessica | Plan meeting to obtain the population of changes to be used in performing application testing for remedy change management. | $175.00 | 0.3 | $52.50 |
| Baylis, Jessica | Update the information technology risk worksheet with the planned rollforward procedures for testing EFH's information technology environment. | $175.00 | 1.4 | $245.00 |
| Benvenuti, Christina | Discuss remaining questions about initial impairments of assets and review work relating to goodwill with M. Freeman, S. Brunson. | $175.00 | 2.4 | $420.00 |
| Benvenuti, Christina | Discuss remaining questions about initial impairments of assets with M. Freeman, S. Brunson, D. Morehead. | $175.00 | 0.2 | $35.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/11/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Analyze inputs used by company in two parts of the company's goodwill analysis. | $175.00 | 1.5 | $262.50 |
| Benvenuti, Christina | Attend meeting to answer questions relating to the first step of the goodwill analysis with M. Freeman. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Test company's control for operating effectiveness in regards to the development of TXUE's long range plan. | $175.00 | 2.8 | $490.00 |
| Benvenuti, Christina | Update memos used as part of goodwill analysis. | $175.00 | 2.5 | $437.50 |
| Bowers, Rachel | Discuss significant fluctuations in the 2015 TXU Energy long range plan for revenue and volumes with with M. Babanova, Deloitte, and B. Quinn, EFH, and T. Hackett, TXU Energy Planning. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Assess compliance with regulatory filing requirements of the PCAOB by assessing review notes in work papers. | $290.00 | 1.7 | $493.00 |
| Bowers, Rachel | Finalize documentation of Q3 trade name assessment. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Prepare for discussion regarding fluctuations in the 2015 TXU Energy long range plan. | $290.00 | 0.7 | $203.00 |
| Brunson, Steve | Discuss remaining questions about initial impairments of assets and review work relating to goodwill with M. Freeman, C. Benvenuti. | $215.00 | 2.4 | $516.00 |
| Brunson, Steve | Discuss remaining questions about initial impairments of assets with M. Freeman, C. Benvenuti, D. Morehead. | $215.00 | 0.2 | $43.00 |
| Brunson, Steve | Review supplementary information testing as of 9/30. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to review supplementary information testing as of 9/30. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Document qualitative changes within goodwill testing between 6/30 and 9/30. | $215.00 | 1.9 | $408.50 |
| Brunson, Steve | Continue to document qualitative changes within goodwill testing between 6/30 and 9/30. | $215.00 | 2.5 | $537.50 |
| Brunson, Steve | Discuss potential deficiency assessment related to valuation of power purchase contract with R. Stokx, M. Parker, M. Freeman. | $215.00 | 0.5 | $107.50 |
| Brunson, Steve | Review balance sheet analysis of goodwill as provided by client C. Dobry. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Review interim period testing selections within the entering into derivatives workpaper. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Analyze coal transportation forward contract components for Quarter 1, 2015. | $215.00 | 1.6 | $344.00 |
| Casey, Chris | Analyze coal transportation forward contract components for Quarter 3, 2015. | $215.00 | 1.4 | $301.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/11/2015

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Review the prepared documentation of the EFH Corp. fair value footnote to EFH 10-Q for Quarter 3, 2015. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Review the prepared documentation of the EFH Corp. commodities footnote to EFH 10-Q for Quarter 3, 2015. | $215.00 | 1.3 | $279.50 |
| Casey, Chris | Review the prepared documentation of the Energy Future Competitive Holdings fair value footnote for EFH 10-Q for Quarter 3, 2015. | $215.00 | 1.1 | $236.50 |
| Casey, Chris | Meet with T. Eaton (Wholesale Controller) on final open questions related to the Wholesale footnotes within the Quarter 3, 2015 financial statements. | $215.00 | 0.6 | $129.00 |
| Casey, Chris | Discuss with H. Poindexter, B. Kowalk regarding Wholesale audit status in preparation of meeting with R. Stokx. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Discuss Wholesale workload, bankruptcy updates, and review timeline projections with R. Stokx, V. Craig, H. Poindexter, M. Freeman, B. Kowalk. | $215.00 | 1.0 | $215.00 |
| Chesser, Taylor | Perform review procedures related to 3/31/15 goodwill. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to perform review procedures related to 3/31/15 goodwill. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to perform review procedures related to 3/31/15 goodwill. | $175.00 | 2.7 | $472.50 |
| Coetzee, Rachelle | Discuss status of information request list related to income tax controls testing with J. Hickl. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss timing of the dry run remediation process related to income tax controls testing with J. Hickl. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss the Company's review activities of tax depreciation with B. Murawski. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Discuss the Company's review activities of tax depreciation with B. Murawski, Deloitte, and M. Horn, K. Ashby, EFH. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Discuss what remediated income tax controls are to be tested as of 9/30 with J. Hickl, B. Murawski. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Review the disallowed interest workpaper related to Applicable High Yield Debt Obligations (AHYDO) for the purpose of checking whether that the amount of disallowed interest is calculated correctly. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Review the return-to-provision tax workpaper for the purpose of testing the return-to-provision adjustment booked during the third quarter. | $215.00 | 0.8 | $172.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/11/2015

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Discuss Wholesale workload, bankruptcy updates, and review timeline projections with R. Stokx, H. Poindexter, M. Freeman, B. Kowalk, C. Casey. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Review Corporate expense testing through interim. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review fixed asset impairment process flowchart. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review expense memo testing considerations. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review process of recording transactions related to Luminant property. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review transmission delivery expense process. | $365.00 | 0.9 | $328.50 |
| Dwivedi, Rajesh | Review Fuel Expense and purchased power work paper. | $290.00 | 2.0 | $580.00 |
| Freeman, Mike | Discuss potential deficiency assessment related to valuation of power purchase contract with R. Stokx, M. Parker, S. Brunson. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss remaining questions about initial impairments of assets and review work relating to goodwill with S. Brunson, C. Benvenuti. | $265.00 | 2.4 | $636.00 |
| Freeman, Mike | Discuss remaining questions about initial impairments of assets with S. Brunson, D. Morehead, C. Benvenuti. | $265.00 | 0.2 | $53.00 |
| Freeman, Mike | Attend engagement management discussion regarding status of the audit with M. Parker, D. Morehead, B. Murawski. | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Attend meeting to answer questions relating to the first step of the goodwill analysis with C. Benvenuti. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Edit the asset and goodwill impairment documentation for third quarter review. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Discuss Wholesale workload, bankruptcy updates, and review timeline projections with R. Stokx, V. Craig, H. Poindexter, B. Kowalk, C. Casey. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review impairment analysis fo goodwill workpaper. | $265.00 | 1.6 | $424.00 |
| Goetz, Christian | Compile initial list of questions regarding asset impairment testing for Audit team. | $175.00 | 0.9 | $157.50 |
| Henry, Diane | Discuss the accounts receivable testing approach with B. O'Bar. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Assess the selection process utilized for the Company's entity level controls. | $215.00 | 1.7 | $365.50 |
| Henry, Diane | Continue to assess the selection process utilized for the Company's entity level controls. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Review the October retail flash meeting documentation. | $215.00 | 1.8 | $387.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/11/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Discuss potential Transmission Distribution providers rate cases for the fiscal year 2015. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss the retail flash control meeting with D. Scheidt (TXU Accounting Manager). | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Discuss the implementation of additional controls in response to the newly issued related party audit standard with D. Cameron, S. Oakley, T. Nutt, S. Kim, C. Dobry, and M. Parker. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Document the likelihood of the risk of material misstatement regarding transmission distribution billed expense. | $215.00 | 1.4 | $301.00 |
| Henry, Diane | Review selections made for the substantive test of the company's cash management process. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Review the October retail flash meeting documentation. | $215.00 | 1.2 | $258.00 |
| Hickl, Jeff | Call with M. Horn to discuss provided by client request and timing of income tax control documentation and dry run deliverables. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Discuss status of information request list related to income tax controls testing with R. Coetzee. | $290.00 | 0.3 | $87.00 |
| Hickl, Jeff | Discuss timing of the dry run remediation process related to controls testing with R. Coetzee. | $290.00 | 0.3 | $87.00 |
| Hickl, Jeff | Discuss what remediated income tax controls are to be tested as of 9/30 with R. Coetzee, B. Murawski. | $290.00 | 0.2 | $58.00 |
| Hickl, Jeff | Research SEC disclosure checklist regarding income tax footnote for EFH 10-Q for M. Parker. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Revise the Interim provided by client request. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Update remediation provided by client request and calendar after discussion with M. Horn detailing internal analysis prepared by EFH Tax needed to assess the income tax provision. | $290.00 | 0.5 | $145.00 |
| Kowalk, Bennett | Discuss with H. Poindexter, C. Casey regarding Wholesale audit status in preparation of meeting with R. Stokx. | $265.00 | 0.5 | $132.50 |
| Kowalk, Bennett | Discuss Wholesale workload, bankruptcy updates, and review timeline projections with R. Stokx, V. Craig, H. Poindexter, M. Freeman, C. Casey. | $265.00 | 1.0 | $265.00 |
| Kowalk, Bennett | Prepare memo for quarter 1 2015 regarding New Entrance Pricing Scenario (NEPS) hourly shaping. | $265.00 | 2.7 | $715.50 |
| Kowalk, Bennett | Discuss Q1 2015 Retail Large Commerical Industrial testing wrap-up procedures with H. Poindexter. | $265.00 | 1.5 | $397.50 |
| Kowalk, Bennett | Work to prepare memo for quarter 1 2015 regarding NEPS hourly shaping. | $265.00 | 2.3 | $609.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/11/2015

| | | | | |
|---|---|---|---|---|
| Lemoine, Lydia | Discuss the roll-forward testing procedures for the purpose of assessing EFH's information technology environment with J. Baylis. | $175.00 | 0.4 | $70.00 |
| Lemoine, Lydia | Discuss the testing procedures for the Hyperion privileged access control for the purpose of assessing the operating effectiveness of EFH's information technology environment with J. Baylis. | $175.00 | 0.3 | $52.50 |
| Lemoine, Lydia | Discuss the testing procedures for the PeopleSoft new user access control for the purpose of assessing the operating effectiveness of EFH's information technology environment with J. Baylis. | $175.00 | 0.3 | $52.50 |
| Lemoine, Lydia | Perform user access testing for roll-forward procedures for the FIM application for the purpose of assessing EFH's information technology environment. | $175.00 | 5.1 | $892.50 |
| Lirely, Loren | Discuss control owner review procedures for new Wholesale transactions in relation to control testing with B. Copeland, EFH. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Discuss Wholesale daily reconciliation process for forward trading in relation to control testing with M. Wadsworth, EFH. | $175.00 | 0.6 | $105.00 |
| Lirely, Loren | Perform testing procedures on Wholesale controls for the 2015 audit. | $175.00 | 1.1 | $192.50 |
| Lirely, Loren | Continue to perform testing procedures on Wholesale controls for the 2015 audit. | $175.00 | 1.5 | $262.50 |
| Lirely, Loren | Work to perform testing procedures on Wholesale controls for the 2015 audit. | $175.00 | 2.8 | $490.00 |
| Lirely, Loren | Perform testing procedures on Wholesale controls for the 2015 audit. | $175.00 | 2.9 | $507.50 |
| Morehead, David | Review operating effectiveness testing documentation of Luminant management's income statement analysis. | $265.00 | 2.5 | $662.50 |
| Morehead, David | Review management override of controls substantive testing procedures. | $265.00 | 2.7 | $715.50 |
| Morehead, David | Discuss purchased power agreement between Luminant and third party with D. Milburn, EFH Controller, and D. Twigge, T. Pothoulakis, Deloitte. | $265.00 | 0.8 | $212.00 |
| Morehead, David | Attend October Luminant management income statement analysis with D. Twigge, Deloitte, and B. Frenzel, M. Bridgman, T. Hogan, T. Eaton, J. Bonhard, R. Baker, A. Towers, D. Hogan, B. Hoy, A. Mclaughlin, C. Jenkins, K. Hein. | $265.00 | 1.6 | $424.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/11/2015

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Partially attend discussion on mining expense clearing population with D. Twigge, T. Pothoulakis, D. Morehead. | $265.00 | 0.3 | $79.50 |
| Morehead, David | Discuss remaining questions about initial impairments of assets with M. Freeman, S. Brunson, C. Benvenuti. | $265.00 | 0.2 | $53.00 |
| Morehead, David | Attend engagement management discussion regarding status of the audit with M. Parker, M. Freeman, B. Murawski. | $265.00 | 0.9 | $238.50 |
| Murawski, Bryan | Discuss the Company's review activities of valuation allowances over deferred tax assets with M. Parker. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Review an assessment of contract rejections for the purpose of assessing liabilities subject to compromise. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Assess compliance with PCAOB regulatory filing requirements by assessing that work papers related to the review of the 9/30 financials do not have review notes. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Assess the design of the Company's control activities of assessing valuation allowances of deferred tax assets. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Continue to assess the design of the Company's control activities of assessing valuation allowances of deferred tax assets. | $265.00 | 1.3 | $344.50 |
| Murawski, Bryan | Continue to assess the design of the Company's control activities of assessing valuation allowances of deferred tax assets. | $265.00 | 1.7 | $450.50 |
| Murawski, Bryan | Discuss testing procedures for operating effectiveness of expense controls with H. Persons. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss the Company's review activities of tax depreciation with R. Coetzee. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Discuss the Company's review activities of tax depreciation with R. Coetzee, Deloitte, and M. Horn, K. Ashby, EFH. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Discuss the Company's review activities of valuation allowances over deferred tax assets with M. Parker. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss the Company's process of assessing contract rejections. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Discuss what remediated income tax controls are to be tested as of 9/30 with J. Hickl, R. Coetzee. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Attend engagement management discussion regarding status of the audit with M. Parker, M. Freeman, D. Morehead. | $265.00 | 0.9 | $238.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/11/2015

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Perform a benchmarking analysis of other energy companies and their disclosures related to asset impairments to assess the EFH's disclosures. | $265.00 | 0.5 | $132.50 |
| O'Bar, Brandon | Discuss the accounts receivable testing approach with D. Henry. | $175.00 | 0.6 | $105.00 |
| O'Bar, Brandon | Test accounts receivables by setting up a workpaper. | $175.00 | 2.8 | $490.00 |
| O'Bar, Brandon | Test the operating effectiveness of controls over journal entries. | $175.00 | 2.5 | $437.50 |
| O'Bar, Brandon | Continue to test the operating effectiveness of controls over journal entries. | $175.00 | 2.4 | $420.00 |
| O'Bar, Brandon | Clear review notes on the consumption expectation. | $175.00 | 0.7 | $122.50 |
| Parker, Matt | Discuss the Company's review activities of valuation allowances over deferred tax assets with B. Murawski. | $365.00 | 0.2 | $73.00 |
| Parker, Matt | Discuss potential deficiency assessment related to valuation of power purchase contract with R. Stokx, M. Freeman, S. Brunson. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss the implementation of additional controls in response to the newly issued related party audit standard with D. Cameron, S. Oakley, T. Nutt, S. Kim, C. Dobry, and D. Henry. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Attend engagement management discussion regarding status of the audit with M. Freeman, D. Morehead, B. Murawski. | $365.00 | 0.9 | $328.50 |
| Persons, Hillary | Analyze the expense risk of material misstatement workpaper for controls and documentation in the 2015 audit. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 1.7 | $297.50 |
| Persons, Hillary | Discuss testing procedures for operating effectiveness of expense controls with B. Murawski. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss testing procedures to be applied to fuel and purchase power expense selections with M. Babanova. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Document confirmation responses for Nuclear Decommissioning Trust. | $175.00 | 2.8 | $490.00 |
| Persons, Hillary | Perform operating and effectiveness testing on non-purchase order selections. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Continue to perform operating and effectiveness testing on non-purchase order selections. | $175.00 | 2.4 | $420.00 |
| Persons, Hillary | Perform testing procedures on fuel and purchase power expense selections. | $175.00 | 0.8 | $140.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/11/2015

| | | | | |
|------|-------------|------|-------|------|
| Poindexter, Heath | Discuss Wholesale workload, bankruptcy updates, and review timeline projections with R. Stokx, V. Craig, M. Freeman, B. Kowalk, C. Casey. | $365.00 | 1.0 | $365.00 |
| Poindexter, Heath | Discuss with B. Kowalk, C. Casey regarding Wholesale audit status in preparation of meeting with R. Stokx. | $365.00 | 0.5 | $182.50 |
| Poindexter, Heath | Discuss reviews of Wholesale testing with R. Stokx. | $365.00 | 0.2 | $73.00 |
| Poindexter, Heath | Discuss Q1 2015 Retail Large Commerical Industrial testing wrap-up procedures with B. Kowalk. | $365.00 | 1.5 | $547.50 |
| Pothoulakis, Tony | Discuss purchased power agreement between Luminant and third party with D. Milburn, EFH Controller, and D. Twigge, D. Morehead, Deloitte. | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Clear review notes over control testing performed over the company's internal controls related to Bankruptcy. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Perform control testing over Bankruptcy related internal controls that the company has implemended to comply with new bankruptcy accounting rules. | $175.00 | 2.7 | $472.50 |
| Pothoulakis, Tony | Clear review notes for control testing performed over the company's internal controls related to bankruptcy. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Continue to clear review notes for control testing performed over the company's internal controls related to bankruptcy. | $175.00 | 1.7 | $297.50 |
| Pothoulakis, Tony | Document results of meeting held with D. Milburn, EFH Site Controller, regarding the information provided to the company's purchased power contract agreement with third party. | $175.00 | 1.5 | $262.50 |
| Prabhu, Upesh | Discuss close out procedures for the September 30, 2015 testing date, and brief on upcoming November 30, 2015 test with N. Richards. | $175.00 | 0.3 | $52.50 |
| Richards, Nick | Check the math for the Capital expenditures summary supporting schedule as part of the goodwill evaluation. | $215.00 | 0.2 | $43.00 |
| Richards, Nick | Check the math for the Coal Price supporting schedule as part of the goodwill evaluation. | $215.00 | 0.1 | $21.50 |
| Richards, Nick | Check th emath for the Nuclear CapEx supporting schedule as part of the goodwill evaluation. | $215.00 | 0.2 | $43.00 |
| Richards, Nick | Check math for the Nuclear fuel supporting schedule as part of the goodwill evaluation. | $215.00 | 0.8 | $172.00 |
| Richards, Nick | Check math for the remaining supporting schedules as part of the goodwill evaluation. | $215.00 | 1.1 | $236.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 11/11/2015 | | | | |
| Richards, Nick | Draft goodwill impairment findings memo methodologies section for the Baseload Plants and the Gas Plants. | $215.00 | 2.8 | $602.00 |
| Schneider, Stephen | Review the interim change management control for the purpose of audit quality. | $215.00 | 1.7 | $365.50 |
| Schneider, Stephen | Continue to review the interim change management control for the purpose of audit quality. | $215.00 | 1.3 | $279.50 |
| Stokx, Randy | Discuss reviews of Wholesale testing with H. Poindexter. | $365.00 | 0.2 | $73.00 |
| Stokx, Randy | Partially attend discussion on potential deficiency assessment related to valuation of power purchase contract with M. Parker, M. Freeman, S. Brunson. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Finalize review of Q3 review procedure documentation. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss Wholesale workload, bankruptcy updates, and review timeline projections with V. Craig, H. Poindexter, M. Freeman, B. Kowalk, C. Casey. | $365.00 | 1.0 | $365.00 |
| Twigge, Daniel | Clear review notes on construction work in progress testing | $215.00 | 2.6 | $559.00 |
| Twigge, Daniel | Attend October Luminant management income statement analysis with D. Morehead, Deloitte, and B. Frenzel, M. Bridgman, T. Hogan, T. Eaton, J. Bonhard, R. Baker, A. Towers, D. Hogan, B. Hoy, A. Mclaughlin, C. Jenkins, K. Hein. | $215.00 | 1.6 | $344.00 |
| Twigge, Daniel | Discuss purchased power agreement between Luminant and third party with D. Milburn, EFH Controller, and D. Morehead, T. Pothoulakis, Deloitte. | $215.00 | 0.8 | $172.00 |
| Twigge, Daniel | Discuss the mining expense clearing population with T. Pothoulakis, D. Morehead. | $215.00 | 0.5 | $107.50 |
| Twigge, Daniel | Perform substantive testing on nuclear fuel balance sheet. | $215.00 | 1.1 | $236.50 |
| Twigge, Daniel | Perform substantive testing on income statement accounts. | $215.00 | 0.9 | $193.50 |
| Twigge, Daniel | Update process memo for construction work in progress testing. | $215.00 | 2.4 | $516.00 |
| Wahrman, Julie | Review of the Required Consultations Checkslist memo detailing what accounting consultations maybe necescsary to conduct this year | $365.00 | 0.8 | $292.00 |
| Wahrman, Julie | Refview the property beginning balance testing memo. | $365.00 | 0.7 | $255.50 |
| Wahrman, Julie | Review an assesment of the valuation of the nuclear asset retirement obligation. | $365.00 | 1.2 | $438.00 |
| Wahrman, Julie | Review an assesment of the valuation of the nuclear asset retirement obligation. | $365.00 | 1.3 | $474.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/12/2015

| | Description | Rate | Hours | Fees |
|--|-------------|------|-------|------|
| Babanova, Maria | Discuss operating effectiveness testing on controls within the financial closing reporting process with H. Persons. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Clear review notes on the testing of contract rejections as of 9/30. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Discuss testing procedures to be applied to fuel and purchase power expense selections with H. Persons. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss testing procedures to be applied to fuel and purchase power expense selections with H. Persons, B. Murawski. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Discuss testing procedures to be applied to fuel and purchase power expense selections with H. Persons, D. Morehead. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Discuss EFH's development of its estimate of contract damages as of 9/30 with B. Murawski, K. Blair, A. Sasso. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Partially attend discussion concerning the implementation of EFH controls and their effectiveness for the Sarbanes-Oxley opinion with H. Persons, R. Bowers, B. Murawski, Deloitte, and C. Jenkins, S. Oakley, EFH. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Perform reconciliation of testing query to general ledger for fuel expense detail testing. | $215.00 | 2.7 | $580.50 |
| Babanova, Maria | Perform testing of long range plan future projection for TXU Energy as part of the goodwill testing by looking at management's earnings before income tax and interest. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Prepare for the EFH audit status meeting by reviewing status tracker. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Prepare list of service provider reports for the Internal Audit. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Attend weekly status meeting on workpaper progress, assignment priorities, and timeline of work load with V. Craig, R. Bowers, M. Freeman, D. Morehead, B. Murawski, S. Brunson, C. Casey, D. Henry, D. Twigge. | $215.00 | 1.2 | $258.00 |
| Baylis, Jessica | Test the PeopleSoft application changes for the purpose of assessing the operating effectiveness of EFH's information technology environment. | $175.00 | 1.4 | $245.00 |
| Baylis, Jessica | Discuss the testing procedures for the application change management work paper for the purpose of assessing the operating effectiveness of EFH's information technology environment with L. Lemoine. | $175.00 | 0.7 | $122.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 11/12/2015 | | | | |
| Baylis, Jessica | Discuss the testing procedures for the Nodal Shadow Settlements automated batch job control for the purpose of assessing EFH's information technology environment with L. Lemoine. | $175.00 | 0.4 | $70.00 |
| Baylis, Jessica | Discuss the testing procedures for the PeopleSoft privileged access workpaper for the purpose of assessing the operating effectiveness of EFH's information technology environment with L. Lemoine. | $175.00 | 0.7 | $122.50 |
| Baylis, Jessica | Discuss the batch job automated control for Nodal Shadow Settlements for the purpose of assessing EFH's information technology environment with A. Baig, S. Mohapatra. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Discuss the Maximo invoice mismatch and invoice approval processes with K. Stone, S. Oakley, S. Premji, T. McIntosh. | $175.00 | 1.0 | $175.00 |
| Baylis, Jessica | Continue to test the PeopleSoft application changes for the purpose of assessing the operating effectiveness of EFH's information technology environment. | $175.00 | 2.1 | $367.50 |
| Benvenuti, Christina | Analyze inputs used by company in two parts of the company's goodwill analysis. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Continue to analyze inputs used by company in two parts of the company's goodwill analysis. | $175.00 | 1.5 | $262.50 |
| Benvenuti, Christina | Update first part of goodwill impairment analysis and analyze trends. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Continue to update first part of goodwill impairment analysis and analyze trends. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Review work completed in relation to first step in goodwill impairment analysis with M. Freeman. | $175.00 | 0.6 | $105.00 |
| Benvenuti, Christina | Continue to update first part of goodwill impairment analysis and analyze trends. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Review upcoming deadlines with M. Freeman, S. Brunson. | $175.00 | 0.4 | $70.00 |
| Bowers, Rachel | Discuss EFCH materiality documentation with V. Craig | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss scoping determinations regarding transmission distribution service provider expenses with V. Craig, D. Henry. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Partially attend discussion concerning the implementation of EFH controls and their effectiveness for the Sarbanes-Oxley opinion with H. Persons, M. Babanova, B. Murawski, Deloitte, and C. Jenkins, S. Oakley, EFH. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Document EFCH materiality. | $290.00 | 0.6 | $174.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/12/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Attend weekly status meeting on workpaper progress, assignment priorities, and timeline of work load with V. Craig, M. Freeman, D. Morehead, B. Murawski, M. Babanova, S. Brunson, C. Casey, D. Henry, D. Twigge. | $290.00 | 1.2 | $348.00 |
| Brunson, Steve | Review upcoming deadlines with M. Freeman, S. Brunson, C. Benvenuti. | $215.00 | 0.4 | $86.00 |
| Brunson, Steve | Draft goodwill analysis testing relating to step 1 valuation. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to draft goodwill analysis testing relating to step 1 valuation. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Draft goodwill step 1 memo relating to testing at 9/30. | $215.00 | 1.3 | $279.50 |
| Brunson, Steve | Discuss procedures for fair value analysis with J. Hall, S. Brunson, M. Freeman. | $215.00 | 0.9 | $193.50 |
| Brunson, Steve | Attend weekly status meeting on workpaper progress, assignment priorities, and timeline of work load with V. Craig, R. Bowers, M. Freeman, D. Morehead, B. Murawski, S. Brunson, C. Casey, D. Henry, D. Twigge, M. Babanova. | $215.00 | 1.2 | $258.00 |
| Casey, Chris | Discuss operating effectiveness of expense control over delegation of authority of non-purchase order transactions with B. Murawski, H. Persons. | $215.00 | 0.4 | $86.00 |
| Casey, Chris | Discuss operating effectiveness of expense control over delegation of authority of non-purchase order transactions with H. Persons. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Attend meeting on Wholesale control design documentation standards for disclosure review controls with V. Craig, M. Freeman. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Discuss Wholesale control testing procedures for the 2015 audit with L. Lirely. | $215.00 | 0.9 | $193.50 |
| Casey, Chris | Attend weekly status meeting on workpaper progress, assignment priorities, and timeline of work load with V. Craig, R. Bowers, M. Freeman, D. Morehead, B. Murawski, M. Babanova, S. Brunson, D. Henry, D. Twigge. | $215.00 | 1.2 | $258.00 |
| Casey, Chris | Close review notes within the management discussion and analysis section of the Company's Quarter 3, 2015 financial statements. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Analyze curve validation documentation to close notes and use the results within Quarter 3, 2015 review procedures memo. | $215.00 | 2.5 | $537.50 |
| Casey, Chris | Analyze the company accrual book forward selection independent valuations for Quarter 3, 2015 impairment. | $215.00 | 2.0 | $430.00 |
| Chesser, Taylor | Perform review procedures related to 3/31/15 goodwill. | $175.00 | 2.7 | $472.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/12/2015

| | | | | |
|------|-------------|------|-------|------|
| Chesser, Taylor | Continue to perform review procedures related to 3/31/15 goodwill. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to perform review procedures related to 3/31/15 goodwill. | $175.00 | 2.9 | $507.50 |
| Coetzee, Rachelle | Review the disallowed interest workpaper related to applicable high yield debt obligations (AHYDO) for the purpose of assessing that the amount of disallowed interest. | $215.00 | 2.3 | $494.50 |
| Coetzee, Rachelle | Continue to review the disallowed interest workpaper related to applicable high yield debt obligations (AHYDO) for the purpose of assessing that the amount of disallowed interest. | $215.00 | 2.7 | $580.50 |
| Coetzee, Rachelle | Review the transaction decision paper (TDP) summary schedule for the purpose of assessing whether the tax treatment is different from the book treatment for the transaction selected for testing. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Update the interim testing document request list for the purpose of requesting additional information to test the return to provision adjustment. | $215.00 | 0.6 | $129.00 |
| Craig, Valerie | Discuss EFCH materiality documentation with R. Bowers. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Discuss scoping determinations regarding transmission distribution service provider expenses with R. Bowers, D. Henry. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss scoping considerations related to transmission distribution service provider expenses with J. Wahrman. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss the third quarter audit committee meeting documentation in order to assess the performance of the control with D. Henry. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Attend meeting on Wholesale control design documentation standards for disclosure review controls with M. Freeman, C. Casey. | $365.00 | 1.5 | $547.50 |
| Craig, Valerie | Partially attend weekly status meeting on workpaper progress, assignment priorities, and timeline of work load with R. Bowers, M. Freeman, D. Morehead, B. Murawski, M. Babanova, S. Brunson, C. Casey, D. Henry, D. Twigge. | $365.00 | 1.0 | $365.00 |
| Evetts, Erin | Discuss general audit status with J. Winger, E. Kidd, S. Schneider, Deloitte, and D. Taggart, S. Oakley, V. Gandhi, C. Myrick, D. Hampton, S. Matragrano. | $215.00 | 0.4 | $86.00 |
| Freeman, Mike | Analyze long range plan for reasonableness based on it's inclusion in impairment analyses. | $265.00 | 0.9 | $238.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 11/12/2015 | | | | |
| Freeman, Mike | Analyze goodwill impairment testing. | $265.00 | 2.9 | $768.50 |
| Freeman, Mike | Review work completed in relation to first step in goodwill impairment analysis with C. Benvenuti. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Attend meeting on Wholesale control design documentation standards for disclosure review controls with V. Craig, C. Casey. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Review upcoming deadlines with C. Benvenuti, S. Brunson. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Reviewing goodwill step 2 testing. | $265.00 | 1.4 | $371.00 |
| Freeman, Mike | Attend weekly status meeting on workpaper progress, assignment priorities, and timeline of work load with V. Craig, R. Bowers, D. Morehead, B. Murawski, M. Babanova, S. Brunson, C. Casey, D. Henry, D. Twigge. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Discuss procedures for fair value analysis with J. Hall, S. Brunson. | $265.00 | 0.9 | $238.50 |
| Hall, Jeff | Discuss procedures for fair value analysis with M. Freeman, S. Brunson. | $265.00 | 0.9 | $238.50 |
| Henry, Diane | Discuss procedures for identification and tracking of EFH Corp. affiliates with D. Morehead. | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Discuss scoping determinations regarding transmission distribution service provider expenses with V. Craig, R. Bowers. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Discuss the bundled versus unbundled customer count with M. Treadwell (TXU Pricing) in order to assess the transmission distribution expense analysis. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss the customer category classification within TXU's Customer Relationship Management system with M. Treadwell (TXU Pricing) in order to clear review notes on the TXU Terminology workpaper. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss the third quarter audit committee meeting documentation in order to assess the performance of the control with V. Craig. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Perform information used in a control testing for the October flash control. | $215.00 | 1.9 | $408.50 |
| Henry, Diane | Perform procedures for identification and tracking of EFH Corp. affiliates. | $215.00 | 1.7 | $365.50 |
| Henry, Diane | Research third party articles in order to assess management's assertions relating to the bankruptcy filing. | $215.00 | 0.8 | $172.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/12/2015

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Attend weekly status meeting on workpaper progress, assignment priorities, and timeline of work load with V. Craig, R. Bowers, M. Freeman, D. Morehead, B. Murawski, M. Babanova, S. Brunson, C. Casey, D. Twigge. | $215.00 | 1.2 | $258.00 |
| Hickl, Jeff | Respond to M. Horn's email regarding tax hedges for return to accrual interim testing. | $290.00 | 0.3 | $87.00 |
| Hickl, Jeff | Draft an update of internal analysis for EFH tax to provide to M. Horn, EFH. | $290.00 | 1.0 | $290.00 |
| Kidd, Erin | Discuss general audit status with J. Winger, E. Evetts, S. Schneider, Deloitte, and D. Taggart, S. Oakley, V. Gandhi, C. Myrick, D. Hampton, S. Matragrano. | $265.00 | 0.4 | $106.00 |
| Kowalk, Bennett | Review quarter 3 2015 NEPS model input testing memo. | $265.00 | 1.0 | $265.00 |
| Kowalk, Bennett | Test quarter 3 2015 Sandow 4 valuation. | $265.00 | 2.9 | $768.50 |
| Kowalk, Bennett | Continue to test quarter 3 2015 Sandow 4 valuation. | $265.00 | 2.5 | $662.50 |
| Kowalk, Bennett | Work to test quarter 3 2015 Sandow 4 valuation. | $265.00 | 1.6 | $424.00 |
| Lemoine, Lydia | Discuss the testing procedures for the application change management work paper for the purpose of assessing the operating effectiveness of EFH's information technology environment with J. Baylis. | $175.00 | 0.7 | $122.50 |
| Lemoine, Lydia | Discuss the testing procedures for the Nodal Shadow Settlements automated batch job control for the purpose of assessing EFH's information technology environment with J. Baylis. | $175.00 | 0.4 | $70.00 |
| Lemoine, Lydia | Discuss the testing procedures for the Nodal Shadow Settlements automated batch job control for the purpose of assessing EFH's information technology environment with J. Baylis. | $175.00 | 0.4 | $70.00 |
| Lemoine, Lydia | Discuss the testing procedures for the PeopleSoft privileged access workpaper for the purpose of assessing the operating effectiveness of EFH's information technology environment with J. Baylis. | $175.00 | 0.7 | $122.50 |
| Lemoine, Lydia | Perform testing procedures for change management controls for the purpose of assessing EFH's information technology environment. | $175.00 | 3.7 | $647.50 |
| Lemoine, Lydia | Plan testing procedures and operating effectiveness results for the purpose of assessing EFH's information technology environment. | $175.00 | 4.2 | $735.00 |
| Lirely, Loren | Perform testing procedures on Wholesale controls for the 2015 audit. | $175.00 | 3.1 | $542.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/12/2015

| | | | | |
|------|-------------|------|-------|------|
| Lirely, Loren | Continue to perform testing procedures on Wholesale controls for the 2015 audit. | $175.00 | 1.4 | $245.00 |
| Lirely, Loren | Work to test procedures on Wholesale controls for the 2015 audit. | $175.00 | 2.3 | $402.50 |
| Lirely, Loren | Continue to test procedures on Wholesale controls for the 2015 audit. | $175.00 | 2.6 | $455.00 |
| Lirely, Loren | Discuss Wholesale control testing procedures for the 2015 audit with C. Casey. | $175.00 | 0.9 | $157.50 |
| Morehead, David | Discuss procedures for identification and tracking of EFH Corp. affiliates with D. Henry. | $265.00 | 0.2 | $53.00 |
| Morehead, David | Discuss testing procedures to be applied to fuel and purchase power expense selections with M. Babanova, H. Persons. | $265.00 | 0.2 | $53.00 |
| Morehead, David | Attend weekly status meeting on workpaper progress, assignment priorities, and timeline of work load with V. Craig, R. Bowers, M. Freeman, B. Murawski, M. Babanova, S. Brunson, C. Casey, D. Henry, D. Twigge. | $265.00 | 1.2 | $318.00 |
| Morehead, David | Review EFH Corp. legal entity structure. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Review fuel expense risk assessment. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Review property plant and equipment substantive testing procedures. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review Luminant Generation purchased power substantive testing procedures. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review western coal inventory substantive testing procedures. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Review lignite inventory substantive testing procedures. | $265.00 | 2.5 | $662.50 |
| Murawski, Bryan | Clear review notes related to an EFH income tax control on identifying uncertain tax positions. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Clear review notes related to EFH income tax control on identifying transactions that impact the income tax provision. | $265.00 | 2.0 | $530.00 |
| Murawski, Bryan | Discuss remaining questions on the testing of contract rejections as part of bankruptcy with M. Babanova. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss operating effectiveness of expense control over delegation of authority of non-purchase order transactions with H. Persons, C. Casey. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Discuss testing procedures to be applied to fuel and purchase power expense selections with M. Babanova, H. Persons. | $265.00 | 0.2 | $53.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/12/2015

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Murawski, Bryan | Discuss EFH's development of its estimate of contract damages as of 9/30 with M. Babanova, K. Blair, A. Sasso. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss the implementation of EFH controls and their effectiveness for the Sarbanes-Oxley opinion with H. Persons, R. Bowers, M. Babanova, Deloitte, and C. Jenkins, S. Oakley, EFH. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Draft an agenda of EFH control questions to ask the EFH Internal Audit team in the weekly status meeting. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Research what statement on standards for attestation engagements reports to request from EFH Internal Audit for the Sarbanes-Oxley opinion. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Review assessment of EFH's Internal Audit's control testing for the Sarbanes Oxley opinion. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Attend weekly status meeting on workpaper progress, assignment priorities, and timeline of work load with V. Craig, R. Bowers, M. Freeman, D. Morehead, M. Babanova, S. Brunson, C. Casey, D. Henry, D. Twigge. | $265.00 | 1.2 | $318.00 |
| O'Bar, Brandon | Test the operating effectiveness of controls over journal entries. | $175.00 | 1.6 | $280.00 |
| O'Bar, Brandon | Pull information from EFH intranet for the testing of entity level controls. | $175.00 | 0.5 | $87.50 |
| O'Bar, Brandon | Review notes left on workpaper testing of EFH Internal Audit's control testing. | $175.00 | 1.0 | $175.00 |
| O'Bar, Brandon | Test internal controls specific to inventory measurements performed by engineering specialists. | $175.00 | 2.6 | $455.00 |
| O'Bar, Brandon | Continue to test internal controls specific to inventory measurements performed by engineering specialists. | $175.00 | 0.8 | $140.00 |
| O'Bar, Brandon | Test the operating effectiveness of controls over journal entries. | $175.00 | 2.1 | $367.50 |
| Parker, Matt | Review documentation of internal controls related to income tax controls which operated as of 9/30, in connection with review of Company's remediated controls. | $365.00 | 2.2 | $803.00 |
| Parker, Matt | Continue to review documentation of internal controls related to income tax controls which operated as of 9/30, in connection with review of Company's remediated controls. | $365.00 | 1.6 | $584.00 |
| Persons, Hillary | Assess the design and implementation of the financial closing reporting process controls. | $175.00 | 2.3 | $402.50 |
| Persons, Hillary | Continue to assess the design and implementation of the financial closing reporting process controls. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/12/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Discuss operating effectiveness of expense control over delegation of authority of non-purchase order transactions with B. Murawski, C. Casey. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Discuss operating effectiveness of expense control over delegation of authority of non-purchase order transactions with C. Casey. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss testing procedures to be applied to fuel and purchase power expense selections with M. Babanova. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Discuss testing procedures to be applied to fuel and purchase power expense selections with M. Babanova, B. Murawski. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Discuss testing procedures to be applied to fuel and purchase power expense selections with M. Babanova, D. Morehead. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Partially attend discussion concerning the implementation of EFH controls and their effectiveness for the Sarbanes-Oxley opinion with R. Bowers, M. Babanova, B. Murawski, Deloitte, and C. Jenkins, S. Oakley, EFH. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Perform operating and effectiveness testing on non-purchase order selections. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Perform testing procedures on fuel and purchase power expense selections. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss operating effectiveness testing on controls within the financial closing reporting process with M. Babanova. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Perform audit proceudres over the company's purchased power expenses incurred at the power plants as a result of contract obligations with third party. | $175.00 | 2.7 | $472.50 |
| Pothoulakis, Tony | Check testing results over the company's purchased power expenses to the third pary contract. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Continue to check testing results over the company's purchased power expenses to the third pary contract. | $175.00 | 2.8 | $490.00 |
| Pothoulakis, Tony | Perform audit procedures over the company's revenue earned at the Three Oaks Mine. | $175.00 | 1.0 | $175.00 |
| Prabhu, Upesh | Prepare the assumption section of Step 1 findings memo of EFH. | $175.00 | 1.5 | $262.50 |
| Prabhu, Upesh | Draft the conclusions memo regarding assessment of goodwill. | $175.00 | 2.0 | $350.00 |
| Richards, Nick | Draft the goodwill impairment analysis findings memo assumptions section for the Baseload Plants. | $215.00 | 1.7 | $365.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**11/12/2015**

| | | | | |
|------|-------------|------|-------|------|
| Richards, Nick | Draft the goodwill impairment analysis findings memo assumptions section for the Gas Plants. | $215.00 | 1.1 | $236.50 |
| Richards, Nick | Draft the goodwill impairment analysis findings memo methodology section for the intangible assets. | $215.00 | 2.1 | $451.50 |
| Richards, Nick | Finalize the goodwill impairment math check. | $215.00 | 2.0 | $430.00 |
| Richards, Nick | Import the workpaper series number notation into the workpapers. | $215.00 | 1.5 | $322.50 |
| Sasso, Anthony | Discuss EFH's development of its estimate of contract damages as of 9/30 with M. Babanova, B. Murawski, K. Blair. | $365.00 | 0.5 | $182.50 |
| Sasso, Anthony | Meet with K. Blair to discuss analysis of fact set for lease rejection to assess client accounting. | $365.00 | 1.0 | $365.00 |
| Schneider, Stephen | Discuss general audit status with J. Winger, E. Kidd, E. Evetts, Deloitte, and D. Taggart, S. Oakley, V. Gandhi, C. Myrick, D. Hampton, S. Matragrano. | $215.00 | 0.4 | $86.00 |
| Schneider, Stephen | Perform a review of the interim change management control for the purpose of audit quality. | $215.00 | 1.1 | $236.50 |
| Schneider, Stephen | Discuss general audit status with J. Winger, E. Kidd, E. Evetts, Deloitte, and D. Taggart, S. Oakley, V. Gandhi, C. Myrick, D. Hampton, S. Matragrano. | $215.00 | 0.4 | $86.00 |
| Twigge, Daniel | Attend construction work in progress control instances for plant location monticello. | $215.00 | 1.5 | $322.50 |
| Twigge, Daniel | Perform substantive testing on nuclear fuel balance sheet and income statement accounts. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Attend weekly status meeting on workpaper progress, assignment priorities, and timeline of work load with V. Craig, R. Bowers, M. Freeman, D. Morehead, B. Murawski, M. Babanova, S. Brunson, C. Casey, D. Henry. | $215.00 | 1.2 | $258.00 |
| Twigge, Daniel | Continue to perform substantive testing on nuclear fuel balance sheet and income statement accounts. | $215.00 | 2.0 | $430.00 |
| Wahrman, Julie | Discuss scoping considerations related to transmission distribution service provider expenses with V. Craig. | $365.00 | 1.0 | $365.00 |
| Winger, Julie | Discuss general audit status with E. Kidd, S. Schneider, E. Evetts, Deloitte, and D. Taggart, S. Oakley, V. Gandhi, C. Myrick, D. Hampton, S. Matragrano. | $365.00 | 0.4 | $146.00 |

**11/13/2015**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Perform testing of long range plan future projection for TXU Energy as part of the goodwill testing. | $215.00 | 1.7 | $365.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/13/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Clear notes on the bankruptcy operating effectiveness testing. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Clear review notes on the testing of contract rejections as of 9/30. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Perform review of operating effectiveness for long range controls for TXU Energy. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Draft a list of requests of EFH analyses to complete testing procedures following communications of the Deloitte Audit Team's weekly status meeting. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Review operating effectiveness for long range controls for TXU Energy. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Attend status meeting to discuss staff priorities and timeline of work load with D. Henry, D. Twigge. | $215.00 | 0.8 | $172.00 |
| Baylis, Jessica | Discuss the testing procedures for the new user access control for the PeopleSoft application with L. Lemoine. | $175.00 | 0.4 | $70.00 |
| Baylis, Jessica | Document the design of the automated Maximo invoice approval process for the purpose of assessing EFH's information technology environment. | $175.00 | 0.8 | $140.00 |
| Baylis, Jessica | Document the design of the automated Maximo invoice mismatch process for the purpose of assessing EFH's information technology environment. | $175.00 | 0.8 | $140.00 |
| Baylis, Jessica | Test the PMMS application data conversion for the purpose of assessing EFH's information technology environment. | $175.00 | 1.8 | $315.00 |
| Baylis, Jessica | Prepare for a meeting to observe the Maximo invoice mismatch automated process. | $175.00 | 0.4 | $70.00 |
| Baylis, Jessica | Prepare for meeting to discuss the changes made to the backup monitoring control for the purpose of assessing EFH's information technology environment. | $175.00 | 0.4 | $70.00 |
| Baylis, Jessica | Prepare for meeting to discuss the changes made to the batch job monitoring control for the purpose of assessing EFH's information technology environment. | $175.00 | 0.4 | $70.00 |
| Baylis, Jessica | Discuss the testing procedures for new user access control for the Nodal Shadow Settlements application with L. Lemoine. | $175.00 | 0.4 | $70.00 |
| Benvenuti, Christina | Update third quarter scoping for balance sheet. | $175.00 | 2.9 | $507.50 |
| Bowers, Rachel | Assess status of detailed audit plan. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Finalize 3rd quarter workpapers in preparation of archival. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/13/2015

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Finalize documentation for Retail customer list 3/31/15 valuation workpapers. | $290.00 | 2.2 | $638.00 |
| Bowers, Rachel | Document EFCH materiality. | $290.00 | 2.1 | $609.00 |
| Brunson, Steve | Discuss goodwill impairment analysis as of 9/30/15 with S. Brunson, M. Freeman. | $215.00 | 2.6 | $559.00 |
| Brunson, Steve | Review goodwill impairment analysis as of 9/30/15 | $215.00 | 0.4 | $86.00 |
| Brunson, Steve | Clear documentation notes to step 2 goodwill testing. | $215.00 | 2.3 | $494.50 |
| Brunson, Steve | Continue to clear documentation notes to step 2 goodwill testing. | $215.00 | 0.7 | $150.50 |
| Brunson, Steve | Review changes made to 9/30 goodwill memo relating to the quarter 3 file. | $215.00 | 2.2 | $473.00 |
| Brunson, Steve | Continue to review changes made to 9/30 goodwill memo relating to the quarter 3 file. | $215.00 | 0.8 | $172.00 |
| Casey, Chris | Discuss progress of workload and assignments of staff team members with M. Freeman. | $215.00 | 0.3 | $64.50 |
| Chesser, Taylor | Perform procedures related to Quarter 3 power curve validation. | $175.00 | 0.5 | $87.50 |
| Chesser, Taylor | Perform review procedures related to 3/31/15 goodwill. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to perform review procedures related to 3/31/15 goodwill. | $175.00 | 2.9 | $507.50 |
| Coetzee, Rachelle | Discuss feedback on the quarterly controls testing performed as of 9/30 with B. Murawski, M. Parker, Deloitte, and K. Ashby, M. Horn, D. Rakestraw, T. Rather, E. O'Brien, EFH. | $215.00 | 1.1 | $236.50 |
| Craig, Valerie | Clear review notes on revenue risk of material misstatement planned procedures. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review Internal Audit's fraud risk assessment. | $365.00 | 2.8 | $1,022.00 |
| Craig, Valerie | Review revenue controls design and implementation documentation. | $365.00 | 1.6 | $584.00 |
| Craig, Valerie | Edit third quarter audit committee summary documentation. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Continue to review revenue controls design and implementation documentation. | $365.00 | 1.9 | $693.50 |
| Evetts, Erin | Scheduling meetings with A. Cherry and S. Chbani-Idrissi to observe automated controls over bill audit controls | $215.00 | 0.7 | $150.50 |
| Freeman, Mike | Discuss goodwill impairment analysis as of 9/30/15 with S. Brunson. | $265.00 | 2.6 | $689.00 |
| Freeman, Mike | Discuss progress of workload and assignments of staff team members with C. Casey. | $265.00 | 0.3 | $79.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 11/13/2015 | | | | |
| Freeman, Mike | Prepare the 3/31 goodwill impairment analysis testing memo. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Prepare the 3/31 asset impairment analysis testing memo. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Review 9/30 goodwill impairment analysis. | $265.00 | 1.5 | $397.50 |
| Henry, Diane | Perform control testing for the October flash control. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Review the internal audit assessment of the financial statement risk analysis. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Continue to review the internal audit assessment of the financial statement risk analysis. | $215.00 | 1.8 | $387.00 |
| Henry, Diane | Work to review the internal audit assessment of the financial statement risk analysis. | $215.00 | 2.1 | $451.50 |
| Henry, Diane | Attend status meeting to discuss staff priorities and timeline of work load with M. Babanova, D. Twigge. | $215.00 | 0.8 | $172.00 |
| Hickl, Jeff | Attend controls call with EFH and M. Parker, B. Murawski. | $290.00 | 1.0 | $290.00 |
| Kowalk, Bennett | Review quarter 3 2015 NEPS model input testing memo. | $265.00 | 1.0 | $265.00 |
| Kowalk, Bennett | Test quarter 3 2015 Sandow 4 valuation. | $265.00 | 2.7 | $715.50 |
| Kowalk, Bennett | Continue to test quarter 3 2015 Sandow 4 valuation. | $265.00 | 2.8 | $742.00 |
| Lemoine, Lydia | Discuss the testing procedures for the new user access control for the PeopleSoft application with J. Baylis. | $175.00 | 0.4 | $70.00 |
| Lemoine, Lydia | Perform testing procedures for the Nodal Shadow Settlements automated batch job control for the purpose of assessing EFH's information technology environment. | $175.00 | 0.5 | $87.50 |
| Lemoine, Lydia | Perform user access testing for roll-forward procedures for the FIM application for the purpose of assessing EFH's information technology environment. | $175.00 | 6.1 | $1,067.50 |
| Lemoine, Lydia | Discuss the testing procedures for new user access control for the Nodal Shadow Settlements application with J. Baylis. | $175.00 | 0.4 | $70.00 |
| Lemoine, Lydia | Plan testing procedures and operating effectiveness results for the purpose of assessing EFH's information technology environment. | $175.00 | 2.1 | $367.50 |
| Lirely, Loren | Perform testing procedures on Wholesale controls for the 2015 audit. | $175.00 | 1.1 | $192.50 |
| Lirely, Loren | Continue to perform testing procedures on Wholesale controls for the 2015 audit. | $175.00 | 2.5 | $437.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

11/13/2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Lirely, Loren | Continue to perform testing procedures on Wholesale controls for the 2015 audit. | $175.00 | 2.2 | $385.00 |
| Morehead, David | Review purchased power risk assessment. | $265.00 | 1.8 | $477.00 |
| Morehead, David | Review western coal inventory substantive testing procedures. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review lignite inventory substantive testing procedures. | $265.00 | 2.2 | $583.00 |
| Murawski, Bryan | Discuss design and implementation of delegation of authority controls with H. Persons. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Discuss feedback on the quarterly controls testing performed as of 9/30 with R. Coetzee, M. Parker, Deloitte, and K. Ashby, M. Horn, D. Rakestraw, T. Rather, E. O'Brien, EFH. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Discuss agenda of comments to provide EFH Tax Department on testing of income tax controls as of 9/30 with M. Parker. | $265.00 | 1.2 | $318.00 |
| Murawski, Bryan | Draft an agenda of comments to provide EFH Tax Department on conclusions reached following testing of income tax controls as of 9/30. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Attend controls call with EFH and M. Parker, J. Hickl. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss testing methodology over the internal controls the company has in place regarding bankruptcy with T. Pothoulakis. | $265.00 | 0.4 | $106.00 |
| O'Bar, Brandon | Clear review notes for the testing of operating effectiveness of controls over management override. | $175.00 | 1.8 | $315.00 |
| O'Bar, Brandon | Clear review notes on testing of Western Coal Inventory balances. | $175.00 | 1.9 | $332.50 |
| O'Bar, Brandon | Document management reperformance procedures and conclusions on operating effectiveness of controls. | $175.00 | 0.8 | $140.00 |
| O'Bar, Brandon | Test the design and implantation of the indirect entity-level controls related to the control environment. | $175.00 | 2.2 | $385.00 |
| O'Bar, Brandon | Test of TXU Energy Retail Accounts Receivable balance as of 9/30/2015. | $175.00 | 1.3 | $227.50 |
| Parker, Matt | Discuss feedback on the quarterly controls testing performed as of 9/30 with R. Coetzee, B. Murawski, Deloitte, and K. Ashby, M. Horn, D. Rakestraw, T. Rather, E. O'Brien, EFH. | $365.00 | 1.1 | $401.50 |
| Parker, Matt | Discuss agenda of comments to provide EFH Tax Department on testing of income tax controls as of 9/30 with B. Murawski. | $365.00 | 1.2 | $438.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/13/2015

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Review documentation of internal controls related to income tax controls which operated as of 9/30. | $365.00 | 1.3 | $474.50 |
| Parker, Matt | Attend controls call with M. Horn, EFH, and J. Hickl, B. Murawski. | $365.00 | 1.0 | $365.00 |
| Persons, Hillary | Assess the design and implementation of delegation of authority controls. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Assess the design and implementation of the financial closing reporting process controls. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Continue to assess the design and implementation of the financial closing reporting process controls. | $175.00 | 2.2 | $385.00 |
| Persons, Hillary | Discuss design and implementation of delegation of authority controls with B. Murawski. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Document analytic procedures on retail residential customers. | $175.00 | 1.4 | $245.00 |
| Pothoulakis, Tony | Discuss testing methodology over the internal controls the company has in place regarding bankruptcy with B. Murawski. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Finalize clearing review notes for control testing performed over the company's internal controls related to bankruptcy. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Document inventory observations tesing conclusions. | $175.00 | 4.0 | $700.00 |
| Pothoulakis, Tony | Prepare workpaper regarding summary of the coal and lignite inventory held by the company at their Power plants and compared the inventory held to on-site inventory observations. | $175.00 | 3.0 | $525.00 |
| Prabhu, Upesh | Set up workpaper folder with relevant documents for goodwill impairment analysis. | $175.00 | 1.2 | $210.00 |
| Prabhu, Upesh | Prepare the assumption section of Step 1 findings memo of EFH. | $175.00 | 1.7 | $297.50 |
| Prabhu, Upesh | Prepare methodology and other sections of Step 1 findings memo of EFH. | $175.00 | 2.8 | $490.00 |
| Richards, Nick | Draft the goodwill impairment findings memo assumptions section for the Retail Customers. | $215.00 | 1.3 | $279.50 |
| Richards, Nick | Draft the goodwill impairment findings memo assumptions section for the Retail Trade Name. | $215.00 | 0.8 | $172.00 |
| Richards, Nick | Draft the goodwill impairment findings memo, assumptions section regarding the transport contract. | $215.00 | 0.6 | $129.00 |
| Richards, Nick | Research the relevant court cases regarding the environmental regulations for the goodwill evaluation. | $215.00 | 1.4 | $301.00 |
| Richards, Nick | Update the emissions credits section of the goodwill impairment findings memo. | $215.00 | 0.8 | $172.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/13/2015

| | | | | |
|------|-------------|------|-------|------|
| Richards, Nick | Update the goodwill impairment findings memo assumptions discussion regarding the third party contract. | $215.00 | 0.6 | $129.00 |
| Schneider, Stephen | Review the interim segregation of duties control for the operating system layer for the purpose of audit quality. | $215.00 | 1.6 | $344.00 |
| Schneider, Stephen | Continue to review the interim segregation of duties control for the operating system layer for the purpose of audit quality. | $215.00 | 1.4 | $301.00 |
| Stokx, Randy | Review supporting workpapers for goodwill impairment testing. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review supporting workpapers for goodwill impairment testing. | $365.00 | 1.2 | $438.00 |
| Twigge, Daniel | Assess the operating effectiveness of property plant and equipment depreciation controls. | $215.00 | 1.9 | $408.50 |
| Twigge, Daniel | Continue to assess the operating effectiveness of property plant and equipment depreciation controls. | $215.00 | 2.1 | $451.50 |
| Twigge, Daniel | Work to assess the operating effectiveness of property plant and equipment depreciation controls | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Attend status meeting to discuss staff priorities and timeline of work load with M. Babanova, D. Henry. | $215.00 | 0.8 | $172.00 |
| Twigge, Daniel | Close review notes on property plant and equipment testing. | $215.00 | 1.5 | $322.50 |
| Twigge, Daniel | Update property rollforward to reflect impairment changes. | $215.00 | 1.5 | $322.50 |

11/14/2015

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Draft responses to M. Johnson's concerning revenue cycle questions. | $290.00 | 0.5 | $145.00 |
| Persons, Hillary | Perform operating and effectiveness testing on non-purchase order selections. | $175.00 | 2.5 | $437.50 |
| Stokx, Randy | Review supporting workpapers for goodwill impairment testing, including long range plan plant assumptions. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Continue to review supporting workpapers for goodwill impairment testing, including long range plan plant assumptions. | $365.00 | 1.6 | $584.00 |

11/15/2015

| | | | | |
|------|-------------|------|-------|------|
| Brunson, Steve | Clear notes relating to the overall step 1 memo regarding the goodwill evaluation. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Continue to clear notes relating to the overall step 1 memo regarding the goodwill evaluation. | $215.00 | 0.2 | $43.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**11/15/2015**

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Review interim selection testing of the Company's excess generation reclassification journal entry. | $215.00 | 1.1 | $236.50 |
| Casey, Chris | Review interim selection testing of the Company's gas plant purchase fuel expense reclassification entry. | $215.00 | 1.1 | $236.50 |
| Casey, Chris | Review interim selection testing of the detail settlements workpaper. | $215.00 | 0.8 | $172.00 |
| Casey, Chris | Review interim selection testing of the ERCOT (ERCOT is Texas' Power Grid) settlements workpaper. | $215.00 | 2.0 | $430.00 |
| Persons, Hillary | Continue to assess analytic procedures on retail residential customers. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Continue to assess analytic procedures on retail residential customers. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Assess analytic procedures on retail residential customers. | $175.00 | 2.5 | $437.50 |
| Richards, Nick | Review the administration sections of the goodwill impairment findings memo prepared by U. Prabhu. | $215.00 | 0.8 | $172.00 |

**11/16/2015**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss TXUE long range plan substantive testing with R. Bowers. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Clear notes on the substantive testing of long range plan for TXU Energy. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Update engagement team tracker with current audit status for respective working papers. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Document occurrence of quarterly business unit controller meeting for Q3. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Discuss testing procedures to be applied to fuel and purchase power expense selections with H. Persons. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Prepare explanation of steps to perform testing for fuel expense and purchase power expenditure. | $215.00 | 2.5 | $537.50 |
| Baylis, Jessica | Discuss the procedures for testing the depreciation automated control within the PeopleSoft application with L. Lemoine. | $175.00 | 0.6 | $105.00 |
| Baylis, Jessica | Discuss testing of the Maximo invoice mismatch automated control with S. Premji, S. Oakley. | $175.00 | 1.0 | $175.00 |
| Baylis, Jessica | Perform automated control testing of PeopleSoft application for users with access to change and modify assets, for the purpose of asssessing EFH's information technology environment. | $175.00 | 1.4 | $245.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/16/2015

| | | | | |
|------|-------------|------|-------|------|
| Baylis, Jessica | Prepare for meeting to obtain evidence of the Maximo application invoice mismatch automated control process. | $175.00 | 0.8 | $140.00 |
| Benvenuti, Christina | Update scoping documents to properly reflect current considerations of account balances. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Assess the assumed power prices used by the company for the two steps of the goodwill analysis. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Update memos for goodwill analysis with references to corresponding workpapers to provide support for conclusions. | $175.00 | 1.8 | $315.00 |
| Benvenuti, Christina | Update relevant work paper with current balances of tax related items for purpose of testing information provided by the company in relation to controls centered around taxes. | $175.00 | 1.5 | $262.50 |
| Benvenuti, Christina | Update scoping documents to properly reflect current considerations of account balances. | $175.00 | 2.9 | $507.50 |
| Bowers, Rachel | Review retail long range plan substantive testing documentation for the purpose of assessing goodwill. | $290.00 | 2.2 | $638.00 |
| Bowers, Rachel | Draft email to M. Johnson regarding status of revenue control workpapers. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Finalize 3rd quarter file documentation. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review notes on financial reporting process documentation. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Review retail long range plan substantive testing documentation for the purpose of assessing goodwill. | $290.00 | 2.4 | $696.00 |
| Bowers, Rachel | Review status of detailed audit plan to assess progress of audit. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss TXUE long range plan substantive testing with M. Babanova. | $290.00 | 0.7 | $203.00 |
| Brunson, Steve | Draft memo reconciling inputs between the two weighted goodwill scenarios regarding the goodwill valuation. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to draft memo reconciling inputs between the two weighted goodwill scenarios regarding the goodwill valuation. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Continue to draft memo reconciling inputs between the two weighted goodwill scenarios regarding the goodwill valuation. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Document changes between the environmental scenario and scenario 1 within goodwill documentation. | $215.00 | 2.4 | $516.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/16/2015

| | | Rate | Hours | Fees |
|---|---|------|-------|------|
| Brunson, Steve | Discuss remaining useful life testing of generation assets with M. Freeman, Deloitte, and J. Zenk, J. Hall. | $215.00 | 0.9 | $193.50 |
| Brunson, Steve | Continue to document changes between the environmental scenario and scenario 1 within goodwill documentation. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Review interim selection testing of the Wholesale accounts receivable workpaper. | $215.00 | 2.1 | $451.50 |
| Casey, Chris | Discuss operating effectiveness procedures of expense control over delegation of authority with H. Persons. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Discuss Interest Rate Swap system details for use within tax procedures with R. Coetzee. | $215.00 | 0.4 | $86.00 |
| Casey, Chris | Review interim selection testing of the Wholesale accounts payable workpaper. | $215.00 | 1.0 | $215.00 |
| Chesser, Taylor | Perform procedures related to Quarter 3 power curve validation related to goodwill valuation. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to perform procedures related to Quarter 3 power curve validation related to goodwill valuation. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Work to perform procedures related to Quarter 3 power curve validation related to goodwill valuation. | $175.00 | 2.7 | $472.50 |
| Coetzee, Rachelle | Discuss Interest Rate Swap system details for use within tax procedures with C. Casey. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Review the interest rate swap workpaper for the purpose of testing the return-to-provision adjustment. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Review the lignite depletion workpaper for the purpose of testing the adjustment as part of interim procedures. | $215.00 | 2.3 | $494.50 |
| Craig, Valerie | Review 10K disclosure benchmarking to peer companies. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review 10Q disclosure benchmarking to peer companies. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review construction in progress population instructions and substantive interim testing. | $365.00 | 1.6 | $584.00 |
| Craig, Valerie | Review financial closing and reporting process memo. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Review interim selling and general expense substantive testing for Corporate. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review interim selling and general expense substantive testing for Luminant. | $365.00 | 1.4 | $511.00 |
| Craig, Valerie | Review interim selling and general expense substantive testing for TXUE. | $365.00 | 0.6 | $219.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/16/2015

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Review overall Zainet process flowchart regarding processing wholesale revenue transactions. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review wholesale presentation and disclosure process. | $365.00 | 0.9 | $328.50 |
| Evetts, Erin | Schedule meetings with A. Cherry and S. Chbani to discuss automated configurations over the bill audit controls. | $215.00 | 0.4 | $86.00 |
| Freeman, Mike | Review 9/30 valuation of underlying assets for impairment analyses. | $265.00 | 2.9 | $768.50 |
| Freeman, Mike | Continue to review 9/30 valuation of underlying assets for impairment analyses. | $265.00 | 2.5 | $662.50 |
| Freeman, Mike | Review 9/30 valuation of TCEH enterprise. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Review 9/30 valuation of underlying assets for impairment analyses. | $265.00 | 2.9 | $768.50 |
| Freeman, Mike | Discuss remaining useful life testing of generation assets with S. Brunson, Deloitte, and J. Zenk, J. Hall. | $265.00 | 0.9 | $238.50 |
| Goetz, Christian | Research expected annual operation and maintenance costs for coal-fired plants. | $175.00 | 1.6 | $280.00 |
| Hannagan, Peter | Review findings memo for goodwill analysis. | $290.00 | 1.5 | $435.00 |
| Henry, Diane | Research third party news articles in order to assess management's assertions relating to the bankruptcy filing. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Clear notes on revenue design and implementation documentation. | $215.00 | 2.3 | $494.50 |
| Henry, Diane | Continue to clear notes on revenue design and implementation documentation. | $215.00 | 1.4 | $301.00 |
| Henry, Diane | Discuss the Company's risk assessment of financial statements with D. Henry, B. Murawski. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss control support documents for testing of design and operating effectiveness for the indirect entity-level controls with B. O'Bar. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss with S. Oakley (internal audit) certain entity level controls. | $215.00 | 1.6 | $344.00 |
| Henry, Diane | Discuss analytic procedures to be performed for the testing of retail residential customers with H. Persons. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Review the substantive test of residential retail revenue. | $215.00 | 2.4 | $516.00 |
| Henry, Diane | Continue to review the substantive test of residential retail revenue. | $215.00 | 1.7 | $365.50 |
| Henry, Diane | Discuss the Company's risk assessment of financial statements with B. Murawski. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/16/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kidd, Erin | Review user access testing for the volumes system. | $265.00 | 2.1 | $556.50 |
| Kidd, Erin | Review information technology deficiency listing to assess exposure on audit. | $265.00 | 2.4 | $636.00 |
| Kidd, Erin | Review mitigating procedures performed for information technology deficiencies. | $265.00 | 1.9 | $503.50 |
| Kidd, Erin | Clear notes for application access review testing. | $265.00 | 3.0 | $795.00 |
| Kidd, Erin | Clear notes from application elevated access testing. | $265.00 | 0.6 | $159.00 |
| Koprivnik, Xander | Perform AS2management including check that audit file setup matches between members. | $175.00 | 0.6 | $105.00 |
| Kowalk, Bennett | Perform quarter 3 2015 goodwill valuation. | $265.00 | 2.0 | $530.00 |
| Kowalk, Bennett | Continue to perform quarter 3 2015 goodwill valuation. | $265.00 | 2.0 | $530.00 |
| Kowalk, Bennett | Work to perform quarter 3 2015 goodwill valuation. | $265.00 | 2.0 | $530.00 |
| Kowalk, Bennett | Continue to work to perform quarter 3 2015 goodwill valuation. | $265.00 | 2.0 | $530.00 |
| Lemoine, Lydia | Discuss the procedures for testing the depreciation automated control within the PeopleSoft application with J. Baylis. | $175.00 | 0.6 | $105.00 |
| Lemoine, Lydia | Perform planning procedures regarding the information technology risk worksheet for the purpose of assessing EFH's information technology environment. | $175.00 | 0.9 | $157.50 |
| Lemoine, Lydia | Perform rollforward testing procedures for backups for the purpose of assessing EFH's information technology environment. | $175.00 | 1.9 | $332.50 |
| Lemoine, Lydia | Perform rollforward testing procedures for data center access review for the purpose of assessing EFH's information technology environment. | $175.00 | 0.4 | $70.00 |
| Lemoine, Lydia | Perform testing procedures for the PeopleSoft depreciation automated control for the purpose of assessing EFH's information technology environment. | $175.00 | 2.2 | $385.00 |
| Morehead, David | Review EFH Corp. legal entity structure. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review nuclear asset retirement obligations substantive testing procedures. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Review lignite inventory substantive testing procedures. | $265.00 | 1.6 | $424.00 |
| Morehead, David | Continue to review lignite inventory substantive testing procedures. | $265.00 | 1.4 | $371.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/16/2015

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Discuss status of Luminant Power interim testing with D. Twigge. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review memo highlighting an assessment of the Company's control activities over cash account reconciliations. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Review an assessment of EFH's financial statement risk assessment for the purpose of identifying inconsistencies with the Deloitte audit team's risk assessment. | $265.00 | 2.2 | $583.00 |
| Murawski, Bryan | Review the Company's memo detailing how payroll transactions are processed into the ledger. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Assess the Company's review of book to tax differences for the Sarbanes-Oxley opinion. | $265.00 | 2.6 | $689.00 |
| Murawski, Bryan | Assess the Company's review of journal entries. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Assess the materiality EFH's accounting conventions have on the financial statements. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Assess whether tax work papers are included in the Q3 archive file for the purpose of assessing compliance with regulatory filing requirements prescribed by the PCAOB. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss the Company's risk assessment of financial statements with D. Henry. | $265.00 | 0.5 | $132.50 |
| Nasa, Srishti | Perform compilation of News releases and other industry related articles relevant to EFH into Relevant News Articles for EFH and the Power Industry and Industry and EFH specific articles reviewed for the 2015 Audit. | $175.00 | 0.5 | $87.50 |
| Nasa, Srishti | Update bankruptcy dockets from the Epiq claims register web site into the Bankruptcy docket tracker workpaper. | $175.00 | 2.5 | $437.50 |
| O'Bar, Brandon | Test design and operating effectiveness for the indirect entity-level controls. | $175.00 | 2.7 | $472.50 |
| O'Bar, Brandon | Continue to test design and operating effectiveness for the indirect entity-level controls. | $175.00 | 2.5 | $437.50 |
| O'Bar, Brandon | Review manager comments on assessment and reperformance of Management's testing of the review and initiation of disbursements requests by electronic transfers. | $175.00 | 1.7 | $297.50 |
| O'Bar, Brandon | Review manager notes over test of the operating effectiveness of the general accounting controls over journal entries. | $175.00 | 0.9 | $157.50 |
| O'Bar, Brandon | Test the controls around the monthly journal entry recording lignite inventory and fuel expense. | $175.00 | 1.6 | $280.00 |
| O'Bar, Brandon | Discuss control support documents for testing of design and operating effectiveness for the indirect entity-level controls with D. Henry. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 11/16/2015 | | | | |
| Pansari, Anubhav | Reconcile amounts from the received Query Reports into the Fuel Expense and Purchased Power leadsheet workpaper. | $175.00 | 0.5 | $87.50 |
| Pansari, Anubhav | Update bankruptcy dockets from the Epiq claims register web site into the Bankruptcy docket tracker workpaper. | $175.00 | 0.4 | $70.00 |
| Pansari, Anubhav | Work on the population detail for Expense testing by removing the reversal entries from the file and arrange the final data to be used in the testing workpaper. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to work on the population detail for Expense testing by removing the reversal entries from the file and arrange the final data to be used in the testing workpaper. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to work on the population detail for Expense testing by removing the reversal entries from the file and arrange the final data to be used in the testing workpaper. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Discuss analytic procedures to be performed for the testing of retail residential customers with D. Henry. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Discuss testing procedures to be applied to fuel and purchase power expense selections with M. Babanova. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Assess analytic procedures on retail residential customers. | $175.00 | 1.7 | $297.50 |
| Persons, Hillary | Continue to assess analytic procedures on retail residential customers. | $175.00 | 1.7 | $297.50 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Clear notes on financial closing reporting process risk of material misstatement workpaper. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss operating effectiveness procedures of expense control over delegation of authority with C. Casey. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Document EFH Corp.'s process and control environment for valuing the Nuclear Decommissioning Trust. | $175.00 | 0.9 | $157.50 |
| Persons, Hillary | Perform operating effectiveness testing on non-purchase order selections. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Perform operating effectiveness testing on October revenue controls. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Document audit plan and procedures to be performed over purchased power expenses incurred at the company's power plants. | $175.00 | 1.9 | $332.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/16/2015

| | | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Continue to document audit plan and procedures to be performed over purchased power expenses incurred at the company's power plants. | $175.00 | 1.1 | $192.50 |
| Pothoulakis, Tony | Perform audit procedures over the company's expenses incurred at the power plants. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Continue to perform audit procedures over the company's expenses incurred at the power plants. | $175.00 | 1.1 | $192.50 |
| Richards, Nick | Review the assumptions section of the goodwill impairment findings memo. | $215.00 | 0.9 | $193.50 |
| Richards, Nick | Review the Methodology sections of the goodwill impairment findings memo. | $215.00 | 0.4 | $86.00 |
| Richards, Nick | Update the goodwill impairment findings memo. | $215.00 | 0.3 | $64.50 |
| Stokx, Randy | Review fraud inquiries and Audit Standard 18 inquiries in preparation for discussion with B. Williamson, Chairwoman of the Board-EFH Corp. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Document the construction work in progress control instance for November for purposes of control implimentation. | $215.00 | 1.7 | $365.50 |
| Twigge, Daniel | Continue to document the construction work in progress control instance for November for purposes of control implimentation. | $215.00 | 1.3 | $279.50 |
| Twigge, Daniel | Assess review of journal entry testing. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Observe construction work in progress control activities for monticello. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Document construction work in progress control instances for monticello. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Observe construction work in progress control activities for mining sites. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Discuss status of Luminant Power interim testing with D. Morehead. | $215.00 | 0.5 | $107.50 |
| Wahrman, Julie | Discuss quality review procedures, status, timing and responsibilities for review, primarily related to Retail Revenue with M. Johnson. | $365.00 | 0.7 | $255.50 |
| Yadav, Devavrata | Discuss procedures to be performed for interim fuel and purchase power testing with M. Babanova, D. Yadav, A. Pansari. | $215.00 | 0.5 | $107.50 |
| Yadav, Devavrata | Work on the expense testing population to remove the reversing entries from the file. | $215.00 | 0.5 | $107.50 |
| Zenk, Joe | Discuss remaining useful life testing of generation assets with S. Brunson, Deloitte, and J. Zenk, J. Hall, M. Freeman. | $365.00 | 0.9 | $328.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/17/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Baylis, Jessica | Discuss the testing procedures for the backups control for the purpose of assessing EFH's information technology environment with L. Lemoine. | $175.00 | 0.3 | $52.50 |
| Baylis, Jessica | Discuss the testing procedures for the PeopleSoft depreciation automated control for the purpose of assessing EFH's information technology environment with L. Lemoine. | $175.00 | 0.3 | $52.50 |
| Baylis, Jessica | Perform testing of the Maximo invoice approvals automated control process for the purpose of assessing EFH's information technology environment. | $175.00 | 1.4 | $245.00 |
| Baylis, Jessica | Perform testing of the Maximo invoice mismatch automated control process for the purpose of assessing EFH's information technology environment. | $175.00 | 1.3 | $227.50 |
| Benvenuti, Christina | Update work paper related to first step of goodwill analysis. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Continue to update work paper related to first step of goodwill analysis. | $175.00 | 1.6 | $280.00 |
| Benvenuti, Christina | Create work paper to analyze environmental considerations used in second step of goodwill analysis. | $175.00 | 2.6 | $455.00 |
| Benvenuti, Christina | Discuss goodwill analysis and documentation with M. Freeman, S. Brunson. | $175.00 | 2.2 | $385.00 |
| Benvenuti, Christina | Discuss 9/30 goodwill impairment testing documentation updates with M. Freeman, S. Brunson. | $175.00 | 1.1 | $192.50 |
| Benvenuti, Christina | Update work paper to analyze environmental considerations used in second step of goodwill analysis. | $175.00 | 2.5 | $437.50 |
| Bowers, Rachel | Review retail long range plan substantive testing documentation for the purpose of assessing goodwill. | $290.00 | 2.4 | $696.00 |
| Bowers, Rachel | Discuss substantive testing approach for retail sales selections for purpose of checking use of professional guidance with D. Henry. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Review comments on annual incentive plan process understanding documentation. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Continue to review retail long range plan substantive testing documentation for the purpose of assessing goodwill. | $290.00 | 2.9 | $841.00 |
| Bowers, Rachel | Review status of detailed audit plan in detail to assess progress of audit. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Clear review notes on retail control design and implementation documentation. | $290.00 | 0.9 | $261.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 11/17/2015 | | | | |
| Brunson, Steve | Continue to draft step 1 overall memo relating to valuation of coal generation plants. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Discuss goodwill analysis and documentation with M. Freeman, C. Benvenuti. | $215.00 | 2.2 | $473.00 |
| Brunson, Steve | Discuss 9/30 goodwill impairment testing documentation updates with M. Freeman, C. Benvenuti. | $215.00 | 1.1 | $236.50 |
| Brunson, Steve | Discuss capital expenditures within goodwill testing with M. Freeman. | $215.00 | 0.5 | $107.50 |
| Brunson, Steve | Draft step 1 overall memo relating to valuation of coal generation plants. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to draft step 1 overall memo relating to valuation of coal generation plants. | $215.00 | 1.9 | $408.50 |
| Brunson, Steve | Discuss capital expenditures within goodwill testing with J. Zenk, J. Hall, C. Goetz, M. Freeman. | $215.00 | 0.5 | $107.50 |
| Carr, Vickie | Discuss company remediation timeline with respect to income tax material weakness over internal control framework, including data due dates and completion target dates with R. Favor. | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Discuss the status of the Company's internal control remediation plan for income taxes with R. Stokx, M. Parker, Deloitte, and D. Cameron, T. Nutt, C. Howard, EFH. | $365.00 | 0.7 | $255.50 |
| Chesser, Taylor | Perform procedures related to Quarter 3 power curve validation in regards to the goodwill valuation. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to perform procedures related to Quarter 3 power curve validation in regards to the goodwill valuation. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to perform procedures related to Quarter 3 power curve validation in regards to the goodwill valuation. | $175.00 | 2.7 | $472.50 |
| Coetzee, Rachelle | Review the interest rate swap workpaper for the purpose of testing the return-to-provision adjustment. | $215.00 | 0.9 | $193.50 |
| Craig, Valerie | Clear review notes on retail revenue control reliance memo. | $365.00 | 1.6 | $584.00 |
| Craig, Valerie | Clear review notes on revenue design and implementation of controls documentation. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Clear review notes on revenue planned procedures document. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review incentive program process and risk assessment documentation memo. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Review nuclear decommissioning trust interim substantive testing. | $365.00 | 1.6 | $584.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/17/2015

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Review nuclear decommissioning trust planned procedures workpaper. | $365.00 | 2.3 | $839.50 |
| Evetts, Erin | Test access controls over the Goldensource database for the purpose of assessing the operating effectiveness of the large business bill audit control. | $215.00 | 1.2 | $258.00 |
| Favor, Rick | Discuss company remediation timeline with respect to income tax material weakness over internal control framework, including data due dates and completion target dates with V. Carr. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review budget for interim and year-end tax provision audit. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Discuss goodwill analysis and documentation with S. Brunson, C. Benvenuti. | $265.00 | 2.2 | $583.00 |
| Freeman, Mike | Discuss capital expenditures within goodwill testing with S. Brunson. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss testing for 3/31 plant impairment analyses with V. Khandelwal. | $265.00 | 4.2 | $1,113.00 |
| Freeman, Mike | Discuss 9/30 goodwill impairment testing documentation updates with S. Brunson, C. Benvenuti. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Discuss capital expenditures within goodwill testing with J. Zenk, J. Hall, C. Goetz, S. Brunson. | $265.00 | 0.5 | $132.50 |
| Goetz, Christian | Discuss capital expenditures within goodwill testing with J. Zenk, J. Hall, M. Freeman, S. Brunson. | $175.00 | 0.5 | $87.50 |
| Goetz, Christian | Research annual capital expenditures for coal-fired plants, including recently-built as well as legacy. | $175.00 | 1.1 | $192.50 |
| Hall, Jeff | Discuss capital expenditures within goodwill testing with J. Zenk, M. Freeman, C. Goetz, S. Brunson. | $265.00 | 0.5 | $132.50 |
| Henry, Diane | Continue to review the substantive test of residential retail revenue. | $215.00 | 2.6 | $559.00 |
| Henry, Diane | Work to review the substantive test of residential retail revenue. | $215.00 | 2.2 | $473.00 |
| Henry, Diane | Discuss substantive testing approach for retail sales selections for purpose of checking use of professional guidance with R. Bowers. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Discuss documents needed for testing the design and operating effectiveness for the indirect entity-level controls with B. O'Bar. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss with B. O'Bar on what needs to be requested from EFH Internal Audit for testing of entity level controls. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/17/2015

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Continue to work to review the substantive test of residential retail revenue. | $215.00 | 2.1 | $451.50 |
| Henry, Diane | Review the substantive test of residential retail revenue. | $215.00 | 1.9 | $408.50 |
| Khandelwal, Vinyas | Discuss testing for 3/31 plant impairment analyses with M. Freeman. | $365.00 | 4.2 | $1,533.00 |
| Kidd, Erin | Review current information technology testing status. | $265.00 | 2.2 | $583.00 |
| Kidd, Erin | Review passwords testing over the accounts payable systems. | $265.00 | 2.3 | $609.50 |
| Kidd, Erin | Review passwords testing over the wholesale systems. | $265.00 | 2.5 | $662.50 |
| Kidd, Erin | Review passwords testing over the general ledger systems. | $265.00 | 1.0 | $265.00 |
| Kowalk, Bennett | Perform quarter 3 2015 goodwill valuation. | $265.00 | 2.0 | $530.00 |
| Kowalk, Bennett | Continue to perform quarter 3 2015 goodwill valuation. | $265.00 | 2.0 | $530.00 |
| Kowalk, Bennett | Continue to perform quarter 3 2015 goodwill valuation. | $265.00 | 1.0 | $265.00 |
| Kowalk, Bennett | Continue to perform quarter 3 2015 goodwill valuation. | $265.00 | 2.0 | $530.00 |
| Lemoine, Lydia | Discuss the testing procedures for the backups control for the purpose of assessing EFH's information technology environment with J. Baylis. | $175.00 | 0.3 | $52.50 |
| Lemoine, Lydia | Discuss the testing procedures for the PeopleSoft depreciation automated control for the purpose of assessing EFH's information technology environment with J. Baylis. | $175.00 | 0.3 | $52.50 |
| Lemoine, Lydia | Peform testing procedures for the PeopleSoft depreciation automated control for the purpose of assessing EFH's information technology environment. | $175.00 | 1.6 | $280.00 |
| Lemoine, Lydia | Perform rollforward testing procedures for database user access controls for the purpose of assessing EFH's information technology environment. | $175.00 | 2.3 | $402.50 |
| Lemoine, Lydia | Perform rollforward testing procedures for operating system/network user access controls for the purpose of assessing EFH's information technology environment. | $175.00 | 2.1 | $367.50 |
| Lemoine, Lydia | Perform testing procedures regarding Maximo price mismatch automated control for the purpose of assessing EFH's information technology environment. | $175.00 | 1.2 | $210.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/17/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lirely, Loren | Discuss control owner review procedures for settlement controls within Wholesale with P. Harwell, EFH. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Perform control testing procedures on wholesale controls for the 2015 audit. | $175.00 | 2.7 | $472.50 |
| Lirely, Loren | Continue to perform control testing procedures on wholesale controls for the 2015 audit. | $175.00 | 0.5 | $87.50 |
| Morehead, David | Review nuclear asset retirement obligations substantive testing procedures. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Review lignite inventory substantive testing procedures. | $265.00 | 2.6 | $689.00 |
| Morehead, David | Continue to review lignite inventory substantive testing procedures. | $265.00 | 1.4 | $371.00 |
| Murawski, Bryan | Review assessment of control activities over bankruptcy reporting. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Review responses from EFH's financial institutions regarding the valuation of the nuclear decommissioning investment trust. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Review the claims register bankruptcy docket Web site to assess whether court Orders issued from 10/1 to 11/17 may have an effect on planned audit procedures. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Assess which expense accounts in the ledger are used to account for EFH employee bonuses. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Clear review notes on assessment of the Company's control activities to review valuation allowances. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Draft a memo detailing the testing approach of income tax controls based on the Company's income tax control remediation plan. | $265.00 | 1.6 | $424.00 |
| Murawski, Bryan | Continue to draft a memo detailing the testing approach of income tax controls based on the Company's income tax control remediation plan. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Discuss the Company's process of monitoring the approval of cash disbursements with H. Persons, Deloitte, and C. Jenkins, S. Oakley, EFH. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss the utilization of accounting standards of contingent liabilities by the Company when estimating contract rejections with M. Parker. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Draft a memo detailing the testing approach of income tax controls based on the Company's income tax control remediation plan. | $265.00 | 1.5 | $397.50 |
| Nasa, Srishti | Update bankruptcy dockets from the Epiq claims register web site into bankruptcy docket tracker workpaper. | $175.00 | 0.2 | $35.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/17/2015

| | | | | |
|------|-------------|------|-------|------|
| O'Bar, Brandon | Discuss documents needed for testing the design and operating effectiveness for the indirect entity-level controls with D. Henry. | $175.00 | 0.5 | $87.50 |
| O'Bar, Brandon | Discuss the testing and procedures for the operating effectiveness of controls over cash and accounts receivables with H. Persons. | $175.00 | 0.4 | $70.00 |
| O'Bar, Brandon | Discuss with D. Henry on what needs to be requested from EFH Internal Audit for testing of entity level controls. | $175.00 | 0.4 | $70.00 |
| O'Bar, Brandon | Perform testing of design and operating effectiveness (including rolling forward our interim conclusions to the as-of date) for the indirect entity-level controls. | $175.00 | 0.5 | $87.50 |
| O'Bar, Brandon | Prepare selections and pulled the supporting document for each selection regarding assessment of cash balances. | $175.00 | 2.7 | $472.50 |
| O'Bar, Brandon | Prepare selections for the Cash accounts deemed in scope for testing of control operating effectiveness. | $175.00 | 1.5 | $262.50 |
| O'Bar, Brandon | Prepare selections for the controls around the monthly journal entry recording lignite inventory and fuel expense. | $175.00 | 1.9 | $332.50 |
| O'Bar, Brandon | Test the operating effectiveness of the reconciliation controls related to the cash accounts. | $175.00 | 0.7 | $122.50 |
| O'Bar, Brandon | Test the operating effectiveness of the reconciliation controls related to the accounts receivable accounts. | $175.00 | 1.0 | $175.00 |
| Pansari, Anubhav | Perform testing procedures for Nuclear Decommissioning Trust using requests for information-8C supports, securities price screenshot from National Securities Pricing Center. | $175.00 | 0.5 | $87.50 |
| Parker, Matt | Discuss the status of the Company's internal control remediation plan for income taxes with R. Stokx, V. Carr, Deloitte, and D. Cameron, T. Nutt, C. Howard, EFH. | $365.00 | 0.7 | $255.50 |
| Parker, Matt | Discuss the utilization of accounting standards of contingent liabilities by the Company when estimating contract rejections with B. Murawski. | $365.00 | 0.7 | $255.50 |
| Persons, Hillary | Clear notes on financial closing reporting process risk of material misstatement workpaper. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Continue to clear notes on financial closing reporting process risk of material misstatement workpaper. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Discuss the Company's process of monitoring the approval of cash disbursements with B. Murawski, Deloitte, and C. Jenkins, S. Oakley, EFH. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/17/2015

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Discuss the testing and procedures for the operating effectiveness of controls over cash and accounts receivables with B. O'Bar. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Document EFH Corp.'s process and control environment for valuing the Nuclear Decommissioning Trust. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Perform operating effectiveness testing on non-purchase order selections. | $175.00 | 2.2 | $385.00 |
| Persons, Hillary | Test the operating effectiveness of controls over cash and accounts receivables. | $175.00 | 1.1 | $192.50 |
| Pothoulakis, Tony | Perform audit testing over the expense clearing population related to the power revenue agreements. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Continue to perform audit testing over the expense clearing population related to the power revenue agreements. | $175.00 | 2.7 | $472.50 |
| Pothoulakis, Tony | Perform audit procedures over the company's allocation rate to allocate expenses incurred at the company owned Three Oaks mine across their Sandow power Plants. | $175.00 | 1.9 | $332.50 |
| Pothoulakis, Tony | Continue to perform audit procedures over the company's allocation rate to allocate expenses incurred at the company owned Three Oaks mine across their Sandow power Plants. | $175.00 | 1.5 | $262.50 |
| Stokx, Randy | Discuss fraud inquiries, Audit Standard 18 inquiries and update on audit status with B. Williamson, Chairwoman of the Board-EFH Corp. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss the status of the Company's internal control remediation plan for income taxes with V. Carr, M. Parker, Deloitte, and D. Cameron, T. Nutt, C. Howard, EFH. | $365.00 | 0.7 | $255.50 |
| Twigge, Daniel | Complete summary memos for year end testing. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Clear review notes on nuclear fuel balance sheet testing. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Assess the review for journal entry testing of property balances. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Complete testing over EFH Corp. nuclear decommissioning trust fund. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Continue to complete testing over EFH Corp. nuclear decommissioning trust fund. | $215.00 | 2.9 | $623.50 |
| Winger, Julie | Review testing of information technology access controls. | $365.00 | 0.8 | $292.00 |
| Zenk, Joe | Discuss capital expenditures within goodwill testing with J. Hall, C. Goetz, M. Freeman, S. Brunson. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 11/18/2015 | | | | |
| Baylis, Jessica | Discuss testing procedures for the batch job monitoring control for the purpose of assessing EFH's information technology environment with L. Lemoine. | $175.00 | 0.3 | $52.50 |
| Baylis, Jessica | Discuss testing procedures for the batch job privileged access control for the purpose of assessing EFH's information technology environment with L. Lemoine. | $175.00 | 0.3 | $52.50 |
| Baylis, Jessica | Discuss testing procedures for the Maximo invoice mismatch automated process with L. Lemoine. | $175.00 | 0.3 | $52.50 |
| Baylis, Jessica | Discuss the Maximo data conversion process with R. Furr, S. Mahalingam, L. Kromer. | $175.00 | 1.0 | $175.00 |
| Baylis, Jessica | Discuss the Maximo invoice mismatch automated process with L. Lemoine, Deloitte, and S. Oakley, S. Premji. | $175.00 | 1.0 | $175.00 |
| Baylis, Jessica | Perform testing of the Maximo data conversion for the purpose of assessing EFH's information technology environment. | $175.00 | 2.8 | $490.00 |
| Benvenuti, Christina | Analyze components included in journal entry recorded by company related to most recent impairment of fixed assets. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Compare balances and changes between 3/31 and 9/30 scoping considerations. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Update work paper related to second step of goodwill analysis. | $175.00 | 2.7 | $472.50 |
| Benvenuti, Christina | Continue to update work paper related to second step of goodwill analysis. | $175.00 | 2.8 | $490.00 |
| Benvenuti, Christina | Update data for information related to tax impact as part of goodwill. | $175.00 | 0.8 | $140.00 |
| Benvenuti, Christina | Update work paper to analyze environmental considerations used in second step of goodwill analysis. | $175.00 | 1.9 | $332.50 |
| Bowers, Rachel | Prepare materials for audit quality milestone for purpose of assessing audit. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Clear review notes on EFCH materiality documentation. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Clear review notes on TCEH materiality documentation. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review retail long range plan substantive testing documentation for the purpose of assessing goodwill. | $290.00 | 1.6 | $464.00 |
| Bowers, Rachel | Discuss retail revenue control documentation for the purpose of checking controls designed with D. Henry. | $290.00 | 0.4 | $116.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 11/18/2015 | | | | |
| Bowers, Rachel | Discuss status of retail revenue control with D. Henry, E. Evetts. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss potential database concerns related to design of retail bill audit controls with V. Craig. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Discuss the progress of interim testing and what testing areas will be complete for partner review by 12/31 with D. Morehead, B. Murawski. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Draft email to B. Vanderloop, Deloitte, regarding status of component auditor documentation. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Draft email to E. Kidd, Deloitte, regarding status of retail information system testing. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Review EFH Moneypool policy document. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review interim accounts receivable confirmation control copies to be sent to customers of EFH. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Review retail flash control October control testing documentation. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Review retail long range plan substantive testing documentation for the purpose of assessing goodwill. | $290.00 | 2.9 | $841.00 |
| Bowers, Rachel | Review status of detailed audit plan to assess progress of audit. | $290.00 | 1.0 | $290.00 |
| Brunson, Steve | Discuss substantive goodwill assumptions as of 9/30/15 with V. Khandelwal, M. Freeman. | $215.00 | 2.4 | $516.00 |
| Brunson, Steve | Continue to discuss substantive goodwill assumptions as of 9/30/15 with V. Khandelwal, M. Freeman. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Clear long range plan questions received from V. Khandelwal. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to clear long range plan questions received from V. Khandelwal. | $215.00 | 1.8 | $387.00 |
| Chesser, Taylor | Perform procedures related to Quarter 3 power curve validation in regards to the goodwill valuation. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to perform procedures related to Quarter 3 power curve validation in regards to the goodwill valuation. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to perform procedures related to Quarter 3 power curve validation in regards to the goodwill valuation. | $175.00 | 2.7 | $472.50 |
| Coetzee, Rachelle | Review stock retention awards workpaper for the purpose of testing the return to provision adjustment. | $215.00 | 1.8 | $387.00 |
| Craig, Valerie | Discuss potential database concerns related to design of retail bill audit controls with R. Bowers. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Review EFCH materiality considerations. | $365.00 | 1.4 | $511.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 11/18/2015 | | | | |
| Craig, Valerie | Review property, plant and equipment planned control and substantive procedures. | $365.00 | 1.7 | $620.50 |
| Craig, Valerie | Review status of engagement progress towards interim milestone. | $365.00 | 1.2 | $438.00 |
| Evetts, Erin | Discuss status of retail revenue control with R. Bowers, D. Henry. | $215.00 | 0.2 | $43.00 |
| Freeman, Mike | Discuss substantive goodwill assumptions as of 9/30/15 with V. Khandelwal, S. Brunson. | $265.00 | 2.4 | $636.00 |
| Freeman, Mike | Continue to discuss substantive goodwill assumptions as of 9/30/15 with V. Khandelwal, S. Brunson. | $265.00 | 2.9 | $768.50 |
| Freeman, Mike | Review 9/30 goodwill impairment assessment working paper supporting enterprise valuation. | $265.00 | 2.7 | $715.50 |
| Henry, Diane | Assess the selection process for the Company's cash management process testing. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Clear notes on revenue design and implementation documentation. | $215.00 | 2.7 | $580.50 |
| Henry, Diane | Clear notes on the documentation relating to the revenue risks of material misstatement. | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Continue to clear notes on revenue design and implementation documentation. | $215.00 | 1.9 | $408.50 |
| Henry, Diane | Continue to clear notes on revenue design and implementation documentation. | $215.00 | 2.3 | $494.50 |
| Henry, Diane | Discuss retail revenue control documentation for the purpose of checking controls designed with R. Bowers. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss status of retail revenue control with R. Bowers, E. Evetts. | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Draft a second email to D. Yadav explaining the procedures to be used to test additional information prepared by the entity for retail revenue substantive testing. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Draft email to the D. Yadav explaining the procedures to be used to test the information prepared by the entity for retail revenue substantive testing. | $215.00 | 1.1 | $236.50 |
| Khandelwal, Vinyas | Continue to discuss substantive goodwill assumptions as of 9/30/15 with M. Freeman, S. Brunson. | $365.00 | 2.4 | $876.00 |
| Khandelwal, Vinyas | Discuss substantive goodwill assumptions as of 9/30/15 with M. Freeman, S. Brunson. | $365.00 | 2.9 | $1,058.50 |
| Kowalk, Bennett | Perform quarter 3 2015 goodwill valuation. | $265.00 | 2.0 | $530.00 |
| Kowalk, Bennett | Continue to perform quarter 3 2015 goodwill valuation. | $265.00 | 2.0 | $530.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/18/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kowalk, Bennett | Continue to perform quarter 3 2015 goodwill valuation. | $265.00 | 2.0 | $530.00 |
| Kowalk, Bennett | Continue to perform quarter 3 2015 goodwill valuation. | $265.00 | 2.0 | $530.00 |
| Lemoine, Lydia | Discuss testing procedures for the batch job monitoring control for the purpose of assessing EFH's information technology environment with J. Baylis. | $175.00 | 0.3 | $52.50 |
| Lemoine, Lydia | Discuss testing procedures for the batch job privileged access control for the purpose of assessing EFH's information technology environment with J. Baylis. | $175.00 | 0.3 | $52.50 |
| Lemoine, Lydia | Discuss testing procedures for the Maximo invoice mismatch automated process with J. Baylis. | $175.00 | 0.3 | $52.50 |
| Lemoine, Lydia | Discuss the Maximo invoice mismatch automated process with J. Baylis, Deloitte, and S. Oakley, S. Premji. | $175.00 | 1.0 | $175.00 |
| Lemoine, Lydia | Perform rollforward testing procedures for batch jobs for the purpose of assessing EFH's information technology environment. | $175.00 | 3.2 | $560.00 |
| Lemoine, Lydia | Perform testing procedures regarding Maximo price mismatch automated control for the purpose of assessing EFH's information technology environment. | $175.00 | 2.2 | $385.00 |
| Lirely, Loren | Perform control testing procedures on wholesale controls for the 2015 audit. | $175.00 | 2.7 | $472.50 |
| Lirely, Loren | Continue to perform control testing procedures on wholesale controls for the 2015 audit. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Continue to perform control testing procedures on wholesale controls for the 2015 audit. | $175.00 | 0.5 | $87.50 |
| Morehead, David | Discuss the progress of interim testing and what testing areas will be complete for partner review by 12/31 with R. Bowers, B. Murawski. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review Luminant Generation contract revenue substantive testing procedures. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review nuclear asset retirement obligations substantive testing procedures. | $265.00 | 2.7 | $715.50 |
| Morehead, David | Continue to review nuclear asset retirement obligations substantive testing procedures. | $265.00 | 1.3 | $344.50 |
| Morehead, David | Continue to review nuclear asset retirement obligations substantive testing procedures. | $265.00 | 1.7 | $450.50 |
| Morehead, David | Discuss substantive procedures for Luminant Mining third party revenue testing with D. Twigge, T. Pothoulakis. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*11/18/2015*

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Assess future tax cash payments for the purpose of assessing the goodwill evaluation. | $265.00 | 1.7 | $450.50 |
| Murawski, Bryan | Assess the precision of the Company's control activities over the income tax provision. | $265.00 | 1.8 | $477.00 |
| Murawski, Bryan | Continue to review an assessment on the valuation of the nuclear decommissioning trust. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss testing on assessing the valuation of the nuclear decommissioning trust with D. Twigge. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Discuss the EFH expenditures in the ledger with H. Persons. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss the progress of interim testing and what testing areas will be complete for partner review by 12/31 with D. Morehead, R. Bowers. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Draft an agenda to discuss with D. Odom, Audit Partner, on the interim testing progress. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review an assessment of control activities over bankruptcy reporting requirements. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review an assessment on the valuation of the nuclear decommissioning trust. | $265.00 | 2.5 | $662.50 |
| Nasa, Srishti | Update bankruptcy dockets from the Epiq claims register web site into bankruptcy docket tracker workpaper. | $175.00 | 0.7 | $122.50 |
| O'Bar, Brandon | Clear review notes on testing of Lignite and Coal. | $175.00 | 1.0 | $175.00 |
| O'Bar, Brandon | Discuss the account reconciliations used for testing over accounts receivable with H. Persons. | $175.00 | 0.4 | $70.00 |
| O'Bar, Brandon | Prepare selections and pull the assessment of cash balances for each selection. | $175.00 | 1.0 | $175.00 |
| O'Bar, Brandon | Pull supporting documentation for testing over Inventory Cycle counts run by the client. | $175.00 | 1.0 | $175.00 |
| O'Bar, Brandon | Review manager comments on assessment and reperformance of Management's testing of the review and initiation of disbursements requests by electronic transfers. | $175.00 | 0.6 | $105.00 |
| O'Bar, Brandon | Test the operating effectiveness of the reconciliation controls related to the cash and accounts receivable accounts. | $175.00 | 1.6 | $280.00 |
| O'Bar, Brandon | Continue to test the operating effectiveness of the reconciliation controls related to the cash and accounts receivable accounts. | $175.00 | 1.1 | $192.50 |
| Pansari, Anubhav | Reconcile amounts from the received Query Reports into the fuel expense and purchased power leadsheet workpaper. | $175.00 | 2.5 | $437.50 |
| Pansari, Anubhav | Update bankruptcy dockets from the Epiq claims register web site into bankruptcy docket tracker workpaper. | $175.00 | 0.3 | $52.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 11/18/2015 | | | | |
| Parker, Matt | Review the Q3 interim review file in preparation for final archive. | $365.00 | 1.1 | $401.50 |
| Persons, Hillary | Discuss the account reconciliations used for testing over accounts receivable with B. O'Bar. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Discuss the EFH expenditures in the ledger with B. Murawski. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Document client considerations for accounting conventions. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Document the EFH Corp.'s process and control environment for valuing the Nuclear Decommissioning Trust. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Perform operating effectiveness testing on non-purchase order selections. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Perform operating effectiveness testing on October revenue controls. | $175.00 | 2.6 | $455.00 |
| Persons, Hillary | Perform operating effectiveness testing on payroll control. | $175.00 | 0.9 | $157.50 |
| Persons, Hillary | Perform substantive testing on fuel expense and purchased power. | $175.00 | 2.2 | $385.00 |
| Persons, Hillary | Test the operating effectiveness of controls over cash and accounts receivables. | $175.00 | 0.9 | $157.50 |
| Pothoulakis, Tony | Discuss substantive procedures for Luminant Mining third party revenue testing with D. Twigge, D. Morehead. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Clear review notes for audit workpaper prepared to test bankruptcy related professional fees. | $175.00 | 3.0 | $525.00 |
| Pothoulakis, Tony | Perform audit testing over the expense clearing population related to the power revenue agreements. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Continue to perform audit testing over the expense clearing population related to the power revenue agreements. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Continue to perform audit testing over the expense clearing population related to the power revenue agreements. | $175.00 | 1.0 | $175.00 |
| Stokx, Randy | Discuss status of restructuring with P. Keglevic, CFO-EFH Corp. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Discuss testing on assessing the valuation of the nuclear decommissioning trust with B. Murawski. | $215.00 | 0.3 | $64.50 |
| Twigge, Daniel | Complete summary memos for year end testing of property balances. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Discuss substantive procedures for Luminant Mining third party revenue testing with D. Morehead, T. Pothoulakis. | $215.00 | 0.5 | $107.50 |
| Twigge, Daniel | Assess revenue contract implications between Luminant and counterparty. | $215.00 | 1.1 | $236.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/18/2015

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Review generation revenue testing for period September 30, 2015. | $215.00 | 1.9 | $408.50 |
| Twigge, Daniel | Continue to review generation revenue testing for period September 30, 2015. | $215.00 | 2.1 | $451.50 |
| Twigge, Daniel | Continue to review generation revenue testing for period September 30, 2015. | $215.00 | 0.9 | $193.50 |
| Yadav, Devavrata | Perform fuel expense testing for TCEH by comparing the leadsheet amounts to the query reports run using the FIM portal. | $215.00 | 0.5 | $107.50 |
| Yadav, Devavrata | Work on the expense testing population to remove the reversing entries from the file. | $215.00 | 2.7 | $580.50 |
| Yadav, Devavrata | Continue to work on the expense testing population to remove the reversing entries from the file. | $215.00 | 1.3 | $279.50 |

11/19/2015

| | | | | |
|------|-------------|------|-------|------|
| Baylis, Jessica | Perform access testing of the Hyperion application for the purpose of assessing EFH's information technology environment. | $175.00 | 0.8 | $140.00 |
| Baylis, Jessica | Perform access testing of the PeopleSoft application for the purpose of assessing EFH's information technology environment. | $175.00 | 0.8 | $140.00 |
| Baylis, Jessica | Perform testing of the automated control over the segregation of duties for journal preparers and journal approvers within the PeopleSoft application. | $175.00 | 0.8 | $140.00 |
| Baylis, Jessica | Perform testing of the Maximo data conversion for the purpose of assessing EFH's information technology environment. | $175.00 | 1.4 | $245.00 |
| Baylis, Jessica | Perform testing over the Maximo invoice approvals automated process for the purpose of assessing EFH's information technology environment. | $175.00 | 0.6 | $105.00 |
| Baylis, Jessica | Perform testing over the Maximo invoice mismatch automated process for the purpose of assessing EFH's information technology environment. | $175.00 | 0.8 | $140.00 |
| Baylis, Jessica | Perform testing over users with access to create and modify assets within the FIM application for the FIM automated control workpaper. | $175.00 | 0.9 | $157.50 |
| Benvenuti, Christina | Compare balances and changes between 3/31 and 9/30 scoping considerations. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Analyze most recent fixed asset impairment. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Obtain access to folders and files as part of shared drive with Company. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Update work paper related to second step of goodwill analysis following review of manager. | $175.00 | 1.8 | $315.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/19/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Update memo concerning controls related to goodwill. | $175.00 | 1.2 | $210.00 |
| Benvenuti, Christina | Discuss performance management M. Freeman. | $175.00 | 0.6 | $105.00 |
| Benvenuti, Christina | Continue to update memo concerning controls related to goodwill. | $175.00 | 2.9 | $507.50 |
| Bowers, Rachel | Discuss retail revenue control documentation for purposes of assessing controls designed with D. Henry. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss review comments on Retail Flash operating documentation with D. Henry. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Follow up discussion of Deloitte Management team from team status meeting with B. Murawski, D. Morehead, M. Freeman. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Prepare materials for required audit quality milestone for purpose of assessing audit status. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Review cleared review notes on revenue risk of material misstatement workpaper. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Attend weekly status meeting on workpaper progress, assignment priorities, and timeline of work load with M. Freeman, B. Murawski, D. Morehead, D. Henry, S. Brunson. | $290.00 | 1.8 | $522.00 |
| Brunson, Steve | Attend weekly status meeting on workpaper progress, assignment priorities, and timeline of work load with M. Freeman, B. Murawski, D. Morehead, D. Henry, S. Brunson. | $215.00 | 1.8 | $387.00 |
| Brunson, Steve | Review step 1 analysis of goodwill evaluation received from C. Benvenuti. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Discuss question for step 2 goodwill impairment analysis for 9/30 with S. Brunson, M. Freeman. | $215.00 | 1.4 | $301.00 |
| Brunson, Steve | Document meeting discussion notes relating to goodwill step 2 analysis received from M. Freeman. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to document meeting discussion notes relating to goodwill step 2 analysis received from M. Freeman. | $215.00 | 1.1 | $236.50 |
| Chesser, Taylor | Analyze the company's forward retail contracts related to 9/30/15 review procedures. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to analyze the company's forward retail contracts related to 9/30/15 review procedures. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to analyze the company's forward retail contracts related to 9/30/15 review procedures. | $175.00 | 2.7 | $472.50 |
| Coetzee, Rachelle | Review stock retention awards workpaper for the purpose of testing the return to provision adjustment. | $215.00 | 1.2 | $258.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 11/19/2015 | | | | |
| Coetzee, Rachelle | Review the disallowed interest workpaper related to Applicable High Yield Debt Obligations (AHYDO) for the purpose of checking that the amount of disallowed interest is calculated as of 9/30/15. | $215.00 | 2.0 | $430.00 |
| Coetzee, Rachelle | Review the lignite depletion workpaper for the purpose of testing the adjustment as part of interim procedures. | $215.00 | 1.9 | $408.50 |
| Coetzee, Rachelle | Update the information request list for control testing workpapers received. | $215.00 | 0.9 | $193.50 |
| Craig, Valerie | Clear review notes on nuclear decommissioning study planned procedures. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review June interim journal entry testing. | $365.00 | 1.9 | $693.50 |
| Craig, Valerie | Review property, plant and equipment planned control and substantive procedures. | $365.00 | 2.1 | $766.50 |
| Craig, Valerie | Discuss the design and implementation of certain revenue controls with D. Henry. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review accounts receivable confirmations for TXUE. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Continue to review June interim journal entry testing | $365.00 | 2.1 | $766.50 |
| Craig, Valerie | Clear review notes on revenue risk assessment. | $365.00 | 0.2 | $73.00 |
| Evetts, Erin | Meet with A. Cherry, H. Desai, S. Dyer, K. Mondu to observe the automated configurations in the customer management application for the residential bill audit control. | $215.00 | 0.6 | $129.00 |
| Evetts, Erin | Meet with S. Chbani, S. Dyer to observe the automated configurations in the revenue billing application for the residential bill audit control. | $215.00 | 1.0 | $215.00 |
| Freeman, Mike | Discuss question for step 2 goodwill impairment analysis for 9/30 with S. Brunson. | $265.00 | 1.4 | $371.00 |
| Freeman, Mike | Follow up discussion of Deloitte Management team from team status meeting with B. Murawski, D. Morehead, R. Bowers. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Discuss performance management C. Benvenuti. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Review changes to step 1 goodwill impairment analysis testing for 9/30. | $265.00 | 1.7 | $450.50 |
| Freeman, Mike | Attend weekly status meeting on workpaper progress, assignment priorities, and timeline of work load with R. Bowers, B. Murawski, D. Morehead, D. Henry, S. Brunson. | $265.00 | 1.8 | $477.00 |
| Henry, Diane | Clear notes on the documentation relating to the revenue risks of material misstatement. | $215.00 | 1.3 | $279.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/19/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Discuss retail revenue control documentation for purposes of assessing controls designed with R. Bowers. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Discuss review comments on Retail Flash operating documentation with R. Bowers. | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Discuss the design and implementation of certain revenue controls with V. Craig. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss the revenue controls testing workbook with H. Persons. | $215.00 | 1.1 | $236.50 |
| Henry, Diane | Attend weekly status meeting on workpaper progress, assignment priorities, and timeline of work load with R. Bowers, M. Freeman, B. Murawski, D. Morehead, S. Brunson. | $215.00 | 1.8 | $387.00 |
| Henry, Diane | Discuss review comments on Retail Flash operating documentation with R. Bowers, D. Henry. | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Discuss retail revenue control documentation for purposes of assessing controls with R. Bowers, D. Henry. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Discuss the design and implementation of certain revenue controls with V. Craig and D. Henry. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Assess the retail revenue control documentation for purposes of assessing controls. | $215.00 | 2.3 | $494.50 |
| Henry, Diane | Clear notes on the documentation relating to the revenue risks of material misstatement. | $215.00 | 2.3 | $494.50 |
| Henry, Diane | Attend weekly status meeting on workpaper progress, assignment priorities, and timeline of work load with R. Bowers, M. Freeman, B. Murawski, D. Morehead, D. Henry, S. Brunson. | $215.00 | 1.8 | $387.00 |
| Henry, Diane | Discuss the revenue controls testing workbook with H. Persons. | $215.00 | 1.1 | $236.50 |
| Hickl, Jeff | Prepare for dry run meeting on Friday at EFH offices. | $290.00 | 0.5 | $145.00 |
| Lemoine, Lydia | Discuss the delegation of authority Maximo invoice mismatch automated process with S. Oakley, J. Whitney. | $175.00 | 0.3 | $52.50 |
| Lemoine, Lydia | Perform procedures for testing the depreciation automated control within the FIM application. | $175.00 | 1.3 | $227.50 |
| Lemoine, Lydia | Perform rollforward testing procedures for batch jobs for the purpose of assessing EFH's information technology environment. | $175.00 | 2.9 | $507.50 |
| Lemoine, Lydia | Perform testing procedures for the Nodal Shadow Settlements automated batch job control for the purpose of assessing EFH's information technology environment. | $175.00 | 2.3 | $402.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/19/2015

| | | | | |
|---|---|---|---|---|
| Lemoine, Lydia | Perform testing procedures regarding Maximo price mismatch automated control for the purpose of assessing EFH's information technology environment. | $175.00 | 1.1 | $192.50 |
| Lirely, Loren | Perform control testing procedures on wholesale controls for the 2015 audit. | $175.00 | 2.3 | $402.50 |
| Lirely, Loren | Continue to perform control testing procedures on wholesale controls for the 2015 audit. | $175.00 | 2.4 | $420.00 |
| Lirely, Loren | Work to perform control testing procedures on wholesale controls for the 2015 audit. | $175.00 | 2.2 | $385.00 |
| Lirely, Loren | Continue to work to perform control testing procedures on wholesale controls for the 2015 audit. | $175.00 | 1.5 | $262.50 |
| Lirely, Loren | Continue to perform control testing procedures on wholesale controls for the 2015 audit. | $175.00 | 1.8 | $315.00 |
| Lirely, Loren | Review use of internal specialist memo for 2015 audit documentation. | $175.00 | 1.2 | $210.00 |
| Morehead, David | Review nuclear fuel controls operating effectiveness testing procedures. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Review Luminant Mining contract revenue substantive testing procedures. | $265.00 | 1.7 | $450.50 |
| Morehead, David | Continue to review Luminant Mining contract revenue substantive testing procedures. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Discuss testing procedures for asset retirement obligations with N. Richards. | $265.00 | 0.3 | $79.50 |
| Morehead, David | Follow up discussion of Deloitte Management team from team status meeting with B. Murawski, R. Bowers, M. Freeman. | $265.00 | 0.7 | $185.50 |
| Morehead, David | Discuss the Company's right to exclusivity of a plan of reorganization and impact on emergence from bankruptcy with B. Murawski. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Attend weekly status meeting on workpaper progress, assignment priorities, and timeline of work load with R. Bowers, M. Freeman, B. Murawski, D. Henry, S. Brunson. | $265.00 | 1.8 | $477.00 |
| Murawski, Bryan | Assess future tax cash payments for the purpose of assessing the goodwill assessment. | $265.00 | 1.3 | $344.50 |
| Murawski, Bryan | Discuss the Company's right to exclusivity of a plan of reorganization and impact on emergence from bankruptcy with D. Morehead. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Draft a memo describing the Company's process of reviewing tax depreciation. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Draft a memo for EFH regarding the years of experience the audit team as served EFH. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/19/2015

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Follow up discussion of Deloitte Management team from team status meeting with D. Morehead, R. Bowers, M. Freeman. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Review an assessment of the Company's control activities of bankruptcy reporting requirements. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Attend weekly status meeting on workpaper progress, assignment priorities, and timeline of work load with R. Bowers, M. Freeman, D. Morehead, D. Henry, S. Brunson. | $265.00 | 1.8 | $477.00 |
| Murawski, Bryan | Discuss estimated time to complete analysis of EFH audit testing area with V. Craig, R. Bowers, M. Freeman, D. Morehead, B. Murawski, M. Babanova, S. Brunson, C. Casey, D. Henry, D. Twigge. | $265.00 | 1.3 | $344.50 |
| O'Bar, Brandon | Close review notes on testing of Lignite and Coal. | $175.00 | 1.2 | $210.00 |
| O'Bar, Brandon | Discuss testing methodology over internal controls company has in place over inventory journals with T. Pothoulakis. | $175.00 | 0.8 | $140.00 |
| O'Bar, Brandon | Prepare selections for the accounts receivables accounts deemed in scope for out testing of control operating effectiveness. | $175.00 | 0.5 | $87.50 |
| O'Bar, Brandon | Sent Confirmations to retail customers for their billed amounts. | $175.00 | 0.8 | $140.00 |
| O'Bar, Brandon | Test internal controls specific to inventory measurements performed by Plant and Mine engineering specialists. | $175.00 | 2.6 | $455.00 |
| O'Bar, Brandon | Discuss the account reconciliations used for testing over accounts receivable with H. Persons. | $175.00 | 0.4 | $70.00 |
| O'Bar, Brandon | Test the controls around the company's cycle count for inventory. | $175.00 | 2.4 | $420.00 |
| Pansari, Anubhav | Reconcile amounts from the received Query Reports into the fuel expense and purchased power leadsheet workpaper. | $175.00 | 1.7 | $297.50 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss the revenue controls testing workbook with D. Henry. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Discuss the account reconciliations used for testing over accounts receivable with B. O'Bar. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Perform information provided by the entity testing procedures over billed volumes. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Perform operating testing on October revenue controls. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Continue to perform operating testing on October revenue controls. | $175.00 | 2.2 | $385.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**11/19/2015**

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Continue to perform operating testing on October revenue controls. | $175.00 | 2.2 | $385.00 |
| Persons, Hillary | Perform substantive testing on fuel expense and purchased power. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Discuss testing methodology over internal controls company has in place over inventory journals with B. O'Bar. | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Perform audit procedures over the adequate protection payments made by the company to protected creditors as a result of a bankruptcy hearing. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Review workpaper documenting audit procedures performed over the company's internal controls in place related to coal and lignite inventory. | $175.00 | 3.5 | $612.50 |
| Pothoulakis, Tony | Perform audit procedures over coal and lignite inventory held by the company's at their Power plant locations. | $175.00 | 2.2 | $385.00 |
| Pothoulakis, Tony | Continue to perform audit procedures over coal and lignite inventory held by the company's at their Power plant locations. | $175.00 | 1.8 | $315.00 |
| Reynolds, Matt | Perform testing of the Hyperion privileged access control. | $215.00 | 3.0 | $645.00 |
| Twigge, Daniel | Assess revenue contract implications between Luminant and counterparty. | $215.00 | 0.9 | $193.50 |
| Twigge, Daniel | Continue to assess revenue contract implications between Luminant and counterparty. | $215.00 | 1.6 | $344.00 |
| Twigge, Daniel | Continue to assess revenue contract implications between Luminant and counterparty. | $215.00 | 1.4 | $301.00 |
| Twigge, Daniel | Observe construction work in progress control activities for nuclear sites. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Review purchase power testing for periods through September 30, 2015. | $215.00 | 1.1 | $236.50 |
| Yadav, Devavrata | Assess activity of the esiids.com website used for the Billed Volumes information produced by entity test | $215.00 | 2.0 | $430.00 |
| Yadav, Devavrata | Perform billed volume IPE testing to test the revenue. | $215.00 | 2.5 | $537.50 |
| Yadav, Devavrata | Continue to perform billed volume IPE testing to test the revenue. | $215.00 | 2.5 | $537.50 |

**11/20/2015**

| | | | | |
|------|-------------|------|-------|------|
| Arora, Shriya | Perform moneypool testing files as of 10/31/2015. | $175.00 | 3.8 | $665.00 |
| Arora, Shriya | Continue to perform moneypool testing files as of 10/31/2015. | $175.00 | 3.7 | $647.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/20/2015

| | | | | |
|------|-------------|------|-------|------|
| Baylis, Jessica | Perform testing of the Maximo data conversion for the purpose of assessing EFH's information technology environment. | $175.00 | 1.3 | $227.50 |
| Baylis, Jessica | Perform privileged access testing of the PeopleSoft application for the purpose of assessing the operating effectiveness of EFH's information technology controls. | $175.00 | 1.8 | $315.00 |
| Baylis, Jessica | Continue to perform testing of the Maximo data conversion for the purpose of assessing EFH's iinformation technology environment. | $175.00 | 2.7 | $472.50 |
| Benvenuti, Christina | Update work paper related to first step of goodwill analysis following review of document by manager. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Update memo relating to process used in analysis of second step of goodwill impairment and related considerations. | $175.00 | 1.5 | $262.50 |
| Benvenuti, Christina | Continue to update memo relating to process used in analysis of second step of goodwill impairment and related considerations. | $175.00 | 2.0 | $350.00 |
| Bowers, Rachel | Review retail long range plan substantive testing documentation for the purpose of assessing goodwill. | $290.00 | 1.4 | $406.00 |
| Bowers, Rachel | Discuss status of detailed audit plan with M. Parker. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss status of retail bill audit controls with D. Henry, Deloitte, and A. Ball, B. Stone, EFH, and B. Sonntag, TXUE Internal Audit. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Finalize 3rd quarter file documentation. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Prepare for discussion regarding status of retail bill audit controls with D. Henry. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Prepare materials for audit quality milestone check. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Review retail long range plan substantive testing documentation for the purpose of assessing goodwill. | $290.00 | 2.3 | $667.00 |
| Bowers, Rachel | Review status of audit plan in detail to assess progress of audit. | $290.00 | 1.0 | $290.00 |
| Brunson, Steve | Review testing relating to 9/30 goodwill analysis of the Big Brown generation plant rail contract. | $215.00 | 2.3 | $494.50 |
| Brunson, Steve | Continue to review testing relating to 9/30 goodwill analysis of the Big Brown generation plant rail contract. | $215.00 | 2.7 | $580.50 |
| Carr, Vickie | Discuss debrief of client meeting regarding income tax progress of remediation of material weakness with R. Coetzee, R. Favor, J. Hickl, T. Kilkenny, B. Murawski, M. Parker. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

11/20/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Carr, Vickie | Discuss status of remediation of income tax controls, specifically tax dry run process with R. Favor. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Attend meeting regarding status of income tax remediation of material weakness with R. Coetzee, R. Favor, J. Hickl, T. Kilkenny, B. Murawski, M. Parker, R. Stokx, Deloitte, and B. Lundell, T. Nutt, C. Howard, M. Horn, K. Ashby, S. Lee, W. Li, K. Sunny, M. | $365.00 | 1.0 | $365.00 |
| Chesser, Taylor | Analyze the Company's forward retail contracts related to 9/30/15 review procedures. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Perform procedures related to Quarter 3 power curve validation. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Perform procedures related to Quarter 3 power curve validation. | $175.00 | 0.2 | $35.00 |
| Coetzee, Rachelle | Discuss debrief of client meeting regarding income tax progress of remediation of material weakness with V. Carr, R. Favor, J. Hickl, T. Kilkenny, B. Murawski, M. Parker. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Discuss fixed asset testing procedures to be performed as part of the income tax progress of remediation of material weakness process with J. Hickl. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss timing of the income tax progress of remediation of material weakness process related to controls testing with J. Hickl. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Discuss fixed asset testing procedures to be performed as part of the income tax progress of remediation of material weakness process with J. Hickl. | $215.00 | 1.2 | $258.00 |
| Coetzee, Rachelle | Attend meeting regarding status of income tax remediation of material weakness with V. Carr, R. Favor, J. Hickl, T. Kilkenny, B. Murawski, M. Parker, R. Stokx, Deloitte, and B. Lundell, T. Nutt, C. Howard, M. Horn, K. Ashby, S. Lee, W. Li, K. Sunny, M. Ol | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Review stock retention awards workpaper for the purpose of testing the return to provision adjustment. | $215.00 | 0.8 | $172.00 |
| Craig, Valerie | Clear review notes on revenue planned procedures document. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Review agenda for internal discussion on engagement progress in accordance with milestones. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Review compliance with Public Company Accounting Oversight Board risk assessment standards documentation. | $365.00 | 2.0 | $730.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/20/2015

| | | | | |
|------|-------------|------|-------|------|
| Danwani, Nikita | Perform moneypool testing files as of 10/31/2015. | $175.00 | 3.6 | $630.00 |
| Danwani, Nikita | Continue to perform moneypool testing files as of 10/31/2015. | $175.00 | 3.4 | $595.00 |
| Favor, Rick | Discuss debrief of client meeting regarding income tax progress of remediation of material weakness with V. Carr, R. Coetzee, J. Hickl, T. Kilkenny, B. Murawski, M. Parker. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss status of remediation of income tax controls, specifically tax dry run process with V. Carr. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Attend meeting regarding tax income tax progress of remediation of material weakness with V. Carr, R. Coetzee, J. Hickl, T. Kilkenny, B. Murawski, M. Parker, R. Stokx, Deloitte, and B. Lundell, T. Nutt, C. Howard, M. Horn, K. Ashby, S. Lee, W. Li, K. Sunn | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Clear comments for goodwill planning. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Clear comments from 9/30 step 1 goodwill analysis workpaper. | $265.00 | 0.9 | $238.50 |
| Genovese, Ralph | Review prior year AS2 files related to tax material weakness to prepare for client engagement. | $290.00 | 2.0 | $580.00 |
| Henry, Diane | Clear notes on the accounts receivable confirmations sent to TXU customers. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Document the assessment of discontinued operations. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Prepare for discussion regarding status of retail bill audit controls with R. Bowers. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss status of retail bill audit controls with R. Bowers, Deloitte, and A. Ball, B. Stone, EFH, and B. Sonntag, TXUE Internal Audit. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Test the billed volumes utilized in the retail revenue substantive testing. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Discuss revenue testing procedures for EFH billed retail volumes with L. Lirely. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Test the intercompany cash management controls. | $215.00 | 1.7 | $365.50 |
| Hickl, Jeff | Discuss debrief of client meeting regarding income tax progress of remediation of material weakness with V. Carr, R. Coetzee, R. Favor, T. Kilkenny, B. Murawski, M. Parker. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Discuss fixed asset testing procedures to be performed as part of the income tax progress of remediation of material weakness process with R. Coetzee. | $290.00 | 0.3 | $87.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/20/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hickl, Jeff | Discuss timing of the income tax progress of remediation of material weakness process related to controls testing with R. Coetzee. | $290.00 | 0.8 | $232.00 |
| Hickl, Jeff | Discuss fixed asset testing procedures to be performed as part of the income tax progress of remediation of material weakness process with R. Coetzee. | $290.00 | 1.2 | $348.00 |
| Hickl, Jeff | Attend meeting regarding status of income tax remediation of material weakness with V. Carr, R. Coetzee, R. Favor, T. Kilkenny, B. Murawski, M. Parker, R. Stokx, Deloitte, and B. Lundell, T. Nutt, C. Howard, M. Horn, K. Ashby, S. Lee, W. Li, K. Sunny, M. | $290.00 | 1.0 | $290.00 |
| Kidd, Erin | Review application terminations testing. | $265.00 | 2.4 | $636.00 |
| Kidd, Erin | Review access management system passwords testing. | $265.00 | 1.2 | $318.00 |
| Kidd, Erin | Clear notes from application testing. | $265.00 | 1.4 | $371.00 |
| Kilkenny, Tom | Discuss debrief of client meeting regarding income tax progress of remediation of material weakness with V. Carr, R. Coetzee, R. Favor, J. Hickl, B. Murawski, M. Parker. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Attend meeting regarding status of income tax remediation of material weakness with V. Carr, R. Coetzee, R. Favor, J. Hickl, B. Murawski, M. Parker, R. Stokx, Deloitte, and B. Lundell, T. Nutt, C. Howard, M. Horn, K. Ashby, S. Lee, W. Li, K. Sunny, M. Olt | $365.00 | 1.0 | $365.00 |
| Kowalk, Bennett | Perform quarter 3 2015 goodwill valuation. | $265.00 | 2.0 | $530.00 |
| Kowalk, Bennett | Continue to perform quarter 3 2015 goodwill valuation. | $265.00 | 2.0 | $530.00 |
| Kowalk, Bennett | Continue to perform quarter 3 2015 goodwill valuation. | $265.00 | 2.0 | $530.00 |
| Kowalk, Bennett | Continue to perform quarter 3 2015 goodwill valuation. | $265.00 | 1.0 | $265.00 |
| Lemoine, Lydia | Perform the rollforward testing procedures for applications for the purpose of assessing EFH's information technology environment. | $175.00 | 3.1 | $542.50 |
| Lemoine, Lydia | Perform rollfoward procedures for change management testing the purpose of assessing EFH's information technology environment. | $175.00 | 1.9 | $332.50 |
| Lemoine, Lydia | Perform testing procedures for the Nodal Shadow Settlements automated batch job control for the purpose of assessing EFH's information technology environment. | $175.00 | 2.8 | $490.00 |
| Lirely, Loren | Review quarter 3 filing binder for archive for EFH, EFCH, and EFIH. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/20/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lirely, Loren | Discuss revenue testing procedures for EFH billed retail volumes with D. Henry. | $175.00 | 0.8 | $140.00 |
| Lirely, Loren | Perform control testing procedures on wholesale controls for the 2015 audit. | $175.00 | 1.4 | $245.00 |
| Lirely, Loren | Perform testing on retail contract customer revenues for 2015 audit. | $175.00 | 1.8 | $315.00 |
| Lirely, Loren | Perform testing procedures on billed retail volumes for the 2015 audit. | $175.00 | 2.0 | $350.00 |
| Miocic, Greg | Assess estimates of the property asset's value for the purpose of evaluating asset impairments. | $365.00 | 1.0 | $365.00 |
| Morehead, David | Review Luminant Generation contract revenue substantive testing procedures. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Review Luminant Mining contract revenue substantive testing procedures. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Draft a plan of hours needed to work during busy season. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss debrief of client meeting regarding income tax progress of remediation of material weakness with V. Carr, R. Coetzee, R. Favor, J. Hickl, T. Kilkenny, M. Parker. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Attend meeting regarding status of income tax remediation of material weakness with V. Carr, R. Coetzee, R. Favor, J. Hickl, T. Kilkenny, M. Parker, R. Stokx, Deloitte, and B. Lundell, T. Nutt, C. Howard, M. Horn, K. Ashby, S. Lee, W. Li, K. Sunny, M. Olt | $265.00 | 1.0 | $265.00 |
| Nasa, Srishti | Perform test for the billed volumes for the purpose of assessing retail revenue substantive testing. | $175.00 | 2.0 | $350.00 |
| O'Bar, Brandon | Assess the company's financial statement risk assessment. | $175.00 | 1.0 | $175.00 |
| O'Bar, Brandon | Test internal controls specific to Inventory Measurements performed by Plant and Mine engineering specialists. | $175.00 | 2.8 | $490.00 |
| O'Bar, Brandon | Test the controls around the materials and supplies Cycle Counts performed at locations using Maximo. | $175.00 | 2.7 | $472.50 |
| O'Bar, Brandon | Test the operating effectiveness of the Reconciliation Controls related to the cash. | $175.00 | 0.5 | $87.50 |
| O'Bar, Brandon | Test the operating effectiveness of the Reconciliation Controls related to the accounts receivable accounts. | $175.00 | 1.0 | $175.00 |
| Parker, Matt | Discuss debrief of client meeting regarding income tax progress of remediation of material weakness with V. Carr, R. Coetzee, R. Favor, J. Hickl, T. Kilkenny, B. Murawski. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/20/2015

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss status of detailed audit plan with R. Bowers. | $365.00 | 0.8 | $292.00 |
| Parker, Matt | Attend meeting regarding status of income tax remediation of material weakness with V. Carr, R. Coetzee, R. Favor, J. Hickl, T. Kilkenny, B. Murawski, R. Stokx, Deloitte, and B. Lundell, T. Nutt, C. Howard, M. Horn, K. Ashby, S. Lee, W. Li, K. Sunny, M. O | $365.00 | 1.0 | $365.00 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Perform procedures to test the Nuclear Decommissioning Trust. | $175.00 | 1.1 | $192.50 |
| Pothoulakis, Tony | Perform control testing over the company's internal controls in place related to coal and lignite inventory. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Perform audit procedures over coal and lignite inventory held by the company's at their Power plant locations. | $175.00 | 3.0 | $525.00 |
| Pothoulakis, Tony | Perform audit procedures over materials and supplies inventory held by the company's at their Power plant locations. | $175.00 | 4.0 | $700.00 |
| Prabhu, Upesh | Perform overview of changes in step 1 findings memo with respect to the goodwill evaluation. | $175.00 | 0.3 | $52.50 |
| Reynolds, Matt | Perform testing of the Hyperion privileged access control. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Update individual audit status for purpose of reporting regarding information technology controls. | $215.00 | 2.9 | $623.50 |
| Schneider, Stephen | Prepare the weekly audit status document for purpose of reporting information technology controls. | $215.00 | 2.1 | $451.50 |
| Stanchi, Paolo | Access Bloomberg to identify trading volumes of EFH's debt securities for the purpose of the goodwill valuation. | $175.00 | 0.5 | $87.50 |
| Stokx, Randy | Discuss income tax progress of remediation of material weakness with D. Cameron, VP of Internal Audit-EFH Corp. | $365.00 | 0.2 | $73.00 |
| Stokx, Randy | Discuss tax remediation with T. Nutt, Controller-EFH Corp. | $365.00 | 0.2 | $73.00 |
| Stokx, Randy | Attend meeting regarding status of income tax remediation of material weakness with V. Carr, R. Coetzee, R. Favor, J. Hickl, T. Kilkenny, B. Murawski, M. Parker, Deloitte, and B. Lundell, T. Nutt, C. Howard, M. Horn, K. Ashby, S. Lee, W. Li, K. Sunny, M. | $365.00 | 1.0 | $365.00 |
| Twigge, Daniel | Assess testing Internal audits performance of wire authorization controls. | $215.00 | 2.9 | $623.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/20/2015

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Observe construction work in progress control activities. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Complete testing over EFH Corp. nuclear decommissioning trust fund. | $215.00 | 2.1 | $451.50 |
| Twigge, Daniel | Continue to complete testing over EFH Corp. nuclear decommissioning trust fund. | $215.00 | 2.3 | $494.50 |
| Twigge, Daniel | Continue to complete testing over EFH Corp. nuclear decommissioning trust fund. | $215.00 | 1.6 | $344.00 |
| Yadav, Devavrata | Analysis of esiids.com website used for the billed volumes IPE test. | $215.00 | 0.5 | $107.50 |
| Yadav, Devavrata | Review moneypool testing files as of 10/31/2015. | $215.00 | 3.0 | $645.00 |

11/21/2015

| | | | | |
|------|-------------|------|-------|------|
| Lirely, Loren | Perform testing on retail contract customer revenues for 2015 audit. | $175.00 | 2.0 | $350.00 |

11/22/2015

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Perform operating effectiveness testing on October revenue controls. | $175.00 | 2.8 | $490.00 |
| Persons, Hillary | Perform procedures to test the Nuclear Decommissioning Trust. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Perform substantive testing on fuel expense and purchased power. | $175.00 | 1.9 | $332.50 |
| Winger, Julie | Review information technology control testing over access within applications. | $365.00 | 1.3 | $474.50 |

11/23/2015

| | | | | |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Align audit file within AS2 audit software used by team with work tracking document. | $175.00 | 0.8 | $140.00 |
| Benvenuti, Christina | Assess the disclosures within the company provided fair value analysis in regards to the goodwill evaluation. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Assess the goodwill valuation analysis performed by the company and its external fair value specialists. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Review work performed by internal fair value specialists for the purpose of utilizing their specialized analysis in audit work. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Update memo in regards to testing procedures for the second step in goodwill impairment analysis. | $175.00 | 2.4 | $420.00 |
| Bowers, Rachel | Clear review notes on revenue control reliance consultation documentation. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Assess status of detailed audit plan for purpose of providing update for audit quality milestone discussion. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/23/2015

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss retail flash control documentation for the purpose of clearing review notes with D. Henry. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss agenda and prepare for audit quality monitoring call with V. Craig. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss changes in retail revenue controls related to bill audit controls with V. Craig, R. Stokx, D. Henry. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Discuss retail flash operating effectiveness information produced by the entity reperformance approach with V. Craig, D. Henry. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss revenue control reliance consultation memo notes with V. Craig. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss review notes on revenue risk of material misstatement documentation with V. Craig, D. Henry. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss status of engagement in accordance with Audit Quality Milestone #5 with V. Craig, R. Stokx, M. Parker, J. Wahrman, D. Odom, W. Smith. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss status of workpapers for engagement quality reviewer with V. Craig. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Prepare for audit quality monitoring call. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review cleared comments on retail flash control documentation. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Update discussion regarding transmission distribution service provider expenses scoping with V. Craig. | $290.00 | 0.3 | $87.00 |
| Carr, Vickie | Discuss income tax progress of remediation of material weakness data received on November 20, 2015 and plan for review with R. Favor, J. Hickl. | $365.00 | 1.3 | $474.50 |
| Carr, Vickie | Discuss tax control environment and action plan with R. Favor, J. Hickl, M. Parker, B. Murawski. | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Review the entering into derivatives 2015 workpaper. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Review the settlement of derivatives 2015 workpaper. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Continue to review the settlement of derivatives 2015 workpaper. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Analyze retail contract portfolio for use within retail contract forward valuation analysis workpaper for September 30, 2015. | $215.00 | 2.8 | $602.00 |
| Casey, Chris | Continue to analyze retail contract portfolio for use within retail contract forward valuation analysis workpaper for September 30, 2015. | $215.00 | 2.7 | $580.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/23/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Discuss income tax progress of remediation of material weakness data received on November 20, 2015 and plan for review with J. Hickl. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Discuss staffing and resources needs to complete assessment of the income tax provision with R. Favor. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss tax return to provision analysis, specifically interest swap book-tax difference with M. Parker, B. Murawski. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss tax return to provision analysis, specifically interest swap book-tax difference with R. Favor, A. Ginsburg, J. Hickl, M. Parker, B. Murawski. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Discuss the Company's estimate of interest rate swaps for the income tax return to provision with B. Murawski. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Review fixed asset repairs adjustment within the goodwill study depreciation schedule for the purpose of assessing the Company's cash tax assumption contemplated in the 9/30 goodwill analysis. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Review the dry run tax provision as of 9/30 actual for purposes of testing controls as part of the tax remediation process. | $215.00 | 2.8 | $602.00 |
| Craig, Valerie | Discuss agenda and prepare for audit quality monitoring call with R. Bowers. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Partially attend discussion concerning changes in retail revenue controls related to bill audit controls with R. Bowers, R. Stokx, D. Henry. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Discuss engagement team timelines for interim and final audit testing with R. Stokx. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss retail flash operating effectiveness information produced by the entity reperformance approach with R. Bowers, D. Henry. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss revenue control reliance consultation memo notes with R. Bowers. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss review notes on revenue risk of material misstatement documentation with R. Bowers, D. Henry. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Discuss scoping approach related to transmission distribution service provider expenses scoping with R. Stokx. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss status of engagement in accordance with Audit Quality Milestone #5 with R. Bowers, R. Stokx, M. Parker, J. Wahrman, D. Odom, W. Smith. | $365.00 | 0.4 | $146.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/23/2015

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Discuss status of workpapers for engagement quality reviewer with R. Bowers. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss testing approach for information produced by the entity related to the nuclear decommissioning trust confirmations with B. Murawski. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Prepare for audit quality monitoring milestone meeting with R. Stokx. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review nuclear decommissioning trust confirmations. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Review October TXUE flash meeting control performance. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review timing of interim procedures of audit testing. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Update discussion regarding transmission distribution service provider expenses scoping with R. Bowers. | $365.00 | 0.3 | $109.50 |
| Danwani, Nikita | Perform moneypool testing files as of 10/31/2015. | $175.00 | 2.7 | $472.50 |
| Danwani, Nikita | Continue to perform moneypool testing files as of 10/31/2015. | $175.00 | 2.6 | $455.00 |
| Danwani, Nikita | Continue to perform moneypool testing files as of 10/31/2015. | $175.00 | 2.7 | $472.50 |
| Favor, Rick | Discuss income tax progress of remediation of material weakness data received on November 20, 2015 and plan for review with V. Carr, J. Hickl. | $365.00 | 1.3 | $474.50 |
| Favor, Rick | Discuss staffing and resources needs to complete assessment of the income tax provision with R. Coetzee. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Discuss tax control environment and action plan with V. Carr, J. Hickl, M. Parker, B. Murawski. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss tax return to provision analysis, specifically interest swap book-tax difference with R. Coetzee, A. Ginsburg, J. Hickl, M. Parker, B. Murawski. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review income tax progress of remediation of material weakness. | $365.00 | 1.0 | $365.00 |
| Ginsburg, Andy | Discuss tax return to provision analysis, specifically interest swap book-tax difference with R. Coetzee, R. Favor, J. Hickl, M. Parker, B. Murawski. | $365.00 | 0.5 | $182.50 |
| Henry, Diane | Test the third party website utilized in retail revenue substantive testing as of 9/30/2015. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Discuss retail flash control documentation for the purpose of clearing review notes with R. Bowers. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss the business customer substantive test covering the electricity revenue with L. Lirely. | $215.00 | 0.9 | $193.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/23/2015

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Discuss changes in retail revenue controls related to bill audit controls with V. Craig, R. Bowers, R. Stokx. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Discuss retail flash operating effectiveness information produced by the entity reperformance approach with V. Craig, R. Bowers. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss review notes on revenue risk of material misstatement documentation with V. Craig, R. Bowers. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Discuss the procedures to test the Transmission Distribution Service Providers revenue with B. O'Bar. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss with S. Oakley the bill audit controls for TXU Energy. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Document certain accounting pronouncements and their effect on the sale of Oncor. | $215.00 | 1.6 | $344.00 |
| Henry, Diane | Prepare for meeting to discuss changes in retail revenue controls related to bill audit controls. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Research PCAOB inquires of the compensation committee chair. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Research third party news articles in order to assess management's assertions relating to the bankruptcy filing. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Test the third party website utilized in retail revenue substantive testing as of 9/30/2015. | $215.00 | 1.7 | $365.50 |
| Hickl, Jeff | Call with S. Lee regarding fixed asset calculation of deferred taxes. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Discuss income tax progress of remediation of material weakness data received on November 20, 2015 and plan for review with R. Coetzee. | $290.00 | 0.7 | $203.00 |
| Hickl, Jeff | Discuss income tax progress of remediation of material weakness data received on November 20, 2015 and plan for review with V. Carr, R. Favor. | $290.00 | 1.3 | $377.00 |
| Hickl, Jeff | Discuss tax control environment and action plan with V. Carr, R. Favor, M. Parker, B. Murawski. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Discuss tax return to provision analysis, specifically interest swap book-tax difference with R. Coetzee, R. Favor, A. Ginsburg, M. Parker, B. Murawski. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Review fixed asset calculation sent by EFH tax team. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Analyze staffing considerations and planning for year end audit work. | $290.00 | 1.0 | $290.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/23/2015

| | | | | |
|------|-------------|------|-------|------|
| Koprivnik, Xander | Discuss preparation of summary of actual hours spent on the tax provision workpapers through November to compare to the budgeted hours for the purpose of analyzing progress for the year with R. Coetzee. | $175.00 | 0.6 | $105.00 |
| Kowalk, Bennett | Perform quarter 3 2015 goodwill valuation. | $265.00 | 2.0 | $530.00 |
| Kowalk, Bennett | Continue to perform quarter 3 2015 goodwill valuation. | $265.00 | 2.0 | $530.00 |
| Kowalk, Bennett | Perform Quarter 3 2015 Goodwill testing; Wholesale accrual and Retail LCI. | $265.00 | 2.0 | $530.00 |
| Kowalk, Bennett | Continue to perform Quarter 3 2015 Goodwill testing; Wholesale accrual and Retail LCI. | $265.00 | 2.0 | $530.00 |
| Lirely, Loren | Review quarter 3 filing binder for archive for EFH, EFCH, and EFIH. | $175.00 | 0.2 | $35.00 |
| Lirely, Loren | Perform testing on retail contract customer revenues for 2015 audit. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Continue to perform testing on retail contract customer revenues for 2015 audit. | $175.00 | 1.6 | $280.00 |
| Lirely, Loren | Discuss the business customer substantive test covering the electricity revenue with D. Henry. | $175.00 | 0.9 | $157.50 |
| Lirely, Loren | Continue to perform testing on retail contract customer revenues for 2015 audit. | $175.00 | 2.8 | $490.00 |
| Morehead, David | Discuss asset useful life with D. Twigge, Deloitte, and J. Bonhard, S. White, C. Ford. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss tax control environment and action plan with V. Carr, R. Favor, J. Hickl, M. Parker. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss tax return to provision analysis, specifically interest swap book-tax difference with R. Coetzee, M. Parker. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Discuss tax return to provision analysis, specifically interest swap book-tax difference with R. Coetzee, R. Favor, A. Ginsburg, J. Hickl, M. Parker. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss testing approach for information produced by the entity related to the nuclear decommissioning trust confirmations with V. Craig. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Discuss the Company's estimate of interest rate swaps for the income tax return to provision with R. Coetzee. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Draft a memo detailing the Company's review of tax depreciation. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Draft a memo detailing the testing approach of assessing control activities of income tax controls. | $265.00 | 1.3 | $344.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/23/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Draft an agenda of items to discuss with audit team staff regarding expectations of hours between 1/1 and the 10-K filing date. | $265.00 | 2.0 | $530.00 |
| Murawski, Bryan | Review an assessment of control activities over bankruptcy reporting requirements. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Review an assessment of EFH's Internal Audit's assessment of expenditures controls for the Sarbanes-Oxley opinion. | $265.00 | 1.2 | $318.00 |
| Murawski, Bryan | Review an assessment of fuel expenses at TCEH. | $265.00 | 1.2 | $318.00 |
| Murawski, Bryan | Review an assessment of the valuation of the nuclear decommissioning trust. | $265.00 | 0.5 | $132.50 |
| O'Bar, Brandon | Assess the financial risk assessment provided by management. | $175.00 | 1.6 | $280.00 |
| O'Bar, Brandon | Test the Transmission Distribution Service Providers expenses. | $175.00 | 1.9 | $332.50 |
| O'Bar, Brandon | Discuss the procedures to test the Transmission Distribution Service Providers revenue with D. Henry. | $175.00 | 0.5 | $87.50 |
| O'Bar, Brandon | Continue to test Transmission Distribution Service Providers expenses. | $175.00 | 2.1 | $367.50 |
| O'Bar, Brandon | Test the Occurrence of expenses revenue within the general ledger. | $175.00 | 2.4 | $420.00 |
| Odom, Dan | Discuss status of engagement in accordance with Audit Quality Milestone #5 with V. Craig, R. Bowers, R. Stokx, M. Parker, J. Wahrman, W. Smith. | $365.00 | 0.4 | $146.00 |
| Parker, Matt | Discuss tax control environment and action plan with V. Carr, R. Favor, J. Hickl, B. Murawski. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss tax return to provision analysis, specifically interest swap book-tax difference with R. Coetzee, B. Murawski. | $365.00 | 0.3 | $109.50 |
| Parker, Matt | Discuss tax return to provision analysis, specifically interest swap book-tax difference with R. Coetzee, R. Favor, A. Ginsburg, J. Hickl, B. Murawski. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss status of engagement in accordance with Audit Quality Milestone #5 with V. Craig, R. Bowers, R. Stokx, J. Wahrman, D. Odom, W. Smith. | $365.00 | 0.4 | $146.00 |
| Parker, Matt | Review interim tax control testing. | $365.00 | 2.4 | $876.00 |
| Parker, Matt | Continue to review interim tax control testing. | $365.00 | 1.6 | $584.00 |
| Persons, Hillary | Test the operating effectiveness of controls over cash and accounts receivables. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 0.7 | $122.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**11/23/2015**

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Perform management reperformance procedures to test delegation of authority. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Perform procedures to test the Nuclear Decommissioning Trust. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Perform substantive testing on fuel expense and purchased power. | $175.00 | 2.9 | $507.50 |
| Smith, Wyn | Discuss status of engagement in accordance with Audit Quality Milestone #5 with V. Craig, R. Bowers, R. Stokx, M. Parker, J. Wahrman, D. Odom. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Discuss changes in retail revenue controls related to bill audit controls with V. Craig, R. Bowers, D. Henry. | $365.00 | 0.9 | $328.50 |
| Stokx, Randy | Discuss engagement team timelines for interim and final audit testing with V. Craig. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Discuss scoping approach related to transmission distribution service provider expenses scoping with V. Craig. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Discuss status of engagement in accordance with Audit Quality Milestone #5 with V. Craig, R. Bowers, M. Parker, J. Wahrman, D. Odom, W. Smith. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Prepare for audit quality monitoring milestone meeting with V. Craig. | $365.00 | 0.4 | $146.00 |
| Twigge, Daniel | Discuss asset useful life with D. Morehead, Deloitte, and J. Bonhard, S. White, C. Ford. | $215.00 | 0.5 | $107.50 |
| Wahrman, Julie | Discuss status of engagement in accordance with Audit Quality Milestone #5 with V. Craig, R. Bowers, R. Stokx, M. Parker, D. Odom, W. Smith. | $365.00 | 0.4 | $146.00 |

**11/24/2015**

| | | | | |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Review workpapers sent to audit team from internal specialists focusing on valuation and additional analysis related to valuation report provided by Company. | $175.00 | 1.5 | $262.50 |
| Benvenuti, Christina | Continue to review workpapers sent to audit team from internal specialists focusing on valuation and additional analysis related to valuation report provided by Company. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Update overall long range plan memo for substantive testing with relevant information and data. | $175.00 | 2.3 | $402.50 |
| Bowers, Rachel | Finalize audit quality milestone #5 documentation to check whether audit is completed on time. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review cleared comments on revenue risk of material misstatement workpaper. | $290.00 | 1.2 | $348.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/24/2015

| | | | | |
|---|---|---|---|---|
| Carr, Vickie | Discuss tax remediation package, including dry run information with R. Favor, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Review the entering into derivatives 2015 workpaper. | $215.00 | 1.3 | $279.50 |
| Casey, Chris | Review the settlement of derivatives 2015 workpaper. | $215.00 | 1.6 | $344.00 |
| Casey, Chris | Continue to review the settlement of derivatives 2015 workpaper. | $215.00 | 1.4 | $301.00 |
| Casey, Chris | Analyze retail contract portfolio for use within retail contract forward valuation analysis workpaper for March 31, 2015. | $215.00 | 2.3 | $494.50 |
| Casey, Chris | Analyze retail contract portfolio for use within retail contract forward valuation analysis workpaper for September 30, 2015. | $215.00 | 2.2 | $473.00 |
| Casey, Chris | Discuss progress of Wholesale SOX Control testing with L. Lirely. | $215.00 | 1.1 | $236.50 |
| Coetzee, Rachelle | Discuss preparation of summary of actual hours spent on the tax provision workpapers through November to compare to the budgeted hours for the purpose of analyzing progress for the year with X. Koprivnik. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Discuss fixed asset testing procedures to be performed as part of the income tax progress of remediation of material weakness process with J. Hickl. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Discuss fixed asset testing procedures to be performed as part of the income tax progress of remediation of material weakness process with R. Coetzee, X. Koprivnik. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Review fixed asset schedule received as part of the income tax progress of remediation of material weakness process. | $215.00 | 1.6 | $344.00 |
| Craig, Valerie | Review engagement quality reviewer planning workpaper status. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review equity investments planned procedures. | $365.00 | 1.7 | $620.50 |
| Craig, Valerie | Review nuclear decommissioning trust control design and implementation workpapers. | $365.00 | 1.8 | $657.00 |
| Craig, Valerie | Review nuclear decommissioning trust substantive testing. | $365.00 | 1.6 | $584.00 |
| Craig, Valerie | Review wholesale settlements process flow diagram. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Review wholesale settlements process documentation. | $365.00 | 0.9 | $328.50 |
| Favor, Rick | Discuss tax remediation package, including income tax progress of remediation of material weakness information with V. Carr, J. Hickl. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/24/2015

| | | | | |
|------|-------------|------|-------|------|
| Favor, Rick | Review tax income tax progress of remediation of material weakness information. | $365.00 | 2.0 | $730.00 |
| Henry, Diane | Review the billed volumes substantive testing workpaper prepared by H. persons. | $215.00 | 2.3 | $494.50 |
| Henry, Diane | Continue to review the billed volumes substantive testing workpaper prepared by H. persons. | $215.00 | 1.7 | $365.50 |
| Henry, Diane | Discuss selection process for testing of information used in the retail revenue substantive testing with D. Yadav. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Continue to review the billed volumes substantive testing workpaper prepared by H. persons. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Further review the retail revenue control testing workpaper for the Octoboer selection prepared by H. Persons. | $215.00 | 2.3 | $494.50 |
| Hickl, Jeff | Discuss fixed asset testing procedures to be performed as part of the income tax progress of remediation of material weakness process with R. Coetzee. | $290.00 | 0.2 | $58.00 |
| Hickl, Jeff | Review income tax progress of remediation of material weakness provision package. | $290.00 | 1.3 | $377.00 |
| Hickl, Jeff | Continue to review income tax progress of remediation of material weakness provision package. | $290.00 | 1.7 | $493.00 |
| Hickl, Jeff | Discuss tax remediation package, including income tax progress of remediation of material weakness information with V. Carr, R. Favor. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Update fixed asset workpaper to include 20 testing steps and workplan. | $290.00 | 1.5 | $435.00 |
| Koprivnik, Xander | Discuss fixed asset testing procedures to be performed as part of the dry run remediation process with R. Coetzee. | $175.00 | 0.7 | $122.50 |
| Koprivnik, Xander | Check formulas in property plant and equipment current year activity workbook. | $175.00 | 1.2 | $210.00 |
| Koprivnik, Xander | Discuss preparation of summary of actual hours spent on the tax provision workpapers through November to compare to the budgeted hours for the purpose of analyzing progress for the year with Coetzee. | $175.00 | 0.6 | $105.00 |
| Lirely, Loren | Discuss progress of Wholesale SOX Control testing with C. Casey. | $175.00 | 1.1 | $192.50 |
| Lirely, Loren | Perform control testing on controls within entering into derivative transactions for Wholesale for the 2015 audit. | $175.00 | 2.6 | $455.00 |
| Lirely, Loren | Perform control testing on  controls within settlement transactions for Wholesale for the 2015 audit. | $175.00 | 0.3 | $52.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**11/24/2015**

| | | | | |
|------|-------------|------|-------|------|
| Lirely, Loren | Perform control testing on controls within valuation of derivative transactions for Wholesale for the 2015 audit. | $175.00 | 1.7 | $297.50 |
| Lirely, Loren | Perform testing on retail contract customer revenues for 2015 audit. | $175.00 | 0.5 | $87.50 |
| Murawski, Bryan | Discuss with T. Woodlee, EFH Treasury, the Company's evidence of assessing if the terminated interest rate swaps were designated as hedges for tax purposes. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Draft a memo detailing the operating effectiveness of the Company's review of the effective tax rate. | $265.00 | 2.4 | $636.00 |
| Murawski, Bryan | Draft a memo detailing the operating effectiveness of the Company's review of the income tax provision. | $265.00 | 2.1 | $556.50 |
| Persons, Hillary | Perform operating and effectiveness testing on non-purchase order selections. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Prepare summary memo documenting on-site inventory observation at the company's power plant. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Review audit workpaper where we test the operating effectiveness of internal controls the company has in place over Inventory. | $175.00 | 4.0 | $700.00 |
| Reynolds, Matt | Perform testing of the Hyperion application control. | $215.00 | 1.0 | $215.00 |
| Yadav, Devavrata | Discuss selection process for testing of information used in the retail revenue substantive testing with D. Henry. | $215.00 | 1.0 | $215.00 |

**11/25/2015**

| | | | | |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Review work performed by internal fair value specialists for the purpose of utilizing their specialized analysis in audit work in regards to the goodwill evaluation. | $175.00 | 2.0 | $350.00 |
| Bowers, Rachel | Review retail trade name 9/30/15 impairment analysis documentation for purpose of checking goodwill Step 2 inputs. | $290.00 | 1.6 | $464.00 |
| Bowers, Rachel | Update detailed audit plan to check quality review status. | $290.00 | 0.4 | $116.00 |
| Carr, Vickie | Discuss tax remediation information, specifically audit plan and timing with R. Favor. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Discuss tax remediation package, including dry run information with R. Favor, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Review the entering into derivatives 2015 workpaper. | $215.00 | 1.6 | $344.00 |
| Casey, Chris | Continue to review the entering into derivatives 2015 workpaper. | $215.00 | 1.4 | $301.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/25/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Test the Wholesale accrual contract portfolio for use within testing workpaper for September 30, 2015. | $215.00 | 2.1 | $451.50 |
| Casey, Chris | Continue to test the Wholesale accrual contract portfolio for use within testing workpaper for September 30, 2015. | $215.00 | 1.9 | $408.50 |
| Coetzee, Rachelle | Discuss review notes on the dry run provision package as of 9/30/15 for the purpose of testing controls with J. Hickl. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Review fixed asset schedule received as part of the dry run remediation process. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Review stock options expense workpaper for the purpose of testing the return to provision adjustment. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Review the dry run tax provision as of 9/30 actual for purposes of testing controls as part of the tax remediation process. | $215.00 | 1.5 | $322.50 |
| Favor, Rick | Discuss dry run information, specifically property, plant & equipment with J. Hickl. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss tax remediation information, specifically audit plan and timing with V. Carr. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss tax remediation package, including dry run information with V. Carr, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review tax remediation dry run information, specifically property, plant and equipment. | $365.00 | 2.0 | $730.00 |
| Favor, Rick | Review tax remediation dry run package. | $365.00 | 1.0 | $365.00 |
| Hickl, Jeff | Discuss dry run information, specifically property, plant & equipment with R. Favor. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Discuss review notes on the dry run provision package as of 9/30/15 for the purpose of testing controls with R. Coetzee. | $290.00 | 0.6 | $174.00 |
| Hickl, Jeff | Discuss tax remediation package, including dry run information with V. Carr, R. Favor. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Update team on status of dry run and fixed asset testing. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Update EFH tax team on status of initial review of Dry Run calculations. | $290.00 | 0.5 | $145.00 |
| Koprivnik, Xander | Create list of fixed asset schedule received from client. | $175.00 | 2.0 | $350.00 |
| Nasa, Srishti | Prepare information produced by the entity test of business customer listing of information used in the retail revenue substantive testing. | $175.00 | 1.6 | $280.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/25/2015

| | | | | |
|------|-------------|------|-------|------|
| Nasa, Srishti | Perform compilation of News releases and other industry related articles relevant to EFH into Relevant News Articles for EFH and the Power Industry' and Industry and EFH specific articles reviewed for the 2015 Audit. | $175.00 | 0.5 | $87.50 |
| Nasa, Srishti | Continue to perform compilation of News releases and other industry related articles relevant to EFH into Relevant News Articles for EFH and the Power Industry' and Industry and EFH specific articles reviewed for the 2015 Audit. | $175.00 | 2.9 | $507.50 |
| Yadav, Devavrata | Perform information produced by the entity test of customer listing  by first populating sub segment type per billed volumes file for the selections and then validating it against the Business Customer listing file. | $215.00 | 2.5 | $537.50 |

11/26/2015

| | | | | |
|------|-------------|------|-------|------|
| Yadav, Devavrata | Perform analysis activity to check the esiids.com website used for the billed volumes information produced by the entity test. | $215.00 | 0.5 | $107.50 |
| Yadav, Devavrata | Review moneypool testing files as of 10/31/2015. | $215.00 | 3.0 | $645.00 |

11/27/2015

| | | | | |
|------|-------------|------|-------|------|
| Baylis, Jessica | Perform testing of the automated PeopleSoft control that enforces segregation of duties for journal entry preparers and approvers. | $175.00 | 0.7 | $122.50 |

11/30/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Clear review notes on the substantive testing of journal entries that is part of the management override of controls. | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Discuss expectations for team members for the upcoming year-end audit with V. Craig, D. Morehead, C. Casey, D. Henry, D. Twigge. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss status of the audit and year-end expectations for team members with R. Stokx, M. Parker, V. Craig, D. Morehead, M. Freeman, B. Murawski, R. Bowers. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss status of the audit and year-end expectations for team members with S. Brunson, D. Twigge, D. Henry, C. Casey. | $215.00 | 2.5 | $537.50 |
| Babanova, Maria | Prepare list of priorities for final year end testing for the purpose of distributing work among engagement team members. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Prepare planning memorandum addendum by updating any changes in the audit plan since planning stage. | $215.00 | 0.6 | $129.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

11/30/2015

| | | | | |
|---|---|---|---|---|
| Babanova, Maria | Review current bankruptcy events in order to stay up to date with industry knowledge and any accounting adjustments. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Discuss the company's latest legal update regarding contract rejections for the purpose of estimating liabilities subject to compromise with B. Murawski. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Update status of current working papers within management engagement tracker. | $215.00 | 0.6 | $129.00 |
| Bowers, Rachel | Discuss status of the audit and year-end expectations for team members with R. Stokx, M. Parker, V. Craig, D. Morehead, M. Freeman, B. Murawski, M. Babanova. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss 9/30 reassessment of account scoping with D. Morehead, B. Murawski, M. Freeman, M. Parker, V. Craig, R. Stokx, S. Brunson. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Attend engagement management discussion of status of interim testing with D. Morehead, B. Murawski, M. Freeman, M. Parker, V. Craig, R. Stokx, S. Brunson. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Review retail leadsheet workpaper. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Review retail revenue statistical analytical review (STAR) substantive testing. | $290.00 | 1.9 | $551.00 |
| Bowers, Rachel | Review comments from J. Wahrman regarding status of workpapers. | $290.00 | 0.9 | $261.00 |
| Brunson, Steve | Document changes to contribution margin within the overall long range plan cover memo. | $215.00 | 2.2 | $473.00 |
| Brunson, Steve | Continue to document changes to contribution margin within the overall long range plan cover memo. | $215.00 | 2.1 | $451.50 |
| Brunson, Steve | Discuss 9/30 reassessment of account scoping with D. Morehead, B. Murawski, M. Freeman, R. Bowers, M. Parker, V. Craig, R. Stokx, S. Brunson. | $215.00 | 0.6 | $129.00 |
| Brunson, Steve | Discuss status of the audit and year-end expectations for team members with D.  Twigge, D. Henry, C. Casey, S. Brunson, T. Pothoulakis, T. Chesser, L. Lirely, B. O'Bar. | $215.00 | 0.7 | $150.50 |
| Brunson, Steve | Attend engagement management discussion of status of interim testing with D. Morehead, B. Murawski, M. Freeman, M. Parker, V. Craig, R. Stokx, S. Brunson, R. Bowers. | $215.00 | 0.8 | $172.00 |
| Brunson, Steve | Discuss status of the audit and year-end expectations for team members with S. Brunson, D. Twigge, D. Henry, C. Casey, M. Babanova. | $215.00 | 2.5 | $537.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/30/2015

| | | | | |
|------|-------------|------|-------|------|
| Brunson, Steve | Discuss expectations for team members for the upcoming year-end audit with S. Brunson, T. Pothoulakis, T. Chesser, L. Lirely, B. O#Bar, D. Twigge. | $215.00 | 0.5 | $107.50 |
| Brunson, Steve | Attend engagement management discussion of status of interim testing with D. Morehead, B. Murawski, M. Freeman, R. Bowers, M. Parker, V. Craig, R. Stokx, S. Brunson. | $215.00 | 0.8 | $172.00 |
| Carr, Vickie | Discuss tax controls remediation, specifically property, plant and equipment with R. Favor, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Update documentation related to the Company's retail curve methodology for use in independent valuation. | $215.00 | 1.6 | $344.00 |
| Casey, Chris | Analyze the payroll and expenditure processing transaction narratives. | $215.00 | 2.2 | $473.00 |
| Casey, Chris | Discuss expectations for team members for the upcoming year-end audit with V. Craig, D. Morehead, M. Babanova, D. Henry, D. Twigge. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Discuss status of the audit and year-end expectations for team members with D. Twigge, D. Henry, S. Brunson, T. Pothoulakis, T. Chesser, L. Lirely, B. O'Bar. | $215.00 | 0.7 | $150.50 |
| Casey, Chris | Discuss year-end audit expectations with T. Chesser, L. Lirely. | $215.00 | 0.4 | $86.00 |
| Casey, Chris | Discuss open documentation items within Wholesale planning documents with V. Craig. | $215.00 | 0.3 | $64.50 |
| Casey, Chris | Review wholesale detail settlements workpaper for interim selections. | $215.00 | 1.9 | $408.50 |
| Casey, Chris | Discuss status of the audit and year-end expectations for team members with S. Brunson, D. Twigge, D. Henry, C. Casey. | $215.00 | 2.5 | $537.50 |
| Casey, Chris | Update documentation related to the Company's monthly shaping methodology for their forward power curve model. | $215.00 | 2.5 | $537.50 |
| Chesser, Taylor | Discuss expectations for team members for the upcoming year-end audit with S. Brunson, T. Pothoulakis, L. Lirely, B. O'Bar. | $175.00 | 0.5 | $87.50 |
| Chesser, Taylor | Discuss status of the audit and year-end expectations for team members with D. Twigge, D. Henry, C. Casey, S. Brunson, T. Pothoulakis, L. Lirely, B. O'Bar. | $175.00 | 0.7 | $122.50 |
| Chesser, Taylor | Discuss status of wholesale audit plan and schedule for December and early January with L. Lirely, C. Casey, T. Chesser. | $175.00 | 0.2 | $35.00 |
| Chesser, Taylor | Discuss year-end audit expectations with C. Casey, L. Lirely. | $175.00 | 0.4 | $70.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/30/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Chesser, Taylor | Perform procedures related to Quarter 3 goodwill impairment analysis. | $175.00 | 2.9 | $507.50 |
| Coetzee, Rachelle | Assess testing procedures to be performed on the fixed assets adjusted beginning deferred tax balance as of 12/31/2014. | $215.00 | 1.6 | $344.00 |
| Coetzee, Rachelle | Continue to assess testing procedures to be performed on the fixed assets adjusted beginning deferred tax balance as of 12/31/2014. | $215.00 | 2.3 | $494.50 |
| Coetzee, Rachelle | Discuss how many business units to select for testing of the property, plant and equipment beginning deferred tax balance as of 12/31/2014 with J. Hickl. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss tax controls remediation, specifically property, plant and equipment with R. Favor, J. Hickl. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Discuss how many business unit's to select for testing the existence of property deferred tax liabilities with B. Murawski. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Discuss procedures to assess the review the 9/30 income tax provision with B. Murawski. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Review the lignite depletion workpaper for the purpose of testing the adjustment as part of interim procedures. D&T Attendees: R. Coetzee | $215.00 | 2.6 | $559.00 |
| Craig, Valerie | Discuss expectations for team members for the upcoming year-end audit with D. Morehead, C. Casey, M. Babanova, D. Henry, D. Twigge. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss status of the audit and year-end expectations for team members with R. Stokx, M. Parker, D. Morehead, M. Freeman, B. Murawski, R. Bowers, M.  Babanova. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss 9/30 reassessment of account scoping with D. Morehead, B. Murawski, M. Freeman, R. Bowers, M. Parker, R. Stokx, S. Brunson. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Attend engagement management discussion of status of interim testing with D. Morehead, B. Murawski, M. Freeman, R. Bowers, M. Parker, R. Stokx, S. Brunson. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Discuss open documentation items within Wholesale planning documents with C. Casey. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Research focus support program requirements. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review interim standard journal entry controls operating effectiveness testing. | $365.00 | 1.6 | $584.00 |
| Favor, Rick | Discuss tax controls remediation, specifically property, plant and equipment with V. Carr, J. Hickl. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/30/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Favor, Rick | Discuss tax controls remediation, specifically property, plant and equipment with R. Coetzee, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Discuss status of the audit and year-end expectations for team members with R. Stokx, M. Parker, V. Craig, D. Morehead, B. Murawski, R. Bowers, M. Babanova. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Discuss 9/30 reassessment of account scoping with D. Morehead, B. Murawski, R. Bowers, M. Parker, V. Craig, R. Stokx, S. Brunson. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Attend engagement management discussion of status of interim testing with D. Morehead, B. Murawski, R. Bowers, M. Parker, V. Craig, R. Stokx, S. Brunson. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Review status of audit work to date in preparation for discussion with the engagement management group. | $265.00 | 1.0 | $265.00 |
| Genovese, Ralph | Review fixed asset summary workpaper to prepare for client meetings. | $290.00 | 1.5 | $435.00 |
| Henry, Diane | Review the in-scope revenue key controls for the October instance with respect to TXUE. | $215.00 | 2.6 | $559.00 |
| Henry, Diane | Discuss expectations for team members for the upcoming year-end audit with V. Craig, D. Morehead, C. Casey, M. Babanova, D. Twigge. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss status of the audit and year-end expectations for team members with D. Twigge, C. Casey, S. Brunson, T. Pothoulakis, T. Chesser, L. Lirely, B. O'Bar. | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Discuss status of the audit and year-end expectations for team members with S. Brunson, D. Twigge, M. Babanova, C. Casey. | $215.00 | 2.5 | $537.50 |
| Henry, Diane | Perform operating effectiveness testing of certain in-scope revenue key controls for the October control instance in order to obtain an opinion on TXUE's internal control environment. | $215.00 | 2.4 | $516.00 |
| Henry, Diane | Continue to review the in-scope revenue key controls for the October instance in order to obtain an opinion on TXUE's internal control environment. | $215.00 | 2.3 | $494.50 |
| Hickl, Jeff | Discuss how many business units to select for testing of the property, plant and equipment beginning deferred tax balance as of 12/31/2014 with R. Coetzee. | $290.00 | 0.3 | $87.00 |
| Hickl, Jeff | Discuss tax controls remediation, specifically property, plant and equipment with R. Coetzee, R. Favor. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/30/2015

| | | | | |
|------|-------------|------|-------|------|
| Hickl, Jeff | Discuss tax controls remediation, specifically property, plant and equipment with V. Carr, R. Favor. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Draft email to M. Horn on questions for meeting regarding income tax controls. | $290.00 | 0.2 | $58.00 |
| Hickl, Jeff | Prepare for schedule fixed asset meeting with EFH. | $290.00 | 0.5 | $145.00 |
| Koprivnik, Xander | Tie out of Q3 Lignite Depletion book to tax differences. | $175.00 | 0.9 | $157.50 |
| Kowalk, Bennett | Perform Q3 2015 goodwill review of testing workpapers; specifically curve validation. | $265.00 | 2.9 | $768.50 |
| Kowalk, Bennett | Perform Q3 2015 goodwill testing; specifically identifying population and approach for LCI retail valuation testing. | $265.00 | 2.1 | $556.50 |
| Lirely, Loren | Discuss status of wholesale audit plan and schedule for December and early January with L. Lirely, C. Casey, T. Chesser. | $175.00 | 0.2 | $35.00 |
| Lirely, Loren | Discuss expectations for team members for the upcoming year-end audit with S. Brunson, T. Pothoulakis, T. Chesser, B. O'Bar. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Discuss status of the audit and year-end expectations for team members with D. Twigge, D. Henry, S. Brunson, T. Pothoulakis, T. Chesser, L. Lirely, B. O'Bar. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Discuss year-end audit expectations with T. Chesser, C. Casey. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Perform interim substantive testing on account balances for excess power generation revenue within Wholesale for 2015 audit. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Continue to perform interim substantive testing on account balances for excess power generation revenue within Wholesale for 2015 audit. | $175.00 | 2.1 | $367.50 |
| Lirely, Loren | Discuss substantive testing procedures to complete testing on Wholesale trading activity classification and revenue in purchased power with Lirely, C. Casey. | $175.00 | 1.8 | $315.00 |
| Lirely, Loren | Discuss expectations for team members for the upcoming year-end audit with S. Brunson, T. Pothoulakis, T. Chesser, L. Lirely, B. O'Bar, D. Twigge. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Discuss status of the audit and year-end expectations for team members D. Twigge, D. Henry, C. Casey, S. Brunson, T. Pothoulakis, T. Chesser, L. Lirely, B. O'Bar. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Discuss status of wholesale audit work including controls and substantive testing for 2015 audit with L. Lirely, C. Casey, T. Chesser. | $175.00 | 0.4 | $70.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Financial Statement Audit and Related Services_** | | | | |
| 11/30/2015 | | | | |
| Lirely, Loren | Discuss status of wholesale audit plan and schedule for December and early January with L. Lirely, C. Casey, T. Chesser. | $175.00 | 0.2 | $35.00 |
| Lirely, Loren | Perform wholesale control testing on entering into derivative transaction controls surrounding transaction deal packets. | $175.00 | 0.5 | $87.50 |
| Morehead, David | Review inventory costing substantive testing. | $265.00 | 2.9 | $768.50 |
| Morehead, David | Discuss expectations for team members for the upcoming year-end audit with V. Craig, C. Casey, M. Babanova, D. Henry, D. Twigge. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Discuss status of the audit and year-end expectations for team members with R. Stokx, M. Parker, V. Craig, M. Freeman, B. Murawski, R. Bowers, M. Babanova. | $265.00 | 0.7 | $185.50 |
| Morehead, David | Discuss 9/30 reassessment of account scoping with B. Murawski, M. Freeman, R. Bowers, M. Parker, V. Craig, R. Stokx, S. Brunson. | $265.00 | 0.6 | $159.00 |
| Morehead, David | Discuss status of open inventory items and requests needed from Power Accounting group with T. Pothoulakis. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Attend engagement management discussion of status of interim testing with B. Murawski, M. Freeman, R. Bowers, M. Parker, V. Craig, R. Stokx, S. Brunson. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Clear review notes regarding procedures to EFH's estimates of deferred tax valuation allowances. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Clear review notes regarding procedures to address the potential of EFH personnel overriding controls. | $265.00 | 0.9 | $238.50 |
| Murawski, Bryan | Discuss how many business unit's to select for testing the existence of property deferred tax liabilities with R. Coetzee. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss status of the audit and year-end expectations for team members with R. Stokx, M. Parker, V. Craig, D. Morehead, M. Freeman, R. Bowers, M. Babanova. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Discuss the company's latest legal update regarding contract rejections for the purpose of estimating liabilities subject to compromise with M. Babanova. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss procedures to assess the review the 9/30 income tax provision with R. Coetzee. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Discuss 9/30 reassessment of account scoping with D. Morehead, M. Freeman, R. Bowers, M. Parker, V. Craig, R. Stokx, S. Brunson. | $265.00 | 0.6 | $159.00 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

11/30/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Attend engagement management discussion of status of interim testing with D. Morehead, M. Freeman, R. Bowers, M. Parker, V. Craig, R. Stokx, S. Brunson. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Discussion with T. Woodlee, EFH, on obtaining designation notices of interest rate swaps for the purpose of understanding how they are accounted for income tax purposes. | $265.00 | 0.1 | $26.50 |
| O'Bar, Brandon | Clear review notes on testing of internal controls relating to inventory management. | $175.00 | 1.3 | $227.50 |
| O'Bar, Brandon | Continue to clear review notes on testing of internal controls relating to inventory management. | $175.00 | 1.5 | $262.50 |
| O'Bar, Brandon | Prepare selections of daily transfers between the EFH Corp. and EFCH Moneypools to assess transactions are in compliance with the terms of the TCEH Senior Secured Credit Facility and bankruptcy requirements. | $175.00 | 2.0 | $350.00 |
| O'Bar, Brandon | Discuss expectations for team members for the upcoming year-end audit with S. Brunson, T. Pothoulakis, T. Chesser, L. Lirely. | $175.00 | 0.5 | $87.50 |
| O'Bar, Brandon | Discuss status of the audit and year-end expectations for team members with D. Twigge, D. Henry, C. Casey, S. Brunson, T. Pothoulakis, T. Chesser, L. Lirely. | $175.00 | 0.7 | $122.50 |
| O'Bar, Brandon | Discuss the process to test the selections that have been made for moneypool with D. Henry. | $175.00 | 0.6 | $105.00 |
| O'Bar, Brandon | Continue to prepare selections of daily transfers between the EFH Corp. and EFCH Moneypools to assess transactions are in compliance with the terms of the TCEH Senior Secured Credit Facility and bankruptcy requirements. | $175.00 | 2.6 | $455.00 |
| O'Bar, Brandon | Discuss the work performed for testing of Management's Internal Control with T. Pothoulakis. | $175.00 | 0.4 | $70.00 |
| Parker, Matt | Conduct fraud interview of M. McFarland, Luminant CEO with R. Stokx. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss status of the audit and year-end expectations for team members with R. Stokx, V. Craig, D. Morehead, M. Freeman, B. Murawski, R. Bowers, M. Babanova. | $365.00 | 0.7 | $255.50 |
| Parker, Matt | Discuss 9/30 reassessment of account scoping with D. Morehead, B. Murawski, M. Freeman, R. Bowers, V. Craig, R. Stokx, S. Brunson. | $365.00 | 0.6 | $219.00 |
| Parker, Matt | Attend engagement management discussion of status of interim testing with D. Morehead, B. Murawski, M. Freeman, R. Bowers, V. Craig, R. Stokx, S. Brunson. | $365.00 | 0.8 | $292.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/30/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Discuss expectations for team members for the upcoming year-end audit with S. Brunson, T. Chesser, L. Lirely, B. O'Bar. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Discuss status of open inventory items and requests needed from Power Accounting group with D. Morehead. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Discuss the work performed for testing of Management's Internal Control with B. O'Bar. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Discuss status of the audit and year-end expectations for team members with D. Twigge, D. Henry, C. Casey, S. Brunson, T. Chesser, L. Lirely, B. O'Bar. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Prepare email to be sent to Power Accounting group for D&T request over agreeing our inventory observations to the general ledger. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Prepare test work papers for materials and supplies site visits at Big Brown. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Prepare test work papers for materials and supplies site visits at Comanche Peak. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Prepare the materials and supplies inventory workpaper used to test balance that is reported on the company's 10-K. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Review the audit workpaper documenting testing over the operating effectiveness of internal controls the company has in place over Materials and Supplies inventory. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Review the audit workpaper documenting testing over the operating effectiveness of internal controls the company has in place over Materials and Supplies inventory. | $175.00 | 2.4 | $420.00 |
| Reynolds, Matt | Prepare standard query language testing file. | $215.00 | 2.0 | $430.00 |
| Reynolds, Matt | Prepare Unix testing files. | $215.00 | 2.0 | $430.00 |
| Stokx, Randy | Conduct fraud interview of M. McFarland, Luminant CEO with M. Parker. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss status of the audit and year-end expectations for team members with M. Parker, V. Craig, D. Morehead, M. Freeman, B. Murawski, R. Bowers, M. Babanova. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Discuss 9/30 reassessment of account scoping with D. Morehead, B. Murawski, M. Freeman, R. Bowers, M. Parker, V. Craig, S. Brunson. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Attend engagement management discussion of status of interim testing with D. Morehead, B. Murawski, M. Freeman, R. Bowers, M. Parker, V. Craig, S. Brunson. | $365.00 | 0.8 | $292.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 11/30/2015 | | | | |
| Stokx, Randy | Review SEC Regulation 3.05 criteria for Project Longhorn. | $365.00 | 1.8 | $657.00 |
| Twigge, Daniel | Discuss status of the audit and year-end expectations for team members with C. Casey, D. Henry, S. Brunson, T. Pothoulakis, T. Chesser, L. Lirely, B. O'Bar. | $215.00 | 0.7 | $150.50 |
| Twigge, Daniel | Discuss expectations for team members for the upcoming year-end audit with V. Craig, D. Morehead, C. Casey, D. Henry, M. Babanova. | $215.00 | 0.5 | $107.50 |
| Twigge, Daniel | Discuss status of the audit and year-end expectations for team members with S. Brunson, M. Babanova, D. Henry, C. Casey. | $215.00 | 2.5 | $537.50 |
| Twigge, Daniel | Perform the operating assessment for automated and manual depreciation controls. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Assess the timeline for work flow in regards to the year end audit. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Clear notes for financial control reporting risk of material misstatement workbook. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Close notes regarding property plant and equipment controls. | $215.00 | 2.0 | $430.00 |
| 12/01/2015 | | | | |
| Arora, Shriya | Assess billed volume information for the purpose of testing retail revenue. | $175.00 | 3.1 | $542.50 |
| Arora, Shriya | Continue to assess billed volume information for the purpose of testing retail revenue. | $175.00 | 2.9 | $507.50 |
| Babanova, Maria | Clear notes on the detail testing of operating expenses for EFH Corp. | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Clear review notes on the substantive testing of journal entries that is part of the management override of controls. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Discuss additional procedures on journal entry testing for liability subject to compromise balance sheet line item with V. Craig. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss the company's latest legal update regarding contract rejections for the purpose of estimating liabilities subject to compromise with B. Murawski. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Perform checks on working papers for the purpose of year end archive. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Perform review of fuel expense testing as of 9/30. | $215.00 | 1.9 | $408.50 |
| Babanova, Maria | Perform scoping procedures on the operating expense for Luminant Power. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Prepare detail instructions for the journal entries testing of proper approval as of 6/30. | $215.00 | 0.6 | $129.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/01/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Prepare list of priorities for final year end testing for the purpose of distributing work among engagement team members. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Update engagement team tracker with current audit status for respective working papers. | $215.00 | 0.6 | $129.00 |
| Benvenuti, Christina | Review internal specialist workpaper used to check math of valuation reports provided by company. | $175.00 | 2.8 | $490.00 |
| Benvenuti, Christina | Review workpaper on goodwill valuation assumptions to be tested provided by internal specialists. | $175.00 | 1.0 | $175.00 |
| Bowers, Rachel | Review proposed priority listing relating to final detailed audit plan. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review retail residential revenue analytic substantive documentation. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Assess status of assigned workpapers in relation to overall detailed audit plan. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Clear review notes received from M. Johnson on revenue risk assessment documentation for the purpose of completing workpaper documentation. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review comments on financial reporting risk of material misstatement workpaper. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Review documentation related to Oncor discontinued operations considerations. | $290.00 | 0.3 | $87.00 |
| Brunson, Steve | Continue to document scoping changes of balance sheet accounts to test as of 9/30 compared to 3/31 within the balance sheet. | $215.00 | 2.7 | $580.50 |
| Brunson, Steve | Continue to document scoping changes of balance sheet accounts to test as of 9/30 compared to 3/31 within the balance sheet. | $215.00 | 2.4 | $516.00 |
| Brunson, Steve | Document scoping changes of balance sheet accounts to test as of 9/30 compared to 3/31 within the balance sheet. | $215.00 | 2.9 | $623.50 |
| Carr, Vickie | Discuss tax controls remediation, including property, plant and equipment with J. Hickl. | $365.00 | 1.0 | $365.00 |
| Casey, Chris | Discuss procedures and documentation for LUME Accounting Conventions Memo with L. Lirely. | $215.00 | 0.7 | $150.50 |
| Casey, Chris | Meet to analyze the expense risk of material misstatement workpaper for controls and documentation in the 2015 audit with H. Persons. | $215.00 | 1.3 | $279.50 |
| Casey, Chris | Meet to close documentation notes within Wholesale controls planning workpapers with V. Craig. | $215.00 | 0.7 | $150.50 |
| Chesser, Taylor | Continue to perform procedures related to Quarter 3 goodwill impairment analysis. | $175.00 | 2.6 | $455.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/01/2015

| | | | | |
|------|-------------|------|-------|------|
| Chesser, Taylor | Perform procedures related to Quarter 3 goodwill impairment analysis. | $175.00 | 2.9 | $507.50 |
| Coetzee, Rachelle | Discuss property, plant and equipment rollforward schedule for the purpose of testing the adjusted beginning deferred tax balance as of 12/31/2014 with X. Koprivnik. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss timeline of testing procedures to be performed on the property, plant and equipment schedule with J. Hickl, R. Favor, R. Genovese. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Discuss timeline of the design and operating effectiveness testing of controls with B. Murawski, J. Hickl. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss what procedures to perform to assess the review of the 9/30 income tax provision with J. Hickl. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Review fixed assets detail support schedules related to the GEN business unit for the purpose of testing the adjusted beginning deferred tax balance as of 12/31/2014. | $215.00 | 2.3 | $494.50 |
| Coetzee, Rachelle | Review interest rate swap agreements to assess whether the interest rate swaps may be derivatives for income tax reporting purposes with B. Murawski. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Assess tax-related journal entries booked that were flagged for testing due to unusual circumstances. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Discuss agenda items for the meeting related to property, plant and equipment testing with R. Favor. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss fixed asset schedule for the purpose of testing the adjusted 12/31/2014 deferred balance with B. Murawski, R. Favor, J. Hickl, X. Koprivnik, R. Genovese, Deloitte, and M. Horn, C. Howard, K. Ashby, S. Lee, D. Rakestraw, EFH. | $215.00 | 1.1 | $236.50 |
| Coetzee, Rachelle | Discuss how many business units to select for testing the existence of property deferred tax liabilities with B. Murawski. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss property, plant and equipment rollforward meeting for the purpose of testing the adjusted beginning deferred tax balance as of 12/31/2014 with B. Murawski, R. Favor, J. Hickl, X. Koprivnik, R. Genovese. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Discuss property, plant and equipment rollforward schedule for the purpose of testing the adjusted beginning deferred tax balance as of 12/31/2014 with J. Hickl. | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/01/2015

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Discuss additional procedures on journal entry testing for liability subject to compromise balance sheet line item with M. Babanova. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss the goodwill impairment assessment range and consultation with J. Wahrman. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss the risk assessment of management's estimate of EFIH's valuation allowance with J. Wahrman, B. Murawski. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss the status of the workpapers included in the quality review program with J. Wahrman. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Meet to close documentation notes within Wholesale controls planning workpapers with C. Casey. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Review status of engagement quality reviewer progress through planning workpapers. | $365.00 | 0.9 | $328.50 |
| Favor, Rick | Discuss agenda items for the meeting related to property, plant and equipment testing with R. Coetzee. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Discuss fixed asset schedule for the purpose of testing the adjusted 12/31/2014 deferred balance with B. Murawski, R. Coetzee, J. Hickl, X. Koprivnik, R. Genovese, Deloitte, and M. Horn, C. Howard, K. Ashby, S. Lee, D. Rakestraw, EFH. | $365.00 | 1.1 | $401.50 |
| Favor, Rick | Discuss planned procedures to assess the recognition of property deferred tax liabilities with M. Parker, B. Murawski. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss property, plant and equipment rollforward meeting for the purpose of testing the adjusted beginning deferred tax balance as of 12/31/2014 with B. Murawski, R. Coetzee, J. Hickl, X. Koprivnik, R. Genovese. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss timeline of testing procedures to be performed on the property, plant and equipment schedule with R. Coetzee, J. Hickl, R. Genovese. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review property, plant and equipment dry run tax remediation workpapers. | $365.00 | 1.0 | $365.00 |
| Genovese, Ralph | Discuss fixed asset schedule for the purpose of testing the adjusted 12/31/2014 deferred balance with B. Murawski, R. Coetzee, R. Favor, J. Hickl, X. Koprivnik, Deloitte, and M. Horn, C. Howard, K. Ashby, S. Lee, D. Rakestraw, EFH. | $290.00 | 1.1 | $319.00 |
| Genovese, Ralph | Discuss property, plant and equipment rollforward meeting for the purpose of testing the adjusted beginning deferred tax balance as of 12/31/2014 with B. Murawski, R. Coetzee, R. Favor, J. Hickl, X. Koprivnik. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/01/2015

| | | | | |
|------|-------------|------|-------|------|
| Genovese, Ralph | Discuss timeline of testing procedures to be performed on the property, plant and equipment schedule with R. Coetzee, J. Hickl, R. Favor. | $290.00 | 1.0 | $290.00 |
| Genovese, Ralph | Review property plant and equipment deferred tax schedule. | $290.00 | 2.0 | $580.00 |
| Henry, Diane | Continue to perform testing procedures around the business customer selections in order to assess the revenue line item. | $215.00 | 2.6 | $559.00 |
| Henry, Diane | Continue to review the detail test of the billed volumes files used within our business customer detailed testing. | $215.00 | 1.6 | $344.00 |
| Henry, Diane | Perform testing procedures around the business customer selections in order to assess that revenue line item. | $215.00 | 2.7 | $580.50 |
| Henry, Diane | Perform testing procedures around the business customer selections in order to assess the revenue line item. | $215.00 | 2.1 | $451.50 |
| Henry, Diane | Research third party news articles in order to assess management's assertions regarding the bankruptcy filing. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Review the detail test of the billed volumes files used within the business customer detailed testing. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Review the tracing of TXU customer volumes from the Electric Reliability Council of Texas to the general ledger. | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Review the validation test of the billed volumes files used within the business customer detailed testing. | $215.00 | 0.9 | $193.50 |
| Hickl, Jeff | Discuss what procedures to perform to assess the review of the 9/30 income tax provision with R. Coetzee. | $290.00 | 0.3 | $87.00 |
| Hickl, Jeff | Follow up email and call with M. Horn to discuss BNA reports and supporting data for fixed asset calculations. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Prepare summary email to V. Carr summarizing fixed asset meeting with EFH and controls update. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Review controls documentation for design and operating effectiveness approach for testing. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Review fixed asset schedule including support for current year activity and reconcile to dry run provision package. | $290.00 | 2.0 | $580.00 |
| Hickl, Jeff | Discuss fixed asset schedule for the purpose of testing the adjusted 12/31/2014 deferred balance with B. Murawski, R. Coetzee, R. Favor, X. Koprivnik, R. Genovese, Deloitte, and M. Horn, C. Howard, K. Ashby, S. Lee, D. Rakestraw, EFH. | $290.00 | 1.1 | $319.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/01/2015

| | | | | |
|------|-------------|------|-------|------|
| Hickl, Jeff | Discuss property, plant and equipment rollforward meeting for the purpose of testing the adjusted beginning deferred tax balance as of 12/31/2014 with B. Murawski, R. Coetzee, R. Favor, X. Koprivnik, R. Genovese. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Discuss property, plant and equipment rollforward schedule for the purpose of testing the adjusted beginning deferred tax balance as of 12/31/2014 with R. Coetzee. | $290.00 | 0.3 | $87.00 |
| Hickl, Jeff | Discuss tax controls remediation, including property, plant and equipment with V. Carr. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Discuss timeline of testing procedures to be performed on the property, plant and equipment schedule with R. Coetzee, R. Favor, R. Genovese. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Discuss timeline of the design and operating effectiveness testing of controls with R. Coetzee, B. Murawski. | $290.00 | 0.3 | $87.00 |
| Koprivnik, Xander | Discuss fixed asset schedule for the purpose of testing the adjusted 12/31/2014 deferred balance with B. Murawski, R. Coetzee, R. Favor, J. Hickl, R. Genovese, Deloitte, and M. Horn, C. Howard, K. Ashby, S. Lee, D. Rakestraw, EFH. | $175.00 | 1.1 | $192.50 |
| Koprivnik, Xander | Discuss property plant and equipment with  R. Favor, R. Genevis, J. Hickl, R. Coetzee. | $175.00 | 1.5 | $262.50 |
| Koprivnik, Xander | Discuss property, plant and equipment rollforward meeting for the purpose of testing the adjusted beginning deferred tax balance as of 12/31/2014 with B. Murawski, R. Coetzee, R. Favor, J. Hickl, R. Genovese. | $175.00 | 0.5 | $87.50 |
| Koprivnik, Xander | Discuss property, plant and equipment rollforward schedule for the purpose of testing the adjusted beginning deferred tax balance as of 12/31/2014 with R. Coetzee. | $175.00 | 0.3 | $52.50 |
| Koprivnik, Xander | Discuss tax control and property plant and equipment steps moving forward with J. Hickl. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Discuss procedures and documentation for Luminant Energy Accounting Conventions Memo with C. Casey. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Discuss procedures to select and document retail revenue samples with H. Persons. | $175.00 | 0.2 | $35.00 |
| Lirely, Loren | Perform control testing on settlement controls for wholesale for 2015 audit. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Perform substantive testing on account balances for excess power generation revenue within Wholesale for 2015 audit. | $175.00 | 1.3 | $227.50 |
| Lirely, Loren | Perform testing on selected account balances and update Luminant Energy conventions for Q4 2015. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/01/2015

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Lirely, Loren | Perform wholesale control testing on entering into derivative transaction controls surrounding transaction deal packets. | $175.00 | 0.2 | $35.00 |
| Lirely, Loren | Update substantive testing on account balances for revenue leadsheet within Wholesale for 2015 audit. | $175.00 | 0.2 | $35.00 |
| Lirely, Loren | Update usage of specialist memo for 2015 audit. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Continue to perform control testing on settlement controls for wholesale for 2015 audit. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Continue to perform testing on selected account balances and update Luminant Energy conventions for Q4 2015. | $175.00 | 1.5 | $262.50 |
| Murawski, Bryan | Review a plan of when debt testing areas will be complete during year-end testing. | $265.00 | 1.3 | $344.50 |
| Murawski, Bryan | Clear review notes regarding planned procedures to assess valuation allowances of deferred tax assets. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review interest rate swap agreements to assess whether the interest rate swaps are considered derivatives for income tax reporting purposes with R. Coetzee. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Review tax entries to assess the potential risk of management override of controls. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Discuss the company's latest legal update regarding contract rejections for the purpose of estimating liabilities subject to compromise with M. Babanova. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss the risk assessment of management's estimate of EFIH's valuation allowance with J. Wahrman, V. Craig. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Discuss timeline of the design and operating effectiveness testing of controls with R. Coetzee, J. Hickl. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Discuss fixed asset schedule for the purpose of testing the adjusted 12/31/2014 deferred balance with R. Coetzee, R. Favor, J. Hickl, X. Koprivnik, R. Genovese, Deloitte, and M. Horn, C. Howard, K. Ashby, S. Lee, D. Rakestraw, EFH. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Discuss how many business units to select for testing the existence of property deferred tax liabilities with R. Coetzee. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Discuss planned procedures to assess the recognition of property deferred tax liabilities with M. Parker, R. Favor. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/01/2015

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss property, plant and equipment rollforward meeting for the purpose of testing the adjusted beginning deferred tax balance as of 12/31/2014 with R. Coetzee, R. Favor, J. Hickl, X. Koprivnik, R. Genovese. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss review notes on the valuation of nuclear decommissioning trust with D. Twigge. | $265.00 | 0.2 | $53.00 |
| O'Bar, Brandon | Clear review notes for testing of management override of controls. | $175.00 | 0.7 | $122.50 |
| O'Bar, Brandon | Clear review notes on testing of internal controls relating to inventory management. | $175.00 | 0.7 | $122.50 |
| O'Bar, Brandon | Continue to prepare selections of daily transfers between the EFH Corp. and EFCH Moneypools to assess whether these transactions are in accordance with the terms of the TCEH Senior Secured Credit Facility and bankruptcy requirements. | $175.00 | 2.3 | $402.50 |
| O'Bar, Brandon | Document the nature and use of the lignite and western coal stockpiles. | $175.00 | 2.5 | $437.50 |
| O'Bar, Brandon | Prepare selections of daily transfers between the EFH Corp. and EFCH Moneypools to assess whether these transactions are in accordance with the terms of the TCEH Senior Secured Credit Facility and bankruptcy requirements. | $175.00 | 2.7 | $472.50 |
| Pansari, Anubhav | Update engagement management work paper to incorporate actual hours within the report from the CAD Report provided by the Deloitte US One Team. | $175.00 | 2.0 | $350.00 |
| Parker, Matt | Discuss planned procedures to assess the recognition of property deferred tax liabilities with R. Favor, B. Murawski. | $365.00 | 0.5 | $182.50 |
| Persons, Hillary | Meet to analyze the expense risk of material misstatement workpaper for controls and documentation in the 2015 audit with C. Casey. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Perform testing procedures on fuel and purchase power expense selections. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Analyze the expense risk of material misstatement workpaper for controls and documentation in the 2015 audit. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Continue to analyze the expense risk of material misstatement workpaper for controls and documentation in the 2015 audit. | $175.00 | 2.3 | $402.50 |
| Persons, Hillary | Continue to analyze the expense risk of material misstatement workpaper for controls and documentation in the 2015 audit. | $175.00 | 1.7 | $297.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/01/2015

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Discuss procedures to select and document retail revenue samples with L. Lirely. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Document the EFH Corp.'s process and control environment for valuing the Luminant Generation Nuclear Decommissioning Trust. | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Prepare accounting conventions memo analyzing the company's accounting conventions in place in the Corporate Accounting department. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Prepare audit workpaper documenting testing over the materials and supplies inventory held at the company's Power Plants. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Prepare audit workpaper documenting testing over the materials and supplies inventory held at the company's Power Plants. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Prepare work paper documenting the inventory observation test results at Comanche Peak. | $175.00 | 1.1 | $192.50 |
| Pothoulakis, Tony | Review the audit workpaper documenting testing over the operating effectiveness of internal controls the company has in place over materials and supplies inventory. | $175.00 | 2.7 | $472.50 |
| Reynolds, Matt | Meet with J. Suarez (EFH) to discuss Unix controls. | $215.00 | 0.5 | $107.50 |
| Reynolds, Matt | Meet with P. Brandt, A. Braxton (EFH) to discuss the structured query language (SQL) access controls and obtain SQL evidence. | $215.00 | 1.0 | $215.00 |
| Reynolds, Matt | Perform testing of the structured query language new user control. | $215.00 | 3.0 | $645.00 |
| Reynolds, Matt | Perform testing of the structured query language privileged user control. | $215.00 | 3.0 | $645.00 |
| Reynolds, Matt | Perform testing of the structured query language terminated user control. | $215.00 | 1.5 | $322.50 |
| Twigge, Daniel | Clear review notes on nuclear decommissioning testing for the interim period. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Close review notes on asset retirement planning memo. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Discuss review notes on the valuation of nuclear decommissioning trust with B. Murawski. | $215.00 | 0.2 | $43.00 |
| Twigge, Daniel | Perform operating effectiveness testing for Luminant Power income statement control for month of October. | $215.00 | 2.1 | $451.50 |
| Twigge, Daniel | Populate summary of misstatements worksheets for EFH Corp. for year end. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Review purchase power testing for the interim testing period. | $215.00 | 1.0 | $215.00 |
| Wahrman, Julie | Discuss the goodwill impairment assessment range and consultation with V. Craig. | $365.00 | 0.6 | $219.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**12/01/2015**

| | | | | |
|------|-------------|------|-------|------|
| Wahrman, Julie | Discuss the risk assessment of management's estimate of EFIH's valuation allowance with V. Craig, B. Murawski. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Discuss the status of the workpapers included in the quality review program with V. Craig. | $365.00 | 0.5 | $182.50 |
| Yadav, Devavrata | Continue to perform procedures for the billed volume information provided by entity test to test revenue. | $215.00 | 2.0 | $430.00 |
| Yadav, Devavrata | Perform procedures for the billed volume information provided by entity test to test revenue. | $215.00 | 2.0 | $430.00 |
| Yadav, Devavrata | Perform testing on the adequate protection payments for EFCH for the period ended till November. | $215.00 | 1.2 | $258.00 |
| Yadav, Devavrata | Perform testing on the adequate protection payments for TCEH for the period ended till November. | $215.00 | 1.3 | $279.50 |

**12/02/2015**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Clear review notes on the substantive testing of journal entries that is part of the management override of controls. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss current status of working papers for bankruptcy and expenditure processes with B. Murawski. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Perform review of new trial balances for operating expense testing. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Prepare list of working papers that require review by Deloitte Fraud Specialists | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Prepare planning memorandum addendum by updating changes in the audit plan since planning stage. | $215.00 | 2.2 | $473.00 |
| Babanova, Maria | Review publically available bankruptcy dockets posted in December in order to identify which may have audit impact on planned audit procedures in restructuring activities. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Update assessment of deficiencies in Internal Controls as of 9/30. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Update staffing requirements for final testing of EFH financial information. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss current status of working papers for Goodwill and long range plan processes with C. Benvenuti. | $215.00 | 0.5 | $107.50 |
| Baylis, Jessica | Perform testing of the invoice mismatch and approval process for the Maximo application. | $175.00 | 1.2 | $210.00 |
| Benvenuti, Christina | Discuss current status of working papers for Goodwill and long range plan processes with M. Babanova. | $175.00 | 0.5 | $87.50 |

491

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/02/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Discuss questions related to documentation and analysis of 9/30 goodwill impairment with S. Brunson. | $175.00 | 0.8 | $140.00 |
| Benvenuti, Christina | Perform tests on controls surrounding goodwill analysis. | $175.00 | 1.2 | $210.00 |
| Benvenuti, Christina | Respond to client memo about asset impairment. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Review outstanding components of goodwill impairment analysis and answer outstanding questions related to this analysis with S. Brunson. | $175.00 | 1.5 | $262.50 |
| Benvenuti, Christina | Update goodwill memo with edits requested by manager. | $175.00 | 2.4 | $420.00 |
| Benvenuti, Christina | Update overall goodwill memo with analysis. | $175.00 | 2.8 | $490.00 |
| Brunson, Steve | Continue to review step 2 analysis memo of goodwill impairment. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Discuss questions related to documentation and analysis of 9/30 goodwill impairment with C. Benvenuti. | $215.00 | 0.8 | $172.00 |
| Brunson, Steve | Draft balance sheet memo relating to goodwill impairment as of 9/30/15. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Review outstanding components of goodwill impairment analysis and answer outstanding questions related to this analysis with C. Benvenuti. | $215.00 | 1.5 | $322.50 |
| Brunson, Steve | Review step 2 analysis memo of goodwill impairment. | $215.00 | 2.9 | $623.50 |
| Carr, Vickie | Discuss procedures applied to the property, plant and equipment rollforward schedule in connection with income tax internal controls remediation with R. Stokx, M. Parker. | $365.00 | 0.6 | $219.00 |
| Carr, Vickie | Discuss property, plant and equipment rollforward schedule for the purpose of testing the adjusted beginning deferred tax balance as of 12/31/2014 with B. Murawski, R. Coetzee, R. Favor, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Discuss tax controls remediation, including property, plant and equipment with J. Hickl. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Discuss tax remediation dry run controls and workpapers with R. Favor. | $365.00 | 1.0 | $365.00 |
| Casey, Chris | Discuss and close review notes related to Wholesale March 31, 2015 goodwill impairment memos with H. Poindexter. | $215.00 | 2.0 | $430.00 |
| Chesser, Taylor | Assess the company's projected forward power prices for the Quarter 3 goodwill impairment analysis. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to assess the company's projected forward power prices for the Quarter 3 goodwill impairment analysis. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/02/2015

| | | | | |
|------|-------------|------|-------|------|
| Chesser, Taylor | Discuss procedures to select and document invoice samples for retail revenue testing with L. Lirely. | $175.00 | 0.8 | $140.00 |
| Chesser, Taylor | Document invoices related to retail revenue testing procedures. | $175.00 | 1.5 | $262.50 |
| Coetzee, Rachelle | Discuss property, plant and equipment detailed support related to GEN for the purpose of testing the adjusted beginning deferred tax balance as of 12/31/2014 with J. Hickl. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Discuss property, plant and equipment rollforward schedule for the purpose of testing the adjusted beginning deferred tax balance as of 12/31/2014 with B. Murawski, R. Favor, J. Hickl, M. Parker. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss property, plant and equipment rollforward schedule for the purpose of testing the adjusted beginning deferred tax balance as of 12/31/2014 with B. Murawski, V. Carr, R. Favor, J. Hickl. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Discuss status and open items regarding tax remediation dry run with R. Favor, J. Hickl, X. Koprivnik. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Discuss status, staffing and timing with regard to assessing a plan to test the company's income tax balance with R. Favor, R. Genovese, J. Hickl. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Review fixed assets detail support schedules related to the GEN business unit for the purpose of testing the adjusted beginning deferred tax balance as of 12/31/2014. | $215.00 | 2.3 | $494.50 |
| Coetzee, Rachelle | Review the book to tax report as part of the remediation process for the purpose of testing the 9/30 income tax provision. | $215.00 | 1.9 | $408.50 |
| Coetzee, Rachelle | Review the lignite depletion workpaper for the purpose of testing the adjustment as part of interim procedures. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Continue to review fixed assets detail support schedules related to the GEN business unit for the purpose of testing the adjusted beginning deferred tax balance as of 12/31/2014. | $215.00 | 1.5 | $322.50 |
| Craig, Valerie | Clear review notes on interim nuclear decommissioning trust substantive testing. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Clear review notes on June 30 Corporate substantive expense testing. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Clear review notes on June 30 interim journal entry testing. | $365.00 | 1.6 | $584.00 |
| Craig, Valerie | Review EFH Internal Audits' testing methodology approach documentation. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review March 31 TXUE tradename impairment analysis. | $365.00 | 1.9 | $693.50 |

493

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/02/2015

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Review September 30 TXUE tradename impairment analysis. | $365.00 | 1.4 | $511.00 |
| Craig, Valerie | Review status of engagement quality reviewer progress through planning workpapers. | $365.00 | 0.4 | $146.00 |
| Favor, Rick | Discuss property, plant and equipment rollforward schedule for the purpose of testing the adjusted beginning deferred tax balance as of 12/31/2014 with B. Murawski, R. Coetzee, J. Hickl, M. Parker. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Discuss property, plant and equipment rollforward schedule for the purpose of testing the adjusted beginning deferred tax balance as of 12/31/2014 with B. Murawski, R. Coetzee, J. Hickl, V. Carr. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss status and open items regarding tax remediation dry run with R. Coetzee, J. Hickl, X. Koprivnik. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss status, staffing and timing with regard to assessing a plan to test the company's income tax balance with R. Coetzee, R. Genovese, J. Hickl. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss tax remediation dry run controls and workpapers with V. Carr. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss tax remediation dry run information, specifically property, plant and equipment with K. Ashby, EFH. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss tax remediation dry run, specifically property, plant and equipment with J. Hickl, Deloitte, and K. Ashby, EFH. | $365.00 | 0.5 | $182.50 |
| Genovese, Ralph | Discuss status, staffing and timing with regard to assessing a plan to test the company's income tax balance with R. Coetzee, R. Favor, J. Hickl. | $290.00 | 1.0 | $290.00 |
| Henry, Diane | Close review notes on the service provider report assessment performed by B. Stone (TXUE Accounting Manager). | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Continue to perform detail testing procedures around the business customer selections in order to assess the revenue line item. | $215.00 | 1.9 | $408.50 |
| Henry, Diane | Discuss with D. Fuller (TXU Residential Bill Audit) the changes implemented to the Residential Bill Audit control as of December 2015. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Discuss with S. Peavy (TXU Customer Support) in order to assess the design and implementation of certain cash reconciliation controls. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Meet with E. LaPointe (TXUE Business Contract Manager) to discuss the rate of the detail testing selections in order to assess the revenue line item. | $215.00 | 1.5 | $322.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 12/02/2015 | | | | |
| Henry, Diane | Meet with S. Morrison (TXUE Accounting) to discuss the detail testing procedures around the business customer selections in order to assess the revenue line item. | $215.00 | 1.7 | $365.50 |
| Henry, Diane | Perform detail testing procedures around the business customer selections in order to assess the revenue line item. | $215.00 | 2.3 | $494.50 |
| Henry, Diane | Perform detail testing procedures around the business customer selections in order to assess the revenue line item. | $215.00 | 2.1 | $451.50 |
| Hickl, Jeff | Discuss status and open items regarding tax remediation dry run with R. Coetzee, R. Favor, X. Koprivnik. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Discuss status, staffing and timing with regard to assessing a plan to test the company's income tax balance with R. Coetzee, R. Favor, R. Genovese. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Discuss tax controls remediation, including property, plant and equipment with V. Carr. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Discuss tax remediation dry run, specifically property, plant and equipment with R. Favor, Deloitte, and K. Ashby, EFH. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Review supporting fixed asset reports for business unit "GEN" including preparing reconciliation workpaper for book cost basis to tax cost basis. | $290.00 | 2.5 | $725.00 |
| Hickl, Jeff | Update provided by client request including reports for Business Units sampled for testing. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Discuss book cost basis to tax cost basis reconciliation for business Unit GEN with X. Koprivnik. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Discuss property, plant and equipment detailed support related to GEN for the purpose of testing the adjusted beginning deferred tax balance as of 12/31/2014 with R. Coetzee. | $290.00 | 0.6 | $174.00 |
| Hickl, Jeff | Discuss property, plant and equipment rollforward schedule for the purpose of testing the adjusted beginning deferred tax balance as of 12/31/2014 with B. Murawski, R. Coetzee, R. Favor, M. Parker. | $290.00 | 0.3 | $87.00 |
| Hickl, Jeff | Discuss property, plant and equipment rollforward schedule for the purpose of testing the adjusted beginning deferred tax balance as of 12/31/2014 with B. Murawski, R. Coetzee, R. Favor, V. Carr. | $290.00 | 0.5 | $145.00 |
| Kidd, Erin | Create copies of information technology testing documentation to determine estimates for completion. | $265.00 | 1.2 | $318.00 |
| Kidd, Erin | Draft considerations over the deficiency in information technology controls over the bill audit process. | $265.00 | 2.4 | $636.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 12/02/2015 | | | | |
| Kidd, Erin | Review access to the retail access database supporting the bill audit control. | $265.00 | 1.7 | $450.50 |
| Kidd, Erin | Review testing procedures over automated controls related to invoice calculation for retail. | $265.00 | 2.7 | $715.50 |
| Koprivnik, Xander | Break out items in current year property plant and equipment activity workbook and attempt to tie 9/30 income tax provision report. | $175.00 | 1.5 | $262.50 |
| Koprivnik, Xander | Complete filling out tax control summary file. | $175.00 | 0.8 | $140.00 |
| Koprivnik, Xander | Discuss book cost basis to tax cost basis reconciliation for business Unit GEN with J. Hickl. | $175.00 | 0.5 | $87.50 |
| Koprivnik, Xander | Discuss status and open items regarding tax remediation dry run with R. Coetzee, R. Favor, J. Hickl. | $175.00 | 1.0 | $175.00 |
| Koprivnik, Xander | Review the prior year book basis to the general ledger with T. Pothoulakis. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Continue to perform substantive testing on account balances for excess power generation revenue within Wholesale for 2015 audit. | $175.00 | 0.9 | $157.50 |
| Lirely, Loren | Discuss procedures to select and document invoice samples for retail revenue testing with T. Chesser. | $175.00 | 0.8 | $140.00 |
| Lirely, Loren | Discuss procedures to select and document retail revenue samples with H. Persons. | $175.00 | 0.2 | $35.00 |
| Lirely, Loren | Perform control testing on settlement of wholesale transactions controls. | $175.00 | 0.6 | $105.00 |
| Lirely, Loren | Perform substantive testing on account balances for excess power generation revenue within Wholesale for 2015 audit. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Perform testing on selected account balances and update LUME conventions for Q4 2015. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Retrieve customer invoices and contracts from within the client's SAP system to perform substantive testing on retail revenues. | $175.00 | 2.2 | $385.00 |
| Murawski, Bryan | Clear review notes on planned procedures to assess property deferred tax liabilities. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review a draft of planned procedures to assess expenditures. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review an assessment of the Company's review of accounting conventions. | $265.00 | 1.2 | $318.00 |
| Murawski, Bryan | Discuss current status of working papers for bankruptcy and expenditure processes with M. Babanova. | $265.00 | 0.6 | $159.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/02/2015

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss property, plant and equipment rollforward schedule for the purpose of testing the adjusted beginning deferred tax balance as of 12/31/2014 with R. Favor, R. Coetzee, J. Hickl, M. Parker. | $265.00 | 0.3 | $79.50 |
| O'Bar, Brandon | Continue to test month end settlements between EFH and EFCH for the purpose of checking they are in accordance with a docket. | $175.00 | 2.0 | $350.00 |
| O'Bar, Brandon | Continue to test month end settlements between EFH and EFCH for the purpose of checking they are in accordance with a docket. | $175.00 | 2.4 | $420.00 |
| O'Bar, Brandon | Document the nature and use of the lignite and western coal stockpiles. | $175.00 | 1.8 | $315.00 |
| O'Bar, Brandon | Test month end settlements between EFH and EFCH for the purpose checking whether they are in accordance with a docket. | $175.00 | 1.6 | $280.00 |
| O'Bar, Brandon | Test the operating effectiveness of the control around accounts receivables. | $175.00 | 1.2 | $210.00 |
| Pansari, Anubhav | Update Engagement Management work paper to incorporate actual hours within the report from the CAD report provided by the Deloitte US One Team. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Update Engagement Management work paper to incorporate actual hours within the report from the CAD report provided by the Deloitte US One Team. | $175.00 | 0.3 | $52.50 |
| Parker, Matt | Discuss property, plant and equipment rollforward schedule for the purpose of testing the adjusted beginning deferred tax balance as of 12/31/2014 with B. Murawski, R. Coetzee, R. Favor, J. Hickl. | $365.00 | 0.3 | $109.50 |
| Parker, Matt | Discuss procedures applied to the property, plant and equipment rollforward schedule in connection with income tax internal controls remediation with R. Stokx, V. Carr. | $365.00 | 0.6 | $219.00 |
| Parker, Matt | Discuss procedures applied to the property, plant and equipment rollforward schedule in connection with income tax internal controls remediation with R. Stokx. | $365.00 | 0.5 | $182.50 |
| Persons, Hillary | Analyze the expense risk of material misstatement workpaper for controls and documentation in the 2015 audit. | $175.00 | 1.8 | $315.00 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Continue to analyze the expense risk of material misstatement workpaper for controls and documentation in the 2015 audit. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Discuss procedures to select and document retail revenue samples with L. Lirely. | $175.00 | 0.2 | $35.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/02/2015

| | | Rate | Hours | Fees |
|---|---|---|---|---|
| Persons, Hillary | Further work to analyze the expense risk of material misstatement workpaper for controls and documentation in the 2015 audit. | $175.00 | 1.7 | $297.50 |
| Persons, Hillary | Obtain invoices and energy facts label selections for retail revenue samples. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Perform operating effectiveness testing on October revenue controls. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Work to analyze the expense risk of material misstatement workpaper for controls and documentation in the 2015 audit. | $175.00 | 2.4 | $420.00 |
| Poindexter, Heath | Discuss Wholesale March 31, 2015 goodwill impairment memos with C. Casey. | $365.00 | 2.0 | $730.00 |
| Pothoulakis, Tony | Prepare accounting conventions memo analyzing the company's accounting conventions in place in the Corporate Accounting department. | $175.00 | 1.6 | $280.00 |
| Pothoulakis, Tony | Prepare accounting conventions memo analyzing the company's accounting conventions in place in the Power Accounting department. | $175.00 | 2.7 | $472.50 |
| Pothoulakis, Tony | Prepare accounting conventions memo analyzing the company's accounting conventions in place in the Tax Accounting department. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Prepare work paper documenting the inventory observation test results at Big Brown. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Prepare work paper documenting the inventory observation test results at Comanche Peak. | $175.00 | 1.6 | $280.00 |
| Pothoulakis, Tony | Review the prior year book basis to the general ledger with X. Koprivinik. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Continue to perform testing of Unix privileged access control. | $215.00 | 3.0 | $645.00 |
| Reynolds, Matt | Meet with K Gupta, P. Brandt and U. Sethi (EFH) to obtain Windows and Unix testing files. | $215.00 | 1.0 | $215.00 |
| Reynolds, Matt | Perform testing of Unix privileged access control. | $215.00 | 2.0 | $430.00 |
| Reynolds, Matt | Work to perform testing of Unix privileged access control. | $215.00 | 3.0 | $645.00 |
| Stokx, Randy | Discuss procedures applied to the property, plant and equipment rollforward schedule in connection with income tax internal controls remediation with M. Parker, V. Carr. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Discuss procedures applied to the property, plant and equipment rollforward schedule in connection with income tax internal controls remediation with M. Parker. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Assess the useful lives of EFH's property. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Clear notes for financial control reporting risk of material misstatement workbook. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 12/02/2015 | | | | |
| Twigge, Daniel | Clear review notes on nuclear decommissioning testing for the interim period. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Continue to clear notes for financial control reporting risk of material misstatement workbook. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Perform operating effectiveness testing for Luminant Power income statement control for month of October. | $215.00 | 1.9 | $408.50 |
| Twigge, Daniel | Prepare year end client request list for Luminant Power. | $215.00 | 2.0 | $430.00 |
| Yadav, Devavrata | Continue to work on the journal entry testing workpapers to include documentation of journal entry approver in our documentation. | $215.00 | 2.0 | $430.00 |
| Yadav, Devavrata | Work on the journal entry testing workpapers to include documentation of journal entry approver in our documentation. | $215.00 | 2.0 | $430.00 |
| 12/03/2015 | | | | |
| Babanova, Maria | Clear review notes on the fraud risk assessment. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Meet to analyze estimates to complete for the workpaper series of the 2015 EFH audit with S. Brunson, D. Henry, D. Twigge, C. Casey, M. Freeman, C. Craig. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Perform scoping procedures on the operating expense for Luminant Power. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Submit two operating effectiveness reports on third party vendors for review by specialist for the purpose of identifying internal controls exceptions. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Update engagement team's profitability analysis on budget to actual hours for the purpose of identifying remaining hours of the audit for 2015. | $215.00 | 2.1 | $451.50 |
| Babanova, Maria | Update engagement team's profitability analysis on budget to actual hours. | $215.00 | 1.9 | $408.50 |
| Baylis, Jessica | Perform testing of the PeopleSoft privileged access control for the purpose of assessing the operating effectiveness of EFH's information technology environment. | $175.00 | 1.4 | $245.00 |
| Benvenuti, Christina | Compare business assumptions workpaper with past analysis of comparable workpaper. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Continue to update second step of goodwill analysis with changes requested by S. Brunson, M. Freeman. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Document assessment of the company's valuation inputs for the goodwill valuation. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Update second step of goodwill analysis with changes requested by S. Brunson, M. Freeman. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/03/2015

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Benvenuti, Christina | Updated workpaper comparing inputs for two steps of goodwill analysis. | $175.00 | 1.0 | $175.00 |
| Bowers, Rachel | Assess status of detailed audit plan. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss review notes surrounding retail revenue planning with V. Craig, J. Wahrman, M. Johnson. | $290.00 | 2.2 | $638.00 |
| Bowers, Rachel | Discuss status of residential bill audit control understanding with D. Henry. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss status of residential retail contract testing with D. Henry. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Review flash control operating effectiveness testing. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review planning memo review notes from J. Wahrman. | $290.00 | 0.2 | $58.00 |
| Brunson, Steve | Continue document changes in Big Brown asset impairment testing due to changes made by the client. | $215.00 | 2.1 | $451.50 |
| Brunson, Steve | Discuss related to goodwill and asset impairment testing for 9/30 with M. Freeman. | $215.00 | 1.6 | $344.00 |
| Brunson, Steve | Discuss review notes on goodwill significant risk planning memo addendum with V. Craig. | $215.00 | 0.2 | $43.00 |
| Brunson, Steve | Document changes in Big Brown asset impairment testing due to changes made by the client. | $215.00 | 2.7 | $580.50 |
| Brunson, Steve | Meet to analyze estimates to complete for the workpaper series of the 2015 EFH audit with M. Babanova, D. Henry, D. Twigge, C. Casey, M. Freeman, C. Craig. | $215.00 | 1.7 | $365.50 |
| Brunson, Steve | Meet to analyze estimates to complete for the workpaper series of the 2015 EFH audit with M. Babanova, D. Henry, D. Twigge, C. Casey, M. Freeman, C. Craig. | $215.00 | 1.7 | $365.50 |
| Brunson, Steve | Update power prices within step 2 analysis workpaper as of 9/30 based on file received from the wholesale department. | $215.00 | 2.9 | $623.50 |
| Carr, Vickie | Discuss tax remediation interim procedures and open items with R. Favor, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Discuss tax remediation update with R. Favor, Deloitte, and T. Nutt, C. Howard, M. Horn, D. Cameron, EFH. | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Discuss corporate accounting conventions and quantification of the conventions in place with V. Craig, T. Pothoulakis. | $215.00 | 0.7 | $150.50 |
| Casey, Chris | Discuss Luminant Energy conventions for assessing sufficiency of documented convention quantifications with H. Poindexter. | $215.00 | 1.5 | $322.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/03/2015

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Discuss modified delegation of authority process and potential exceptions with H. Persons, V. Craig. | $215.00 | 0.3 | $64.50 |
| Casey, Chris | Meet to analyze estimates to complete for the workpaper series of the 2015 EFH audit with M. Babanova, D. Henry, D. Twigge, S. Brunson, M. Freeman, C. Craig. | $215.00 | 1.7 | $365.50 |
| Chesser, Taylor | Analyze retail forward contracts for 3rd Quarter goodwill procedures with C. Casey, B. Kowalk. | $175.00 | 0.3 | $52.50 |
| Chesser, Taylor | Continue to perform procedures related to 9/30/15 power price forward curves. | $175.00 | 2.5 | $437.50 |
| Chesser, Taylor | Perform procedures related to 9/30/15 power price forward curves. | $175.00 | 2.9 | $507.50 |
| Coetzee, Rachelle | Call to discuss questions on the 9/30 income tax provision for the purpose of testing controls as part of the remediation process with R. Favor. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Continue to review the book to tax report as part of the remediation process for the purpose of testing the 9/30 income tax provision. | $215.00 | 2.7 | $580.50 |
| Coetzee, Rachelle | Discuss detailed support for selected business units for the purpose of testing the property, plant and equipment beginning deferred tax balance as of 12/31/2014 with R. Favor, Deloitte, and K. Ashby, S. Lee, T. Rather, EFH. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss the company's review activities of tax depreciation with C. Garcia, EFH. | $215.00 | 2.0 | $430.00 |
| Coetzee, Rachelle | Prepare controls testing procedures of the Company's review activities of tax depreciation. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Review the book to tax report as part of the remediation process for the purpose of testing the 9/30 income tax provision. | $215.00 | 2.5 | $537.50 |
| Coetzee, Rachelle | Update schedule to reflect hours needed for testing procedures to be performed during year-end testing. | $215.00 | 0.5 | $107.50 |
| Craig, Valerie | Clear review notes on interim standard journal entry controls operating effectiveness testing. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss corporate accounting conventions and quantification of the conventions in place with C. Casey, T. Pothoulakis. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss goodwill significant risk with J. Wahrman. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss modified delegation of authority process and potential exceptions with H. Persons, C. Casey. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss modified delegation of authority process and potential exceptions with H. Persons. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

12/03/2015

| | | | | |
|---|---|---|---|---|
| Craig, Valerie | Discuss property useful life testing exception for resolution with D. Twigge, J. Hall. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss retail revenue review notes with J. Wahrman. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss review notes on goodwill significant risk planning memo addendum with S. Brunson. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Discuss review notes surrounding retail revenue planning with R. Bowers, J. Wahrman, M. Johnson. | $365.00 | 2.2 | $803.00 |
| Craig, Valerie | Discuss scoping considerations related to transmission delivery expense with J. Wahrman. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss status of retail revenue interim substantive testing with D. Henry. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss wholesale derivative significant risk with J. Wahrman. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Partially attend meeting to analyze estimates to complete for the workpaper series of the 2015 EFH audit with M. Babanova, S. Brunson, D. Henry, D. Twigge, C. Casey, M. Freeman. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Review interim regression analytic for retail residential revenue. | $365.00 | 1.7 | $620.50 |
| Favor, Rick | Discuss tax remediation update with V. Carr, Deloitte, and T. Nutt, C. Howard, M. Horn, D. Cameron, EFH. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Call to discuss questions on the 9/30 income tax provision for the purpose of testing controls as part of the remediation process with R. Coetzee. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Discuss detailed support for selected business units for the purpose of testing the property, plant and equipment beginning deferred tax balance as of 12/31/2014 with R. Coetzee, Deloitte, and K. Ashby, S. Lee, T. Rather, EFH. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Discuss interim tax provision open items with R. Coetzee. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss tax remediation interim procedures and open items with V. Carr, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Assess testing of 9/30 goodwill impairment analysis. | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Discuss related to goodwill and asset impairment testing for 9/30 with S. Brunson. | $265.00 | 1.6 | $424.00 |
| Freeman, Mike | Partially attend meeting to analyze estimates to complete for the workpaper series of the 2015 EFH audit with M. Babanova, S. Brunson, D. Henry, D. Twigge, C. Casey, C. Craig. | $265.00 | 1.0 | $265.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 12/03/2015 | | | | |
| Henry, Diane | Compare the plan amounts used within TXU's flash control to Hyperion in order to test the report used within the control operation. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Continue to perform detail testing procedures around the business customer selections in order to assess that revenue line item. | $215.00 | 2.4 | $516.00 |
| Henry, Diane | Continue to perform detail testing procedures around the business customer selections in order to conclude that the revenue line item is not materially misstated. | $215.00 | 1.1 | $236.50 |
| Henry, Diane | Discuss status of residential bill audit control understanding with R. Bowers. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss status of residential retail contract testing with R. Bowers. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Discuss status of retail revenue interim substantive testing with V. Craig. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Discuss the process in which the client totals their wire amounts for each day in order to test the company's cash management process with B. O'Bar. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Continue to perform detail testing procedures around the business customer selections in order to assess that revenue line item. | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Make selections for certain entity level controls in order to assess that the Company is complying with the Committee of Sponsoring Organizations framework. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Meet to analyze estimates to complete for the workpaper series of the 2015 EFH audit with M. Babanova, C. Casey, D. Twigge, S. Brunson, M. Freeman, C. Craig. | $215.00 | 1.7 | $365.50 |
| Henry, Diane | Perform detail testing procedures around the business customer selections in order to assess that revenue line item. | $215.00 | 1.3 | $279.50 |
| Hickl, Jeff | Discuss tax remediation interim procedures and open items with V. Carr, R. Favor. | $290.00 | 0.5 | $145.00 |
| Johnson, Michael | Discuss review notes surrounding retail revenue planning with R. Bowers, V. Craig, J. Wahrman. | $365.00 | 2.2 | $803.00 |
| Johnson, Michael | Review notes and work papers in preparation for meeting with R. Bowers, V. Craig and J. Wahrman. | $365.00 | 0.8 | $292.00 |
| Kidd, Erin | Review current status of information technology testing. | $265.00 | 2.2 | $583.00 |
| Kidd, Erin | Review identity management access testing approach based on changes made prior to year end. | $265.00 | 2.9 | $768.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/03/2015

| | | | | |
|------|-------------|------|-------|------|
| Kidd, Erin | Review testing approach for roll-forward to check relevant information technology controls are addressed prior to year end. | $265.00 | 2.8 | $742.00 |
| Kidd, Erin | Review segregation of duties testing approach. | $265.00 | 2.1 | $556.50 |
| Koprivnik, Xander | Import, update, and distribute property, plant and equipment provided by client request items. | $175.00 | 0.6 | $105.00 |
| Koprivnik, Xander | Tie dry run provided by client items to the dry run tax package book to tax. | $175.00 | 0.5 | $87.50 |
| Kowalk, Bennett | Analyze retail forward contracts for 3rd Quarter goodwill procedures with T. Chesser, C. Casey. | $265.00 | 0.3 | $79.50 |
| Kowalk, Bennett | Discuss status of Q3 2015 goodwill testing with H. Poindexter. | $265.00 | 1.5 | $397.50 |
| Lirely, Loren | Discuss approval procedures within wholesale controls group for transaction decision packet with T. Eaton, EFH. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Perform control testing on settlement controls for wholesale for 2015 audit. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Update usage of goodwill memo for 2015 audit. | $175.00 | 0.9 | $157.50 |
| Lirely, Loren | Update wholesale control workpapers for transaction decision packets after meeting with T. Eaton. | $175.00 | 1.2 | $210.00 |
| Murawski, Bryan | Continue to review an assessment of planned audit procedures to address expenditures. | $265.00 | 2.5 | $662.50 |
| Murawski, Bryan | Review assessment of planned audit procedures to address expenditures. | $265.00 | 0.5 | $132.50 |
| O'Bar, Brandon | Continue to test month end settlements between EFH and EFCH for the purpose of checking whether they are in accordance with bankruptcy rulings on intercompnay transactions. | $175.00 | 2.6 | $455.00 |
| O'Bar, Brandon | Continue to test month end settlements between EFH and EFCH for the purpose of checking whether they are in accordance with bankruptcy rulings on intercompnay transactions. | $175.00 | 0.9 | $157.50 |
| O'Bar, Brandon | Discuss the process in which the client totals their wire amounts for each day in order to test the company's cash management process with D. Henry. | $175.00 | 0.5 | $87.50 |
| O'Bar, Brandon | Input replies related to accounts receivable from customers for our confirmations. | $175.00 | 0.2 | $35.00 |
| O'Bar, Brandon | Test month end settlements between EFH and EFCH for the purpose of checking whether they are in accordance with bankruptcy rulings on intercompnay transactions. | $175.00 | 2.5 | $437.50 |
| Parker, Matt | Prepare documentation of the fraud interview of M. McFarland, conducted by R. Stokx and M. Parker. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/03/2015

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Review closed review notes related to interim internal control testing procedures related to long-term debt and interest expense. | $365.00 | 0.8 | $292.00 |
| Parker, Matt | Review interim internal control testing procedures related to bankruptcy. | $365.00 | 1.0 | $365.00 |
| Persons, Hillary | Continue to obtain invoices and energy facts label selections for retail revenue samples. | $175.00 | 2.4 | $420.00 |
| Persons, Hillary | Discuss modified delegation of authority process and potential exceptions with V. Craig, C. Casey. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss modified delegation of authority process and potential exceptions with V. Craig. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Document management considerations regarding accounting conventions. | $175.00 | 1.6 | $280.00 |
| Persons, Hillary | Document procedures performed to assign delegation of authority. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Document the EFH Corp.'s process and control environment for valuing the Luminant Generation Nuclear Decommissioning Trust. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Obtain invoices and energy facts label selections for retail revenue samples. | $175.00 | 2.4 | $420.00 |
| Persons, Hillary | Perform testing procedures on fuel and purchase power expense selections. | $175.00 | 0.2 | $35.00 |
| Poindexter, Heath | Discuss Luminant Energy conventions assess documented convention quantifications C. Casey. | $365.00 | 1.5 | $547.50 |
| Poindexter, Heath | Discuss status of Q3 2015 goodwill testing. | $365.00 | 1.5 | $547.50 |
| Pothoulakis, Tony | Discuss corporate accounting conventions and quantification of the conventions in place with V. Craig, C. Casey. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Prepare accounting conventions memo analyzing the company's accounting conventions in place in the Corporate Accounting department. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Prepare observation memo documenting observations during site visit at Comanche Peak. | $175.00 | 2.8 | $490.00 |
| Pothoulakis, Tony | Prepare observation memo documenting observations during the site visit at Big Brown. | $175.00 | 1.1 | $192.50 |
| Pothoulakis, Tony | Review audit workpaper documenting risk assessment over the Coal and Lignite inventory piles held at the Power Plants and our decision to observe certain piles. | $175.00 | 2.8 | $490.00 |
| Reynolds, Matt | Meet with P. Brandt and A. Braxton (EFH) to obtain Oracle testing evidence. | $215.00 | 1.0 | $215.00 |
| Reynolds, Matt | Perform testing of Oracle privileged access control. | $215.00 | 3.0 | $645.00 |
| Reynolds, Matt | Perform testing of Oracle privileged user control. | $215.00 | 3.0 | $645.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**12/03/2015**

| | | | | |
|------|-------------|------|-------|------|
| Reynolds, Matt | Perform testing of the Unix password control. | $215.00 | 2.0 | $430.00 |
| Sasso, Anthony | Review EFH plan of reorganization confirmation reporting details and communicate to audit team on timing expectations. | $365.00 | 0.2 | $73.00 |
| Twigge, Daniel | Assess the useful lives of EFH's property. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Discuss property useful life testing exception for resolution with V. Craig, J. Hall. | $215.00 | 0.3 | $64.50 |
| Twigge, Daniel | Meet to analyze estimates to complete for the workpaper series of the 2015 EFH audit with M. Babanova, S. Brunson, D. Henry, C. Casey, M. Freeman, C. Craig. | $215.00 | 1.7 | $365.50 |
| Twigge, Daniel | Perform operating effectiveness testing for Luminant Power income statement control for month of October. | $215.00 | 1.5 | $322.50 |
| Twigge, Daniel | Prepare updated nuclear decommissioning accretion schedules for year end. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Prepare year end client request list for Luminant Power. | $215.00 | 2.0 | $430.00 |
| Wahrman, Julie | Discuss goodwill significant risk with V. Craig. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Discuss retail revenue review notes with V. Craig. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Discuss review notes surrounding retail revenue planning with R. Bowers, V. Craig, M. Johnson. | $365.00 | 2.2 | $803.00 |
| Wahrman, Julie | Discuss scoping considerations related to transmission delivery expense with V. Craig. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Discuss wholesale derivative significant risk with V. Craig. | $365.00 | 0.6 | $219.00 |
| Yadav, Devavrata | Continue to work on the journal entry testing workpapers to include documentation of journal entry approver in D&T's documentation. | $215.00 | 2.0 | $430.00 |
| Yadav, Devavrata | Work on the journal entry testing workpapers to include documentation of journal entry approver in D&T's documentation. | $215.00 | 2.0 | $430.00 |

**12/04/2015**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Analyze estimates to complete for the workpaper series of the 2015 EFH audit with S. Brunson, D. Henry, D. Twigge, C. Casey. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Assess compliance with PCAOB regulatory filing requirements by checking whether working papers were included in the audit file | $215.00 | 2.4 | $516.00 |
| Babanova, Maria | Discuss current status of audit and expectations with H. Persons, C. Benvenuti, B. O'Bar, L. Lirely, D. Twigge, S. Brunson, D. Henry, C. Casey, T. Pothoulakis. | $215.00 | 0.7 | $150.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 12/04/2015 | | | | |
| Babanova, Maria | Discuss review notes on the fraud risk assessment performed by Internal Audit for 2015 with V. Craig. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Perform testing of journal entries for potential management override of controls by inserting testing parameters into the tool. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Review publically available bankruptcy dockets posted in December in order to identify which may have audit impact on planned audit procedures in restructuring activities. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Update engagement team's profitability analysis on budget to actual hours for the purpose of identifying remaining hours of the audit for 2015. | $215.00 | 1.1 | $236.50 |
| Benvenuti, Christina | Continue to update conclusions memo for goodwill analysis with most recent findings and analysis following an assessment of the company's inputs for goodwill. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Discuss current status of audit and expectations with H. Persons, B. O'Bar, L. Lirely, D. Twigge, S. Brunson, D. Henry, C. Casey, M. Babanova, T. Pothoulakis. | $175.00 | 0.7 | $122.50 |
| Benvenuti, Christina | Review timing of goodwill impairment analysis. | $175.00 | 0.9 | $157.50 |
| Benvenuti, Christina | Test the company's review of underlying data for the goodwill analysis for the Sarbanes-Oxley opinion. | $175.00 | 2.8 | $490.00 |
| Benvenuti, Christina | Update conclusions memo for goodwill analysis with most recent findings and analysis following an assessment of the company's inputs for goodwill. | $175.00 | 1.5 | $262.50 |
| Bowers, Rachel | Assess status of detailed audit plan. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Clear review notes on retail residential substantive revenue testing. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Discuss residential revenue substantive analytic testing with V. Craig. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Draft email to M. Johnson regarding status of retail workpapers for the purpose of the required quality review. | $290.00 | 0.2 | $58.00 |
| Brunson, Steve | Analyze estimates to complete for the workpaper series of the 2015 EFH audit with M. Babanova, D. Henry, D. Twigge, C. Casey. | $215.00 | 0.7 | $150.50 |
| Brunson, Steve | Continue to review changes in Martin Lake asset impairment testing due to changes made by the client. | $215.00 | 2.9 | $623.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/04/2015

| | | | | |
|------|-------------|------|-------|------|
| Brunson, Steve | Discuss current status of audit and expectations with H. Persons, C. Benvenuti, B. O'Bar, L. Lirely, D. Twigge, D. Henry, C. Casey, M. Babanova, T. Pothoulakis. | $215.00 | 0.7 | $150.50 |
| Brunson, Steve | Discuss review notes on goodwill significant risk planning memo addendum with V. Craig, J. Wahrman, R. Stokx. | $215.00 | 0.8 | $172.00 |
| Brunson, Steve | Discuss review notes on goodwill significant risk planning memo addendum with V. Craig. | $215.00 | 0.2 | $43.00 |
| Brunson, Steve | Review changes in Martin Lake asset impairment testing due to changes made by the client. | $215.00 | 2.7 | $580.50 |
| Carr, Vickie | Discuss tax remediation wokpapers and open items with R. Coetzee, R. Favor, J. Hickl, X. Koprivnik. | $365.00 | 1.5 | $547.50 |
| Casey, Chris | Analyze estimates to complete for the workpaper series of the 2015 EFH audit with S. Brunson, D. Henry, D. Twigge, M. Babanova. | $215.00 | 0.7 | $150.50 |
| Casey, Chris | Discuss current status of audit and expectations with H. Persons, C. Benvenuti, B. O'Bar, L. Lirely, D. Twigge, S. Brunson, D. Henry, M. Babanova, T. Pothoulakis. | $215.00 | 0.7 | $150.50 |
| Casey, Chris | Meet to analyze September 30, 2015 goodwill input source documentation for use within forward curve input methodology memo with H. Poindexter. | $215.00 | 1.0 | $215.00 |
| Chesser, Taylor | Continue to perform procedures related to 9/30/15 power price forward curves. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Perform procedures related to 9/30/15 power price forward curves. | $175.00 | 2.9 | $507.50 |
| Coetzee, Rachelle | Discuss tax remediation wokpapers and open items with V. Carr, R. Favor, J. Hickl, X. Koprivnik. | $215.00 | 1.5 | $322.50 |
| Coetzee, Rachelle | Review the effective tax rate as part of the remediation process for the purpose of testing the 9/30 income tax provision. | $215.00 | 1.2 | $258.00 |
| Craig, Valerie | Discuss review notes on goodwill significant risk planning memo addendum with S. Brunson. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Discuss review notes on the fraud risk assessment performed by Internal Audit for 2015 with M. Babanova. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss scoping considerations related to transmission delivery expense with J. Wahrman, R. Stokx. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Review testing approach related to retail revenue substantive analytic. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Discuss residential revenue substantive analytic testing with R. Bowers. | $365.00 | 0.4 | $146.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/04/2015

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Discuss review notes on goodwill significant risk planning memo addendum with S. Brunson, J. Wahrman, R. Stokx. | $365.00 | 0.8 | $292.00 |
| Favor, Rick | Discuss tax remediation wokpapers and open items with V. Carr, R. Coetzee, J. Hickl, X. Koprivnik. | $365.00 | 1.5 | $547.50 |
| Favor, Rick | Review tax remediation interim provision workpaper. | $365.00 | 2.0 | $730.00 |
| Henry, Diane | Analyze estimates to complete for the workpaper series of the 2015 EFH audit with M. Babanova, S. Brunson, D. Twigge, C. Casey. | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Clear questions from R. Bowers and V. Craig regarding testing of residential revenue. | $215.00 | 1.4 | $301.00 |
| Henry, Diane | Clear questions from R. Bowers and V. Craig regarding testing of residential revenue. | $215.00 | 1.1 | $236.50 |
| Henry, Diane | Continue to clear questions from R. Bowers and V. Craig regarding testing of residential revenue. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Discuss current status of audit and expectations with H. Persons, C. Benvenuti, B. O'Bar, L. Lirely, D. Twigge, S. Brunson, C. Casey, M. Babanova, T. Pothoulakis. | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Discuss procedures to be performed to test revenue from business customers with H. Persons. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Discuss questions relating to the testing of the transactions within the Company's cash management system with B. O'Bar. | $215.00 | 1.1 | $236.50 |
| Henry, Diane | Discuss the process in which the client totals their wire amounts for each day in order to test the company's cash management process with B. O'Bar. | $215.00 | 0.5 | $107.50 |
| Hickl, Jeff | Discuss consolidated book cost to tax cost reconciliation for fixed assets with X. Koprivnik. | $290.00 | 0.8 | $232.00 |
| Hickl, Jeff | Discuss status update of controls and interim provision package with J. Hickl. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Discuss status update of controls and interim provision package with R. Coetzee. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Discuss tax remediation wokpapers and open items with V. Carr, R. Coetzee, R. Favor, X. Koprivnik. | $290.00 | 1.5 | $435.00 |
| Hickl, Jeff | Prepare updates to workpapers for fixed asset deferred calculations. | $290.00 | 1.3 | $377.00 |
| Hickl, Jeff | Review additional workpaper documents provided by M. Horn of EFH to support 12 business units fixed asset deferred calculations. | $290.00 | 1.0 | $290.00 |
| Koprivnik, Xander | Compile book cost and tax cost workpapers by business unit. | $175.00 | 0.2 | $35.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/04/2015

| | | | | |
|------|-------------|------|-------|------|
| Koprivnik, Xander | Create consolidated book cost to tax cost file. | $175.00 | 0.4 | $70.00 |
| Koprivnik, Xander | Discuss consolidated book cost to tax cost reconciliation for fixed assets with J. Hickl. | $175.00 | 0.8 | $140.00 |
| Koprivnik, Xander | Discuss tax remediation wokpapers and open items with V. Carr, R. Coetzee, R. Favor, J. Hickl. | $175.00 | 1.5 | $262.50 |
| Lirely, Loren | Continue to perform substantive testing on account balances for excess power generation revenue within Wholesale for 2015 audit. | $175.00 | 2.0 | $350.00 |
| Lirely, Loren | Discuss current status of audit and expectations with H. Persons, C. Benvenuti, B. O'Bar, D. Twigge, S. Brunson, D. Henry, C. Casey, M. Babanova, T. Pothoulakis. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Perform control testing on settlement controls for wholesale for 2015 audit. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Perform substantive testing on account balances for excess power generation revenue within Wholesale for 2015 audit. | $175.00 | 2.5 | $437.50 |
| Morehead, David | Review summary of inventory observations workpaper. | $265.00 | 2.5 | $662.50 |
| Morehead, David | Review lignite inventory costing workpaper. | $265.00 | 1.5 | $397.50 |
| Nasa, Srishti | Continue to update bankruptcy dockets from the Epiq claims register web site into Bankruptcy docket tracker workpaper. | $175.00 | 2.9 | $507.50 |
| Nasa, Srishti | Update bankruptcy dockets from the Epiq claims register web site into Bankruptcy docket tracker workpaper. | $175.00 | 0.1 | $17.50 |
| O'Bar, Brandon | Check daily transfers in Moneypools to identify whether these transactions are in accordance with terms. | $175.00 | 2.2 | $385.00 |
| O'Bar, Brandon | Continue to check daily transfers in Moneypools to identify whether these transactions are in accordance with terms. | $175.00 | 2.6 | $455.00 |
| O'Bar, Brandon | Discuss current status of audit and expectations with H. Persons, C. Benvenuti, L. Lirely, D. Twigge, S. Brunson, D. Henry, C. Casey, M. Babanova, T. Pothoulakis. | $175.00 | 0.7 | $122.50 |
| O'Bar, Brandon | Discuss questions relating to the testing of the transactions within the Company's cash management system with D. Henry. | $175.00 | 1.1 | $192.50 |
| O'Bar, Brandon | Discuss the process in which the client totals their wire amounts for each day in order to test the company's cash management process with D. Henry. | $175.00 | 0.5 | $87.50 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/04/2015

| | | | | |
|------|-------------|------|-------|------|
| O'Bar, Brandon | Test month end settlements between EFH and EFCH for the purpose of checking whether they are in accordance with bankruptcy rulings on intercompnay transactions. | $175.00 | 1.0 | $175.00 |
| Pansari, Anubhav | Update bankruptcy dockets from the Epiq claims register web site into Bankruptcy docket tracker workpaper. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Continue to perform procedures to test revenue from business customers. | $175.00 | 1.8 | $315.00 |
| Persons, Hillary | Discuss current status of audit and expectations with C. Benvenuti, B. O'Bar, L. Lirely, D. Twigge, S. Brunson, D. Henry, C. Casey, M. Babanova, T. Pothoulakis. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Discuss procedures to be performed to test revenue from business customers with D. Henry. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Perform procedures to test revenue from business customers. | $175.00 | 1.7 | $297.50 |
| Poindexter, Heath | Analyze September 30, 2015 goodwill input source documentation for use within forward curve input methodology memo with C. Casey. | $365.00 | 1.0 | $365.00 |
| Pothoulakis, Tony | Continue to prepare memo concerning Deloitte's usage of the Internal Audit department for their inventory audit testing. | $175.00 | 2.7 | $472.50 |
| Pothoulakis, Tony | Discuss current status of audit and expectations with H. Persons, C. Benvenuti, B. O'Bar, L. Lirely, D. Twigge, S. Brunson, D. Henry, C. Casey, M. Babanova. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Prepare memo concerning Deloitte's usage of the Internal Audit department for their inventory audit testing. | $175.00 | 2.6 | $455.00 |
| Reynolds, Matt | Perform testing of the Oracle passwords control. | $215.00 | 2.0 | $430.00 |
| Reynolds, Matt | Perform testing of the Unix Passwords control. | $215.00 | 1.0 | $215.00 |
| Reynolds, Matt | Perform testing of the Windows password control. | $215.00 | 2.0 | $430.00 |
| Stokx, Randy | Discuss review notes on goodwill significant risk planning memo addendum with V. Craig, S. Brunson, J. Wahrman. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss scoping considerations related to transmission delivery expense with V. Craig, J. Wahrman. | $365.00 | 0.7 | $255.50 |
| Twigge, Daniel | Analyze estimates to complete for the workpaper series of the 2015 EFH audit with M. Babanova, S. Brunson, D. Henry, C. Casey. | $215.00 | 0.7 | $150.50 |
| Twigge, Daniel | Assess work load and due dates for final testing at year end. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**12/04/2015**

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Close notes on the understanding of recording property transaction memo. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Discuss current status of audit and expectations with H. Persons, C. Benvenuti, B. O'Bar, L. Lirely, S. Brunson, D. Henry, C. Casey, M. Babanova, T. Pothoulakis. | $215.00 | 0.7 | $150.50 |
| Twigge, Daniel | Prepare updated nuclear decommissioning accretion schedules for year end. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Prepare year end client request list for Luminant Power. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Review purchase power testing for the interim testing period. | $215.00 | 1.0 | $215.00 |
| Wahrman, Julie | Discuss review notes on goodwill significant risk planning memo addendum with V. Craig, S. Brunson, R. Stokx. | $365.00 | 0.8 | $292.00 |
| Wahrman, Julie | Discuss scoping considerations related to transmission delivery expense with V. Craig, R. Stokx. | $365.00 | 0.7 | $255.50 |

**12/05/2015**

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Clear review notes on 3/31/15 retail trade name valuation documentation. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Clear review notes on retail residential substantive testing workpapers. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review comments from J. Wahrman related to planning memo workpapers. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review monthly flash review control testing. | $290.00 | 0.5 | $145.00 |
| Favor, Rick | Review the remediation property, plant and equipment workpaper. | $365.00 | 2.0 | $730.00 |

**12/06/2015**

| | | | | |
|------|-------------|------|-------|------|
| Brunson, Steve | Document price changes within the contribution margin memo relating to the long range plan. | $215.00 | 2.0 | $430.00 |

**12/07/2015**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Perform initial set up of journal entry testing by reviewing which entries should be selected for testing procedures. | $215.00 | 2.7 | $580.50 |
| Babanova, Maria | Research the audit procedures for the customer list testing area for the purpose of assessing valuation of goodwill. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Review publically available bankruptcy dockets posted in December in order to identify which may have audit impact on planned audit procedures in restructuring activities. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Update deficiency list for the internal controls over financial reporting as of 9/30. | $215.00 | 0.8 | $172.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/07/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Update engagement team tracker with current audit status for respective working papers. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Clear review notes on the fraud risk assessment. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Clear review notes on the fuel expense detail testing. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss payment support detail for plan verification testing with D. Henry. | $215.00 | 0.3 | $64.50 |
| Benvenuti, Christina | Discuss current status of goodwill controls and answered questions about supporting controls with S. Brunson. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Perform testing of goodwill controls based on discussion from meeting with S. Brunson. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Review relevant workpaper and answered questions regarding the fixed asset impairment recorded in Q3 with S. Brunson. | $175.00 | 1.1 | $192.50 |
| Benvenuti, Christina | Update format of asset impairment analysis for purpose of allowing consistency of procedures of reaching conclusions through analysis of D&T and the company. | $175.00 | 1.1 | $192.50 |
| Benvenuti, Christina | Update second step of goodwill analysis for purpose of promoting consistency throughout the components of goodwill analysis. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Updated workpaper with most recent balances for purpose of scoping analysis. | $175.00 | 2.8 | $490.00 |
| Bowers, Rachel | Clear National Office consultation review notes on revenue control documentation. | $290.00 | 0.9 | $261.00 |
| Brunson, Steve | Continue to draft overall long range plan cover memo relating to changes in power prices. | $215.00 | 1.0 | $215.00 |
| Brunson, Steve | Discuss current status of goodwill controls and answered questions about supporting controls with C. Benvenuti. | $215.00 | 1.0 | $215.00 |
| Brunson, Steve | Document price changes within the contribution margin memo relating to the long range plan. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Document price changes within the operating expenses memo relating to the long range plan. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Draft overall long range plan cover memo relating to changes in power prices. | $215.00 | 1.1 | $236.50 |
| Brunson, Steve | Review relevant workpaper and answered questions regarding the fixed asset impairment recorded in Q3 with C. Benvenuti. | $215.00 | 1.1 | $236.50 |
| Carr, Vickie | Discuss tax controls workpaper status and open items with R. Favor, M. Parker. | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Discuss tax remediation workpaper status and open items with R. Favor, J. Hickl. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/07/2015

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Discuss substantive testing on account balances for excess power generation revenue within Wholesale for 2015 audit with L. Lirely. | $215.00 | 1.3 | $279.50 |
| Chesser, Taylor | Continue to perform goodwill procedures related to 9/30/15 power price forward curves. | $175.00 | 2.2 | $385.00 |
| Chesser, Taylor | Continue to perform procedures related to 9/30/15 power price forward curves. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Perform goodwill procedures related to 9/30/15 power price forward curves. | $175.00 | 2.9 | $507.50 |
| Coetzee, Rachelle | Discuss tax remediation interim workpapers with R. Favor. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Prepare controls testing procedures of the company's review activities of tax depreciation in the Bloomberg BNA system. | $215.00 | 2.8 | $602.00 |
| Coetzee, Rachelle | Review fixed assets detail support schedules related to the GEN business unit for the purpose of testing the adjusted beginning deferred tax balance as of 12/31/2014. | $215.00 | 1.1 | $236.50 |
| Coetzee, Rachelle | Review the effective tax rate as part of the remediation process for the purpose of testing the 9/30 income tax provision. | $215.00 | 2.3 | $494.50 |
| Coetzee, Rachelle | Review the return-to-provision tax workpaper for the purpose of testing the return-to-provision adjustment booked during the third quarter. | $215.00 | 1.5 | $322.50 |
| Craig, Valerie | Clear flash meeting control operating effectiveness testing notes. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Clear review notes on interim retail revenue substantive analytic. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Clear review notes on Internal Audit's testing methodology memo. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Clear review notes on power expense substantive testing. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Clear review notes on September 30 retail tradename impairment analysis. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review EFCH revenue leadsheet. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review quarterly meeting with business unit controllers design assessment. | $365.00 | 1.4 | $511.00 |
| Craig, Valerie | Review testing approach related to retail revenue substantive analytic. | $365.00 | 2.2 | $803.00 |
| Favor, Rick | Discuss tax controls workpaper status and open items with V. Carr, M. Parker. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss tax remediation interim workpapers with R. Coetzee. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Discuss tax remediation workpaper status and open items with V. Carr, J. Hickl. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/07/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Favor, Rick | Review tax remediation interim workpapers for open items and assessment of completion. | $365.00 | 1.5 | $547.50 |
| Fogarty, john | Perform review on retail revenue control addressing revenue risks. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Discuss testing of valuation for impairment analyses with S. Brunson. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Review changes to wholesale accounting conventions. | $265.00 | 1.6 | $424.00 |
| Freeman, Mike | Review valuation testing for 9/30 impairment analyses. | $265.00 | 1.8 | $477.00 |
| Groves, Amy | Perform review on retail revenue control addressing revenue risks. | $290.00 | 1.5 | $435.00 |
| Henry, Diane | Analyze the energy substantive testing for business customers. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Discuss the modifications to the company's controls process in response to PCAOB AS 18 with M. Parker, Deloitte, and S. Kim, EFH. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss the October instance of the retail flash control meeting with D. Shover (TXU Planning). | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Review the Company's entity level controls of assessing accounting policies. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Discuss payment support detail for plan verification testing with M. Babanova. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss procedures to test business customer revenue with H. Persons. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Discuss testing of Moneypool activity and month end settlements with B. O'Bar. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Review the October selections of those revenue controls in order to assess risk of material misstatement. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Review the transmission distribution substantive testing. | $215.00 | 1.9 | $408.50 |
| Henry, Diane | Update the status tracker. | $215.00 | 0.2 | $43.00 |
| Hickl, Jeff | Discuss tax remediation workpaper status and open items with V. Carr, R. Favor. | $290.00 | 0.5 | $145.00 |
| Johnson, Michael | Perform review on retail revenue control addressing revenue risks. | $365.00 | 0.8 | $292.00 |
| Kidd, Erin | Review current information technology testing status. | $265.00 | 1.2 | $318.00 |
| Kidd, Erin | Review database privileged access for databases supporting the accounts payable systems. | $265.00 | 2.8 | $742.00 |
| Kidd, Erin | Review database privileged access for databases supporting the general ledger systems. | $265.00 | 2.9 | $768.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/07/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kidd, Erin | Review database privileged access for databases supporting the wholesale systems. | $265.00 | 2.1 | $556.50 |
| Koprivnik, Xander | Assess the accuracy of the income tax return to provision report. | $175.00 | 0.5 | $87.50 |
| Koprivnik, Xander | Compile book to tax cost into one file to make selections. | $175.00 | 0.3 | $52.50 |
| Koprivnik, Xander | Create consolidated book cost to tax cost workbook to show business unit selections. | $175.00 | 2.0 | $350.00 |
| Koprivnik, Xander | Update book to tax report (Dry Run) controls | $175.00 | 0.2 | $35.00 |
| Kowalk, Bennett | Perform Q3 2015 Goodwill testing curve validation. | $265.00 | 2.5 | $662.50 |
| Kowalk, Bennett | Perform Q3 2015 Goodwill testing NEPS shaping. | $265.00 | 2.9 | $768.50 |
| Kowalk, Bennett | Perform Q3 2015 Goodwill testing wholesale accrual. | $265.00 | 2.1 | $556.50 |
| Kowalk, Bennett | Review Q3 2015 goodwill calculation of error. | $265.00 | 2.5 | $662.50 |
| Lirely, Loren | Discuss substantive testing on account balances for excess power generation revenue within Wholesale for 2015 audit with C. Casey. | $175.00 | 1.3 | $227.50 |
| Lirely, Loren | Perform substantive testing on account balances for excess power generation revenue within Wholesale for 2015 audit. | $175.00 | 2.8 | $490.00 |
| Lirely, Loren | Perform substantive testing on wholesale settlements detail workpapers. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Update wholesale revenue leadsheet for 2015 audit. | $175.00 | 0.8 | $140.00 |
| Lirely, Loren | Update wholesale settlements substantive testing workpapers for 2015 audit. | $175.00 | 1.1 | $192.50 |
| Murawski, Bryan | Assess control activities of deferred tax ending balances for the purpose of the Sarbanes-Oxley opinion. | $265.00 | 2.7 | $715.50 |
| Murawski, Bryan | Clear review notes on planned procedures to assess liabilities subject to compromise. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Draft planned procedures to assess expenditures. | $265.00 | 1.2 | $318.00 |
| Murawski, Bryan | Review assessment of control activities to assess the effective tax rate. | $265.00 | 0.8 | $212.00 |
| Nasa, Srishti | Perform compilation of News releases and other industry related articles relevant to EFH into the Relevant News Articles for EFH and the Power Industry and Industry and EFH specific articles reviewed for the 2015 Audit. | $175.00 | 1.5 | $262.50 |
| O'Bar, Brandon | Discuss testing of Moneypool activity and month end settlements with D. Henry. | $175.00 | 1.3 | $227.50 |
| O'Bar, Brandon | Test entity level controls of third party sub-service organization reports. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/07/2015

| | | | | |
|------|-------------|------|-------|------|
| O'Bar, Brandon | Test moneypool activity by testing vendor and invoice amounts of certain settlement dates. | $175.00 | 2.2 | $385.00 |
| O'Bar, Brandon | Test the month end settlements by reviewing journal entries relating to these amounts. | $175.00 | 2.1 | $367.50 |
| O'Bar, Brandon | Test the month end settlements by reviewing journal entries relating to these amounts. | $175.00 | 1.7 | $297.50 |
| Parker, Matt | Discuss the modifications to the company's controls process in response to PCAOB AS 18 with D. Henry, Deloitte, and S. Kim, EFH. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss tax controls workpaper status and open items with V. Carr, R. Favor. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review substantive testing of nuclear fuel accounts. | $365.00 | 0.6 | $219.00 |
| Persons, Hillary | Assess nuclear decommissioning trust auditor specialists experience and competency. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Continue to perform substantive testing over revenue from business customers. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Continue to perform substantive testing over revenue from business customers. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Discuss procedures to test business customer revenue with D. Henry. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Document management considerations regarding accounting conventions. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Perform operating testing on payroll selections. | $175.00 | 1.8 | $315.00 |
| Persons, Hillary | Perform substantive testing over revenue from business customers. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Compare income tax workpaper to the general ledger for the tax team. | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Document adjustments made to the adequate protection payments as a result of court order which increased the settlement amount due to third party creditor. | $175.00 | 3.0 | $525.00 |
| Pothoulakis, Tony | Perform analytical procedures over the third party service bill, prepared monthly to bill third party for costs incurred at the power plants. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Review adequate protection payments workpaper which documents audit procedures performed over interest payments made to protected creditors. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Update the inventory risk of material misstatement workpaper to reflect new audit procedures performed over the company's internal controls. | $175.00 | 2.0 | $350.00 |
| Reynolds, Matt | Continue to perform testing of the Unix Privileged access control. | $215.00 | 2.0 | $430.00 |
| Reynolds, Matt | Continue to perform testing of the Unix Privileged access control. | $215.00 | 2.5 | $537.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**12/07/2015**

| | | | | |
|------|-------------|------|-------|------|
| Reynolds, Matt | Perform testing of the Oracle privileged user control. | $215.00 | 1.8 | $387.00 |
| Reynolds, Matt | Perform testing of the Unix Privileged access control. | $215.00 | 2.7 | $580.50 |
| Richards, Nick | Draft a response to S. Brunson's email regarding the September 30 scope allocation. | $215.00 | 0.5 | $107.50 |
| Richards, Nick | Final updates to nuclear decommission findings memo for the asset retirement obligation's market risk premium update. | $215.00 | 0.5 | $107.50 |
| Richards, Nick | Review the business and accounting assumptions markup for the step 1 analysis per email from S. Brunson regarding the allocation of the scope for the review. | $215.00 | 0.7 | $150.50 |
| Stokx, Randy | Review edits to risk assessment documentation. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Assess due dates for final audit work for staff. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Clear review notes on intangible asset/liabilities process. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Clear review notes on intangible risk of material misstatement workpaper. | $215.00 | 1.2 | $258.00 |
| Twigge, Daniel | Clear review notes on Nuclear Asset Retirements obligations process. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Clear review notes on property process memo. | $215.00 | 1.1 | $236.50 |
| Twigge, Daniel | Complete control assessment of property plant and equipment depreciation controls. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Perform a search on the Company invoice system using selection check numbers | $215.00 | 0.5 | $107.50 |

**12/08/2015**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Clear open notes on the planning memorandum for the journal entry testing. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss audit procedures for the customer list testing area for the purpose of assessing valuation of goodwill with R. Bowers. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Discuss journal entries that were flagged by the journal entry testing tool for the purpose of assessing management override of controls risk with D. Morehead, V. Craig. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Perform testing of journal entries for selected entries as part of the management override of controls. | $215.00 | 2.7 | $580.50 |
| Babanova, Maria | Review detail audit report on operating effectiveness of third party service provider. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Review detail audit report on third party service provider. | $215.00 | 1.7 | $365.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/08/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Update engagement team tracker with current audit status for respective working papers. | $215.00 | 0.4 | $86.00 |
| Benvenuti, Christina | Continue to test the company's review of underlying data for the goodwill analysis for the Sarbanes-Oxley opinion. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Continue to test the company's review of underlying data for the goodwill analysis for the Sarbanes-Oxley opinion. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Perform testing of controls around intangibles analysis. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Perform testing of controls around Luminant long range plan. | $175.00 | 2.3 | $402.50 |
| Benvenuti, Christina | Test the company's review of underlying data for the goodwill analysis for the Sarbanes-Oxley opinion. | $175.00 | 2.9 | $507.50 |
| Bowers, Rachel | Assess status of individually assigned areas against detailed audit plan. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Clear review notes on residential revenue substantive testing documentation. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss action items from retail revenue controls meeting with D. Henry. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss audit procedures for the customer list testing area for the purpose of assessing valuation of goodwill with M. Babanova. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Discuss consultation comments on revenue control reliance documentation with V. Craig, D. Henry. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Discuss inter company cash management process sampling approach for substantive testing with B. O'Bar, D. Henry. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss moneypool sampling approach for substantive testing with D. Henry, B. O'Bar. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss status of remaining retail revenue controls with D. Henry, Deloitte, and A. Ball, B. Stone, S. Jarvis, B. Sonntag, T. Domitrovich, EFH. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss unbilled revenue control design considerations with V. Craig, D. Henry. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Prepare for retail revenue controls meeting. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review audit planning memo addendum that describes changes to the original risk assessment of the 2015 audit. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Review proposed final detail audit plan for purpose of assessing time allotted to meet client deadlines. | $290.00 | 0.7 | $203.00 |
| Brunson, Steve | Discuss testing of 9/30 goodwill impairment analysis with M. Freeman. | $215.00 | 1.1 | $236.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/08/2015

| | | | | |
|------|-------------|------|-------|------|
| Brunson, Steve | Document valuation asset changes within the Step 2 goodwill testing workpaper as of 9/30. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Document valuation asset changes within the Step 2 goodwill testing workpaper as of 9/30. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Draft fixed asset impairment allocation summary based on impairment at 9/30. | $215.00 | 1.3 | $279.50 |
| Brunson, Steve | Draft fixed asset impairment allocation summary based on impairment at 9/30. | $215.00 | 2.9 | $623.50 |
| Carr, Vickie | Discuss property plant and equipment deferred tax reconciliation schedules and expectations of management's review with R. Stokx. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Discuss tax remediation workpaper status and open items with R. Favor, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Discuss review notes and updates to wholesale control testing workpapers with L. Lirely. | $215.00 | 1.0 | $215.00 |
| Chesser, Taylor | Continue to perform Goodwill procedures related to 9/30/15  power price forward curves. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to perform Goodwill procedures related to 9/30/15  power price forward curves. | $175.00 | 2.2 | $385.00 |
| Chesser, Taylor | Perform Goodwill procedures related to 9/30/15 power price forward curves. | $175.00 | 2.9 | $507.50 |
| Coetzee, Rachelle | Assess testing procedures to be performed on the fixed assets adjusted beginning deferred tax balance as of 12/31/2014. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Prepare controls testing procedures of the Company's review activities of tax depreciation in the Bloomberg BNA system. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Prepare list of interim workpapers with the status of each workpaper for the purpose of keeping track of progress. | $215.00 | 0.9 | $193.50 |
| Coetzee, Rachelle | Review the lignite depletion workpaper for the purpose of testing the adjustment as part of interim procedures. | $215.00 | 0.4 | $86.00 |
| Craig, Valerie | Clear review notes on Corporate expense testing. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss consultation comments on revenue control reliance documentation with R. Bowers, D. Henry. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Discuss journal entries that were flagged by the journal entry testing tool for the purpose of assessing management override of controls risk with D. Morehead, M. Babanova. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss unbilled revenue control design considerations with R. Bowers, D. Henry. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review audit planning memo addendum that describes changes to the original risk assessment of the 2015 audit. | $365.00 | 0.7 | $255.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/08/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Review edits made to the retail revenue control reliance memo. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review edits to long lived asset impairment significant risk planning memo addendum. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review National Pricing Center specialist's competency assessment. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review planning memo to identify changes to be documented within the planning memo addendum. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review testing approach related to retail revenue substantive analytic. | $365.00 | 1.1 | $401.50 |
| Favor, Rick | Discuss tax remediation status of workpapers and observations, specifically property, plant and equipment with M. Parker, Deloitte, and T. Rather, EFH. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss tax remediation workpaper status and open items with V. Carr, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Fogarty, john | Assess consultation about revenue control. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Continue to review 9/30 goodwill and asset impairment valuations. | $265.00 | 2.7 | $715.50 |
| Freeman, Mike | Discuss status of 2015 audit and engagement staffing with M. Parker. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Discuss testing of 9/30 goodwill impairment analysis with S. Brunson. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Review 9/30 goodwill and asset impairment valuations. | $265.00 | 2.8 | $742.00 |
| Freeman, Mike | Review 9/30 goodwill and asset impairment valuations. | $265.00 | 2.6 | $689.00 |
| Freeman, Mike | Review documentation of the use of specialists for the 2015 audit. | $265.00 | 0.9 | $238.50 |
| Friedland, Eric | Discuss upcoming review procedures as of December 1 with N. Richards. | $175.00 | 1.0 | $175.00 |
| Friedland, Eric | Review prior year findings memo to gain an understanding of procedures to assess the goodwill valuation. | $175.00 | 2.0 | $350.00 |
| Henry, Diane | Discuss action items from retail revenue controls meeting with R. Bowers. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss moneypool sampling approach for substantive testing with R. Bowers, B. O'Bar. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss procedures to be performed to test business customer revenue with H. Persons. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Discuss status of remaining retail revenue controls with R. Bowers, Deloitte, and A. Ball, B. Stone, S. Jarvis, B. Sonntag, T. Domitrovich, EFH. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Discuss testing of moneypool activity and month end settlements with B. O'Bar. | $215.00 | 1.4 | $301.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/08/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Discuss unbilled revenue control design considerations with V. Craig, R. Bowers. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Partially attend discussion concerning consultation comments on revenue control reliance documentation with V. Craig, R. Bowers. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Prioritize staff time for interim testing. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Review the Company's entity level controls. | $215.00 | 1.6 | $344.00 |
| Henry, Diane | Review the information provided by the entity testing performed on revenue files. | $215.00 | 1.1 | $236.50 |
| Hickl, Jeff | Discuss dry run provision package including tying tax adjustments from fixed asset deferred tax calculation into book to tax calculation from A2 workpaper provided by EFH with X. Koprivnik, Deloitte, and S. Lee, EFH. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Discuss tax controls workpaper status and open items with X. Koprivnik. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Discuss tax remediation dry run workpapers including fixed asset deferred tax calculation with X. Koprivnik. | $290.00 | 1.5 | $435.00 |
| Hickl, Jeff | Discuss tax remediation workpaper status and open items with V. Carr, R. Favor. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Review dry run tax provision package to compare to fixed asset deferred tax calculations. | $290.00 | 0.7 | $203.00 |
| Koprivnik, Xander | Add additional provided by client request items per book to tax cost adjustments. | $175.00 | 0.2 | $35.00 |
| Koprivnik, Xander | Discuss dry run provision package including tying tax adjustments from fixed asset deferred tax calculation into book to tax calculation from A2 workpaper provided by EFH with J. Hickl, Deloitte, and S. Lee, EFH. | $175.00 | 0.5 | $87.50 |
| Koprivnik, Xander | Discuss tax controls workpaper status and open items with J. Hickl. | $175.00 | 0.5 | $87.50 |
| Koprivnik, Xander | Discuss tax remediation dry run workpapers including fixed asset deferred tax calculation with J. Hickl. | $175.00 | 1.5 | $262.50 |
| Koprivnik, Xander | Document reconciliation of property, plant and equipment current year activity to dry run package and support. | $175.00 | 1.6 | $280.00 |
| Kowalk, Bennett | Perform Q3 2015 Goodwill testing curve validation. | $265.00 | 3.3 | $874.50 |
| Kowalk, Bennett | Perform Q3 2015 Goodwill testing NEPS shaping. | $265.00 | 3.3 | $874.50 |
| Kowalk, Bennett | Perform Q3 2015 Goodwill testing wholesale accrual. | $265.00 | 3.4 | $901.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 12/08/2015 | | | | |
| Lirely, Loren | Continue to perform substantive testing on account balances for excess power generation revenue within Wholesale for 2015 audit. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Continue to perform substantive testing on account balances for excess power generation revenue within Wholesale for 2015 audit. | $175.00 | 2.2 | $385.00 |
| Lirely, Loren | Discuss account balances for excess power generation revenue within Wholesale for 2015 audit with K. Hein. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Discuss Energy Reliability Council of Texas power generation information for power generation revenue testing within Wholesale for the 2015 audit with T. Le, EFH. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Discuss review notes and updates to wholesale control testing workpapers with C. Casey. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Perform substantive testing on account balances for excess power generation revenue within Wholesale for 2015 audit. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Review workpaper issues within entering into derivative transaction controls. | $175.00 | 1.9 | $332.50 |
| Morehead, David | Discuss journal entries that were flagged by the journal entry testing tool for the purpose of assessing management override of controls risk with M. Babanova, V. Craig. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Discuss Luminant Power audit request with D. Twigge, Deloitte, and J. Bonhard, G. Delarosa, L. Cotton. | $265.00 | 1.2 | $318.00 |
| Morehead, David | Prepare EFH Corp. planning memo addendum. | $265.00 | 0.8 | $212.00 |
| Morehead, David | Review audit plan for substantive testing areas at final. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review final request list for Luminant Power. | $265.00 | 1.2 | $318.00 |
| Morehead, David | Review interim request list for Luminant Power | $265.00 | 0.8 | $212.00 |
| Morehead, David | Review inventory observation workpapers | $265.00 | 2.5 | $662.50 |
| Morehead, David | Review inventory observation workpapers. | $265.00 | 1.0 | $265.00 |
| Nasa, Srishti | Perform footing and cross footing checks for the Money Pool documents for the accounts receivable testing. | $175.00 | 2.5 | $437.50 |
| O'Bar, Brandon | Discuss inter company cash management process sampling approach for substantive testing with R. Bowers, D. Henry. | $175.00 | 0.5 | $87.50 |
| O'Bar, Brandon | Discuss testing of moneypool activity and month end settlements with D. Henry. | $175.00 | 1.4 | $245.00 |
| O'Bar, Brandon | Test entity level controls over the company's code of conduct. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 12/08/2015 | | | | |
| O'Bar, Brandon | Test the month end settlements by reviewing journal entries relating to these amounts. | $175.00 | 2.0 | $350.00 |
| O'Bar, Brandon | Update testing for equity to the correct Sarbanes Oxley references. | $175.00 | 1.6 | $280.00 |
| Parker, Matt | Discuss status of 2015 audit and engagement staffing with M. Freeman. | $365.00 | 1.2 | $438.00 |
| Parker, Matt | Discuss tax remediation status of workpapers and observations, specifically property, plant and equipment with R. Favor, Deloitte, and T. Rather, EFH. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Review the dry-run tax control documentation with D. Rakestraw, EFH Internal Audit in connection with income tax control remediation. | $365.00 | 1.2 | $438.00 |
| Persons, Hillary | Continue to perform substantive testing over revenue from business customers. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Continue to perform substantive testing over revenue from business customers. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Discuss procedures to be performed to test business customer revenue with D. Henry. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Perform substantive testing over revenue from business customers. | $175.00 | 2.2 | $385.00 |
| Pothoulakis, Tony | Continue to document adjustments made to the adequate protection payments as a result of court order which increased the settlement amount due to third party creditor. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Discuss adjustments made to the adequate protection payments as a result of court order which increased the settlement amount due to third party creditor with T. Woodlee, Treasury Manager (EFH). | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Document adjustments made to the adequate protection payments as a result of court order which increased the settlement amount due to third party creditor. | $175.00 | 1.6 | $280.00 |
| Pothoulakis, Tony | Document audit testing results related to the materials and supplies inventory observation. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Review inventory workpaper documenting testing over the produced tons at the company's power plants. | $175.00 | 2.0 | $350.00 |
| Reynolds, Matt | Continue to perform testing of the Windows privileged user control. | $215.00 | 2.8 | $602.00 |
| Reynolds, Matt | Perform testing of the Unix privileged user control. | $215.00 | 2.8 | $602.00 |
| Reynolds, Matt | Perform testing of the Windows privileged user control. | $215.00 | 3.0 | $645.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/08/2015

| | | | | |
|------|-------------|------|-------|------|
| Richards, Nick | Discuss upcoming review procedures as of December 1 with E. Friedland. | $215.00 | 1.0 | $215.00 |
| Richards, Nick | Draft emails to D. Morehead regarding the 2015 asset retirement obligation analysis. | $215.00 | 0.2 | $43.00 |
| Stokx, Randy | Discuss property plant and equipment deferred tax reconciliation schedules and expectations of management's review with V. Carr. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Clear review notes on financial reporting risk of material misstatement workpaper. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Clear review notes on intangible asset/liabilities process. | $215.00 | 1.5 | $322.50 |
| Twigge, Daniel | Clear review notes on Nuclear asset retirements obligations process. | $215.00 | 2.1 | $451.50 |
| Twigge, Daniel | Clear review notes on property process memo. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Discuss Luminant Power audit request with D. Morehead, Deloitte, and J. Bonhard, G. Delarosa, L. Cotton. | $215.00 | 1.2 | $258.00 |
| Twigge, Daniel | Prepare planning procedures for combustion coal residual asset retirement obligation. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Review deadlines set by client on timeline to provide internally prepared analyses to test inventory balances. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Review deadlines set by client on timeline to provide internally prepared analyses to test property balances. | $215.00 | 1.0 | $215.00 |
| Yadav, Devavrata | Continue to update the budget to acutal summary workpaper for consistency with the approach to be followed by removing multiple 'week ending' columns and adding information to two columns for the periods ending as of 6/30 and 9/30. | $215.00 | 0.5 | $107.50 |
| Yadav, Devavrata | Update the budget to acutal summary workpaper for consistency with the approach to be followed by removing multiple 'week ending' columns and adding information to two columns for the periods ending as of 6/30 and 9/30. | $215.00 | 0.5 | $107.50 |

12/09/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Clear review notes on the detail testing of fuel expense and purchase power income statement line item. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Clear review notes on the planning memorandum addendum. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Document flagged entries by the journal entries Deloitte tool by looking at the journal entry documentation. | $215.00 | 2.5 | $537.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

12/09/2015

| | | | | |
|---|---|---|---|---|
| Babanova, Maria | Perform testing of journal entries for selected entries as part of the management override of controls. | $215.00 | 1.9 | $408.50 |
| Babanova, Maria | Perform testing of journal entries for selected entries only as part of the management override of controls. | $215.00 | 3.0 | $645.00 |
| Babanova, Maria | Prepare detailed schedule of testing priorities for year end testing of expenditures. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Research recent PCAOB inspections comments that may be applicable for EFH audit. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Test attrition rate as part of the customer listing for Goodwill. | $215.00 | 0.2 | $43.00 |
| Benvenuti, Christina | Continue to test the company's review of underlying data for the goodwill analysis for the Sarbanes-Oxley opinion. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Continue to test the company's review of underlying data for the goodwill analysis for the Sarbanes-Oxley opinion. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Discuss controls surrounding intangible impairment with S. Brunson. | $175.00 | 0.3 | $52.50 |
| Benvenuti, Christina | Discuss goodwill approach as of 9/30 as it relates to the analysis memo with S. Brunson. | $175.00 | 0.6 | $105.00 |
| Benvenuti, Christina | Discuss goodwill testing for 2015 audit focused on testing of controls with M. Freeman, S. Brunson. | $175.00 | 0.7 | $122.50 |
| Benvenuti, Christina | Discuss outstanding questions about goodwill procedures with S. Brunson. | $175.00 | 0.3 | $52.50 |
| Benvenuti, Christina | Perform sensitivity analysis around considerations of different scenarios proposed by company used in goodwill analysis. | $175.00 | 1.6 | $280.00 |
| Benvenuti, Christina | Test the company's review of underlying data for the goodwill analysis for the Sarbanes-Oxley opinion. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Update goodwill memo with changes and edits requested by S. Brunson. | $175.00 | 2.9 | $507.50 |
| Bowers, Rachel | Call with V. Craig for the purpose of assessing revenue control consultation documentation updates. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Clear National Office comments on revenue consultation documentation. | $290.00 | 2.3 | $667.00 |
| Bowers, Rachel | Clear review notes on revenue consultation documentation. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss comments from National Office regarding retail revenue control consultation with V. Craig, A. Groves. | $290.00 | 0.7 | $203.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/09/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Bowers, Rachel | Discuss retail segregation of duties controls with D. Henry. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss retail substantive interim workpapers with D. Henry. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss status of planning memo and planning memo addendum workpapers with V. Craig. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review addressed comments on residential revenue substantive testing. | $290.00 | 1.8 | $522.00 |
| Bowers, Rachel | Review detailed audit plan for final testing in order to provide comments for a more efficient and effective audit. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Review planning memo addendum workpaper. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Review retail revenue substantive testing. | $290.00 | 1.6 | $464.00 |
| Bowers, Rachel | Review TXUE revenue substantive testing. | $290.00 | 1.1 | $319.00 |
| Brunson, Steve | Continue to document additional capital expenditures considerations within the Long Range Planning memo. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to document additional Operations and Maintenance cost considerations within the Long Range Planning memo. | $215.00 | 0.9 | $193.50 |
| Brunson, Steve | Discuss audit plan over the testing of the company's internal controls over equity related income statement items with T. Pothoulakis. | $215.00 | 0.6 | $129.00 |
| Brunson, Steve | Discuss controls surrounding intangible impairment with C. Benvenuti. | $215.00 | 0.3 | $64.50 |
| Brunson, Steve | Discuss goodwill approach as of 9/30 as it relates to the analysis memo with C. Benvenuti. | $215.00 | 0.6 | $129.00 |
| Brunson, Steve | Discuss goodwill testing for 2015 audit focused on testing of controls with M. Freeman, C. Benvenuti. | $215.00 | 0.7 | $150.50 |
| Brunson, Steve | Discuss outstanding questions about goodwill procedures with C. Benvenuti. | $215.00 | 0.3 | $64.50 |
| Brunson, Steve | Document additional capital expenditures considerations within the long range planning memo. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Document additional Operations and Maintenance cost considerations within the long range planning memo. | $215.00 | 1.9 | $408.50 |
| Chesser, Taylor | Continue to perform Goodwill procedures related to 9/30/15 power price forward curves. | $175.00 | 2.2 | $385.00 |
| Chesser, Taylor | Continue to perform Goodwill procedures related to 9/30/15 power price forward curves. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/09/2015

| | | | | |
|------|-------------|------|-------|------|
| Chesser, Taylor | Discuss experience so far with EFH audit team and relevant questions with T. Pothoulakis, B. O'Bar. | $175.00 | 1.0 | $175.00 |
| Chesser, Taylor | Perform Goodwill procedures related to 9/30/15 power price forward curves. | $175.00 | 2.9 | $507.50 |
| Craig, Valerie | Call with R. Bowers for the purpose of assessing revenue control consultation documentation updates. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Clear review notes on interim retail revenue substantive analytic. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Discuss comments from National Office regarding retail revenue control consultation with A. Groves, R. Bowers. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss status of planning memo and planning memo addendum workpapers with R. Bowers. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review corporate tax accounting conventions. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review overall accounting conventions summary memo. | $365.00 | 0.4 | $146.00 |
| Freeman, Mike | Analyze valuation of third party contract. | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Discuss goodwill testing for 2015 audit focused on testing of controls with S. Brunson, C. Benvenuti. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Review 9/30 goodwill cover memo. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Review 9/30 step 1 goodwill memo. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Review comparison of step 1 to step 2 goodwill testing. | $265.00 | 2.4 | $636.00 |
| Friedland, Eric | Prepare the previous goodwill impairment model for new inputs. | $175.00 | 1.5 | $262.50 |
| Friedland, Eric | Research discount rates on Bloomberg, EIA and IBIS for the evaluation of goodwill. | $175.00 | 0.3 | $52.50 |
| Friedland, Eric | Research interest rates on Bloomberg, EIA and IBIS for the evaluation of goodwill. | $175.00 | 0.5 | $87.50 |
| Friedland, Eric | Research the economy and the industry on Bloomberg, EIA and IBIS for the evaluation of goodwill. | $175.00 | 0.7 | $122.50 |
| Groves, Amy | Discuss comments from National Office regarding retail revenue control consultation with V. Craig, R. Bowers. | $290.00 | 0.7 | $203.00 |
| Henry, Diane | Discuss progress on the engagement with B. O'Bar. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss retail segregation of duties controls with R. Bowers. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Discuss retail substantive interim workpapers with R. Bowers. | $215.00 | 0.2 | $43.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/09/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Review the billed volumes revenue workpaper in order to the revenue line item on the income statement. | $215.00 | 2.1 | $451.50 |
| Henry, Diane | Review the Company's entity level controls. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Review the transmission distribution substantive testing. | $215.00 | 1.9 | $408.50 |
| Hickl, Jeff | Discuss audit procedures related to fixed asset deferred income tax reconciliations with M. Parker. | $290.00 | 0.6 | $174.00 |
| Hickl, Jeff | Discuss tax remediation updates including fixed asset deferred tax calculation with T. Rather, EFH. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Discuss workpaper documentation for tax remediation testing of fixed assed deferred calculation with X. Koprivnik. | $290.00 | 1.5 | $435.00 |
| Hickl, Jeff | Reconcile dry run provision package to fixed asset deferred tax calculation. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Review fixed asset deferred tax calculation workpapers. | $290.00 | 2.5 | $725.00 |
| Koprivnik, Xander | Continue to document D&T reconciliations and create consolidated book to tax difference analysis | $175.00 | 2.9 | $507.50 |
| Koprivnik, Xander | Discuss workpaper documentation for tax remediation testing of fixed assed deferred calculation with J. Hickl. | $175.00 | 1.5 | $262.50 |
| Koprivnik, Xander | Document D&T reconciliations and create consolidated book to tax difference analysis | $175.00 | 1.2 | $210.00 |
| Kowalk, Bennett | Discuss terms of contract mining agreement between Luminant Power and Alcoa with C. Casey, T. Pothoulakis. | $265.00 | 0.7 | $185.50 |
| Kowalk, Bennett | Perform Q3 2015 Goodwill testing curve validation. | $265.00 | 2.9 | $768.50 |
| Kowalk, Bennett | Perform Q3 2015 Goodwill testing NEPS shaping. | $265.00 | 2.9 | $768.50 |
| Kowalk, Bennett | Perform Q3 2015 Goodwill testing wholesale accrual. | $265.00 | 2.9 | $768.50 |
| Kowalk, Bennett | Recalculate the amount of the error related to valuation methodology changes for quarter 1 2015 and December 1, 2014. | $265.00 | 2.9 | $768.50 |
| Lemoine, Lydia | Perform testing procedures for the Nodal/ERCOT automated control for the purpose of assessing EFH's information technology environment. | $175.00 | 1.2 | $210.00 |
| Lirely, Loren | Perform substantive testing on account balances for excess power generation revenue within Wholesale for 2015 audit. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Review workpaper issues within entering into derivative transaction controls. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/09/2015

| | | | | |
|------|-------------|------|-------|------|
| Lirely, Loren | Review workpaper issues within the valuation of derivative transaction controls. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Review workpaper issues within the valuation of derivative transaction controls. | $175.00 | 2.0 | $350.00 |
| Morehead, David | Continue to review lignite inventory substantive testing. | $265.00 | 2.6 | $689.00 |
| Morehead, David | Review inventory observations workpaper. | $265.00 | 2.8 | $742.00 |
| Morehead, David | Review lignite inventory substantive testing. | $265.00 | 2.2 | $583.00 |
| Morehead, David | Review material and supplies inventory substantive testing. | $265.00 | 2.4 | $636.00 |
| Nasa, Srishti | Perform footing and cross footing checks for the Money Pool documents for the accounts receivable testing. | $175.00 | 2.0 | $350.00 |
| O'Bar, Brandon | Discuss experience so far with EFH audit team and relevant questions with T. Pothoulakis, T. Chesser. | $175.00 | 1.0 | $175.00 |
| O'Bar, Brandon | Discuss progress on the engagement with D. Henry. | $175.00 | 0.5 | $87.50 |
| O'Bar, Brandon | Prepare emails to control owners requesting information for testing. | $175.00 | 0.2 | $35.00 |
| O'Bar, Brandon | Test moneypool activity by testing vendor and invoice amounts of certain settlement dates. | $175.00 | 1.9 | $332.50 |
| Parker, Matt | Discuss audit procedures related to fixed asset deferred income tax reconciliations with J. Hickl. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Review documentation of income tax controls prepared in connection with the Company's dry run procedures. | $365.00 | 0.5 | $182.50 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 1.7 | $297.50 |
| Persons, Hillary | Assess the design and implementation of the expense controls. | $175.00 | 1.4 | $245.00 |
| Persons, Hillary | Continue to assess the design and implementation of the expense controls. | $175.00 | 1.6 | $280.00 |
| Persons, Hillary | Document management considerations regarding accounting conventions. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Perform substantive testing over revenue from business customers. | $175.00 | 2.4 | $420.00 |
| Persons, Hillary | Perform testing procedures on fuel and purchase power expense selections. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Clear review notes left by D. Morehead, Audit Manager, over audit procedures performed at inventory observations. | $175.00 | 3.5 | $612.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/09/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Reconcile tax numbers provided by the Deloitte Tax team to the company's general ledger amounts. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Clear review notes left by V. Craig, Audit Partner, in workpaper documenting audit procedures over property , plant and equipment. | $175.00 | 1.4 | $245.00 |
| Pothoulakis, Tony | Continue to clear review notes left by V. Craig, Audit Partner, in workpaper in which we perform and document audit procedures over property , plant and equipment. | $175.00 | 1.6 | $280.00 |
| Pothoulakis, Tony | Discuss experience so far with EFH audit team and relevant questions with O'Bar, T. Chesser. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Discuss terms of contract mining agreement between Luminant Power and Alcoa with C. Casey, B. Kowalk. | $175.00 | 0.7 | $122.50 |
| Reynolds, Matt | Continue to perform testing of the Windows privileged user control. | $215.00 | 3.0 | $645.00 |
| Reynolds, Matt | Meet with A. Wootton and C. Guest (EFH) to obtain Maximo user listing. | $215.00 | 0.5 | $107.50 |
| Reynolds, Matt | Perform testing of the Windows new user control. | $215.00 | 2.5 | $537.50 |
| Reynolds, Matt | Perform testing of the Windows privileged user control. | $215.00 | 3.0 | $645.00 |
| Richards, Nick | Add language for the market risk premium to the findings memo per D. Morehead's comments. | $215.00 | 2.0 | $430.00 |
| Richards, Nick | Send K. Adams the updated findings memo for review. | $215.00 | 0.2 | $43.00 |
| Twigge, Daniel | Clear review notes on asset retirement obligation risk of material misstatement workpaper. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Complete control assessment of property plant and equipment depreciation controls. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Complete nuclear decommissioning testing of controls. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Discuss with V. Craig the property audit workpaper which documents the audit procedures we perform over the compensation. | $215.00 | 0.6 | $129.00 |
| Twigge, Daniel | Prepare a team debrief for technical speaking updates. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Review deadlines set by client on timeline to provide internally prepared analyses to test inventory balances. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Review deadlines set by client on timeline to provide internally prepared analyses to test property balances. | $215.00 | 1.0 | $215.00 |
| Yadav, Devavrata | Continue to review moneypool testing files for the months of January - October . | $215.00 | 2.0 | $430.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**12/09/2015**

| | | | | |
|------|-------------|------|-------|------|
| Yadav, Devavrata | Review moneypool testing files for the months of January - October . | $215.00 | 1.0 | $215.00 |

**12/10/2015**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Attend weekly status meeting on workpaper progress, assignment priorities, and timeline of work load with V. Craig, R. Bowers, D. Morehead, S. Brunson, C. Casey, D. Henry, D. Twigge. | $215.00 | 1.9 | $408.50 |
| Babanova, Maria | Attend weekly status update with S. Oakley, EFH Internal Audit, relating to the progress of the 2015 audit. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Continue to perform testing of journal entries for non- selected entries only as part of the management override of controls. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Discuss unbilled revenue adjustment that was selected during journal entry testing with D. Henry. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Perform testing of journal entries for non selected entries as part of the management override of controls. | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Perform testing of journal entries for non selected entries only as part of the management override of controls. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Prepare detailed list of agenda to discuss with S. Oakley, EFH Internal Audit | $215.00 | 0.7 | $150.50 |
| Benvenuti, Christina | Continue to perform testing of controls around goodwill analysis. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Continue to perform testing of controls around intangibles analysis. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Perform sensitivity analysis around considerations of different scenarios proposed by company used in goodwill analysis. | $175.00 | 2.7 | $472.50 |
| Benvenuti, Christina | Perform testing of controls around intangibles analysis. | $175.00 | 2.9 | $507.50 |
| Bowers, Rachel | Attend weekly status meeting on workpaper progress, assignment priorities, and timeline of work load with V. Craig, R. Bowers, D. Morehead, S. Brunson, C. Casey, D. Henry, D. Twigge. | $290.00 | 1.9 | $551.00 |
| Bowers, Rachel | Clear comments on revenue controls documentation. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss audit support received for accounts receivable substantive testing with D. Henry. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss with A. Ball, TXUE Controller, regarding status of open control items. | $290.00 | 0.3 | $87.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 12/10/2015 | | | | |
| Bowers, Rachel | Draft email to A. Baker, Deloitte National Office, regarding updates to documentation based on consultation discussion. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Update status of detailed audit plan in preparation for weekly team status meeting. | $290.00 | 0.7 | $203.00 |
| Brunson, Steve | Attend weekly status meeting on workpaper progress, assignment priorities, and timeline of work load with V. Craig, R. Bowers, D. Morehead, S. Brunson, C. Casey, D. Henry, D. Twigge. | $215.00 | 1.9 | $408.50 |
| Brunson, Steve | Continue to document Luminant long range plan control testing relating to client emails. | $215.00 | 2.6 | $559.00 |
| Brunson, Steve | Discuss significant risk documentation within goodwill planning memo with V. Craig, M. Freeman. | $215.00 | 0.3 | $64.50 |
| Brunson, Steve | Document changes to environmental testing of goodwill impairment. | $215.00 | 2.0 | $430.00 |
| Brunson, Steve | Document Luminant long range plan control testing relating to client emails. | $215.00 | 1.9 | $408.50 |
| Brunson, Steve | Draft overall long range plan controls memo as noted during interim testing. | $215.00 | 2.8 | $602.00 |
| Carr, Vickie | Discuss tax remediation status and workpapers with J. Hickl. | $365.00 | 1.0 | $365.00 |
| Casey, Chris | Attend wholesale meeting with EFH engagement team management on progress of procedures, and action items for audit completion with R. Stokx, H. Poindexter, B. Kowalk, M. Freeman, V. Craig. | $215.00 | 1.0 | $215.00 |
| Chesser, Taylor | Continue to perform Goodwill procedures related to 9/30/15 power price forward curves. | $175.00 | 1.7 | $297.50 |
| Chesser, Taylor | Discuss long-term power curve methodology with EFH market risk team with B. Kowalk, Deloitte, and B. Bhattacharya, K. Aggarwal, EFH. | $175.00 | 0.5 | $87.50 |
| Chesser, Taylor | Perform Goodwill procedures related to 9/30/15 power price forward curves. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Perform Goodwill procedures related to 9/30/15 power price forward curves. | $175.00 | 2.9 | $507.50 |
| Craig, Valerie | Attend wholesale meeting with EFH engagement team management on progress of procedures, and action items for audit completion with R. Stokx, H. Poindexter, B. Kowalk, M. Freeman, C. Casey. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss significant risk documentation within goodwill planning memo with M. Freeman, S. Brunson. | $365.00 | 0.3 | $109.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/10/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Partially attend weekly status meeting on workpaper progress, assignment priorities, and timeline of work load with V. Craig, R. Bowers, D. Morehead, S. Brunson, C. Casey, D. Henry, D. Twigge. | $365.00 | 1.5 | $547.50 |
| Craig, Valerie | Discuss testing approach for property deferred balances with M. Parker. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss transmission delivery expense analytic in support of scoping with D. Henry. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Meet to adjust audit plan for changes in Wholesale related risk levels with C. Casey. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Meet to adjust audit plan for changes in Wholesale related risk levels with V. Craig. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Meet to update Wholesale risk of material misstatement workpaper for changes in Wholesale control environment with C. Casey. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Meet to update Wholesale risk of material misstatement workpaper for changes in Wholesale control environment with V. Craig. | $365.00 | 0.6 | $219.00 |
| Favor, Rick | Discuss EFH staffing needs with K. Tillman. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Analyze risk assessment for goodwill impairment analyses. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Attend wholesale meeting with EFH engagement team management on progress of procedures, and action items for audit completion with R. Stokx, V. Craig, H. Poindexter, B. Kowalk, C. Casey. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss significant risk documentation within goodwill planning memo with V. Craig, S. Brunson. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Review testing of 9/30 goodwill impairment analyses. | $265.00 | 1.9 | $503.50 |
| Godbole, Dipti | Review the audit teams journal entry testing planning memo that addresses the planned audit procedures. | $215.00 | 2.0 | $430.00 |
| Henry, Diane | Attend weekly status meeting on workpaper progress, assignment priorities, and timeline of work load with V. Craig, R. Bowers, D. Morehead, S. Brunson, C. Casey, D. Henry, D. Twigge. | $215.00 | 1.9 | $408.50 |
| Henry, Diane | Discuss audit support received for accounts receivable substantive testing with R. Bowers. | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Discuss procedures to be performed to test business customer revenue with H. Persons. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss transmission delivery expense analytic in support of scoping with V. Craig. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 12/10/2015 | | | | |
| Henry, Diane | Discuss unbilled revenue adjustment that was selected during journal entry testing with M. Babanova. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Review certain of the Company's entity level controls of accounting policies. | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Review information provided by the entity testing. | $215.00 | 2.3 | $494.50 |
| Henry, Diane | Review the transmission distribution substantive testing. | $215.00 | 1.2 | $258.00 |
| Hickl, Jeff | Discuss audit procedures and internal control procedures related to fixed asset deferred income tax reconciliations with M. Parker. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Discuss fixed asset deferred calculation questions with S. Lee, EFH. | $290.00 | 0.2 | $58.00 |
| Hickl, Jeff | Discuss reconciliation of current year activity in fixed asset deferred calculation with X. Koprivnik. | $290.00 | 2.0 | $580.00 |
| Hickl, Jeff | Discuss tax remediation status and workpapers with V. Carr. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Discuss tax remediation update with T. Rather, EFH. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Participate in tax remediation update meeting with R. Stokx, Deloitte, and T. Rather, EFH. | $290.00 | 1.5 | $435.00 |
| Hickl, Jeff | Review deferred tax calculation workpapers for EFCH. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Review deferred tax calculation workpapers for EFH. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Review deferred tax calculation workpapers for EFIH. | $290.00 | 0.3 | $87.00 |
| Kidd, Erin | Review database passwords for databases supporting the general ledger systems. | $265.00 | 1.0 | $265.00 |
| Koprivnik, Xander | Continue to document reconciliations within consolidated book to tax difference analysis. | $175.00 | 2.9 | $507.50 |
| Koprivnik, Xander | Discuss consolidated book to tax with J. Hickl. | $175.00 | 0.3 | $52.50 |
| Koprivnik, Xander | Discuss reconciliation of current year activity in fixed asset deferred calculation with J. Hickl. | $175.00 | 2.0 | $350.00 |
| Koprivnik, Xander | Discuss the book basis and property additions/retirements to the general ledger and explained the process of doing so with T. Pothoulakis. | $175.00 | 1.5 | $262.50 |
| Koprivnik, Xander | Document reconciliations within consolidated book to tax difference analysis. | $175.00 | 2.9 | $507.50 |
| Koprivnik, Xander | Draft a collection of income tax analysis needed from EFH tax in order to perform testing procedures. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

12/10/2015

| | | | | |
|---|---|---|---|---|
| Kowalk, Bennett | Attend wholesale meeting with EFH engagement team management on progress of procedures, and action items for audit completion with R. Stokx, V. Craig, H. Poindexter, M. Freeman, C. Casey. | $265.00 | 1.0 | $265.00 |
| Kowalk, Bennett | Discuss long-term power curve methodology with EFH market risk team with T. Chesser, Deloitte, and B. Bhattacharya, K. Aggarwal, EFH. | $265.00 | 0.5 | $132.50 |
| Kowalk, Bennett | Perform Q3 2015 Goodwill NEPS shaping. | $265.00 | 2.9 | $768.50 |
| Kowalk, Bennett | Perform Q3 2015 Goodwill testing curve validation. | $265.00 | 3.1 | $821.50 |
| Kowalk, Bennett | Perform Q3 2015 Goodwill wholesale accrual. | $265.00 | 2.8 | $742.00 |
| Lirely, Loren | Continue to perform substantive testing on retail revenue and customer plan verification for the 2015 audit. | $175.00 | 1.7 | $297.50 |
| Lirely, Loren | Discuss year end schedule on EFH team and answered general questions on audit procedures performed over year end with T. Pothoulakis. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Perform substantive testing on account balances for excess power generation revenue within Wholesale for 2015 audit. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Perform substantive testing on retail revenue and customer plan verification for the 2015 audit. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Review instructions to perform substantive testing on retail revenue and customer plan verification. | $175.00 | 0.7 | $122.50 |
| Morehead, David | Attend weekly status meeting on workpaper progress, assignment priorities, and timeline of work load with V. Craig, R. Bowers, D. Morehead, S. Brunson, C. Casey, D. Henry, D. Twigge. | $265.00 | 1.9 | $503.50 |
| Morehead, David | Prepare for weekly status meeting. | $265.00 | 0.6 | $159.00 |
| Morehead, David | Review components of property plant and equipment rollforward detail. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review lignite inventory controls operating effectiveness testing. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Review Luminant Power accounting conventions. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Review material and supplies inventory controls operating effectiveness testing. | $265.00 | 2.5 | $662.50 |
| O'Bar, Brandon | Continue to test the month end settlements by reviewing journal entries relating to these amounts. | $175.00 | 2.5 | $437.50 |
| O'Bar, Brandon | Test entity level controls over code of conduct. | $175.00 | 1.5 | $262.50 |
| O'Bar, Brandon | Test the Moneypool Activity by testing vendor and invoice amounts of certain settlement dates. | $175.00 | 2.3 | $402.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/10/2015

| | | | | |
|------|-------------|------|-------|------|
| O'Bar, Brandon | Test the month end settlements by reviewing journal entries relating to these amounts. | $175.00 | 1.7 | $297.50 |
| Parker, Matt | Discuss property plant and equipment deferred tax reconciliation with R. Stokx. | $365.00 | 1.2 | $438.00 |
| Parker, Matt | Discuss testing approach for property deferred balances with V. Craig. | $365.00 | 0.6 | $219.00 |
| Parker, Matt | Discuss audit procedures and internal control procedures related to fixed asset deferred income tax reconciliations with J. Hickl. | $365.00 | 0.5 | $182.50 |
| Persons, Hillary | Assess the design and implementation of the expense controls. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Continue to assess the design and implementation of the expense controls. | $175.00 | 2.8 | $490.00 |
| Persons, Hillary | Discuss procedures to be performed to test business customer revenue with D. Henry. | $175.00 | 0.4 | $70.00 |
| Poindexter, Heath | Attend wholesale meeting with EFH engagement team management on progress of procedures, and action items for audit completion R. Stokx, V. Craig, B. Kowalk, M. Freeman, C. Casey. | $365.00 | 1.0 | $365.00 |
| Pothoulakis, Tony | Continue to clear review notes left by D. Morehead, Audit Manager, over audit testing performed over third party revenue. | $175.00 | 1.7 | $297.50 |
| Pothoulakis, Tony | Continue to clear review notes left by D. Morehead, Audit Manager, over audit testing performed over third party revenue. | $175.00 | 2.6 | $455.00 |
| Pothoulakis, Tony | Continue to clear review notes left by D. Morehead, Audit Manager, over audit testing performed over third party revenue. | $175.00 | 1.2 | $210.00 |
| Pothoulakis, Tony | Discuss the book basis and property additions/retirements to the general ledger and explained the process of doing so with X. Koprivnik. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Discuss year end schedule on EFH team and answered general questions on audit procedures performed over year end with L. Lirely. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Reconcile tax numbers provided by the Deloitte Tax team to the company's general ledger amounts. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Clear review notes left by D. Morehead, Audit Manager, over audit testing performed over third party revenue. | $175.00 | 2.5 | $437.50 |
| Reynolds, Matt | Meet with C. Giles (EFH) to obtain new hire, transfer and terminate user listing. | $215.00 | 0.5 | $107.50 |
| Reynolds, Matt | Meet with J. Suarez (EFH) to obtain Windows user listings. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| 12/10/2015 | | | | |
| Reynolds, Matt | Perform testing of the Oracle privileged user control. | $215.00 | 2.0 | $430.00 |
| Reynolds, Matt | Perform testing of the Windows privileged user control. | $215.00 | 3.0 | $645.00 |
| Reynolds, Matt | Prepare the Windows user list for testing of Windows terminations control. | $215.00 | 2.0 | $430.00 |
| Stokx, Randy | Attend wholesale meeting with EFH engagement team management on progress of procedures, and action items for audit completion with V. Craig, H. Poindexter, B. Kowalk, M. Freeman, C. Casey. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Participate in tax remediation update meeting with J. Hickl, Deloitte, and T. Rather, EFH. | $365.00 | 1.5 | $547.50 |
| Tillman, Kyle | Discuss EFH staffing needs with R. Favor. | $265.00 | 0.5 | $132.50 |
| Twigge, Daniel | Asses due dates for final audit work for staff. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Attend weekly status meeting on workpaper progress, assignment priorities, and timeline of work load with V. Craig, R. Bowers, D. Morehead, S. Brunson, C. Casey, D. Henry, D. Twigge. | $215.00 | 1.9 | $408.50 |
| Twigge, Daniel | Clear review notes on property risk of material misstatement workpaper. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Continue to clear review notes on Nuclear Asset Retirements obligations process. | $215.00 | 1.8 | $387.00 |
| 12/11/2015 | | | | |
| Babanova, Maria | Assess compliance with PCAOB regulatory filing by checking work papers have cleared notes. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Continue to perform testing of journal entries for non-selected entries as part of the management override of controls. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Draft a list of requests of EFH analyses needed to complete testing procedures following communications of the Deloitte Audit Team and Internal Audit. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Perform testing of journal entries for selected entries as part of the management override of controls. | $215.00 | 2.0 | $430.00 |
| Benvenuti, Christina | Discuss performance and goodwill status with S. Brunson. | $175.00 | 0.8 | $140.00 |
| Benvenuti, Christina | Perform testing of controls around intangibles analysis. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Update workpaper about timing of goodwill analysis. | $175.00 | 1.5 | $262.50 |
| Bowers, Rachel | Discuss status of engagement quality reviewer workpapers with V. Craig. | $290.00 | 0.8 | $232.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/11/2015

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Review detail listing of audit workpapers to assess procedures and documentation for procedures performed to date. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Review retail revenue substantive contract testing. | $290.00 | 2.4 | $696.00 |
| Bowers, Rachel | Update quality reviewer status of detailed audit plan. | $290.00 | 0.8 | $232.00 |
| Brunson, Steve | Continue to draft overall long range plan controls operating effectiveness as of the interim period. | $215.00 | 2.2 | $473.00 |
| Brunson, Steve | Continue to draft overall long range plan controls operating effectiveness as of the interim period. | $215.00 | 2.6 | $559.00 |
| Brunson, Steve | Discuss performance and goodwill status with C. Benvenuti. | $215.00 | 0.8 | $172.00 |
| Brunson, Steve | Draft overall long range plan controls memo as noted during interim testing. | $215.00 | 2.9 | $623.50 |
| Carr, Vickie | Discuss tax remediation status and workpapers with R. Favor, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Discuss tax remediation status and workpapers with R. Favor, J. Hickl. | $365.00 | 1.0 | $365.00 |
| Casey, Chris | Discuss coal contract pricing components in relation to 9/30/15 impairment analysis with D. Morehead, T. Chesser. | $215.00 | 0.2 | $43.00 |
| Casey, Chris | Discuss the Company's valuation methodology for the Sandow 4 forward contract with B. Kowalk, Deloitte, and J. Allen, EFH. | $215.00 | 0.5 | $107.50 |
| Chesser, Taylor | Continue to perform Goodwill procedures related to 9/30/15 power price forward curves. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Discuss coal contract pricing components in relation to 9/30/15 impairment analysis with D. Morehead, C. Casey. | $175.00 | 0.2 | $35.00 |
| Chesser, Taylor | Perform Goodwill procedures related to 9/30/15 power price forward curves. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Perform Goodwill procedures related to 9/30/15 power price forward curves. | $175.00 | 2.0 | $350.00 |
| Craig, Valerie | Clear review notes on Internal Audit's fraud risk assessment. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss status of engagement quality reviewer workpapers with R. Bowers. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Draft transmission delivery expense scoping conclusion supporting documentation. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Review annual fraud interviewees listing. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review edits to goodwill significant risk planning memo addendum. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review engagement workpaper status for interim testing. | $365.00 | 1.7 | $620.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/11/2015

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Review planning audit risk assessment memo addendum by updating conclusions through fourth quarter. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Review purchased power interim expense testing. | $365.00 | 0.7 | $255.50 |
| Favor, Rick | Discuss tax remediation status and workpapers with V. Carr, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review tax remediation property, plant and equipment book to tax cost difference narratives. | $365.00 | 1.0 | $365.00 |
| Henry, Diane | Discuss the calculation of contract rates to understand revenue testing procedures with H. Persons, Deloitte, J. Groshek, J. Albart, TXU. | $215.00 | 1.5 | $322.50 |
| Henry, Diane | Discuss the calculation of contract rates to understand the revenue testing procedures with H. Persons, Deloitte, and K. Moses, TXU. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Discuss the calculation of gross receipts reimbursement tax to understand the revenue testing procedures with H. Persons, Deloitte, and S. Morrison, D. Harrison, TXU. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss the calculation of gross receipts reimbursement tax to understand the revenue testing procedures with S. Morrison (TXUE). | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Discuss Transmission and Distribution Service Provider charges to understand the revenue testing procedures with H. Persons, Deloitte, and S. Wiegand, J. Schatz, TXU. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Discuss with D. Scheidt (TXUE Accounting) regarding certain accounts receivable substantive testing selections. | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Research new articles in order to assess managements assertions regarding the bankruptcy. | $215.00 | 0.5 | $107.50 |
| Hickl, Jeff | Discuss control documentation for net operating loss and alternative minimum tax  attributes with X. Koprivnik. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Discuss documentation related to control evidence with B. Murawski. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Discuss tax remediation status and workpapers with V. Carr, R. Favor. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Discuss workpaper documentation for tax remediation testing of fixed assed deferred calculation with X. Koprivnik. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Document fixed asset deferred tax calculation summary lead sheet from K. Ashby of EFH. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Review fixed asset deferred tax calculation workpapers. | $290.00 | 1.0 | $290.00 |
| Kidd, Erin | Clear notes over database testing. | $265.00 | 2.7 | $715.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/11/2015

| | | | | |
|------|-------------|------|-------|------|
| Kidd, Erin | Review current information technology testing status. | $265.00 | 2.3 | $609.50 |
| Kidd, Erin | Review database access review testing for databases supporting the general ledger systems. | $265.00 | 2.8 | $742.00 |
| Kidd, Erin | Review database passwords user access testing. | $265.00 | 2.2 | $583.00 |
| Koprivnik, Xander | Discuss control documentation for net operating loss and alternative minimum tax attributes with J. Hickl. | $175.00 | 0.5 | $87.50 |
| Koprivnik, Xander | Discuss workpaper documentation for tax remediation testing of fixed assed deferred calculation with J. Hickl. | $175.00 | 1.0 | $175.00 |
| Koprivnik, Xander | Document D&T reconciliations within consolidated book to tax difference analysis workpaper showing adjustments taking book amounts to tax amounts. | $175.00 | 1.9 | $332.50 |
| Kowalk, Bennett | Continue to perform Q3 2015 Goodwill NEPS shaping. | $265.00 | 1.8 | $477.00 |
| Kowalk, Bennett | Discuss the Company's valuation methodology for the Sandow 4 forward contract with C. Casey, Deloitte, and J. Allen, EFH. | $265.00 | 0.5 | $132.50 |
| Kowalk, Bennett | Perform Q3 2015 Goodwill calculation of error. | $265.00 | 2.0 | $530.00 |
| Kowalk, Bennett | Perform Q3 2015 Goodwill testing curve validation. | $265.00 | 1.8 | $477.00 |
| Kowalk, Bennett | Perform Q3 2015 Goodwill wholesale accrual. | $265.00 | 1.9 | $503.50 |
| Lirely, Loren | Clear review notes on workpaper issues within the valuation of derivative transaction controls. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Continue to perform substantive testing on retail revenue and customer plan verification for the 2015 audit. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Perform substantive testing on retail revenue and customer plan verification for the 2015 audit. | $175.00 | 2.7 | $472.50 |
| Morehead, David | Discuss coal contract pricing components in relation to 9/30/15 impairment analysis with T. Chesser, C. Casey. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Assess the review of income tax attribute controls for the purpose of the Sarbanes-Oxley opinion. | $265.00 | 1.2 | $318.00 |
| Murawski, Bryan | Assess the review of income tax provision controls for the purpose of the Sarbanes-Oxley opinion. | $265.00 | 2.4 | $636.00 |
| Murawski, Bryan | Continue to assess the review of income tax provision controls for the purpose of the Sarbanes-Oxley opinion. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Assess the review of deferred tax property controls for the purpose of the Sarbanes-Oxley opinion. | $265.00 | 1.4 | $371.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/11/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Attend the company's annual meeting with actuarial advisors, related to the Company's assessment and approval of pension and post-retirement plan measurements with T. Nutt, C. Dobry, C. Martin, A. Taper, EFH. | $365.00 | 1.0 | $365.00 |
| Persons, Hillary | Document management considerations regarding accounting conventions. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Perform substantive testing over revenue from business customers. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Continue to perform substantive testing over revenue from business customers. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Discuss the calculation of contract rates to understand revenue testing procedures with D. Henry, Deloitte, J. Groshek, J. Albart, TXU. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Discuss the calculation of contract rates to understand the revenue testing procedures with D. Henry, Deloitte, and K. Moses, TXU. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Discuss the calculation of gross receipts reimbursement tax to understand the revenue testing procedures with D. Harrison, TXU. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Discuss the calculation of gross receipts reimbursement tax to understand the revenue testing procedures with D. Henry, Deloitte, and S. Morrison, D. Harrison, TXU. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss Transmission and Distribution Service Provider charges to understand the revenue testing procedures with D. Henry, Deloitte, and S. Wiegand, J. Schatz, TXU. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Clear review notes left by R. Bowers, Audit Manager, over assessment of the company's controller questionnaire. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Perform debt control testing over the sub-certifications control in which signatures from different officers within the Company are obtained. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Reconcile tax numbers provided by the Deloitte Tax team to the company's general ledger amounts. | $175.00 | 0.9 | $157.50 |
| Pothoulakis, Tony | Review audit workpaper over lignite tons produced at the power plants. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Review workpaper documenting audit procedures performed over the company's inventory controls. | $175.00 | 1.5 | $262.50 |
| Reynolds, Matt | Perform testing of the segregation of duties control. | $215.00 | 2.0 | $430.00 |
| Reynolds, Matt | Perform testing of the windows privileged user control. | $215.00 | 3.0 | $645.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 12/11/2015 | | | | |
| Twigge, Daniel | Clear review notes on intangible risk of material misstatement workpaper. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Clear review notes related to property additions and construction work in progress testing. | $215.00 | 2.8 | $602.00 |
| Twigge, Daniel | Complete control assessment of property plant and equipment depreciation controls. | $215.00 | 1.0 | $215.00 |
| 12/12/2015 | | | | |
| Parker, Matt | Review documentation of internal controls testing performed on the company's dry run tax materials. | $365.00 | 2.0 | $730.00 |
| 12/13/2015 | | | | |
| Stokx, Randy | Review summary of plant property and equipment schedules for tax remediation. | $365.00 | 0.6 | $219.00 |
| 12/14/2015 | | | | |
| Babanova, Maria | Clear review notes on the assessment of 3rd party service provider. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Clear review notes on the fraud risk assessment performed by Internal Audit. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Discuss review notes on the Component Auditor's instructions for 2015 audit with R. Bowers, V. Craig. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Discuss review notes on the memorandum over assessment of Internal Audit function with V. Craig. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss the classification of certain expenditure selections on the income statement with V. Craig, B. Murawski. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Perform testing of journal entry by populating audit tests criteria into the journal entry tool. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Prepare document with due dates for each audit working paper within management engagement tracker. | $215.00 | 0.7 | $150.50 |
| Benesh, Kay | Attend risk management call with V. Craig, R. Stokx, M. Parker. | $365.00 | 0.5 | $182.50 |
| Benvenuti, Christina | Perform sensitivity analysis related to seasonal operations of client's fixed assets. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Perform sensitivity analysis related to weighting of base scenario and environmental scenario used by company in assess the value of long lived assets. | $175.00 | 1.5 | $262.50 |
| Benvenuti, Christina | Review company inputs to long range plan for purpose of testing controls around the creation of the long range plan with S. Brunson, Deloitte, and S. Oakley, M. Bridgman, EFH. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/14/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Update memo concerning timing of goodwill procedures for proper analysis of potential impairment. | $175.00 | 0.9 | $157.50 |
| Benvenuti, Christina | Update memo related to overall testing of long range plan. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Update memo related to testing of long range plan. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Update workpaper corresponding to testing of controls around information provided by the entity in regards to long range plan. | $175.00 | 1.5 | $262.50 |
| Bowers, Rachel | Clear comments on retail revenue substantive testing. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Clear review notes on planning memo addendum workpaper. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Continue to review retail transmission distribution service provider revenue substantive testing. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss certain selections relating to the transmission and distribution revenue testing with D. Henry. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss review notes on the Component Auditor's instructions for 2015 audit with M. Babanova, V. Craig. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Review retail transmission distribution service provider revenue substantive testing. | $290.00 | 1.4 | $406.00 |
| Brunson, Steve | Continue to draft memo relating to changes within the long range plan that relates to the contribution margin between 2015 and 2014. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Discuss impairment price testing as of 9/30 with M. Freeman, Deloitte, and M. Bridgman, EFH. | $215.00 | 1.0 | $215.00 |
| Brunson, Steve | Discuss the Company's coal plant operations for purposes of wholesale goodwill testing with T. Chesser. | $215.00 | 0.5 | $107.50 |
| Brunson, Steve | Draft memo relating to changes within the long range plan that relates to the contribution margin between 2015 and 2014. | $215.00 | 2.1 | $451.50 |
| Brunson, Steve | Review company inputs to long range plan for purpose of testing controls around the creation of the long range plan with C. Benvenuti, Deloitte, and S. Oakley, M. Bridgman, EFH. | $215.00 | 2.0 | $430.00 |
| Brunson, Steve | Revise draft memo relating to changes within the long range plan that relates to the contribution margin between 2015 and 2014. | $215.00 | 1.6 | $344.00 |
| Carr, Vickie | Discuss tax remediation, including income tax dry run with R. Favor, J. Hickl, M. Parker, R. Stokx. | $365.00 | 1.0 | $365.00 |
| Chesser, Taylor | Continue to perform Goodwill procedures related to 9/30/15 power price forward curves. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/14/2015

| | | | | |
|------|-------------|------|-------|------|
| Chesser, Taylor | Continue to perform Goodwill procedures related to 9/30/15 power price forward curves. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Discuss Q3 2015 curve validation PRB coal adder test approach with H. Poindexter, B. Kowalk. | $175.00 | 0.5 | $87.50 |
| Chesser, Taylor | Discuss the Company's coal plant operations for purposes of wholesale goodwill testing with S. Brunson. | $175.00 | 0.5 | $87.50 |
| Chesser, Taylor | Perform Goodwill procedures related to 9/30/15 power price forward curves. | $175.00 | 2.9 | $507.50 |
| Craig, Valerie | Attend risk management call with R. Stokx, K. Benesh, M. Parker. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Clear review notes on accounting conventions. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss review notes on the Component Auditor's instructions for 2015 audit with M. Babanova, R. Bowers. | $365.00 | 1.5 | $547.50 |
| Craig, Valerie | Discuss review notes on the memorandum over assessment of Internal Audit function with M. Babanova. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss the classification of certain expenditure selections on the income statement with M. Babanova, B. Murawski. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review status of areas where interim audit procedures are complete with R. Stokx. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review status of interim audit procedures with R. Stokx. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review western coal interim substantive testing. | $365.00 | 0.9 | $328.50 |
| Favor, Rick | Discuss tax remediation, including income tax dry run with V. Carr, J. Hickl, M. Parker, R. Stokx. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Discuss impairment price testing as of 9/30 with S. Brunson, Deloitte, and M. Bridgman, EFH. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review 9/30 goodwill impairment analysis workpaper. | $265.00 | 2.5 | $662.50 |
| Henry, Diane | Clear notes on the business contract customer testing. | $215.00 | 2.7 | $580.50 |
| Henry, Diane | Continue to clear notes on the business contract customer testing. | $215.00 | 2.6 | $559.00 |
| Henry, Diane | Continue to clear notes on the business contract customer testing. | $215.00 | 2.1 | $451.50 |
| Henry, Diane | Discuss certain selections relating to the transmission and distribution revenue testing with R. Bowers. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Discuss the supplier letter relating to the code of conduct for a certain entity level control with S. Oakley (Internal Audit). | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/14/2015

| | | | | |
|------|-------------|------|-------|------|
| Hickl, Jeff | Discuss tax remediation including income tax dry run with M. Parker, R. Stokx. | $290.00 | 1.5 | $435.00 |
| Hickl, Jeff | Discuss tax remediation, including income tax dry run with V. Carr, R. Favor, M. Parker, R. Stokx. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Discuss workpaper documentation for tax remediation testing of fixed assed deferred calculation with X. Koprivnik. | $290.00 | 0.5 | $145.00 |
| Kidd, Erin | Review database access review testing. | $265.00 | 2.9 | $768.50 |
| Kidd, Erin | Review retail system new user access. | $265.00 | 2.4 | $636.00 |
| Kidd, Erin | Review retail system privileged access. | $265.00 | 1.2 | $318.00 |
| Kidd, Erin | Review retail system terminations. | $265.00 | 2.5 | $662.50 |
| Koprivnik, Xander | Discuss workpaper documentation for tax remediation testing of fixed assed deferred calculation with J. Hickl. | $175.00 | 0.5 | $87.50 |
| Koprivnik, Xander | Incorporate provided by client review summary into Deloitte workbook. | $175.00 | 0.4 | $70.00 |
| Koprivnik, Xander | Work on preliminary interim summary memo. | $175.00 | 1.0 | $175.00 |
| Kowalk, Bennett | Discuss Q3 2015 curve validation PRB coal adder test approach with H. Poindexter, T. Chesser. | $265.00 | 0.5 | $132.50 |
| Kowalk, Bennett | Perform Q3 2015 Goodwill testing curve validation investigation. | $265.00 | 2.9 | $768.50 |
| Kowalk, Bennett | Perform Q3 2015 Goodwill testing Sandow 4 investigation and model analysis. | $265.00 | 2.9 | $768.50 |
| Kowalk, Bennett | Perform Q3 2015 Goodwill testing wholesale accrual memo for solar contract. | $265.00 | 2.2 | $583.00 |
| Lirely, Loren | Continue to perform wholesale control testing on settlements of derivative transaction controls. | $175.00 | 2.0 | $350.00 |
| Lirely, Loren | Perform procedures to update fraud risk assessment for 2015 audit. | $175.00 | 2.8 | $490.00 |
| Lirely, Loren | Perform substantive testing on retail plan. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Perform wholesale control testing on entering into derivative transaction controls. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Perform wholesale control testing on presentation and disclosure of derivative transaction controls. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Perform wholesale control testing on settlements of derivative transaction controls. | $175.00 | 2.4 | $420.00 |
| Morehead, David | Continue to review lignite fuel inventory substantive testing. | $265.00 | 2.2 | $583.00 |
| Morehead, David | Review lignite fuel inventory substantive testing. | $265.00 | 2.8 | $742.00 |
| Morehead, David | Review memorandum documenting internal audit's performance of substantive testing procedures. | $265.00 | 1.0 | $265.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/14/2015

| | | Rate | Hours | Fees |
|---|---|---|---|---|
| Murawski, Bryan | Review assessment of the TCEH expenditures. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Assess the Statement on Standards for Attestation Engagements (SSAE) No. 16 report EFH uses for its nuclear decommissioning trust accounting. | $265.00 | 2.2 | $583.00 |
| Murawski, Bryan | Discuss the classification of certain expenditure selections on the income statement with V. Craig, M. Babanova. | $265.00 | 0.4 | $106.00 |
| O'Bar, Brandon | Test entity level controls by contacting control owners and testing certain areas. | $175.00 | 2.9 | $507.50 |
| O'Bar, Brandon | Clear review notes on my testing of the controls around the materials and supplies Cycle Counts. | $175.00 | 0.8 | $140.00 |
| O'Bar, Brandon | Continue to test entity level controls by contacting control owners and testing certain areas. | $175.00 | 1.3 | $227.50 |
| O'Bar, Brandon | Continue to test entity level controls by contacting control owners and testing certain areas. | $175.00 | 2.7 | $472.50 |
| Parker, Matt | Attend risk management call with V. Craig, R. Stokx, K. Benesh. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss tax remediation including income tax dry run with J. Hickl, R. Stokx. | $365.00 | 1.5 | $547.50 |
| Parker, Matt | Discuss tax remediation status with R. Stokx. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss tax remediation, including income tax dry run with V. Carr, R. Favor, J. Hickl, R. Stokx. | $365.00 | 1.0 | $365.00 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Continue to perform substantive testing over revenue from business customers. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Continue to perform substantive testing over revenue from business customers. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Perform substantive testing over revenue from business customers. | $175.00 | 2.0 | $350.00 |
| Poindexter, Heath | Discuss Q3 2015 curve validation PRB coal adder test approach with B. Kowalk, T. Chesser. | $365.00 | 0.5 | $182.50 |
| Pothoulakis, Tony | Clear review notes left by D. Morehead, Audit Manager, over audit procedures performed over Alcoa revenue. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Continue to prepare summary of inventory observations audit workpaper. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Meeting with S. Rose, Internal Audit, over audit documentation surrounding inventory site visits. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Prepare summary of inventory observations audit workpaper. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Review audit workpaper over lignite tons produced. | $175.00 | 1.7 | $297.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/14/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Reynolds, Matt | Meet with P. Brandt (EFH) to obtain oracle evidence for testing. | $215.00 | 1.0 | $215.00 |
| Reynolds, Matt | Perform testing of the Oracle passwords control. | $215.00 | 2.0 | $430.00 |
| Reynolds, Matt | Perform testing of Unix privileged access control. | $215.00 | 3.0 | $645.00 |
| Reynolds, Matt | Perform testing of the PeopleSoft standard objects control. | $215.00 | 1.5 | $322.50 |
| Stokx, Randy | Review audit working papers related to property plant and equipment. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review edits to control design workpapers for retail. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review status of areas where interim audit procedures are complete with V. Craig. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review status of interim audit procedures with V. Craig. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Attend risk management call with V. Craig, K. Benesh, M. Parker. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss tax remediation including income tax dry run with J. Hickl, M. Parker. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Discuss tax remediation status with M. Parker. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss tax remediation with T. Nutt, Controller-EFH Corp. | $365.00 | 0.2 | $73.00 |
| Stokx, Randy | Discuss tax remediation, including income tax dry run with V. Carr, R. Favor, J. Hickl, M. Parker. | $365.00 | 1.0 | $365.00 |
| Twigge, Daniel | Assess EFH Corp. parent testing approach for the 2015 audit. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Continue to assess EFH Corp. parent testing approach for the 2015 audit. | $215.00 | 2.2 | $473.00 |
| Twigge, Daniel | Continue to assess EFH Corp. parent testing approach for the 2015 audit. | $215.00 | 2.3 | $494.50 |
| Twigge, Daniel | Continue to assess EFH Corp. parent testing approach for the 2015 audit. | $215.00 | 1.5 | $322.50 |

12/15/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Adams, Keith | Review goodwill impairment conclusions memo. | $365.00 | 0.5 | $182.50 |
| Babanova, Maria | Assign personnel for final testing in engagement management tracker for all testing areas. | $215.00 | 2.7 | $580.50 |
| Babanova, Maria | Discuss prioritization of working papers for expenses, revenue and nuclear decommission trust areas with H. Persons. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Prepare detailed budget with due dates regarding testing of liabilites. | $215.00 | 1.1 | $236.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

12/15/2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Babanova, Maria | Prepare document with due dates for each audit working paper within management engagement tracker. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Prepare testing of customer listing valuation as part of the Goodwill Step 2 analysis. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Prepare testing of customer listing valuation as part of the Goodwill Step 2 analysis. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Update engagement team tracker with current audit status for respective working papers. | $215.00 | 0.5 | $107.50 |
| Benvenuti, Christina | Perform testing of controls around the recording of intangible assets. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Update workpaper corresponding to testing of controls around information provided by the entity in regards to long range plan. | $175.00 | 1.5 | $262.50 |
| Bowers, Rachel | Clear notes on revenue control design documentation. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Clear review comments on planning memo workpapers. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Draft email to A. Groves, National Office Consultations, regarding comments on retail revenue control documentation. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review TXU Energy accounting convention documentation. | $290.00 | 0.3 | $87.00 |
| Brunson, Steve | Continue to revise supporting evidence file relating to the overall long range plan memo. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Discuss the Company's coal plant operations for purposes of wholesale goodwill testing with T. Chesser. | $215.00 | 0.5 | $107.50 |
| Brunson, Steve | Revise supporting evidence file relating to the overall long range plan memo. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Revise the overall earnings before income taxes and depreciation memo relating to the long range plan. | $215.00 | 2.9 | $623.50 |
| Carr, Vickie | Attend remediation update meeting with R. Stokx, M. Parker, Deloitte, and T. Nutt, C. Howard, D. Cameron, EFH. | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Discuss EFH resources, timing for year-end and status with R. Favor. | $365.00 | 1.0 | $365.00 |
| Casey, Chris | Discuss disaggregation of retail large customer portfolio for use in selection and testing contracts with L. Lirely, T. Chesser, Deloitte, and B. Fleming (Luminant Accounting Director). | $215.00 | 0.5 | $107.50 |
| Chesser, Taylor | Continue to perform Goodwill procedures related to 9/30/15 power price forward curves. | $175.00 | 1.7 | $297.50 |
| Chesser, Taylor | Continue to perform Goodwill procedures related to 9/30/15 power price forward curves. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/15/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Chesser, Taylor | Discuss disaggregation of retail large customer portfolio for use in selection and testing contracts with C. Casey, L. Lirely, Deloitte, and B. Fleming (Luminant Accounting Director). | $175.00 | 0.5 | $87.50 |
| Chesser, Taylor | Discuss the Company's coal plant operations for purposes of wholesale goodwill testing with S. Brunson. | $175.00 | 0.5 | $87.50 |
| Chesser, Taylor | Perform Goodwill procedures related to 9/30/15 power price forward curves. | $175.00 | 2.9 | $507.50 |
| Favor, Rick | Discuss EFH resources, timing for year-end and status with V. Carr. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss tax remediation dry run observations and comments with J. Hickl. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss tax remediation dry run with J. Hickl, Deloitte, and K. Ashby, S. Lyons, EFH. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review tax return-to-provision workpapers for open items. | $365.00 | 1.0 | $365.00 |
| Groves, Amy | Review comments by engagement team for National Office Retail revenue control consultation. | $290.00 | 1.0 | $290.00 |
| Henry, Diane | Continue to review the substantive testing of the Company's cash management system. | $215.00 | 2.3 | $494.50 |
| Henry, Diane | Continue to review the substantive testing of the Company's cash management system. | $215.00 | 1.7 | $365.50 |
| Henry, Diane | Discuss procedures to be performed to test business customer revenue with H. Persons. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss the implementation of certain controls in order to address the Audit Standard relating to related parties with M. Parker. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Recalculate the complex rates for the business customer energy selections. | $215.00 | 2.4 | $516.00 |
| Henry, Diane | Research third party articles in order to assess managements assertions regarding the bankruptcy. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Review the substantive testing of the Company's cash management system. | $215.00 | 1.9 | $408.50 |
| Henry, Diane | Review the substantive testing of the Company's cash management system. | $215.00 | 1.3 | $279.50 |
| Hickl, Jeff | Finalize interim tax control assessment workpapers and send to R. Favor. | $290.00 | 1.5 | $435.00 |
| Hickl, Jeff | Review interim tax control assessment workpapers for fixed asset remediation. | $290.00 | 2.0 | $580.00 |
| Hickl, Jeff | Discuss tax remediation dry run observations and comments with R. Favor. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Discuss tax remediation dry run with R. Favor, Deloitte, and K. Ashby, S. Lyons, EFH. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/15/2015

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Kidd, Erin | Review current information technology testing status. | $265.00 | 2.7 | $715.50 |
| Kidd, Erin | Review database terminations testing. | $265.00 | 2.1 | $556.50 |
| Kidd, Erin | Review identity access database access controls. | $265.00 | 1.2 | $318.00 |
| Lirely, Loren | Continue to perform substantive testing on retail plan verification testing. | $175.00 | 0.6 | $105.00 |
| Lirely, Loren | Continue to perform wholesale control testing on valuation of derivative transaction controls. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Discuss disaggregation of retail large customer portfolio for use in selection and testing contracts with C. Casey, T. Chesser, Deloitte, and B. Fleming (Luminant Accounting Director). | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Discuss power margin variances in relation to settlement control testing with A. Malone, EFH. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Perform substantive testing on retail plan verification testing. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Perform wholesale control testing on presentation and disclosure of derivative transaction controls. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Perform wholesale control testing on valuation of derivative transaction controls. | $175.00 | 2.3 | $402.50 |
| Morehead, David | Meet to prepare for Luminant Power status meeting with M. Parker. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Review lignite fuel inventory substantive testing procedures. | $265.00 | 2.7 | $715.50 |
| Morehead, David | Attend Luminant Power status meeting with M. Parker, Deloitte, and T. Hogan, J. Bonhard. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Continue to review lignite fuel inventory substantive testing procedures. | $265.00 | 2.7 | $715.50 |
| Morehead, David | Discuss audit procedures performed during the materials and supplies inventory observation with T. Pothoulakis. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Discuss audit procedures performed over the third party revenue earned by Luminant Power with T. Pothoulakis. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Assess the design of income tax controls as of 9/30. | $265.00 | 1.2 | $318.00 |
| Murawski, Bryan | Discuss changes to the debt workpaper where we test interest payments made to protected creditors with T. Pothoulakis. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Discuss review notes by V. Craig over the assessment of control deficiencies workpaper where we document internal controls that are not operating as intended with T. Pothoulakis. | $265.00 | 0.2 | $53.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/15/2015

| | | | | |
|---|---|---|---|---|
| Murawski, Bryan | Document the latest year to date billings to EFH to be provided to C. Dobry, Director of Corporate Accounting. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Review updated assessment of an audit plan to assess expenditures. | $265.00 | 0.7 | $185.50 |
| O'Bar, Brandon | Assess effectiveness of entity level controls regarding journal entries. | $175.00 | 1.0 | $175.00 |
| O'Bar, Brandon | Clear review notes on testing of the controls around the materials and supplies cycle counts. | $175.00 | 0.7 | $122.50 |
| Parker, Matt | Attend remediation update meeting with R. Stokx, V. Carr, Deloitte, and T. Nutt, C. Howard, D. Cameron, EFH. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss the implementation of certain controls in order to address the Audit Standard relating to related parties with D. Henry. | $365.00 | 0.8 | $292.00 |
| Parker, Matt | Meet to prepare for Luminant Power status meeting with D. Morehead. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Attend Luminant Power status meeting with D. Morehead, Deloitte, and T. Hogan, J. Bonhard. | $365.00 | 1.0 | $365.00 |
| Persons, Hillary | Assess design and implementation of expense controls. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Continue to perform substantive testing over revenue from business customers. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Continue to perform substantive testing over revenue from business customers. | $175.00 | 2.7 | $472.50 |
| Persons, Hillary | Discuss prioritization of working papers for expenses, revenue and nuclear decommission trust areas with M. Babanova. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss procedures to be performed to test business customer revenue with D. Henry. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Perform substantive testing over revenue from business customers. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Discuss  the variance threshold for errors found at the warehouses while performing monthly cycle counts with G. DeLarosa, Power Accounting Senior. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Organize listing over accounting conventions that are open for management responses from C. Dobry, Director of Accounting. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Perform analytical procedures over third party bill. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Review flow diagram regarding recording inventory transactions with L. Cotton. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Discuss audit procedures performed during the materials and supplies inventory observation with D. Morehead. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/15/2015

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Discuss audit procedures performed over the third party revenue earned by Luminant Power with D. Morehead. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Discuss changes to the debt workpaper where we test interest payments made to protected creditors with B. Murawski. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Discuss review notes by V. Craig over the assessment of control deficiencies workpaper where we document internal controls that are not operating as intended with B. Murawski. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Document audit testing results related to the materials and supplies inventory observation. | $175.00 | 3.0 | $525.00 |
| Pothoulakis, Tony | Finalize documentation surrounding audit procedures performed over materials and supplies inventory. | $175.00 | 3.0 | $525.00 |
| Reynolds, Matt | Continue to perform testing of the segregation of duties control. | $215.00 | 3.0 | $645.00 |
| Reynolds, Matt | Perform testing of the segregation of duties control. | $215.00 | 3.0 | $645.00 |
| Reynolds, Matt | Perform testing of Unix privileged access control. | $215.00 | 3.0 | $645.00 |
| Stokx, Randy | Attend remediation update meeting with M. Parker, V. Carr, Deloitte, and T. Nutt, C. Howard, D. Cameron, EFH. | $365.00 | 1.0 | $365.00 |
| Twigge, Daniel | Assess operating effectiveness of property controls for year end assessment. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Continue to assess operating effectiveness of property controls for year end assessment. | $215.00 | 2.2 | $473.00 |
| Twigge, Daniel | Continue to assess operating effectiveness of property controls for year end assessment. | $215.00 | 1.8 | $387.00 |
| Twigge, Daniel | Continue to assess operating effectiveness of property controls for year end assessment. | $215.00 | 2.0 | $430.00 |

12/16/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Attend weekly status update with S. Oakley, EFH Internal Audit, relating to the progress of the 2015 audit. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Discuss accounting treatment of operating cash account as part of the testing of Cash and Cash Equivalent balance sheet line item with D. Morehead (Deloitte) and C. Dobry (EFH). | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss current status of audit and expectations for next few weeks with D. Henry, D. Twigge, C. Casey, S. Brunson, D. Morehead, M. Freeman, B. Murawski (Deloitte). | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Discuss how to update publically available bankruptcy dockets posted in December with C. Benvenuti (Deloitte). | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/16/2015

| | | | | |
|---|---|---|---|---|
| Babanova, Maria | Discuss staffing assignments for year end testing with C. Casey, S. Brunson, D. Twigge (Deloitte). | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discussion regarding Retail customer attrition rate calculation with R. Bowers (Deloitte). | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Meet with J. Ucuzoglu to discuss work on the client as well as questions for him with M. Freeman, D. Morehead, D. Henry, S. Brunson, C. Benvenuti, B. Murawski (Deloitte). | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Meeting on review of accounting adjustments for contract rejections and assumptions for Q4 2015 with M. Parker, B. Murawski (Deloitte) and C. Dobry, T. Nutt, S. Kim (EFH). | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Test attrition rate as part of the customer listing for Goodwill step 2. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Update engagement team tracker with current audit status for respective working papers. | $215.00 | 1.7 | $365.50 |
| Benvenuti, Christina | Discuss Goodwill controls in preparation for Meet with client with M. Freeman (Deloitte). | $175.00 | 0.6 | $105.00 |
| Benvenuti, Christina | Discuss how to update publically available bankruptcy dockets posted in December with M. Babanova (Deloitte). | $175.00 | 0.4 | $70.00 |
| Benvenuti, Christina | Meet with J. Ucuzoglu to discuss work on the client as well as questions for him with M. Freeman, D. Morehead, D. Henry, M. Babanova, S. Brunson, B. Murawski (Deloitte). | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Perform sensitivity analysis related to seasonal operations of client's fixed assets. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Perform testing of controls around the recording of intangible assets. | $175.00 | 0.8 | $140.00 |
| Benvenuti, Christina | Update findings of testing of controls around the treatment of equity per notes from manager. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Update workpaper used to compare inputs used in the two steps of Goodwill impairment analysis for purpose of consistency throughout analysis. | $175.00 | 1.5 | $262.50 |
| Benvenuti, Christina | Update workpaper used to track bankruptcy proceedings with most recent dockets entries. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Test control implemented by entity used to determine proper approval of impairment of Goodwill. | $175.00 | 2.0 | $350.00 |
| Bowers, Rachel | Continue to discuss review notes on controller questionnaire audit workpapers with T. Pothoulakis (Deloitte). | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss procedures to be performed to test business customer revenue with H. Persons (Deloitte). | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 12/16/2015 | | | | |
| Bowers, Rachel | Discuss retail customer attrition rate calculation with M. Babanova (Deloitte). | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss review notes on controller questionnaire audit workpapers with T. Pothoulakis (Deloitte). | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss status of audit with R. Stokx, M. Parker, M. Freeman, D. Morehead, B. Murawski (Deloitte). | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Review closed comments on Retail transmission distribution revenue substantive testing. | $290.00 | 2.4 | $696.00 |
| Bowers, Rachel | Review Retail revenue detailed substantive testing. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Review revenue operating effectiveness testing. | $290.00 | 0.3 | $87.00 |
| Brunson, Steve | Continue to document seasonal operations within Goodwill memo that differs from the prior year. | $215.00 | 1.7 | $365.50 |
| Brunson, Steve | Continue to draft memo describing changes in operations at the generation plants. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Discuss current status of audit and expectations for next few weeks with M. Babanova, D. Henry, D. Twigge, C. Casey, D. Morehead, M. Freeman, B. Murawski (Deloitte). | $215.00 | 0.8 | $172.00 |
| Brunson, Steve | Discuss staffing assignments for year end testing with M. Babanova, C. Casey, D. Twigge (Deloitte). | $215.00 | 0.4 | $86.00 |
| Brunson, Steve | Document seasonal operations within Goodwill memo that differs from the prior year. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Draft memo describing changes in operations at the generation plants. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Meet with J. Ucuzoglu to discuss work on the client as well as questions for him with M. Freeman, D. Morehead, D. Henry, M. Babanova, C. Benvenuti, B. Murawski (Deloitte). | $215.00 | 0.5 | $107.50 |
| Carr, Vickie | Discuss engagement planning for year-end with R. Favor (Deloitte). | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Discuss tax remediation dry run, including controls documentation and observations with R. Favor (Deloitte). | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Discuss current status of audit and expectations for next few weeks with D. Henry, D. Twigge, M. Babanova, S. Brunson, D. Morehead, M. Freeman, B. Murawski (Deloitte). | $215.00 | 0.8 | $172.00 |
| Casey, Chris | Discuss staffing assignments for year end testing with M. Babanova, S. Brunson, D. Twigge (Deloitte). | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 12/16/2015 | | | | |
| Casey, Chris | Meet with J. Ucuzoglu to discuss work on the client as well as questions for him with T. Pothoulakis, D. Twigge, T. Chesser, L. Lirely, M. Parker, B. O'Bar (Deloitte). | $215.00 | 0.5 | $107.50 |
| Chesser, Taylor | Continue to perform Goodwill procedures related to 9/30/15 power price forward curves. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to perform Goodwill procedures related to 9/30/15 power price forward curves. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Meet with J. Ucuzoglu to discuss work on the client as well as questions for him with T. Pothoulakis, D. Twigge, C. Casey, L. Lirely, M. Parker, B. O'Bar (Deloitte). | $175.00 | 0.5 | $87.50 |
| Chesser, Taylor | Perform Goodwill procedures related to 9/30/15 power price forward curves. | $175.00 | 2.0 | $350.00 |
| Favor, Rick | Discuss engagement planning for year-end with V. Carr (Deloitte). | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss tax remediation dry run, including controls documentation and observations with B. Murawski, M. Parker (Deloitte). | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss tax remediation dry run, including controls documentation and observations with V. Carr (Deloitte). | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss tax remediation status, open items and observations with T. Rather (EFH). | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review interim tax workpapers for completeness of procedures and documentation. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Analyze Goodwill impairment analysis capital expenditure assumptions for 9/30 analysis. | $265.00 | 2.3 | $609.50 |
| Freeman, Mike | Discuss current status of audit and expectations for next few weeks with M. Babanova, D. Henry, D. Twigge, C. Casey, S. Brunson, D. Morehead, B. Murawski (Deloitte). | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Discuss Goodwill controls in preparation for Meet with client with C.  Benvenuti (Deloitte). | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Discuss status of audit with R. Stokx, M. Parker, R. Bowers, D. Morehead, B. Murawski (Deloitte). | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Meet with J. Ucuzoglu to discuss work on the client as well as questions for him with D. Morehead, D. Henry, M. Babanova, S. Brunson, C. Benvenuti, B. Murawski (Deloitte). | $265.00 | 0.5 | $132.50 |
| Henry, Diane | Continue to review the plan verification cash receipts selections. | $215.00 | 1.4 | $301.00 |
| Henry, Diane | Review the plan verification cash receipts selections. | $215.00 | 1.8 | $387.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/16/2015

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Update documentation on the Company's process regarding the identification, approval and disclosure process relating to Related Parties. | $215.00 | 1.1 | $236.50 |
| Henry, Diane | Discuss current status of audit and expectations for next few weeks with M. Babanova, D. Twigge, C. Casey, S. Brunson, D. Morehead, M. Freeman, B. Murawski (Deloitte). | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Discuss procedures to be performed to test business customer revenue with H. Persons (Deloitte). | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Discuss the review notes on the testing of the company's cash management process with B. O'Bar (Deloitte). | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Discuss with J. Albart in order to recalculate the complex energy rates on certain sections made for the business customer energy substantive testing. | $215.00 | 1.7 | $365.50 |
| Henry, Diane | Meet with B. Stone (TXU Manager) and B. Sonntag (TXU Manager) regarding the Company's third party service provider assessment. | $215.00 | 1.6 | $344.00 |
| Henry, Diane | Meet with J. Ucuzoglu to discuss work on the client as well as questions had for him with M. Freeman, D. Morehead, M. Babanova, S. Brunson, C. Benvenuti, B. Murawski (Deloitte). | $215.00 | 0.5 | $107.50 |
| Kidd, Erin | Clear notes on information technology environment documentation. | $265.00 | 2.6 | $689.00 |
| Kidd, Erin | Review information technology risk assessment. | $265.00 | 1.3 | $344.50 |
| Kidd, Erin | Review information technology scoping memo. | $265.00 | 1.4 | $371.00 |
| Kidd, Erin | Review potential windows privileged access deficiency. | $265.00 | 2.7 | $715.50 |
| Kowalk, Bennett | Perform Q3 2015 Goodwill testing finalizing curve validation testing and approach. | $265.00 | 2.8 | $742.00 |
| Kowalk, Bennett | Perform Q3 2015 Goodwill testing Sandow 4 model investigation. | $265.00 | 1.0 | $265.00 |
| Kowalk, Bennett | Perform Q3 2015 Goodwill testing wholesale accrual memo for solar contract. | $265.00 | 2.2 | $583.00 |
| Lirely, Loren | Meet with J. Ucuzoglu to discuss work on the client as well as questions for him with T. Pothoulakis, D. Twigge, T. Chesser, C. Casey, M. Parker, B. O'Bar (Deloitte). | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Perform substantive testing on retail plan verification testing. | $175.00 | 1.4 | $245.00 |
| Morehead, David | Discuss status of audit with R. Stokx, M. Parker, R. Bowers, M. Freeman, B. Murawski (Deloitte). | $265.00 | 0.8 | $212.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

12/16/2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Morehead, David | Meet with J. Ucuzoglu to discuss work on the client as well as questions for him with M. Freeman, D. Henry, M. Babanova, S. Brunson, C. Benvenuti, B. Murawski (Deloitte). | $265.00 | 0.5 | $132.50 |
| Morehead, David | Review coal fuel inventory substantive testing procedures. | $265.00 | 2.3 | $609.50 |
| Morehead, David | Discuss current status of audit and expectations for next few weeks with M. Babanova, D. Henry, D. Twigge, C. Casey, S. Brunson, M. Freeman, B. Murawski (Deloitte). | $265.00 | 0.8 | $212.00 |
| Morehead, David | Review lignite fuel inventory substantive testing procedures. | $265.00 | 2.4 | $636.00 |
| Morehead, David | Review summary memorandum evidencing attendance of lignite fuel inventory monthly stockpile measurement. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Assess the financial impact EFH's accounting conventions have on the financial statements. | $265.00 | 1.4 | $371.00 |
| Murawski, Bryan | Discuss current status of audit and expectations for next few weeks with M. Babanova, D. Henry, D. Twigge, C. Casey, S. Brunson, D. Morehead, M. Freeman (Deloitte). | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Discuss status of audit with R. Stokx, M. Parker, R. Bowers, M. Freeman, D. Morehead (Deloitte). | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Meeting on review of accounting adjustments for contract rejections and assumptions for Q4 2015 with M. Parker, M. Babanova (Deloitte) and C. Dobry, T. Nutt, S. Kim (EFH). | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Review an updated assessment of an audit plan to assess expenditures. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss tax remediation dry run, including controls documentation and observations with R. Favor, M. Parker (Deloitte). | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss testing conclusions regarding assessment of income tax controls with M. Parker (Deloitte) and T. Rather, D. Rakestraw (EFH). | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Draft a year to date schedule of actual and projected billings as requested by C. Dobry (EFH). | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Meet with J. Ucuzoglu to discuss work on the client as well as questions for him with M. Freeman, D. Morehead, D. Henry, M. Babanova, S. Brunson, D. Benvenuti (Deloitte). | $265.00 | 0.5 | $132.50 |
| O'Bar, Brandon | Close review notes on testing of intercompany cash management process. | $175.00 | 2.4 | $420.00 |
| O'Bar, Brandon | Close review notes on testing of the controls around the M&S Cycle Counts. | $175.00 | 0.9 | $157.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/16/2015

| | | | | |
|------|-------------|------|-------|------|
| O'Bar, Brandon | Continue to close review notes on testing of intercompany cash management process. | $175.00 | 2.3 | $402.50 |
| O'Bar, Brandon | Continue to close review notes on testing of intercompany cash management process. | $175.00 | 1.5 | $262.50 |
| O'Bar, Brandon | Discuss the review notes on the testing of the company's cash management process with D. Henry (Deloitte). | $175.00 | 0.6 | $105.00 |
| O'Bar, Brandon | Meet with J. Ucuzoglu to discuss work on the client as well as questions for him with T. Pothoulakis, D. Twigge, T. Chesser, C. Casey, L. Lirely, M. Parker (Deloitte). | $175.00 | 0.5 | $87.50 |
| Parker, Matt | Discuss status of audit with R. Stokx, R. Bowers, M. Freeman, D. Morehead, B. Murawski (Deloitte). | $365.00 | 0.8 | $292.00 |
| Parker, Matt | Discuss tax remediation dry run, including controls documentation and observations with R. Favor, B. Murawski (Deloitte). | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss testing conclusions regarding assessment of income tax controls with B. Murawski (Deloitte) and T. Rather, D. Rakestraw (EFH). | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss testing conclusions to present to the EFH Tax Department regarding the assessment of income tax controls with R. Favor, B. Murawski (Deloitte). | $365.00 | 0.6 | $219.00 |
| Parker, Matt | Meet with J. Ucuzoglu to discuss work on the client as well as questions for him with T. Pothoulakis, D. Twigge, T. Chesser, C. Casey, L. Lirely, B. O'Bar (Deloitte). | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Meeting on review of accounting adjustments for contract rejections and assumptions for Q4 2015 with M. Babanova, B. Murawski (Deloitte) and C. Dobry, T. Nutt, S. Kim (EFH). | $365.00 | 0.7 | $255.50 |
| Persons, Hillary | Assess status of audit working papers for the purpose of Meet audit quality milestones required by Deloitte. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Continue to perform substantive testing over revenue from business customers. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Continue to perform substantive testing over revenue from business customers. | $175.00 | 1.9 | $332.50 |
| Persons, Hillary | Continue to perform substantive testing over revenue from business customers. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Discuss procedures to be performed to test business customer revenue with D. Henry (Deloitte). | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Discuss procedures to be performed to test business customer revenue with R. Bowers (Deloitte). | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/16/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Perform substantive testing over revenue from business customers. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Add audit testing results as of 9/30/2015 to the inventory risk of material misstatement workpaper. | $175.00 | 1.4 | $245.00 |
| Pothoulakis, Tony | Clear review notes left by D. Morehead, Audit Manager, over audit procedures performed over power plant Sandow Four. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Clear review notes left by D. Morehead, Audit Manager, over audit procedures performed over power plant Sandow Four. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Finalize audit workpapers which document the results and observations noted during the inventory site visits. | $175.00 | 2.2 | $385.00 |
| Pothoulakis, Tony | Meet with J. Ucuzoglu to discuss work on the client as well as questions for him with T. Chesser, D. Twigge, C. Casey, L. Lirely, M. Parker, B. O'Bar (Deloitte). | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Prepare internal audit memo documenting the internal audit testing over coal and lignite inventory which we rely upon. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Continue to discuss review notes on controller questionnaire audit workpapers with R. Bowers (Deloitte). | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Continue to document results and observations noted during inventory site visits. | $175.00 | 2.4 | $420.00 |
| Pothoulakis, Tony | Discuss documentation and results from internal audit inventory site visits with S. Rose, Internal Audit. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Discuss review notes on controller questionnaire audit workpapers with R. Bowers (Deloitte). | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Discuss review notes on controller questionnaire audit workpapers with R. Bowers (Deloitte). | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Document results and observations noted during inventory site visits. | $175.00 | 2.9 | $507.50 |
| Reynolds, Matt | Assess the Windows privileged access deficiency. | $215.00 | 3.0 | $645.00 |
| Reynolds, Matt | Perform testing of the Segregation of Duties control. | $215.00 | 3.0 | $645.00 |
| Reynolds, Matt | Perform testing of the Windows privileged access control. | $215.00 | 3.0 | $645.00 |
| Stokx, Randy | Discuss status of audit with M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski (Deloitte). | $365.00 | 0.8 | $292.00 |
| Twigge, Daniel | Clear notes on risk assessment work paper related to financial controls over reporting. | $215.00 | 2.0 | $430.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/16/2015

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Clear notes on risk assessment work paper related to intangible assets. | $215.00 | 1.5 | $322.50 |
| Twigge, Daniel | Continue to clear notes on risk assessment work paper related to financial controls over reporting. | $215.00 | 2.5 | $537.50 |
| Twigge, Daniel | Discuss current status of audit and expectations for next few weeks with M. Babanova, D. Henry, C. Casey, S. Brunson, D. Morehead, M. Freeman, B. Murawski (Deloitte). | $215.00 | 0.8 | $172.00 |
| Twigge, Daniel | Discuss staffing assignments for year end testing with M. Babanova, C. Casey, S. Brunson (Deloitte). | $215.00 | 0.4 | $86.00 |
| Twigge, Daniel | Meet with J. Ucuzoglu to discuss work on the client as well as questions for him with T. Pothoulakis, M. Parker, T. Chesser, C. Casey, L. Lirely, B. O'Bar (Deloitte). | $215.00 | 0.5 | $107.50 |

12/17/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Clear review notes on the Bankruptcy risk of material misstatement working paper. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Clear review notes on the cash risk of material misstatement working paper. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Continue to draft list of requests of EFH analyses to complete testing procedures. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Draft list of requests of EFH analyses to complete testing procedures. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Meet to allocate and assign workpaper work load for the remaining period of the 2015 audit with S. Brunson, C. Casey, D. Henry, D. Twigge (Deloitte). | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Perform design and implementation of internal control over recording of reorganization expenses. | $215.00 | 1.9 | $408.50 |
| Babanova, Maria | Review expectations and assignments for final testing with H. Persons, C. Casey, S. Brunson, T. Pothoulakis, D. Twigge, L. Lirely, B. O'Bar, T. Chesser, C. Benvenuti (Deloitte). | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Test attrition rate as part of the customer listing for Goodwill step 2. | $215.00 | 2.9 | $623.50 |
| Benvenuti, Christina | Review expectations and assignments for final testing with M. Babanova, H. Persons, C. Casey, S. Brunson, T. Pothoulakis, D. Twigge, L. Lirely, B. O'Bar, T. Chesser (Deloitte). | $175.00 | 0.8 | $140.00 |
| Benvenuti, Christina | Update Goodwill impairment analysis with changes requested by manager. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Update memo covering controls surrounding Goodwill analysis with findings from Meet with C. Dobry (EFH). | $175.00 | 1.8 | $315.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/17/2015

| | | | | |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Update memo related to second step of Goodwill impairment analysis with changes requested by senior. | $175.00 | 1.8 | $315.00 |
| Benvenuti, Christina | Update workpaper related to control implemented by company, known as the controller questionnaire, used to mitigate corresponding risks throughout all aspects of operation of business. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Update workpaper used to track bankruptcy proceedings with most recent dockets entries. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Discuss Goodwill controls performed for review of impairment analysis with M. Freeman (Deloitte), C. Dobry (EFH). | $175.00 | 0.2 | $35.00 |
| Benvenuti, Christina | Discuss review notes on controller questionnaire audit workpapers and audit plan to implement them with T. Pothoulakis (Deloitte). | $175.00 | 0.2 | $35.00 |
| Bowers, Rachel | Clear notes on revenue control design documentation. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Clear review notes on EFH Corp materiality calculation. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss documentation of equity control design with S. Brunson (Deloitte). | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss status of quality reviewer status with V. Craig (Deloitte). | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Draft email to M. Johnson (Deloitte) regarding status of workpapers he is reviewing. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Update detailed audit plan for purpose of assessing status of audit against required deadlines. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Discuss review comments on Revenue risk of material misstatement workpaper with M. Johnson (Deloitte). | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss review notes on materiality documentation with V. Craig (Deloitte). | $290.00 | 0.3 | $87.00 |
| Brunson, Steve | Analyze and close review notes related to the September 30, 2015 Goodwill impairment curve validation workpaper with T. Chesser (Deloitte). | $215.00 | 0.5 | $107.50 |
| Brunson, Steve | Continue to draft Goodwill impairment assumptions within testing memo as of 9/30. | $215.00 | 2.6 | $559.00 |
| Brunson, Steve | Discuss documentation of equity control design with R. Bowers (Deloitte). | $215.00 | 0.3 | $64.50 |
| Brunson, Steve | Document changes that were made in client provided Goodwill impairment analysis memo provided by C. Dobry (EFH). | $215.00 | 1.2 | $258.00 |
| Brunson, Steve | Draft Goodwill impairment assumptions within testing memo as of 9/30. | $215.00 | 2.7 | $580.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/17/2015

| | | | | |
|------|-------------|------|-------|------|
| Brunson, Steve | Meet to allocate and assign workpaper work load for the remaining period of the 2015 audit with M. Babanova, C. Casey, D. Henry, D. Twigge (Deloitte). | $215.00 | 1.0 | $215.00 |
| Brunson, Steve | Meet to analyze forward coal prices and potential options to assess annual forward quotes with M. Freeman, B. Kowalk, C. Casey (Deloitte). | $215.00 | 0.9 | $193.50 |
| Brunson, Steve | Review expectations and assignments for final testing with M. Babanova, H. Persons, C. Casey, T. Pothoulakis, D. Twigge, L. Lirely, B. O'Bar, T. Chesser, C. Benvenuti (Deloitte). | $215.00 | 0.8 | $172.00 |
| Casey, Chris | Analyze and close review notes related to the September 30, 2015 goodwill impairment curve validation workpaper with T. Chesser (Deloitte). | $215.00 | 2.1 | $451.50 |
| Casey, Chris | Meet to allocate and assign workpaper work load for the remaining period of the 2015 audit with S. Brunson, M. Babanova, D. Henry, D. Twigge (Deloitte). | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Meet to analyze forward coal prices and potential options to validate annual forward quotes with M. Freeman, B. Kowalk, S. Brunson (Deloitte). | $215.00 | 0.9 | $193.50 |
| Casey, Chris | Review expectations and assignments for final testing with H. Persons, M. Babanova, S. Brunson, T. Pothoulakis, D. Twigge, L. Lirely, B. O'Bar, T. Chesser, C. Benvenuti (Deloitte). | $215.00 | 0.8 | $172.00 |
| Chesser, Taylor | Analyze and close review notes related to the September 30, 2015 Goodwill impairment curve validation workpaper with B. Kowalk (Deloitte). | $175.00 | 1.5 | $262.50 |
| Chesser, Taylor | Analyze and close review notes related to the September 30, 2015 goodwill impairment curve validation workpaper with C. Casey (Deloitte). | $175.00 | 2.1 | $367.50 |
| Chesser, Taylor | Analyze and close review notes related to the September 30, 2015 Goodwill impairment curve validation workpaper with S. Brunson (Deloitte). | $175.00 | 0.5 | $87.50 |
| Chesser, Taylor | Meet with M. Bridgeman, Director of LUME planning to discuss Goodwill procedures as of 9/30/15. | $175.00 | 1.0 | $175.00 |
| Chesser, Taylor | Perform Goodwill procedures related to 9/30/15 power price forward curves. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Review expectations and assignments for final testing with M. Babanova, H. Persons, C. Casey, S. Brunson, T. Pothoulakis, D. Twigge, L. Lirely, B. O'Bar, C. Benvenuti (Deloitte). | $175.00 | 0.8 | $140.00 |
| Craig, Valerie | Discuss review notes on materiality documentation with R. Bowers (Deloitte). | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss status of quality reviewer status with R. Bowers (Deloitte). | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/17/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Review interim transmission provider business customer revenue substantive testing. | $365.00 | 1.7 | $620.50 |
| Favor, Rick | Review comparable company 10-K's for tax disclosure matters. | $365.00 | 2.0 | $730.00 |
| Freeman, Mike | Assess open items for 9/30 Goodwill analysis. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Assess staffing for 2016 audit in the audit staffing tool. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Discuss Goodwill controls performed for review of impairment analysis with C. Benvenuti (Deloitte) and C. Dobry (EFH). | $265.00 | 0.2 | $53.00 |
| Freeman, Mike | Meet to analyze forward coal prices and potential options to assess annual forward quotes with B. Kowalk, C. Casey, S. Brunson (Deloitte). | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Review comments for quality control reviewer on Goodwill working papers. | $265.00 | 1.1 | $291.50 |
| Henry, Diane | Discuss procedures to be performed to test business customer revenue with H. Persons (Deloitte). | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Discuss the modifications to the company's related party internal controls with J. Walker, M. Parker (Deloitte) and S. Kim, J. Walker, A. Burton, S. Oakley (EFH). | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Meet to allocate and assign workpaper work load for the remaining period of the 2015 audit with M. Babanova, S. Brunson, C. Casey, D. Twigge (Deloitte). | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Review the entity's entity level controls over corporate by laws in order to assess the control environment of the Company. | $215.00 | 1.5 | $322.50 |
| Henry, Diane | Review the entity's entity level controls over financial risk assessment in order to assess the control environment of the Company. | $215.00 | 1.5 | $322.50 |
| Henry, Diane | Review the entity's entity level controls over financial statement disclosures in order to assess the control environment of the Company. | $215.00 | 2.6 | $559.00 |
| Henry, Diane | Review the entity's entity level controls over supply chains code of conduct in order to assess the control environment of the Company. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Review the entity's entity level controls over update to control descriptions in order to assess the control environment of the Company. | $215.00 | 1.7 | $365.50 |
| Henry, Diane | Review the intercompany cash management control. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Review the plan verification cash receipts selections. | $215.00 | 1.7 | $365.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

12/17/2015

| | | | | |
|---|---|---|---|---|
| Johnson, Michael | Discuss quality reviewer comments on Revenue risk of material misstatement workpaper with R. Bowers (Deloitte). | $365.00 | 0.6 | $219.00 |
| Johnson, Michael | Review Retail Revenue risk of material misstatement template. | $365.00 | 0.7 | $255.50 |
| Khandelwal, Vinyas | Review working papers for substantive testing of impairment for 3/31/2015. | $365.00 | 4.0 | $1,460.00 |
| Kidd, Erin | Review current information technology testing status. | $265.00 | 1.0 | $265.00 |
| Kowalk, Bennett | Analyze and close review notes related to the September 30, 2015 Goodwill impairment curve validation workpaper with T. Chesser (Deloitte). | $265.00 | 1.5 | $397.50 |
| Kowalk, Bennett | Continue to draft the company's new Q3 assessment of the valuation of accrual for solar contract. | $265.00 | 2.9 | $768.50 |
| Kowalk, Bennett | Draft the company's new Q3 assessment of the valuation of accrual for solar contract. | $265.00 | 2.7 | $715.50 |
| Kowalk, Bennett | Meet to analyze forward coal prices and potential options to assess annual forward quotes with M. Freeman, B. Kowalk, C. Casey, S. Brunson (Deloitte). | $265.00 | 0.9 | $238.50 |
| Lirely, Loren | Perform procedures to update fraud risk assessment for 2015 audit. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Perform procedures to update fraud risk assessment for 2015 audit. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Review expectations and assignments for final testing with M. Babanova, H. Persons, C. Casey, S. Brunson, T. Pothoulakis, D. Twigge, B. O'Bar, T. Chesser, C. Benvenuti (Deloitte). | $175.00 | 0.8 | $140.00 |
| Morehead, David | Continue to review coal fuel inventory substantive testing procedures. | $265.00 | 2.1 | $556.50 |
| Morehead, David | Review coal fuel inventory substantive testing procedures. | $265.00 | 2.9 | $768.50 |
| Morehead, David | Review summary memorandum evidencing attendance of coal fuel inventory monthly stockpile measurement. | $265.00 | 1.5 | $397.50 |
| O'Bar, Brandon | Close review notes on testing of intercompany cash management process. | $175.00 | 2.1 | $367.50 |
| O'Bar, Brandon | Continue to close review notes on testing of intercompany cash management process. | $175.00 | 1.9 | $332.50 |
| O'Bar, Brandon | Discuss inventory controls over coal and lignite stockpile measurements with T. Pothoulakis (Deloitte). | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

12/17/2015

| Name | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| O'Bar, Brandon | Review expectations and assignments for final testing with M. Babanova, H. Persons, C. Casey, S. Brunson, T. Pothoulakis, D. Twigge, L. Lirely, T. Chesser, C. Benvenuti (Deloitte). | $175.00 | 0.8 | $140.00 |
| O'Bar, Brandon | Test Entity Level controls by contacting control owners and testing certain areas. | $175.00 | 2.8 | $490.00 |
| Parker, Matt | Continue to review income tax control design documentation. | $365.00 | 1.3 | $474.50 |
| Parker, Matt | Discuss the modifications to the company's related party internal controls with Jeff Walker, Legal, D. Henry (Deloitte) and S. Kim, J. Walker, A. Burton, S. Oakley (EFH). | $365.00 | 1.2 | $438.00 |
| Parker, Matt | Review income tax control design documentation. | $365.00 | 1.5 | $547.50 |
| Persons, Hillary | Continue to perform substantive testing over revenue from business customers. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Discuss procedures to be performed to test business customer revenue with D. Henry (Deloitte). | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Perform substantive testing over revenue from business customers. | $175.00 | 2.4 | $420.00 |
| Persons, Hillary | Perform testing procedures over intercompany controls. | $175.00 | 1.9 | $332.50 |
| Persons, Hillary | Review expectations and assignments for final testing with M. Babanova, C. Casey, S. Brunson, T. Pothoulakis, D. Twigge, L. Lirely, B. O'Bar, T. Chesser, C. Benvenuti (Deloitte). | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Clear review notes left by R. Bowers, Audit Manager, over assessment of the company's controller questionnaire. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Clear review notes regarding an assessment of inventory. | $175.00 | 1.2 | $210.00 |
| Pothoulakis, Tony | Discuss inventory controls over coal and lignite stockpile measurements with B. O'Bar (Deloitte). | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Review expectations and assignments for final testing with M. Babanova, H. Persons, C. Casey, S. Brunson, D. Twigge, L. Lirely, B. O'Bar, T. Chesser, C. Benvenuti (Deloitte). | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Discuss review notes on audit workpaper regarding revenue with D. Twigge (Deloitte). | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Discuss review notes on controller questionnaire audit workpapers and audit plan to implement them with C. Benvenuti (Deloitte). | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Obtain supporting documentation over GPS shoots performed by the company from the company's online database GRC. | $175.00 | 1.5 | $262.50 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**12/17/2015**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Prepare audit workpaper documenting results from Deloitte coal and lignite inventory observation at Big Brown. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Prepare internal audit memo documenting the internal audit testing over coal and lignite inventory. | $175.00 | 1.2 | $210.00 |
| Pothoulakis, Tony | Prepare third party revenue process flow diagram. | $175.00 | 3.0 | $525.00 |
| Reynolds, Matt | Assess the Windows privileged access deficiency. | $215.00 | 2.5 | $537.50 |
| Reynolds, Matt | Meet with R. Eleti (EFH) to obtain evidence required for Hyperion object trace testing. | $215.00 | 1.0 | $215.00 |
| Reynolds, Matt | Perform Maximo new user testing. | $215.00 | 1.5 | $322.50 |
| Reynolds, Matt | Perform Maximo privileged user testing. | $215.00 | 1.5 | $322.50 |
| Reynolds, Matt | Perform testing of the Hyperion object trace control. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Assess the design and implementation of controls related to nuclear decommissioning trust. | $215.00 | 2.5 | $537.50 |
| Twigge, Daniel | Continue to assess the design and implementation of controls related to nuclear decommissioning trust. | $215.00 | 1.5 | $322.50 |
| Twigge, Daniel | Continue to assess the design and implementation of controls related to nuclear decommissioning trust. | $215.00 | 1.2 | $258.00 |
| Twigge, Daniel | Continue to assess the design and implementation of controls related to nuclear decommissioning trust. | $215.00 | 2.8 | $602.00 |
| Twigge, Daniel | Discuss review notes on audit workpaper regarding revenue with T. Pothoulakis (Deloitte). | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Meet to allocate and assign workpaper work load for the remaining period of the 2015 audit with M. Babanova, S. Brunson, C. Casey, D. Henry (Deloitte). | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Review expectations and assignments for final testing with M. Babanova, H. Persons, C. Casey, S. Brunson, T. Pothoulakis, L. Lirely, B. O'Bar, T. Chesser, C. Benvenuti (Deloitte). | $215.00 | 0.8 | $172.00 |

**12/18/2015**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Assess compliance with PCAOB regulatory filing requirements to check testing workpapers are free of review notes. | $215.00 | 2.2 | $473.00 |
| Babanova, Maria | Discuss expectations and assignments for final testing with H. Persons, T. Pothoulakis, D. Twigge, D. Henry (Deloitte). | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/18/2015

| | | | | |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Assess the effectiveness of the company's control to identify significant transactions that impact financial records. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Continue to assess the effectiveness of the company's control to identify significant transactions that impact financial records. | $175.00 | 2.0 | $350.00 |
| Brunson, Steve | Continue to document long range plan control testing relating to information produced by the entity with M. Bridgman, Director of Luminant Planning. | $215.00 | 2.7 | $580.50 |
| Brunson, Steve | Document long range plan control testing relating to information produced by the entity with M. Bridgman, Director of Luminant Planning. | $215.00 | 2.3 | $494.50 |
| Carr, Vickie | Discuss tax remediation dry run with J. Hickl (Deloitte). | $365.00 | 0.3 | $109.50 |
| Chesser, Taylor | Continue to perform Goodwill procedures related to 9/30/15 power price forward curves. | $175.00 | 2.8 | $490.00 |
| Chesser, Taylor | Perform Goodwill procedures related to 9/30/15 power price forward curves. | $175.00 | 3.0 | $525.00 |
| Craig, Valerie | Review interim energy charge business customer revenue substantive testing. | $365.00 | 1.6 | $584.00 |
| Craig, Valerie | Review interim fuel and purchased power detail substantive testing. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Review retail billed volume interim substantive testing. | $365.00 | 1.4 | $511.00 |
| Favor, Rick | Discuss comparable company analyses regarding tax disclosures with D. Williams (Deloitte). | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review tax control assessment of the income tax provision. | $365.00 | 2.0 | $730.00 |
| Henry, Diane | Discuss expectations and assignments for final testing with M. Babanova, H. Persons, T. Pothoulakis, D. Twigge (Deloitte). | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss review notes left on testing of the Entity Level Controls with B. O'Bar (Deloitte). | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Make legal selections for our legal confirmation procedures required by the PCAOB. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Meet with a control owner on the clients Ethics Letter sent to vendors with B. O'Bar (Deloitte) and S. Oakley, R. Dighe (EFH). | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Update the staff priorities for final testing in order to develop a complete audit plan. | $215.00 | 1.6 | $344.00 |
| Hickl, Jeff | Discuss tax remediation dry run with V. Carr (Deloitte) | $290.00 | 0.3 | $87.00 |
| Khandelwal, Vinyas | Review working papers for Goodwill impairment for 3/31 - Step 2. | $365.00 | 4.0 | $1,460.00 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/18/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kowalk, Bennett | Continue Q3 2015 Goodwill testing; wholesale accrual memo for solar contract. | $265.00 | 2.8 | $742.00 |
| Kowalk, Bennett | Meet to discuss open items and documentation necessary to complete September 30th wholesale Goodwill workload with H. Poindexter, C. Casey (Deloitte). | $265.00 | 0.7 | $185.50 |
| Kowalk, Bennett | Q3 2015 Goodwill testing; final review of curve validation. | $265.00 | 2.2 | $583.00 |
| Kowalk, Bennett | Q3 2015 Goodwill testing; wholesale accrual memo for solar contract. | $265.00 | 3.0 | $795.00 |
| Morehead, David | Continue to review material and supplies inventory testing procedures. | $265.00 | 1.3 | $344.50 |
| Morehead, David | Review material and supplies inventory testing procedures. | $265.00 | 2.7 | $715.50 |
| O'Bar, Brandon | Close review notes on testing of intercompany cash management process. | $175.00 | 1.1 | $192.50 |
| O'Bar, Brandon | Close review notes on testing of the controls around the M&S Cycle Counts. | $175.00 | 2.0 | $350.00 |
| O'Bar, Brandon | Discuss review notes on testing of the Entity Level Controls with D. Henry (Deloitte). | $175.00 | 0.5 | $87.50 |
| O'Bar, Brandon | Meet with a control owner on the clients Ethics Letter sent to vendors with D. Henry (Deloitte) and S. Oakley, R. Dighe (EFH). | $175.00 | 0.5 | $87.50 |
| O'Bar, Brandon | Test Entity Level controls by contacting control owners and testing certain areas. | $175.00 | 1.5 | $262.50 |
| Parker, Matt | Meeting to discuss accounting for plan confirmation and related transactions with R. Stokx (Deloitte) and T. Nutt, C. Dobry, S. Kim, B. Lundell, K. Ashby (EFH). | $365.00 | 1.1 | $401.50 |
| Persons, Hillary | Discuss expectations and assignments for final testing with M. Babanova, T. Pothoulakis, D. Twigge, D. Henry (Deloitte). | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Document management considerations regarding accounting conventions. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Perform substantive testing over revenue from business customers. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Perform testing procedures over intercompany controls. | $175.00 | 1.4 | $245.00 |
| Pothoulakis, Tony | Clear review notes left by D. Morehead, Audit Manager, over audit procedures performed over power plant Sandow Four,. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Clear review notes left by R. Bowers, Audit Manager, over assessment of the company's controller questionnaire. | $175.00 | 1.7 | $297.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/18/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Continue to clear review notes left by R. Bowers, Audit Manager, over assessment of the company's controller questionnaire. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Continue to clear review notes left by R. Bowers, Audit Manager, over assessment of the company's controller questionnaire. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Continue to clear review notes left by R. Bowers, Audit Manager, over assessment of the company's controller questionnaire. | $175.00 | 1.9 | $332.50 |
| Pothoulakis, Tony | Discuss expectations and assignments for final testing with H. Persons, M. Babanova, D. Twigge, D. Henry (Deloitte). | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Assess the Windows privileged access deficiency. | $215.00 | 3.0 | $645.00 |
| Reynolds, Matt | Perform testing of the PeopleSoft standard objects control. | $215.00 | 2.0 | $430.00 |
| Stokx, Randy | Review Plan of Reorganization terms related to certain claims. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Meeting to discuss accounting for plan confirmation and related transactions with M. Parker (Deloitte) and T. Nutt, C. Dobry, S. Kim, B. Lundell, K. Ashby (EFH). | $365.00 | 1.1 | $401.50 |
| Twigge, Daniel | Assess design and implementation of controls related to decommissioning trust. | $215.00 | 2.1 | $451.50 |
| Twigge, Daniel | Continue to assess design and implementation of controls related to decommissioning trust. | $215.00 | 1.9 | $408.50 |
| Twigge, Daniel | Discuss expectations and assignments for final testing with M. Babanova, H. Persons, T. Pothoulakis, D. Henry (Deloitte). | $215.00 | 0.5 | $107.50 |
| Twigge, Daniel | Prepare weekly technical update for team presentation purposes. | $215.00 | 1.8 | $387.00 |
| Twigge, Daniel | Review Deloitte technical updates related to cash flow for testing purposes and for presentation to team members. | $215.00 | 2.2 | $473.00 |
| Williams, Darryl | Discuss comparable company analyses regarding tax disclosures with R. Favor (Deloitte). | $175.00 | 1.0 | $175.00 |
| Williams, Darryl | Review comparable company analyses regarding tax disclosures to publicly filed 10K's. | $175.00 | 3.5 | $612.50 |

12/19/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Review audit fee accruals as of December 31st for review with client. | $365.00 | 1.0 | $365.00 |

12/21/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Prepare additional procedures for journal entries testing as of 9/30. | $215.00 | 1.5 | $322.50 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**12/21/2015**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Prepare detail budget to assess the nuclear decommissioning trust. | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Update final dates for testing working papers within engagement management tracker. | $215.00 | 3.0 | $645.00 |
| Brunson, Steve | Document long range plan changes based on conversation with M. Bridgman, Director of Luminant Planning of EFH Corp. | $215.00 | 2.4 | $516.00 |
| Brunson, Steve | Document Monticello generation plant useful life considerations within the overall Goodwill substantive testing memo. | $215.00 | 0.6 | $129.00 |
| Reynolds, Matt | Perform testing of the object trace control. | $215.00 | 2.0 | $430.00 |
| Reynolds, Matt | Perform testing of the Oracle privileged user control. | $215.00 | 3.0 | $645.00 |
| Reynolds, Matt | Perform testing of the Unix privileged user control. | $215.00 | 3.0 | $645.00 |

**12/22/2015**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Assess complications of internal audit report performed on expenditure process. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Clear review notes on the bankruptcy operating effectiveness testing for internal controls. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Perform testing of makewhole claims on debt that were filed against EFH. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Prepare email to M. Saenz, Oncor Component auditor, with instructions for final testing. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Prepare process flow diagram using Visio for contract rejections area. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Research regarding a new template on Deloitte's requirement around risk management program. | $215.00 | 0.5 | $107.50 |
| Brunson, Steve | Update long range plan substantive testing based on notes received back from R. Stokx (Deloitte). | $215.00 | 2.0 | $430.00 |
| Henry, Diane | Discuss complex contract rates with E. LaPointe (TXUE Contract manager). | $215.00 | 2.1 | $451.50 |
| Henry, Diane | Recalculate complex contract rates. | $215.00 | 2.9 | $623.50 |
| Winger, Julie | Review of information technology control scoping document. | $365.00 | 1.2 | $438.00 |
| Winger, Julie | Review of the information technology environment document. | $365.00 | 0.8 | $292.00 |

**12/23/2015**

| | | | | |
|------|-------------|------|-------|------|
| Winger, Julie | Review testing of approvals for new access to financial systems. | $365.00 | 0.7 | $255.50 |
| Winger, Julie | Review testing of periodic user access reviews for financial systems. | $365.00 | 1.2 | $438.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 12/28/2015 | | | | |
| Benvenuti, Christina | Assess which balance sheet accounts are deemed material to asses as of 12/31. | $175.00 | 0.4 | $70.00 |
| Benvenuti, Christina | Update assessment of Goodwill controls with most recent findings. | $175.00 | 2.1 | $367.50 |
| Benvenuti, Christina | Update assessment of the timing of Goodwill impairment analysis performed by company. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Update findings related to controls surrounding information provided by the entity necessary for assessment of the long range plan. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Update workpaper tracking Controller Questionnaire, a control for proper operation of company, with results from client as to the function and purpose of the control in the current quarter. | $175.00 | 2.1 | $367.50 |
| Benvenuti, Christina | Update workpaper tracking dockets filed as part of bankruptcy proceedings for purpose of relevance for audit. | $175.00 | 1.7 | $297.50 |
| Kowalk, Bennett | Assess valuation of the company's forward solar contract. | $265.00 | 2.9 | $768.50 |
| Kowalk, Bennett | Continue to assess valuation of the company's forward solar contract. | $265.00 | 2.2 | $583.00 |
| Kowalk, Bennett | Continue to assess valuation of the company's forward solar contract. | $265.00 | 2.9 | $768.50 |
| Richards, Nick | Review the business/accounting assumptions markup for the step 1 analysis per email from S. Brunson (Deloitte) on December 7th regarding the allocation of the scope for the review. | $215.00 | 1.5 | $322.50 |
| 12/30/2015 | | | | |
| Bowers, Rachel | Clear review notes on business unit controller documentation. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Clear review notes on Equity risk of material misstatement workpaper. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Clear review notes on preapproval of services workpaper. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Clear review notes on Retail intangible asset valuation workpapers. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Clear review notes on revenue process documents. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Continue to review retail revenue operating testing. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Review cleared comments on retail revenue substantive detail testing workpaper. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Review retail revenue operating testing. | $290.00 | 2.7 | $783.00 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 12/30/2015 | | | | |
| Bowers, Rachel | Update detailed audit plan for status of assigned workpaper areas. | $290.00 | 0.6 | $174.00 |
| Subtotal for Financial Statement Audit and Related Services: | | | 11,487.4 | $2,629,234.00 |
| **Non-Working Travel** | | | | |
| 09/01/2015 | | | | |
| Hickl, Jeff | Travel time to Dallas from Houston to attend meetings for EFH. | $290.00 | 2.5 | $725.00 |
| 09/03/2015 | | | | |
| Favor, Rick | Travel time from Detroit to Dallas (air and land) for tax remediation meeting regarding property, plant and equipment. | $365.00 | 3.0 | $1,095.00 |
| Favor, Rick | Travel time from Dallas to Detroit (air and land) for tax remediation meeting regarding property, plant and equipment. | $365.00 | 3.0 | $1,095.00 |
| Hickl, Jeff | Travel time to Houston from Dallas from attending meetings at EFH. | $290.00 | 2.5 | $725.00 |
| 09/15/2015 | | | | |
| Hickl, Jeff | Travel time to Dallas to work on EFH for remediation planning. | $290.00 | 2.5 | $725.00 |
| 09/17/2015 | | | | |
| Hickl, Jeff | Travel time from Dallas from working on EFH for remediation planning. | $290.00 | 3.0 | $870.00 |
| 09/29/2015 | | | | |
| Hickl, Jeff | Travel time to Dallas for EFH to attend Valuation Allowance meeting. | $290.00 | 2.5 | $725.00 |
| 09/30/2015 | | | | |
| Hickl, Jeff | Travel time from Dallas for EFH to attend Valuation Allowance meeting. | $290.00 | 2.5 | $725.00 |
| 10/01/2015 | | | | |
| Pothoulakis, Tony | Travel time to Comanche Peak (Nuclear Plant Facility) to perform inventory observation. | $175.00 | 2.2 | $385.00 |
| 10/05/2015 | | | | |
| Hickl, Jeff | Travel time from Houston to Chicago to attend restructuring meeting. | $290.00 | 3.5 | $1,015.00 |
| Wegener, Steve | Travel time to K&G meeting. | $365.00 | 3.1 | $1,131.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Non-Working Travel** | | | | |
| 10/06/2015 | | | | |
| Carr, Vickie | Travel time from Chicago for EFH Meetings. | $365.00 | 2.5 | $912.50 |
| Carr, Vickie | Travel time to Chicago for EFH Meetings. | $365.00 | 2.5 | $912.50 |
| Carr, Vickie | Continue travel time to Chicago for EFH Meetings. | $365.00 | 2.5 | $912.50 |
| Carr, Vickie | Continue travel time from Chicago for EFH Meetings. | $365.00 | 2.5 | $912.50 |
| Favor, Rick | Travel time from Chicago, IL to Detroit, MI including air and land for restructure and Private Letter Ruling meeting. | $365.00 | 3.0 | $1,095.00 |
| Favor, Rick | Travel time from Detroit, MI to Chicago, IL including air and land for restructure and Private Letter Ruling meeting. | $365.00 | 3.0 | $1,095.00 |
| Hickl, Jeff | Travel time from Chicago to Houston from attending restructuring meeting. | $290.00 | 3.5 | $1,015.00 |
| Wegener, Steve | Travel time from Hotel to K&E meeting and from meeting to home. | $365.00 | 3.6 | $1,314.00 |
| 10/21/2015 | | | | |
| Favor, Rick | Travel time from Dallas, TX to Detroit, MI regarding income tax material weakness remediation meeting. | $365.00 | 3.0 | $1,095.00 |
| Favor, Rick | Travel time from Detroit, MI to Dallas, TX regarding income tax material weakness remediation meeting. | $365.00 | 3.0 | $1,095.00 |
| 10/22/2015 | | | | |
| Hickl, Jeff | Travel time to Dallas to work on the Q3 review of EFH tax provision. | $290.00 | 2.5 | $725.00 |
| 10/23/2015 | | | | |
| Hickl, Jeff | Travel time from Dallas to Houston, delayed at Love field. | $290.00 | 5.5 | $1,595.00 |
| 11/20/2015 | | | | |
| Hickl, Jeff | Travel time from Dallas, TX to Houston, TX after attending meeting at EFH for Dry Run. | $290.00 | 2.5 | $725.00 |
| Hickl, Jeff | Travel time to Dallas, TX from Houston, TX to attend EFH meeting for Dry Run. | $290.00 | 2.5 | $725.00 |
| 11/30/2015 | | | | |
| Genovese, Ralph | Travel time from Buffalo, NY to Dallas, TX for client meetings. | $290.00 | 5.0 | $1,450.00 |
| 12/01/2015 | | | | |
| Favor, Rick | Travel time from Detroit, MI to Dallas, TX. | $365.00 | 4.0 | $1,460.00 |
| Hickl, Jeff | Travel time from Houston to Dallas. | $290.00 | 3.0 | $870.00 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Non-Working Travel** | | | | |
| 12/02/2015 | | | | |
| Favor, Rick | Travel time from Dallas, TX to Detroit, MI. | $365.00 | 4.0 | $1,460.00 |
| Genovese, Ralph | Travel time from Dallas, TX to Buffalo, NY. | $290.00 | 5.0 | $1,450.00 |
| 12/04/2015 | | | | |
| Hickl, Jeff | Travel time from Dallas to Houston for EFH. | $290.00 | 3.5 | $1,015.00 |
| 12/07/2015 | | | | |
| Hickl, Jeff | Travel time to Dallas to work on EFH remediation. | $290.00 | 3.2 | $928.00 |
| 12/11/2015 | | | | |
| Hickl, Jeff | Travel time to Houston from Dallas from working on EFH remediation. | $290.00 | 3.5 | $1,015.00 |
| 12/14/2015 | | | | |
| Hickl, Jeff | Travel time to Dallas for EFH remediation meetings. | $290.00 | 3.5 | $1,015.00 |
| 12/15/2015 | | | | |
| Favor, Rick | Travel time from Detroit, MI to Dallas, TX, including air and land, for meetings at EFH. | $365.00 | 4.0 | $1,460.00 |
| Hickl, Jeff | Travel time from Dallas from EFH meetings. | $290.00 | 3.5 | $1,015.00 |
| 12/16/2015 | | | | |
| Favor, Rick | Travel time from Dallas, TX to Detroit, MI for Meets at EFH. | $365.00 | 4.0 | $1,460.00 |
| Subtotal for Non-Working Travel: | | | 118.6 | $37,943.50 |
| **Preparation of Fee Applications** | | | | |
| 09/02/2015 | | | | |
| Murawski, Bryan | Assist with the preparation of the May fee application. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Assist with the preparation of the June fee application. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Assist with the preparation of the July fee application. | $265.00 | 0.7 | $185.50 |
| 09/03/2015 | | | | |
| Murawski, Bryan | Address Fee Committee comments to the 3rd interim fee application. | $265.00 | 3.0 | $795.00 |
| 09/10/2015 | | | | |
| Gutierrez, Dalia | Prepare May fee exhibit for R. Young review. | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | Prepare June fee exhibit for R. Young review. | $175.00 | 3.1 | $542.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

**09/11/2015**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Format August fee detail in preparation for monthly fee application. | $175.00 | 3.3 | $577.50 |
| Gutierrez, Dalia | Continue to format August fee detail in preparation for monthly fee application. | $175.00 | 2.9 | $507.50 |

**09/12/2015**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Review August fee data in preparation for monthly fee application. | $175.00 | 3.3 | $577.50 |
| Gutierrez, Dalia | Continue to review August fee data in preparation for monthly fee application. | $175.00 | 3.4 | $595.00 |
| Gutierrez, Dalia | Format August fee detail for monthly fee application. | $175.00 | 2.4 | $420.00 |
| Murawski, Bryan | Prepare the May fee application | $265.00 | 2.0 | $530.00 |

**09/13/2015**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Format August fee detail for monthly fee application. | $175.00 | 1.0 | $175.00 |

**09/14/2015**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Format August fee detail in preparation for monthly fee statement. | $175.00 | 3.2 | $560.00 |
| Gutierrez, Dalia | Further work to format August fee detail in preparation for monthly fee statement. | $175.00 | 1.9 | $332.50 |
| Gutierrez, Dalia | Continue to format August fee detail in preparation for monthly fee statement. | $175.00 | 3.3 | $577.50 |

**09/15/2015**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Format August fee detail in preparation for monthly fee statement. | $175.00 | 3.4 | $595.00 |
| Gutierrez, Dalia | Continue to format August fee detail in preparation for monthly fee statement. | $175.00 | 3.3 | $577.50 |
| Gutierrez, Dalia | Further work to format August fee detail in preparation for monthly fee statement. | $175.00 | 1.8 | $315.00 |

**09/16/2015**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Review August expenses for B. Murawski's review. | $175.00 | 2.9 | $507.50 |

**09/17/2015**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Review August expense detail. | $175.00 | 2.0 | $350.00 |
| Murawski, Bryan | Prepare the May fee application. | $265.00 | 1.1 | $291.50 |

**09/18/2015**

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Prepare the May fee application. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Preparation of Fee Applications** | | | | |
| 10/05/2015 | | | | |
| Murawski, Bryan | Review July time entries for the fee application. | $265.00 | 1.8 | $477.00 |
| 10/06/2015 | | | | |
| Murawski, Bryan | Compile July time entries for the fee statement. | $265.00 | 0.4 | $106.00 |
| 10/07/2015 | | | | |
| Murawski, Bryan | Compile July time detail for the fee application. | $265.00 | 0.5 | $132.50 |
| 10/09/2015 | | | | |
| Lirely, Loren | Discuss calculations for billable hours regarding Deloitte India with B. Murawski. | $175.00 | 0.2 | $35.00 |
| Lirely, Loren | Calculate billable hours for previous work done by Deloitte India group for EFH audit. | $175.00 | 0.4 | $70.00 |
| 10/12/2015 | | | | |
| Gutierrez, Dalia | Begin to format September fee detail for monthly statement. | $175.00 | 1.0 | $175.00 |
| 10/13/2015 | | | | |
| Gutierrez, Dalia | Begin review of September fee data in preparation for monthly statement. | $175.00 | 1.0 | $175.00 |
| Murawski, Bryan | Review the July fee application. | $265.00 | 0.9 | $238.50 |
| 10/14/2015 | | | | |
| Gutierrez, Dalia | Format September fee data in preparation for monthly statement. | $175.00 | 3.2 | $560.00 |
| Gutierrez, Dalia | Continue to format September fee data in preparation for monthly statement. | $175.00 | 1.7 | $297.50 |
| 10/21/2015 | | | | |
| Gutierrez, Dalia | Format September fee detail in preparation for monthly fee application. | $175.00 | 3.3 | $577.50 |
| Murawski, Bryan | Prepare the July fee application. | $265.00 | 0.2 | $53.00 |
| 10/22/2015 | | | | |
| Gutierrez, Dalia | Review fee detail in preparation for monthly fee application. | $175.00 | 3.8 | $665.00 |
| Gutierrez, Dalia | Continue to review fee detail in preparation for monthly fee application. | $175.00 | 4.0 | $700.00 |
| Murawski, Bryan | Prepare the July fee statement. | $265.00 | 0.3 | $79.50 |
| 10/23/2015 | | | | |
| Gutierrez, Dalia | Review September fee detail. | $175.00 | 3.2 | $560.00 |
| Gutierrez, Dalia | Work to review September fee detail. | $175.00 | 3.3 | $577.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Preparation of Fee Applications** | | | | |
| 10/26/2015 | | | | |
| Gutierrez, Dalia | Format September fee detail in preparation for monthly fee statement. | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | Work to format September fee detail in preparation for monthly fee statement. | $175.00 | 1.8 | $315.00 |
| Gutierrez, Dalia | Continue to format September fee detail in preparation for monthly fee statement. | $175.00 | 3.3 | $577.50 |
| 10/27/2015 | | | | |
| Gutierrez, Dalia | Format September fee detail in preparation for monthly fee statement. | $175.00 | 2.9 | $507.50 |
| 10/28/2015 | | | | |
| Murawski, Bryan | Review the July fee application. | $265.00 | 1.5 | $397.50 |
| 10/29/2015 | | | | |
| Gutierrez, Dalia | Begin review of R. Stokx fee detail for the period from May through August. | $175.00 | 3.3 | $577.50 |
| 11/02/2015 | | | | |
| Murawski, Bryan | Prepare the August fee application. | $265.00 | 0.3 | $79.50 |
| 11/03/2015 | | | | |
| Murawski, Bryan | Prepare the August Fee application. | $265.00 | 1.0 | $265.00 |
| 11/04/2015 | | | | |
| Gutierrez, Dalia | Finalize first draft of June monthly statement. | $175.00 | 1.6 | $280.00 |
| Gutierrez, Dalia | Finalize first draft of May monthly statement. | $175.00 | 1.5 | $262.50 |
| Gutierrez, Dalia | Continue to prepare first draft of June monthly statement. | $175.00 | 2.4 | $420.00 |
| Gutierrez, Dalia | Continue to prepare first draft of May monthly statement. | $175.00 | 2.9 | $507.50 |
| Murawski, Bryan | Prepare the August fee application. | $265.00 | 1.3 | $344.50 |
| 11/05/2015 | | | | |
| Gutierrez, Dalia | Prepare August fee exhibit for R. Young's review. | $175.00 | 2.9 | $507.50 |
| Murawski, Bryan | Prepare the August fee application. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Prepare the July fee application. | $265.00 | 0.5 | $132.50 |
| 11/07/2015 | | | | |
| Gutierrez, Dalia | Prepare first draft of July fee statement. | $175.00 | 2.9 | $507.50 |
| 11/09/2015 | | | | |
| Murawski, Bryan | Prepare the Jully fee statement. | $265.00 | 2.0 | $530.00 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

**11/11/2015**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Review September fee detail in preparation for monthly statement. | $175.00 | 3.4 | $595.00 |
| Gutierrez, Dalia | Continue to review September fee detail in preparation for monthly statement. | $175.00 | 3.3 | $577.50 |
| Murawski, Bryan | Prepare August fee application. | $265.00 | 1.8 | $477.00 |

**11/12/2015**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Finalize review of September fee detail for B. Murawski's review. | $175.00 | 1.3 | $227.50 |

**11/13/2015**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Review October fee detail in preparation for monthly statement. | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | Continue to review October fee detail in preparation for monthly statement. | $175.00 | 2.4 | $420.00 |
| Murawski, Bryan | Prepare August fee application. | $265.00 | 2.0 | $530.00 |

**11/14/2015**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Prepare August monthly fee statement. | $175.00 | 0.9 | $157.50 |
| Gutierrez, Dalia | Prepare exhibits needed for August monthly fee statement. | $175.00 | 0.9 | $157.50 |

**11/15/2015**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Finalize preparation of August monthly fee statement. | $175.00 | 1.7 | $297.50 |
| Gutierrez, Dalia | Prepare first draft of fourth interim fee application for review by R. Stokx and R. Young. | $175.00 | 3.4 | $595.00 |

**11/16/2015**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Finalize August monthly fee statement. | $175.00 | 0.6 | $105.00 |
| Gutierrez, Dalia | Finalize July monthly fee statement. | $175.00 | 0.6 | $105.00 |
| Gutierrez, Dalia | Finalize June monthly fee statement. | $175.00 | 0.6 | $105.00 |
| Gutierrez, Dalia | Finalize May monthly fee statement. | $175.00 | 0.6 | $105.00 |
| Murawski, Bryan | Prepare the September fee application. | $265.00 | 1.4 | $371.00 |

**11/17/2015**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Begin review of September expenses in preparation for monthly statement. | $175.00 | 1.0 | $175.00 |
| Gutierrez, Dalia | Finalize fourth interim fee application for R. Stokx's final review. | $175.00 | 1.9 | $332.50 |
| Murawski, Bryan | Prepare the fourth interim fee application. | $265.00 | 0.2 | $53.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

**11/18/2015**

| | | | | |
|--|--|--|--|--|
| Gutierrez, Dalia | Review October fee detail in preparation for monthly fee statement. | $175.00 | 3.4 | $595.00 |
| Gutierrez, Dalia | Finalize fourth interim fee application. | $175.00 | 0.4 | $70.00 |
| Gutierrez, Dalia | Continue to review October fee detail in preparation for monthly fee statement. | $175.00 | 3.4 | $595.00 |

**11/19/2015**

| | | | | |
|--|--|--|--|--|
| Gutierrez, Dalia | Review October fee detail in preparation for monthly statement. | $175.00 | 3.4 | $595.00 |
| Gutierrez, Dalia | Continue to review October fee detail in preparation for monthly fee statement. | $175.00 | 1.9 | $332.50 |
| Gutierrez, Dalia | Further review October fee detail in preparation for monthly fee statement. | $175.00 | 3.3 | $577.50 |

**11/20/2015**

| | | | | |
|--|--|--|--|--|
| Gutierrez, Dalia | Review October fee detail for monthly statement. | $175.00 | 3.4 | $595.00 |
| Gutierrez, Dalia | Continue to review October fee detail for monthly statement. | $175.00 | 3.4 | $595.00 |

**11/22/2015**

| | | | | |
|--|--|--|--|--|
| Gutierrez, Dalia | Review October fee detail in preparation for monthly fee statement. | $175.00 | 4.0 | $700.00 |

**12/01/2015**

| | | | | |
|--|--|--|--|--|
| Gutierrez, Dalia | Continue to review October fee detail in preparation for monthly statement. | $175.00 | 3.4 | $595.00 |
| Gutierrez, Dalia | Review October fee detail in preparation for monthly statement. | $175.00 | 3.2 | $560.00 |
| Gutierrez, Dalia | Work to review October fee detail in preparation for monthly statement. | $175.00 | 1.4 | $245.00 |

**12/02/2015**

| | | | | |
|--|--|--|--|--|
| Gutierrez, Dalia | Complete review of October fee detail in preparation for monthly statement. | $175.00 | 3.5 | $612.50 |
| Gutierrez, Dalia | Review October fee detail in preparation for monthly statement. | $175.00 | 3.3 | $577.50 |
| Gutierrez, Dalia | Work to review October fee detail in preparation for monthly statement. | $175.00 | 3.4 | $595.00 |
| Murawski, Bryan | Prepare the September fee application. | $265.00 | 0.8 | $212.00 |

**12/03/2015**

| | | | | |
|--|--|--|--|--|
| Gutierrez, Dalia | Complete review of the October fees in preparation for the monthly statement. | $175.00 | 3.6 | $630.00 |
| Gutierrez, Dalia | Finalize review of the October fees in preparation for the monthly statement. | $175.00 | 3.5 | $612.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

**12/03/2015**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Review September expenses in preparation for upcoming interim application. | $175.00 | 1.9 | $332.50 |

**12/07/2015**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Begin review of November fee detail in preparation of monthly fee statement. | $175.00 | 3.4 | $595.00 |
| Gutierrez, Dalia | Continue to review November fee detail in preparation of monthly fee statement. | $175.00 | 3.4 | $595.00 |
| Gutierrez, Dalia | Work to review November fee detail in preparation of monthly fee statement. | $175.00 | 1.4 | $245.00 |
| Murawski, Bryan | Prepare the October fee application. | $265.00 | 0.2 | $53.00 |

**12/08/2015**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Continue to review November fee detail in preparation of monthly fee statement. | $175.00 | 3.3 | $577.50 |
| Gutierrez, Dalia | Review of November fee detail in preparation of monthly fee statement. | $175.00 | 3.4 | $595.00 |

**12/09/2015**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Review November fee detail in preparation of monthly fee statement. | $175.00 | 3.4 | $595.00 |

**12/11/2015**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Continue to review November fee detail. | $175.00 | 1.9 | $332.50 |
| Gutierrez, Dalia | Review November fee detail. | $175.00 | 3.3 | $577.50 |

**12/12/2015**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Review November fee detail in preparation for monthly statement. | $175.00 | 1.3 | $227.50 |

**12/14/2015**

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Prepare September fee application. | $265.00 | 0.7 | $185.50 |

**12/15/2015**

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Prepare September fee application. | $265.00 | 0.7 | $185.50 |

**12/16/2015**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Review November fee detail in preparation for monthly statement. | $175.00 | 2.0 | $350.00 |

**12/17/2015**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Continue to review November fee detail in preparation for monthly fee statement. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 12/28/2015 | | | | |
| Gutierrez, Dalia | Continue to review November fee detail in preparation for monthly fee statement. | $175.00 | 1.9 | $332.50 |
| Gutierrez, Dalia | Review November fee detail in preparation for monthly fee statement. | $175.00 | 3.1 | $542.50 |
| Subtotal for Preparation of Fee Applications: | | | 239.1 | $44,317.50 |
| Total | | | 12,920.0 | $3,393,406.00 |

| Adjustment | | | | |
|------------|---|---|---|---|
| Less 50% Non-Working Travel Deduction | | | | ($18,971.75) |
| Adjustment Subtotal : | | | | ($18,971.75) |
| Total | | | 12,920.0 | $3,374,434.25 |

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Becker, Paul | $720.00 | 1.1 | $792.00 |
| Bradfield, Derek | $720.00 | 10.9 | $7,848.00 |
| Carr, Vickie | $720.00 | 17.7 | $12,744.00 |
| Clark, Brian | $720.00 | 1.7 | $1,224.00 |
| Coleman, Brandon | $720.00 | 1.0 | $720.00 |
| Craig, Valerie | $720.00 | 0.4 | $288.00 |
| Davine, Christine | $720.00 | 1.0 | $720.00 |
| Favor, Rick | $720.00 | 21.9 | $15,768.00 |
| Gibian, Craig | $720.00 | 0.8 | $576.00 |
| Halfacre, Dean | $720.00 | 26.9 | $19,368.00 |
| Hoffman, David | $720.00 | 14.3 | $10,296.00 |
| Kilkenny, Tom | $720.00 | 27.3 | $19,656.00 |
| Kushner, Jonathan | $720.00 | 64.6 | $46,512.00 |
| Mitrovich, Lisa | $720.00 | 9.2 | $6,624.00 |
| Odom, Dan | $720.00 | 1.1 | $792.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

### Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Parker, Matt | $720.00 | 200.4 | $144,288.00 |
| Poindexter, Heath | $720.00 | 6.6 | $4,752.00 |
| Smith, Wyn | $720.00 | 5.7 | $4,104.00 |
| Stokx, Randy | $720.00 | 212.8 | $153,216.00 |
| Wahrman, Julie | $720.00 | 7.5 | $5,400.00 |
| Wegener, Steve | $720.00 | 13.1 | $9,432.00 |
| Alimchandani, Hero | $620.00 | 9.2 | $5,704.00 |
| Bowers, Rachel | $620.00 | 0.5 | $310.00 |
| Degnan, Jen | $620.00 | 0.5 | $310.00 |
| Genovese, Ralph | $620.00 | 7.7 | $4,774.00 |
| Handler, Benjamin | $620.00 | 43.0 | $26,660.00 |
| Hickl, Jeff | $620.00 | 21.6 | $13,392.00 |
| Horn, Dave | $620.00 | 8.3 | $5,146.00 |
| Woolf, Kristy | $620.00 | 0.8 | $496.00 |
| Dolan, Kaycee | $540.00 | 0.7 | $378.00 |
| Freeman, Mike | $540.00 | 3.2 | $1,728.00 |
| Furry, Margaret | $540.00 | 29.2 | $15,768.00 |
| Heath, John | $540.00 | 5.5 | $2,970.00 |
| Morehead, David | $540.00 | 1.4 | $756.00 |
| Murawski, Bryan | $540.00 | 145.6 | $78,624.00 |
| Verma, Maneesh | $540.00 | 6.0 | $3,240.00 |
| Zoltowski, Michelle | $540.00 | 0.5 | $270.00 |
| Babanova, Maria | $425.00 | 0.8 | $340.00 |
| Butler, Mike | $425.00 | 58.3 | $24,777.50 |
| Coetzee, Rachelle | $425.00 | 2.8 | $1,190.00 |
| Miglani, Karan | $425.00 | 4.0 | $1,700.00 |
| Salamon, David | $425.00 | 5.2 | $2,210.00 |
| Yadav, Devavrata | $425.00 | 1.5 | $637.50 |
| Adams, Keith | $365.00 | 1.0 | $365.00 |
| Barton, Doug | $365.00 | 0.8 | $292.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

### Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Becker, Paul | $365.00 | 2.0 | $730.00 |
| Benesh, Kay | $365.00 | 2.0 | $730.00 |
| Biltz, Meredith | $365.00 | 0.5 | $182.50 |
| Blaufuss, John | $365.00 | 2.3 | $839.50 |
| Carr, Vickie | $365.00 | 67.1 | $24,491.50 |
| Clark, Brian | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | $365.00 | 364.0 | $132,860.00 |
| Favor, Rick | $365.00 | 137.6 | $50,224.00 |
| Fisher, Mark | $365.00 | 1.9 | $693.50 |
| Fogarty, john | $365.00 | 1.5 | $547.50 |
| Ginsburg, Andy | $365.00 | 2.5 | $912.50 |
| Hoffman, David | $365.00 | 1.6 | $584.00 |
| Janiak, Stacy | $365.00 | 5.2 | $1,898.00 |
| Johnson, Michael | $365.00 | 12.4 | $4,526.00 |
| Khandelwal, Vinyas | $365.00 | 26.7 | $9,745.50 |
| Kilkenny, Tom | $365.00 | 25.6 | $9,344.00 |
| Kulick, Sandie | $365.00 | 21.8 | $7,957.00 |
| Mano, Patrice | $365.00 | 2.9 | $1,058.50 |
| Miocic, Greg | $365.00 | 1.0 | $365.00 |
| Odom, Dan | $365.00 | 1.5 | $547.50 |
| Parker, Matt | $365.00 | 261.7 | $95,520.50 |
| Poindexter, Heath | $365.00 | 67.0 | $24,455.00 |
| Sasso, Anthony | $365.00 | 4.2 | $1,533.00 |
| Smith, Wyn | $365.00 | 1.3 | $474.50 |
| Stokx, Randy | $365.00 | 148.9 | $54,348.50 |
| Tamulis, Stefanie | $365.00 | 1.2 | $438.00 |
| Wahrman, Julie | $365.00 | 112.2 | $40,953.00 |
| Wegener, Steve | $365.00 | 6.7 | $2,445.50 |
| Wiltsie, Karen | $365.00 | 2.3 | $839.50 |
| Winger, Julie | $365.00 | 15.4 | $5,621.00 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# September 01, 2015 - December 31, 2015

### Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Zenk, Joe | $365.00 | 1.4 | $511.00 |
| Benvenuti, Christina | $350.00 | 0.9 | $315.00 |
| Chesser, Taylor | $350.00 | 1.0 | $350.00 |
| Gupta, Malvi | $350.00 | 6.0 | $2,100.00 |
| Hamid, Mahvish | $350.00 | 4.9 | $1,715.00 |
| Lirely, Loren | $350.00 | 7.7 | $2,695.00 |
| Mudgal, Mohit | $350.00 | 29.0 | $10,150.00 |
| O'Bar, Brandon | $350.00 | 10.0 | $3,500.00 |
| Persons, Hillary | $350.00 | 1.0 | $350.00 |
| Pothoulakis, Tony | $350.00 | 1.6 | $560.00 |
| Sachdeva, Sanidhi | $350.00 | 10.5 | $3,675.00 |
| Becker, Christina | $290.00 | 1.8 | $522.00 |
| Bowers, Rachel | $290.00 | 387.8 | $112,462.00 |
| Capocci, Sarah | $290.00 | 2.1 | $609.00 |
| Dwivedi, Rajesh | $290.00 | 8.2 | $2,378.00 |
| Garner, Kristen | $290.00 | 2.5 | $725.00 |
| Genovese, Ralph | $290.00 | 21.1 | $6,119.00 |
| Groves, Amy | $290.00 | 3.8 | $1,102.00 |
| Hannagan, Peter | $290.00 | 2.3 | $667.00 |
| Hickl, Jeff | $290.00 | 236.3 | $68,527.00 |
| Horn, Dave | $290.00 | 6.2 | $1,798.00 |
| Kennedy, Cade | $290.00 | 0.1 | $29.00 |
| Stafford, Ted | $290.00 | 1.5 | $435.00 |
| Alvarado, Jason | $265.00 | 7.7 | $2,040.50 |
| Freeman, Mike | $265.00 | 438.5 | $116,202.50 |
| Hall, Jeff | $265.00 | 1.4 | $371.00 |
| Harold, Matt | $265.00 | 1.0 | $265.00 |
| Jasion, Shahara | $265.00 | 6.5 | $1,722.50 |
| Kidd, Erin | $265.00 | 250.4 | $66,356.00 |
| Kowalk, Bennett | $265.00 | 225.0 | $59,625.00 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# September 01, 2015 - December 31, 2015

### Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Morehead, David | $265.00 | 448.0 | $118,720.00 |
| Murawski, Bryan | $265.00 | 344.3 | $91,239.50 |
| Patterson, Sara | $265.00 | 0.5 | $132.50 |
| Powell, Clayton | $265.00 | 1.7 | $450.50 |
| Risinger, Colin | $265.00 | 1.5 | $397.50 |
| Salch, Ryan | $265.00 | 24.0 | $6,360.00 |
| Tillman, Kyle | $265.00 | 0.5 | $132.50 |
| Varkey, Jamie | $265.00 | 0.2 | $53.00 |
| Babanova, Maria | $215.00 | 493.2 | $106,038.00 |
| Brunson, Steve | $215.00 | 664.1 | $142,781.50 |
| Casey, Chris | $215.00 | 443.4 | $95,331.00 |
| Coetzee, Rachelle | $215.00 | 246.3 | $52,954.50 |
| Evetts, Erin | $215.00 | 82.1 | $17,651.50 |
| Godbole, Dipti | $215.00 | 2.0 | $430.00 |
| Haupt, Elise | $215.00 | 0.6 | $129.00 |
| Henry, Diane | $215.00 | 653.5 | $140,502.50 |
| Jain, Shweta | $215.00 | 22.5 | $4,837.50 |
| Reynolds, Matt | $215.00 | 296.3 | $63,704.50 |
| Richards, Nick | $215.00 | 98.4 | $21,156.00 |
| Salamon, David | $215.00 | 1.2 | $258.00 |
| Schneider, Stephen | $215.00 | 147.6 | $31,734.00 |
| Twigge, Daniel | $215.00 | 553.9 | $119,088.50 |
| Vasudeva Rao, Ranjeetha | $215.00 | 28.0 | $6,020.00 |
| Yadav, Devavrata | $215.00 | 154.7 | $33,260.50 |
| Arora, Shriya | $175.00 | 35.0 | $6,125.00 |
| Baylis, Jessica | $175.00 | 219.7 | $38,447.50 |
| Benvenuti, Christina | $175.00 | 482.0 | $84,350.00 |
| Chesser, Taylor | $175.00 | 370.4 | $64,820.00 |
| Danwani, Nikita | $175.00 | 20.5 | $3,587.50 |
| Dhamaniya, Shashank | $175.00 | 2.5 | $437.50 |

## EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - December 31, 2015

### Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Friedland, Eric | $175.00 | 6.0 | $1,050.00 |
| Goetz, Christian | $175.00 | 5.6 | $980.00 |
| Gupta, Malvi | $175.00 | 9.0 | $1,575.00 |
| Gupta, Srishti | $175.00 | 6.5 | $1,137.50 |
| Gutierrez, Dalia | $175.00 | 211.0 | $36,925.00 |
| Kinchen, Ashley | $175.00 | 5.6 | $980.00 |
| Koprivnik, Xander | $175.00 | 54.2 | $9,485.00 |
| Lemoine, Lydia | $175.00 | 208.8 | $36,540.00 |
| Lirely, Loren | $175.00 | 377.5 | $66,062.50 |
| Loharuka, Vijeta | $175.00 | 5.0 | $875.00 |
| Luthra, Chetali | $175.00 | 1.0 | $175.00 |
| Madan, Rohit | $175.00 | 2.0 | $350.00 |
| Nasa, Srishti | $175.00 | 45.1 | $7,892.50 |
| O'Bar, Brandon | $175.00 | 403.8 | $70,665.00 |
| O'Donnell, Chris | $175.00 | 80.6 | $14,105.00 |
| Pansari, Anubhav | $175.00 | 268.9 | $47,057.50 |
| Persons, Hillary | $175.00 | 540.1 | $94,517.50 |
| Pothoulakis, Tony | $175.00 | 640.8 | $112,140.00 |
| Prabhu, Upesh | $175.00 | 13.4 | $2,345.00 |
| Prakash, Divya | $175.00 | 51.5 | $9,012.50 |
| Saini, Sonali | $175.00 | 19.0 | $3,325.00 |
| Stanchi, Paolo | $175.00 | 1.5 | $262.50 |
| Stevenson, Chad | $175.00 | 86.1 | $15,067.50 |
| Thomas, Dona | $175.00 | 41.5 | $7,262.50 |
| Vij, Aanchal | $175.00 | 8.0 | $1,400.00 |
| Williams, Darryl | $175.00 | 4.5 | $787.50 |
| Less 50% Non-Working Travel Deduction | | | ($18,971.75) |
| Total | | 12,920.0 | $3,374,434.25 |