**Exhibit A**

**K&L Gates Invoices**

# K&L GATES

**K&L GATES LLP**
1717 MAIN STREET, SUITE 2800
DALLAS, TX 75201
T  214.939.5500   F 214.939.5849   klgates.com
Tax ID No. 25 0921018

Energy Future Holdings Corp.
1601 Bryan Street
Dallas, TX  75201

| | | |
|---|---|---|
| Invoice Date | : | December 9, 2015 |
| Invoice Number | : | 3189770 |
| Services Through | : | November 30, 2015 |

---

**1204784.00003    2015 Commercial Property Tax**

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 9,151.83 |
| Disbursements and Other Charges | $ | 190.51 |
| **CURRENT INVOICE DUE** | **$** | **9,342.34** |

*Please send payment to:  K&L Gates, RCAC, 925 Fourth Avenue, Suite 2900, Seattle, Washington 98104-1158*
*Payment can also be made by wire to:  US Bank, Private Financial Services, 1420 5th Ave. Suite 2100,*
*Seattle, WA 98101, ABA Routing Number: 125000105, Account # 153557906580, SWIFT Code USBKUS44IMT*

# K&L GATES

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/02/15 | S. Megally | 1.10 | Work sessions relating to ████ ██, including to coordinate with opposing counsel | 512.05 |
| 11/04/15 | S. Megally | 0.80 | Work sessions relating to ██████ | 372.40 |
| 11/06/15 | S. Megally | 1.30 | Work sessions on ████████ ██, including correspondence and calls with opposing counsel and with EFH team | 605.15 |
| 11/10/15 | S. Megally | 0.70 | Work session relating to ████████████ | 325.85 |
| 11/10/15 | C. Ohlenforst | 0.30 | Analysis regarding ████ █ | 220.88 |
| 11/11/15 | S. Megally | 0.60 | Work session and correspondence relating to request from ██████ | 279.30 |
| 11/13/15 | S. Megally | 1.10 | Work session and follow-up correspondence with opposing counsel relating to █ | 512.05 |
| 11/16/15 | S. Megally | 0.80 | Additional follow-up with opposing counsel ███ | 372.40 |
| 11/17/15 | W. L. LeDoux | 0.30 | Call to opposing counsel to ████ | 79.80 |
| 11/17/15 | S. Megally | 1.50 | Multiple calls with opposing counsel relating to ███████████ | 698.25 |
| 11/18/15 | W. L. LeDoux | 1.30 | Request and confirm ████████ | 345.80 |
| 11/24/15 | A. Russell | 8.40 | Conference with counsel regarding ████████████ emails with client regarding same; review documents ███████ review court filing and hearing date ████████; research and draft ██████ | 4,668.30 |
| 11/30/15 | W. L. LeDoux | 0.60 | Review ████████████ | 159.60 |
| | | **TOTAL FEES** | **18.80  hrs** | **$     9,151.83** |

# K&L GATES

Invoice # 3189770
1204784.00003
Page 3 of 3

## TIMEKEEPER SUMMARY

| | | | | |
|---|---|---|---|---|
| W. L. LeDoux | 2.20 hrs at | $ | 266.00 / hr | 585.20 |
| S. Megally | 7.90 hrs at | $ | 465.50 / hr | 3,677.45 |
| C. Ohlenforst | 0.30 hrs at | $ | 736.25 / hr | 220.88 |
| A. Russell | 8.40 hrs at | $ | 555.75 / hr | 4,668.30 |
| TOTAL FEES | 18.80 hrs | | $ | 9,151.83 |

## DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| Westlaw Research | 190.51 |
| DISBURSEMENTS & OTHER CHARGES | $ 190.51 |

# K&L GATES

**K&L GATES LLP**
1717 MAIN STREET, SUITE 2800
DALLAS, TX 75201
T 214.939.5500  F 214.939.5849  klgates.com
Tax ID No. 25 0921018

Energy Future Holdings Corp.
1601 Bryan Street
Dallas, TX  75201

| | | |
|---|---|---|
| Invoice Date | : | December 14, 2015 |
| Invoice Number | : | 3190157 |
| Services Through | : | November 30, 2015 |

---

**1204784.00002    2015 Property Tax Disputes**

## INVOICE SUMMARY

| | |
|---|---|
| Fees | $   149,556.74 |
| **CURRENT INVOICE DUE** | **$   149,556.74** |

*Please send payment to:  K&L Gates, RCAC, 925 Fourth Avenue, Suite 2900, Seattle, Washington 98104-1158*
*Payment can also be made by wire to:  US Bank, Private Financial Services, 1420 5th Ave. Suite 2100,*
*Seattle, WA 98101, ABA Routing Number: 125000105, Account # 153557906580, SWIFT Code USBKUS44IMT*

# K&L GATES

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/23/15 | W. L. LeDoux | 6.00 | Draft and revise responses to discovery requests | 1,596.00 |
| 10/23/15 | S. Megally | 3.80 | Review and revise draft ▮▮ ▮▮▮▮ discovery responses | 1,768.90 |
| 10/23/15 | A. Russell | 6.70 | Extensive discovery analysis and editing; review and edit protective order; conference regarding ▮▮▮ ▮▮▮▮; follow-up with clients regarding scheduling and discovery; conference with opposing counsel regarding trial schedule ▮▮▮ and related issues; review and edit ▮▮▮ | 3,723.53 |
| 10/26/15 | W. L. LeDoux | 3.70 | Prepare discovery responses related to property tax disputes | 984.20 |
| 10/26/15 | S. Megally | 2.90 | Work session relating to discovery and protective order | 1,349.95 |
| 10/26/15 | A. Russell | 7.60 | Case strategy, discovery and scheduling; review and edit protective order, requests for production and responses to interrogatories; strategy call with client; calls with opposing counsel regarding numerous issues; analyze ▮▮▮; review objections and responses to ▮▮▮ | 4,223.70 |
| 10/27/15 | W. L. LeDoux | 2.60 | Prepare discovery responses for property tax disputes | 691.60 |
| 10/27/15 | S. Megally | 2.50 | Work sessions relating to discovery and protective order issues | 1,163.75 |
| 10/27/15 | C. Ohlenforst | 0.30 | Including emails regarding discovery responses | 220.88 |
| 10/27/15 | A. Russell | 8.20 | Review and edit ▮▮▮ ▮▮; review cases regarding same; review and edit rule 11 letter ▮▮▮; strategy regarding same; edit discovery responses; review and analyze ▮▮▮; conference regarding same; review search results in ▮▮▮ | 4,557.15 |

# K&L GATES

Invoice # 3190157
1204784.00002
Page 3 of 17

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | ██████ ; strategy regarding production and collection of documents | |
| 10/27/15 | S. M. Tepp | 0.50 | Conference with W. LeDoux regarding ████████ ████████ (.1); two telephone conference with clerk and court reporter to obtain potential dates to reset the trial date ████████ (.3); draft email message to W. LeDoux regarding ████████ ██████ .1) | 121.13 |
| 10/28/15 | W. L. LeDoux | 1.50 | Prepare discovery responses | 399.00 |
| 10/28/15 | W. L. LeDoux | 2.00 | Revise memorandum related to ████████ | 532.00 |
| 10/28/15 | S. Megally | 2.20 | Work sessions relating to discovery issues ████ ████████ | 1,024.10 |
| 10/28/15 | C. Ohlenforst | 0.50 | Emails and review drafts / discovery | 368.13 |
| 10/28/15 | A. Russell | 6.80 | Numerous issues regarding discovery, case strategy, case scheduling and research | 3,779.10 |
| 10/28/15 | S. M. Tepp | 0.20 | Review email from W. LeDoux regarding Rule 11 Agreement extending deadline to respond to request for disclosure, review Rule 11 Agreement and update calendar (0.2) | 48.45 |
| 10/29/15 | W. L. LeDoux | 3.00 | Draft and revise discovery responses | 798.00 |
| 10/29/15 | W. L. LeDoux | 0.90 | Review documents related to property tax disputes | 239.40 |
| 10/29/15 | S. Megally | 1.70 | Work sessions relating to discovery and protective order issues | 791.35 |
| 10/29/15 | C. Ohlenforst | 1.60 | Review and comment on discovery; working telephone conference regarding same | 1,178.00 |
| 10/29/15 | A. Russell | 7.20 | Finalize discovery; review and prepare for document production; edit protective order; call with client regarding document collection; conference with ████ ; conference with ████████ ; review and edit | 4,001.40 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | █████████████; review new cases; strategy | |
| 10/29/15 | S. M. Tepp | 2.00 | Calculate all discovery deadlines regarding the following: designate experts, issue expert reports, tender depositions, amend pleadings asserting new causes of action or affirmative defenses, amend other pleadings, discovery cut-off date, serve discovery requests, supplement discovery responses, file motions to compel discovery responses, and file objections or motions to exclude experts in ████ (.8); conference and exchange emails with W. LeDoux regarding confirmation of discovery deadlines in ████ (.3); update attorney's calendars regarding all discovery deadlines (.4); draft and revise case memorandum and forward to W. LeDoux regarding all current pre-trial and discovery deadlines (.5) | 484.50 |
| 10/30/15 | W. L. LeDoux | 3.30 | Revise and finalize discovery responses for submission | 877.80 |
| 10/30/15 | S. Megally | 2.10 | Additional discovery work sessions | 977.55 |
| 10/30/15 | C. Ohlenforst | 1.30 | Analysis regarding ████ related issues | 957.13 |
| 10/31/15 | C. Ohlenforst | 0.50 | ████ analysis | 368.13 |
| 11/02/15 | W. L. LeDoux | 2.40 | Respond to ████ questions related to property tax disputes | 638.40 |
| 11/02/15 | S. Megally | 2.00 | Work sessions relating to discovery and protective order issues | 931.00 |
| 11/02/15 | C. Ohlenforst | 1.20 | Planning and analysis regarding discovery ████ | 883.50 |
| 11/03/15 | T. M. Gracey | 1.00 | Conference with S. Tepp to facilitate use of ████ in preparation of production (0.3); conduct strategic ████ (0.3); compile and allocate results into | 161.50 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| | | | binder of ESI in preparation for review by S. Tepp (0.4) | |
| 11/03/15 | W. L. LeDoux | 3.60 | Review documents related to property tax disputes | 957.60 |
| 11/03/15 | W. L. LeDoux | 0.30 | Manage documents related to property tax disputes | 79.80 |
| 11/03/15 | S. Megally | 1.80 | Work sessions relating to discovery, protective order, and ▉▉▉▉▉ | 837.90 |
| 11/03/15 | C. Ohlenforst | 2.50 | Analysis regarding discovery ▉▉▉▉▉ | 1,840.63 |
| 11/03/15 | A. Russell | 3.70 | Case strategy and scheduling; analyze various discovery issues; emails regarding same and protective order | 2,056.28 |
| 11/04/15 | W. L. LeDoux | 1.40 | Discuss and consider strategy related to property tax disputes | 372.40 |
| 11/04/15 | S. Megally | 1.10 | Work sessions relating to ▉▉▉▉▉ | 512.05 |
| 11/04/15 | C. Ohlenforst | 1.80 | Work session relating to substance and procedure of multiple pending cases, including analysis regarding timing of cases; emails with EFH team | 1,325.25 |
| 11/04/15 | A. Russell | 3.70 | Litigation strategy and related issues; discovery, scheduling and review research | 2,056.28 |
| 11/04/15 | S. M. Tepp | 3.00 | Conferences and exchange emails with W. LeDoux regarding document review ▉▉▉▉▉ (.3); telephone conference and exchange emails with T. Gracey, ▉▉▉▉▉ regarding ▉▉▉▉▉ for new production ▉ (.2); begin review ▉▉▉ of documents in ▉▉▉ (2.0); review ▉▉▉▉▉▉▉▉▉▉▉ | 726.75 |
| 11/05/15 | W. L. LeDoux | 2.60 | Review ▉▉▉ documents for discovery production | 691.60 |
| 11/05/15 | S. Megally | 1.00 | Analysis of ▉▉▉▉▉ | 465.50 |
| 11/05/15 | C. Ohlenforst | 1.70 | Planning for pending cases, | 1,251.63 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | including regarding discovery strategy | |
| 11/05/15 | S. M. Tepp | 1.00 | Conference and exchange emails with W. LeDoux regarding additional documents to include █████████; work on including additional documents in ████ for production █ | 242.25 |
| 11/06/15 | W. L. LeDoux | 6.40 | Review documents for discovery production | 1,702.40 |
| 11/06/15 | S. Megally | 1.20 | Work on status and discovery issues in pending state court suits; work on ████████ issues | 558.60 |
| 11/06/15 | M. Musambachime | 0.50 | Analyze, organize and prepare multiple ████████ of █████████████ for loading ██████████████, per the request of S. Tepp; perform ████████████████████ load documents ███████ | 154.38 |
| 11/06/15 | C. Ohlenforst | 1.20 | Review information regarding valuations; analysis regarding strategy related to agenda for upcoming conference call | 883.50 |
| 11/06/15 | A. Russell | 2.90 | Case scheduling, strategy and discovery | 1,611.68 |
| 11/06/15 | K. A. Serrao | 0.10 | Telephone conference with T. Monsour regarding █████████████ | 31.35 |
| 11/06/15 | S. M. Tepp | 0.70 | Update the production binder to include additional documents to produce ███████████████████████████████████████ | 169.58 |
| 11/07/15 | W. L. LeDoux | 1.80 | Review documents for discovery production | 478.80 |
| 11/08/15 | C. Ohlenforst | 0.70 | Review and analysis regarding impact of ████████ | 515.38 |
| 11/09/15 | S. Megally | 0.80 | Work session relating to pending state court litigation and related strategy issues | 372.40 |

# K&L GATES

Invoice # 3190157
1204784.00002
Page 7 of 17

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/09/15 | C. Ohlenforst | 1.20 | Brief conference with A. Russell regarding issues and timing; review ███████ discovery; conference with EFH regarding impact of ███████ | 883.50 |
| 11/09/15 | A. Russell | 3.60 | Strategy, scheduling and discovery issues | 2,000.70 |
| 11/10/15 | T. M. Gracey | 0.50 | Review, analyze, organize and edit ESI in preparation for ███████ | 80.75 |
| 11/10/15 | W. L. LeDoux | 1.60 | Call with client to discuss property tax dispute strategy | 425.60 |
| 11/10/15 | W. L. LeDoux | 0.80 | Review discovery requests related to property tax disputes | 212.80 |
| 11/10/15 | S. Megally | 1.60 | Work session and call with EFH team relating to next steps in several pending state court suits | 744.80 |
| 11/10/15 | C. Ohlenforst | 2.80 | Working conference call with EFH and K&L; related analysis and status review, including regarding ███████ | 2,061.50 |
| 11/10/15 | A. Russell | 4.60 | Review discovery requests; prepare for and conduct update call; follow up on numerous issues | 2,556.45 |
| 11/11/15 | T. M. Gracey | 1.20 | Analyze, organize and edit ESI in preparation for ███████ ███████ update W. LeDoux with regards to status of data import (0.1); ███████ (0.3) | 193.80 |
| 11/11/15 | S. Megally | 2.80 | Work sessions relating to discovery, ███████, and next steps in state court suits | 1,303.40 |
| 11/11/15 | C. Ohlenforst | 0.90 | Focus on discovery issues and strategy | 662.63 |
| 11/11/15 | A. Russell | 4.70 | Analyze document requests; scheduling; research regarding ███████ document collection ███████ update regarding same; strategy | 2,612.03 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | regarding ███ ███ update | |
| 11/12/15 | K.M. Fiesta | 0.20 | Review email from R. Tausend regarding initial case assessment for document review | 72.20 |
| 11/12/15 | T. M. Gracey | 2.10 | Analyze, organize and ███ ███ documents in preparation for ███ ███ ███ ███ ███ convert ███ material ███ format in preparation for ███ ███ (0.5); conference with W. LeDoux with regards to setting up review workflow and organizing ███ review (0.3); coordinate with ███ team to assign staff attorney to assist in organizing review ███ ███ in anticipation of review and productions (0.3) | 339.15 |
| 11/12/15 | W. L. LeDoux | 2.30 | Discuss and coordinate review of documents related to property tax disputes | 611.80 |
| 11/12/15 | S. Megally | 1.20 | Work sessions relating to discovery and next steps in state court litigation | 558.60 |
| 11/12/15 | C. Ohlenforst | 2.20 | Discovery issues and strategy | 1,619.75 |
| 11/12/15 | A. Russell | 4.20 | Detailed analysis of ███ ███; follow up on ███ ███; expert issues; overall case strategy; document review strategy to lower costs | 2,334.15 |
| 11/12/15 | R. M. Tausend | 0.80 | Review email chain summarizing status of selected documents ███ consult with W. LeDoux about documents and potential options for duplicates, near duplicates, review and redaction (.2); prepare email outline of proposed strategy and next steps, summarizes related factual and procedural | 402.80 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| | | | information and identify open questions relating to same (.5) | |
| 11/13/15 | K.M. Fiesta | 1.70 | Prepare for conference call with A. Russell, W. LeDoux regarding document review preparations (0.9); participate in call regarding document review preparations (0.6); attend to follow up items (0.2) | 613.70 |
| 11/13/15 | T. M. Gracey | 0.80 | ▮▮▮▮▮▮ convert ▮▮▮ material in ▮▮▮ preparation for ▮▮▮ (0.3); organize and ▮▮▮ in preparation for review (0.5) | 129.20 |
| 11/13/15 | W. L. LeDoux | 3.10 | Analyze discovery requests and prepare responses to discovery requests | 824.60 |
| 11/13/15 | C. Ohlenforst | 1.10 | Read discovery requests and analysis regarding ▮▮▮ | 809.88 |
| 11/13/15 | B. W. Petronio | 0.70 | Meeting with team to discuss discovery strategy and related issues (.7). | 455.53 |
| 11/13/15 | A. Russell | 5.20 | Extensive analysis of discovery issues relating to ▮▮▮ ▮▮▮ call regarding production logistics and strategies; review prior discovery responses and draft responses for ▮▮▮; review and analyze ▮▮▮ | 2,889.90 |
| 11/13/15 | R. M. Tausend | 0.20 | Review communications relating to ESI ▮▮▮ organizing and managing ESI to achieve current and upcoming needs | 100.70 |
| 11/15/15 | T. M. Gracey | 0.50 | Review all ▮▮▮ (0.2); edit and update all security and permission settings to ensure all extra field data in viewable by all groups (0.3) | 80.75 |
| 11/15/15 | W. L. LeDoux | 2.70 | Draft responses to discovery requests | 718.20 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/16/15 | K.M. Fiesta | 0.60 | Discussion with R. Tausend regarding status of document collection/review protocol (0.3); begin discussion with ▉▉▉▉ ▉▉▉▉ regarding proposed protocol (0.3) | 216.60 |
| 11/16/15 | T. M. Gracey | 0.20 | Create master listing of ▉▉▉▉ from co-counsel for R. Tausend | 32.30 |
| 11/16/15 | W. L. LeDoux | 5.10 | Draft responses to discovery requests | 1,356.60 |
| 11/16/15 | W. L. LeDoux | 3.00 | Review documents for discovery production | 798.00 |
| 11/16/15 | S. Megally | 2.20 | Work sessions on multiple discovery issues | 1,024.10 |
| 11/16/15 | C. Ohlenforst | 1.20 | Review ▉▉▉▉; analysis regarding same | 883.50 |
| 11/16/15 | A. Russell | 7.80 | Extensive analysis of numerous discovery issues; emails regarding ▉▉▉▉ ▉▉▉▉ scheduling regarding ▉▉▉▉ discovery; review and edit priv log; analyze ▉▉▉▉; analyze ▉▉▉▉; schedule call with client regarding same; schedule calls with experts | 4,334.85 |
| 11/16/15 | R. M. Tausend | 0.40 | Review and analyze reports relating to previously produced and newly collected data relative to information provided by litigation team to develop strategy and plan for organizing data ▉▉▉▉ ▉ ▉▉▉▉ ▉▉▉▉ | 201.40 |
| 11/16/15 | S. M. Tepp | 1.30 | Conference with W. LeDoux regarding request for production in ▉▉▉▉ (.1); review ▉▉▉▉ ▉▉▉▉ (.3); ▉▉▉▉ ▉▉▉▉ telephone | 314.93 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | conference with W. LeDoux regarding status of ███ (.1); draft email message to W. LeDoux regarding status of ███; draft list of available ███ | |
| 11/17/15 | A. G. Brown | 0.30 | Draft Rule 11 Agreement ███ and forward to attorneys for review | 69.83 |
| 11/17/15 | K.M. Fiesta | 0.60 | Discussion with T. Gracey regarding proposed document review protocol for ███ review | 216.60 |
| 11/17/15 | W. L. LeDoux | 3.20 | Draft and revise discovery responses | 851.20 |
| 11/17/15 | W. L. LeDoux | 1.00 | Call with client to discuss discovery requests | 266.00 |
| 11/17/15 | W. L. LeDoux | 1.00 | Review and consider documents responsive to discovery requests | 266.00 |
| 11/17/15 | S. Megally | 1.20 | Work sessions and call with EFH team relating to discovery issues | 558.60 |
| 11/17/15 | C. Ohlenforst | 1.90 | Telephone conference with EFH and follow-up regarding ███ and discovery issues; brief telephone conference with A. Russell | 1,398.88 |
| 11/17/15 | A. Russell | 6.40 | Extensive analysis of ███; detailed review of documents to produce in litigation; emails and calls with client regarding same; emails with ███ | 3,556.80 |
| 11/18/15 | K.M. Fiesta | 0.60 | Assess the status of the current collection ███ | 216.60 |
| 11/18/15 | W. L. LeDoux | 0.30 | Manage documents for discovery production | 79.80 |
| 11/18/15 | C. Ohlenforst | 1.10 | Analysis regarding next steps; brief conference with A. Russell and with W. LeDoux regarding | 809.88 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | discovery | |
| 11/18/15 | A. Russell | 5.20 | Review potential ███ ████ conference with client regarding same; review documents sent by clients regarding ████ ██████ update from client regarding ████████ | 2,889.90 |
| 11/18/15 | S. A. Smith | 1.50 | Download ██████ ████ extract content from zipped files and provide ████████ Team for loading | 327.75 |
| 11/18/15 | A. Varshosaz | 0.70 | Work session with A. Russell regarding case background and open issues; review and analyze documents involving ██████ | 292.60 |
| 11/19/15 | K.M. Fiesta | 0.40 | Prepare for telephone call with A. Russell and W. LeDoux to discuss document review planning | 144.40 |
| 11/19/15 | K.M. Fiesta | 1.00 | Telephone call with A. Russell and W. LeDoux to discuss document review planning for all eight tax dispute matters | 361.00 |
| 11/19/15 | T. M. Gracey | 0.50 | Strategize with K. Fiesta with regards to set up and workflow ████████ | 80.75 |
| 11/19/15 | W. L. LeDoux | 1.00 | Preparation for document review related to property tax disputes | 266.00 |
| 11/19/15 | C. Ohlenforst | 1.10 | Emails and analysis regarding ████████ motions | 809.88 |
| 11/19/15 | A. Russell | 3.20 | Discovery and related issues | 1,778.40 |
| 11/19/15 | S. M. Tepp | 0.30 | Exchange emails with W. LeDoux regarding new deadline to respond to discovery in ████ ████; review second rule 11 agreement to confirm new deadline and update the calendar regarding plaintiff's new deadline to respond to discovery requests (.2) | 72.68 |
| 11/20/15 | K.M. Fiesta | 0.30 | Discussion with R. Tausend regarding ████████ document review protocol for all | 108.30 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | tax dispute matters | |
| 11/20/15 | C. Ohlenforst | 0.50 | Strategy and timing issues, including regarding ███████ | 368.13 |
| 11/20/15 | A. Russell | 4.20 | Numerous scheduling issues and updates with regard to ████████; coordinate document review; review documents sent by client regarding ██████ | 2,334.15 |
| 11/20/15 | R. M. Tausend | 0.30 | Strategize with K. Fiesta regarding potential approaches to organization and review of documents for multiple matters ██████ | 151.05 |
| 11/20/15 | A. Varshosaz | 0.20 | Attention to correspondence from A. Russell regarding ██████ | 83.60 |
| 11/22/15 | W. L. LeDoux | 0.20 | Manage discovery documents | 53.20 |
| 11/23/15 | K.M. Fiesta | 0.30 | Coordinate with T. Gracey regarding ██████ preparations in anticipation of attorney review | 108.30 |
| 11/23/15 | K.M. Fiesta | 0.60 | Analyze ██████ from W. LeDoux (0.5); discussion with W. LeDoux regarding same (0.1) | 216.60 |
| 11/23/15 | T. M. Gracey | 0.80 | Strategize with K. Fiesta with regards to review workflow ██████ (0.3); ██████ | 129.20 |
| 11/23/15 | W. L. LeDoux | 0.80 | Manage discovery documents related to property tax disputes | 212.80 |
| 11/23/15 | C. Ohlenforst | 1.40 | Telephone conference with Emily O'Brien regarding multiple tax issues, including regarding ██████ | 1,030.75 |
| 11/23/15 | A. Russell | 7.20 | Research and draft motions regarding numerous issues; emails with opposing counsel regarding scheduling; emails | 4,001.40 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | and calls with client regarding same; review documents; coordinate discovery; coordinate document review and production; privilege log issues | |
| 11/24/15 | L. A. Diersen | 2.40 | Organize, ███████ ██████████ into Ringtail per the request of K. Fiesta | 433.20 |
| 11/24/15 | K.M. Fiesta | 0.80 | Draft document review protocol for production in litigation, including coordinating with ████████████████ ████████████████ | 288.80 |
| 11/24/15 | T. M. Gracey | 2.00 | Analyze, organize ██████ in preparation for ██████ (0.5); EFHC MASTER REVIEW ████████████ (0.4); ████████ convert ██ material ██ in preparation ██████ (0.3); organize and ████████ in preparation for review (0.4); strategize with K. Fiesta and L. Diersen with regards to ██████████████████████ EFHC MASTER REVIEW ████████ (0.4) | 323.00 |
| 11/24/15 | W. L. LeDoux | 2.70 | Draft and revise discovery requests | 718.20 |
| 11/24/15 | W. L. LeDoux | 0.90 | Review and revise motion related to property tax disputes | 239.40 |
| 11/24/15 | C. Ohlenforst | 1.40 | Work on issues related to ████████████████ | 1,030.75 |
| 11/25/15 | L. A. Diersen | 1.10 | Organize, ████████ documents for "EFHC" in anticipation of review as requested by K. Fiesta (0.9); update ██████████ as requested by K. Fiesta (0.2) | 198.55 |
| 11/25/15 | K.M. Fiesta | 2.00 | Complete document review protocol plans (1.0); discussions with W. LeDoux regarding document review protocol in preparation for attorney review | 722.00 |

# K&L GATES

Invoice # 3190157
1204784.00002
Page 15 of 17

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| | | | (1.0) | |
| 11/25/15 | W. L. LeDoux | 2.40 | Manage document production related to property tax disputes | 638.40 |
| 11/25/15 | W. L. LeDoux | 1.20 | Research and analyze ███ | 319.20 |
| 11/25/15 | W. L. LeDoux | 1.50 | Review and revise motion ██ ███████ | 399.00 |
| 11/25/15 | W. L. LeDoux | 2.00 | Draft and revise discovery requests | 532.00 |
| 11/25/15 | C. Ohlenforst | 2.50 | Telephone conference with EFH team and analysis regarding ████████████ | 1,840.63 |
| 11/25/15 | K. J. Rawlings | 0.60 | Analyze ██████████████ | 108.30 |
| 11/25/15 | A. Russell | 5.20 | Extensive drafting and research relating to ██████████████ ██████; emails regarding same; schedule call with clients; review and edit discovery requests and protective order | 2,889.90 |
| 11/25/15 | R. M. Tausend | 0.40 | Strategize with K. Fiesta regarding methodology for identifying and applying ████ | 201.40 |
| 11/27/15 | W. L. LeDoux | 3.20 | Draft and revise responses to discovery requests | 851.20 |
| 11/27/15 | W. L. LeDoux | 1.20 | Draft and revise discovery requests | 319.20 |
| 11/27/15 | C. Ohlenforst | 1.80 | Regarding new strategy/work on | 1,325.25 |
| 11/27/15 | A. Russell | 5.90 | Research and drafting regarding ████████ related issues; finalize discovery to ██████ | 3,278.93 |
| 11/29/15 | W. L. LeDoux | 3.00 | Review documents for discovery related to property tax disputes | 798.00 |
| 11/29/15 | A. Varshosaz | 4.80 | Research and analyze cases regarding ████████████ | 2,006.40 |

K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| | | | [redacted] | |
| 11/30/15 | D. K. Cowens | 1.50 | Attended client phone call with C. Ohlenforst, A. Russell, W. Ledoux, and S.Megally; Discuss case with W. Ledoux | 384.75 |
| 11/30/15 | K.M. Fiesta | 0.20 | Email to/from W. LeDoux regarding identification of collection documents | 72.20 |
| 11/30/15 | W. L. LeDoux | 2.90 | Review documents for discovery in property tax disputes | 771.40 |
| 11/30/15 | W. L. LeDoux | 1.60 | Research and analysis related to [redacted] | 425.60 |
| 11/30/15 | W. L. LeDoux | 1.30 | Call with client to discuss pending property tax disputes | 345.80 |
| 11/30/15 | S. Megally | 1.80 | Work sessions and call with EFH team relating to discovery issues | 837.90 |
| 11/30/15 | C. Ohlenforst | 3.40 | Telephone conference with EFH team and focus on discovery [redacted] issues | 2,503.25 |
| 11/30/15 | A. Russell | 8.30 | Extensive analysis of numerous issues, including [redacted], scheduling; document collection; production; review; [redacted]; [redacted] and protective order; conference with client regarding same; schedule conference with opposing counsel | 4,612.73 |
| 11/30/15 | A. Varshosaz | 2.00 | Research and analyze case law regarding [redacted] work session with A. Russell regarding same | 836.00 |
| | TOTAL FEES | | 332.10 hrs | $ 149,556.74 |

# K&L GATES

Invoice # 3190157
1204784.00002
Page 17 of 17

### TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| A. G. Brown | 0.30 | hrs at | $ | 232.75 / hr | 69.83 |
| D. K. Cowens | 1.50 | hrs at | $ | 256.50 / hr | 384.75 |
| L. A. Diersen | 3.50 | hrs at | $ | 180.50 / hr | 631.75 |
| K.M. Fiesta | 9.30 | hrs at | $ | 361.00 / hr | 3,357.30 |
| T. M. Gracey | 9.60 | hrs at | $ | 161.50 / hr | 1,550.40 |
| W. L. LeDoux | 91.50 | hrs at | $ | 266.00 / hr | 24,339.00 |
| S. Megally | 33.90 | hrs at | $ | 465.50 / hr | 15,780.45 |
| M. Musambachime | 0.50 | hrs at | $ | 308.75 / hr | 154.38 |
| C. Ohlenforst | 37.80 | hrs at | $ | 736.25 / hr | 27,830.32 |
| B. W. Petronio | 0.70 | hrs at | $ | 650.75 / hr | 455.53 |
| K. J. Rawlings | 0.60 | hrs at | $ | 180.50 / hr | 108.30 |
| A. Russell | 122.50 | hrs at | $ | 555.75 / hr | 68,079.41 |
| K. A. Serrao | 0.10 | hrs at | $ | 313.50 / hr | 31.35 |
| S. A. Smith | 1.50 | hrs at | $ | 218.50 / hr | 327.75 |
| R. M. Tausend | 2.10 | hrs at | $ | 503.50 / hr | 1,057.35 |
| S. M. Tepp | 9.00 | hrs at | $ | 242.25 / hr | 2,180.27 |
| A. Varshosaz | 7.70 | hrs at | $ | 418.00 / hr | 3,218.60 |
| TOTAL FEES | 332.10 | hrs | | $ | 149,556.74 |

# K&L GATES

**K&L GATES LLP**
1717 MAIN STREET, SUITE 2800
DALLAS, TX 75201
T 214.939.5500  F 214.939.5849  klgates.com
Tax ID No. 25 0921018

Energy Future Holdings Corp.
1601 Bryan Street
Dallas, TX  75201

| | | |
|---|---|---|
| Invoice Date | : | January 15, 2016 |
| Invoice Number | : | 3199325 |
| Services Through | : | December 31, 2015 |

**1204784.00003    2015 Commercial Property Tax**

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 3,253.76 |
| Disbursements and Other Charges | $ | 6.72 |
| **CURRENT INVOICE DUE** | **$** | **3,260.48** |

*Please send payment to:  K&L Gates, RCAC, 925 Fourth Avenue, Suite 2900, Seattle, Washington 98104-1158*
*Payment can also be made by wire to:  US Bank, Private Financial Services, 1420 5th Ave. Suite 2100,*
*Seattle, WA 98101, ABA Routing Number: 125000105, Account # 153557906580, SWIFT Code USBKUS44IMT*

# K&L GATES

Invoice # 3199325
1204784.00003
Page 2 of 2

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/01/15 | S. Megally | 1.50 | Work sessions relating to ▮ | 698.25 |
| 12/02/15 | W. L. LeDoux | 0.40 | Review ▮ | 106.40 |
| 12/02/15 | S. Megally | 2.20 | Work sessions relating to ▮ | 1,024.10 |
| 12/02/15 | C. Ohlenforst | 0.30 | Conference with S. Megally regarding ▮ and regarding strategy | 220.88 |
| 12/04/15 | S. Megally | 0.60 | Work sessions relating to ▮, including ▮ | 279.30 |
| 12/07/15 | S. Megally | 1.50 | Work sessions and correspondence with opposing counsel on ▮ | 698.25 |
| 01/04/16 | C. Ohlenforst | 0.30 | Review discovery and brief conference with S. Megally regarding strategy | 226.58 |
| | | TOTAL FEES | 6.80  hrs | $   3,253.76 |

## TIMEKEEPER SUMMARY

| | | | | |
|--|--|--|--|--|
| W. L. LeDoux | 0.40  hrs at | $ | 266.00  / hr | 106.40 |
| S. Megally | 5.80  hrs at | $ | 465.50  / hr | 2,699.90 |
| C. Ohlenforst | 0.30  hrs at | $ | 736.25  / hr | 220.88 |
| C. Ohlenforst | 0.30  hrs at | $ | 755.25  / hr | 226.58 |
| | TOTAL FEES | 6.80  hrs | $ | 3,253.76 |

## DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|-------------|--------|
| Telephone / Conference Calls / Fx Line Trans | 6.72 |
| DISBURSEMENTS & OTHER CHARGES | $   6.72 |

# K&L GATES

**K&L GATES LLP**
1717 MAIN STREET, SUITE 2800
DALLAS, TX 75201
T  214.939.5500   F 214.939.5849   klgates.com
Tax ID No. 25 0921018

Energy Future Holdings Corp.
1601 Bryan Street
Dallas, TX  75201

| | | |
|---|---|---|
| Invoice Date | : | January 21, 2016 |
| Invoice Number | : | 3200569 |
| Services Through | : | December 31, 2015 |

---

**1204784.00002    2015 Property Tax Disputes**

### INVOICE SUMMARY

| | |
|---|---|
| Fees | $   314,195.04 |
| Disbursements and Other Charges | $       1,533.93 |
| **CURRENT INVOICE DUE** | **$   315,728.97** |

*Please send payment to:  K&L Gates, RCAC, 925 Fourth Avenue, Suite 2900, Seattle, Washington 98104-1158*
*Payment can also be made by wire to:  US Bank, Private Financial Services, 1420 5th Ave. Suite 2100,*
*Seattle, WA 98101, ABA Routing Number: 125000105, Account # 153557906580, SWIFT Code USBKUS44IMT*

# K&L GATES

**FEES**

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/01/15 | D. K. Cowens | 3.80 | Review provided documents ██ ████████ met with W. Ledoux, C. Ohlenforst and A. Russell ████ | 974.70 |
| 12/01/15 | D. K. Cowens | 3.80 | Review provided documents ██ ████████ meeting with W. Ledoux, C. Ohlenforst, S. Megally, and A. Russell to discuss ████ | 974.70 |
| 12/01/15 | T. M. Gracey | 0.80 | Strategize with W. LeDoux with regards to ████ ████ (0.3); organize and ████ (0.5) | 129.20 |
| 12/01/15 | W. L. LeDoux | 7.50 | Review documents for production | 1,995.00 |
| 12/01/15 | S. Megally | 2.40 | Work sessions and calls relating to discovery ████ | 1,117.20 |
| 12/01/15 | C. Ohlenforst | 3.30 | Work on multiple litigation issues for ████ | 2,429.63 |
| 12/01/15 | A. Russell | 9.30 | Review and edit ████; review and edit research regarding ████; prepare agenda for client call; discuss strategy regarding ████ discovery and review; coordinate expert issues; negotiate schedule with counsel and edit and file docket control order | 5,168.48 |
| 12/02/15 | D. K. Cowens | 6.80 | Reviewing documents for production in response to RFP | 1,744.20 |
| 12/02/15 | K.M. Fiesta | 0.20 | Discussion with D. Cowens regarding ████ | 72.20 |
| 12/02/15 | W. L. LeDoux | 6.20 | Review documents for discovery related to property tax disputes | 1,649.20 |
| 12/02/15 | W. L. LeDoux | 1.10 | Revise and finalize discovery | 292.60 |

# K&L GATES

Invoice # 3200569
1204784.00002
Page 3 of 21

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | response | |
| 12/02/15 | S. Megally | 3.10 | Discovery, protective order, ███ | 1,443.05 |
| 12/02/15 | C. Ohlenforst | 3.70 | Telephone conferences with EFH teams regarding ███████ ████████ | 2,724.13 |
| 12/02/15 | A. Russell | 8.70 | Analysis of various documents contained in production; draft motion ███████ and research regarding same; review documents in support of motion; emails and phone conference with client regarding ██████ ; draft ██ and circulate to client; emails regarding ██████ ; calls with client regarding same; coordinate service ███ | 4,835.03 |
| 12/03/15 | D. K. Cowens | 5.20 | Reviewing documents in response to RFP | 1,333.80 |
| 12/03/15 | W. L. LeDoux | 3.00 | Review documents for production in property tax disputes | 798.00 |
| 12/03/15 | W. L. LeDoux | 2.80 | Draft and revise discovery responses related to property tax disputes | 744.80 |
| 12/03/15 | S. Megally | 1.90 | Discovery, ████████ | 884.45 |
| 12/03/15 | C. Ohlenforst | 3.80 | Telephone conferences with expert; telephone conference with EFH teams regarding ██████ , analysis regarding ████ | 2,797.75 |
| 12/03/15 | A. Russell | 9.30 | Numerous issues relating to discovery, review of documents, ███████ related issues; numerous calls with client regarding same; expert issues; scheduling and strategy | 5,168.48 |
| 12/04/15 | D. K. Cowens | 8.20 | Reviewing documents in response to RFP | 2,103.30 |
| 12/04/15 | W. L. LeDoux | 2.10 | Draft and finalize discovery requests | 558.60 |
| 12/04/15 | W. L. LeDoux | 1.50 | Revise and circulate to client | 399.00 |

# K&L GATES

Invoice # 3200569
1204784.00002
Page 4 of 21

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | draft discovery responses | |
| 12/04/15 | W. L. LeDoux | 2.20 | Review documents for production related to property tax disputes | 585.20 |
| 12/04/15 | S. Megally | 2.10 | Work sessions relating to state court discovery issues | 977.55 |
| 12/04/15 | C. Ohlenforst | 1.20 | Conference calls and analysis | 883.50 |
| 12/04/15 | A. Russell | 6.80 | Discovery; review documents; assist client with ▮▮▮; case scheduling; call with client regarding ▮▮▮ schedule following meeting regarding ▮▮▮ | 3,779.10 |
| 12/05/15 | D. K. Cowens | 1.20 | Reviewing docuements in response to RFP | 307.80 |
| 12/05/15 | W. L. LeDoux | 7.90 | Review documents for production related to property tax disputes | 2,101.40 |
| 12/06/15 | D. K. Cowens | 1.10 | Reviewing documents in response to RFP | 282.15 |
| 12/06/15 | W. L. LeDoux | 8.10 | Review documents for production related to property tax disputes | 2,154.60 |
| 12/07/15 | D. K. Cowens | 7.80 | Reviewing documents in response to RFP | 2,000.70 |
| 12/07/15 | K.M. Fiesta | 0.40 | At the request of W. LeDoux, prepare document review binders for attorney review | 144.40 |
| 12/07/15 | K.M. Fiesta | 0.30 | Discussion with W. LeDoux regarding document review binders ▮▮▮ | 108.30 |
| 12/07/15 | W. L. LeDoux | 10.40 | Review documents for production related to property tax disputes | 2,766.40 |
| 12/07/15 | C. Ohlenforst | 0.90 | Litigation issues ▮▮▮ | 662.63 |
| 12/08/15 | D. K. Cowens | 9.20 | Reviewing documents in response to RFP | 2,359.80 |
| 12/08/15 | W. L. LeDoux | 0.90 | Strategy discussion regarding ▮▮▮ | 239.40 |
| 12/08/15 | W. L. LeDoux | 7.80 | Review documents for production related to property tax disputes | 2,074.80 |
| 12/08/15 | S. Megally | 1.90 | Multiple discovery work sessions | 884.45 |
| 12/08/15 | C. Ohlenforst | 4.20 | Meeting with ▮▮▮ | 3,092.25 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | analysis and strategy, including work session with A. Russell; review and comment on discovery responses | |
| 12/08/15 | A. Russell | 9.20 | Review documents and analyze ███████ extensive meeting with client regarding same and discovery issues and document collection; review █████ emails regarding same | 5,112.90 |
| 12/08/15 | S. M. Tepp | 1.00 | Exchange emails with W. LeDoux regarding ████ scheduling order and deadlines ████████████ calculate and calendar ████████, deadlines to exchange pre-marked exhibits and file exhibit lists, ███████████ ████████████; review scheduling order and calendar deadlines to join parties, designate experts, produce reports, file motions, amend pleadings, pretrial announcements, mediation and discovery deadlines ████████ | 242.25 |
| 12/09/15 | D. K. Cowens | 9.00 | Reviewing documents in response to RFPs | 2,308.50 |
| 12/09/15 | K.M. Fiesta | 0.30 | Respond to questions from W. LeDoux and D. Cowan regarding document review issues | 108.30 |
| 12/09/15 | T. M. Gracey | 0.30 | Strategize with K. Fiesta with regards to editing review binder ██████ | 48.45 |
| 12/09/15 | W. L. LeDoux | 2.90 | Revise and finalize discovery responses | 771.40 |
| 12/09/15 | W. L. LeDoux | 3.00 | Discuss case strategy with respect to property tax disputes | 798.00 |
| 12/09/15 | W. L. LeDoux | 1.50 | Review documents for production in property tax disputes | 399.00 |
| 12/09/15 | W. L. LeDoux | 1.40 | Meeting with client to discuss discovery related to property tax | 372.40 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | disputes | |
| 12/09/15 | W. L. LeDoux | 0.70 | Preparation for meeting with client to discuss discovery | 186.20 |
| 12/09/15 | S. Megally | 3.20 | Work sessions relating to discovery issues in several state court cases | 1,489.60 |
| 12/09/15 | C. Ohlenforst | 4.70 | Meeting at EFH; work session regarding discovery ████ | 3,460.38 |
| 12/09/15 | A. Russell | 9.80 | Numerous tasks relating to discovery; meetings with client regarding discovery, document collection and strategy; email follow up regarding same; review ████; draft motion ████ research regarding same; draft ████ call with ████ scheduling; review of documents | 5,446.35 |
| 12/10/15 | D. K. Cowens | 9.40 | Reviewing documents in response to RFP | 2,411.10 |
| 12/10/15 | W. L. LeDoux | 1.20 | Research related ████ | 319.20 |
| 12/10/15 | W. L. LeDoux | 7.50 | Review documents for production related to property tax disputes | 1,995.00 |
| 12/10/15 | W. L. LeDoux | 1.80 | Review and revise ████ related to property tax disputes | 478.80 |
| 12/10/15 | S. Megally | 3.10 | Multiple calls and work sessions in state court cases, including to review and revise ████ | 1,443.05 |
| 12/10/15 | C. Ohlenforst | 3.50 | Work on ████ and related, substantive issues; review documents | 2,576.88 |
| 12/10/15 | A. Russell | 9.80 | Several meetings and other issues relating to the various pending cases; review additional documents located in discovery; review and finalize discovery responses; emails with counsel regarding ████; draft and finalize ████; research ████; draft ████ research regarding ████; emails with client regarding | 5,446.35 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | ██████ and related items | |
| 12/11/15 | D. K. Cowens | 8.90 | Reviewing documents in response to RFPs; discussions with S. Megally and W. Ledoux regarding strategy | 2,282.85 |
| 12/11/15 | W. L. LeDoux | 6.60 | Review documents for production related to property tax disputes | 1,755.60 |
| 12/11/15 | W. L. LeDoux | 1.70 | Review discovery requests related to property tax disputes | 452.20 |
| 12/11/15 | W. L. LeDoux | 0.70 | Manage deadlines related to property tax disputes | 186.20 |
| 12/11/15 | S. Megally | 2.20 | Work sessions relating to state court litigation issues with focus on ██████ | 1,024.10 |
| 12/11/15 | C. Ohlenforst | 2.80 | Telephone conference with ██████ | 2,061.50 |
| 12/11/15 | A. Russell | 6.90 | Review ██████ research; edt ██████ and ██████ review new discovery requests; schedule ██████ and discovery strategy; trial strategy; expert issues; review protective order; coordinate gathering of additional documents for several cases; review ██████ | 3,834.68 |
| 12/11/15 | S. M. Tepp | 0.80 | Exchange emails with W. LeDoux regarding ██████ update calendar regarding deadline to respond, calculate and calendar all deadlines pursuant to Level two discovery ██████ receive and review discovery requests in ██████ calculate and update calendar regarding deadline to respond ██████ | 193.80 |
| 12/12/15 | W. L. LeDoux | 2.00 | Review documents for production related to property tax disputes | 532.00 |
| 12/12/15 | W. L. LeDoux | 0.50 | Review and revise ██████ | 133.00 |
| 12/12/15 | W. L. LeDoux | 0.40 | Manage deadlines related to property tax disputes | 106.40 |
| 12/12/15 | C. Ohlenforst | 3.20 | Review and edit ██████ | 2,356.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | and related analysis, including work on discovery issues and related document review | |
| 12/13/15 | D. K. Cowens | 2.70 | Reviewing documents in response to RFPs; consolidating data | 692.55 |
| 12/13/15 | W. L. LeDoux | 3.60 | Review documents for production related to property tax disputes | 957.60 |
| 12/13/15 | W. L. LeDoux | 3.40 | Review and analyze ███ | 904.40 |
| 12/14/15 | D. K. Cowens | 9.60 | Reviewing documents in response to RFPs | 2,462.40 |
| 12/14/15 | W. L. LeDoux | 7.40 | Review documents for production related to property tax disputes | 1,968.40 |
| 12/14/15 | W. L. LeDoux | 1.70 | Revise ███ related to property tax disputes | 452.20 |
| 12/14/15 | W. L. LeDoux | 1.20 | Prepare for client meeting to discuss ███ | 319.20 |
| 12/14/15 | S. Megally | 2.40 | Additional work sessions on and revisions to ███ work sessions relating to discovery issues | 1,117.20 |
| 12/14/15 | C. Ohlenforst | 4.60 | Work to finalize ███ | 3,386.75 |
| 12/14/15 | A. Russell | 7.30 | Draft and edit ███ review and edit ███ emails regarding same; review ███ review ███ ; review and analyze ███ ; review deadlines for cases; emails with ███ counsel regarding scheduling; emails with ███ counsel regarding mediation | 4,056.98 |
| 12/14/15 | S. M. Tepp | 0.50 | Conference and exchange emails with W. LeDoux regarding ███ update calendar regarding ███ | 121.13 |
| 12/15/15 | D. K. Cowens | 8.60 | Reviewing documents in response to RFPs | 2,205.90 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/15/15 | K.M. Fiesta | 1.10 | Analzye ███████████ ███████ in preparation for attorney review in related tax matters | 397.10 |
| 12/15/15 | K.M. Fiesta | 0.60 | Oversee loading of ████ ██████ related documents in ████████ ████ in preparation for attorney review | 216.60 |
| 12/15/15 | T. M. Gracey | 2.20 | ████████ ███████ (0.7); analyze, organize ████ in preparation for EFHC MASTER REVIEW ████ (0.6); ████████████ (0.5); organize █████████████ in preparation for review (0.3); perform █████████ in preparation for search and review at the request of K. Fiesta (0.1) | 355.30 |
| 12/15/15 | W. L. LeDoux | 4.70 | Review documents for production related to property tax disputes | 1,250.20 |
| 12/15/15 | W. L. LeDoux | 2.40 | Research and analysis of ████████████ | 638.40 |
| 12/15/15 | W. L. LeDoux | 1.20 | Meeting with client to discuss pending property tax cases | 319.20 |
| 12/15/15 | W. L. LeDoux | 1.60 | Revise and finalize █████ | 425.60 |
| 12/15/15 | S. Megally | 2.90 | Work sessions relating to discovery ████████ | 1,349.95 |
| 12/15/15 | C. Ohlenforst | 6.20 | Meeting at EFH; telephone conference regarding discovery ████; finalize ████ strategy and case review regarding █████ discovery | 4,564.75 |
| 12/15/15 | A. Russell | 9.20 | Analyze numerous strategic issues regarding the several property tax disputes; calls and emails with client and other regarding same; discovery; case strategy and scheduling; emails with counsel; review research; review documents; review | 5,112.90 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | review ███████████████ | |
| 12/15/15 | S. M. Tepp | 0.50 | Conference and exchange emails with W. LeDoux regarding ██████████████████ ████████████████ telephone conference with court clerk to confirm current local rules (.1); prepare electronic filing with court clerk regarding ████████████████ prepare clerk fee payment for motion ███████████ and serve all counsel by electronic service (.3) | 121.13 |
| 12/16/15 | D. K. Cowens | 7.90 | Reviewing documents in response to RFP; attending meetings with W. LeDoux, S. Megally, C. Ohlenforst, and A. Russell | 2,026.35 |
| 12/16/15 | K.M. Fiesta | 0.60 | Finalize document ██████ for purposes of updating records ████████, including coordinating with analyst regarding application of same | 216.60 |
| 12/16/15 | T. M. Gracey | 0.90 | Edit and update ██████████ ███████████████████ in EFHC MASTER REVIEW (0.3); perform ████████████████████ ██████████████ convert ██████████████ material in preparation for █████████████ ███████████ (0.3); organize and ███████████ in preparation for review at the request of K. Fiesta (0.3) | 145.35 |
| 12/16/15 | W. L. LeDoux | 9.20 | Research and analysis related to ██████████████████ | 2,447.20 |
| 12/16/15 | W. L. LeDoux | 0.80 | Call with client to discuss ██████████████████ | 212.80 |
| 12/16/15 | W. L. LeDoux | 1.40 | Review documents for production in property tax disputes | 372.40 |
| 12/16/15 | S. Megally | 4.60 | Work sessions relating to ██████ ████████████ | 2,141.30 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/16/15 | C. Ohlenforst | 5.10 | Teleconference with EFH team and with ▮▮▮▮▮; strategy and case review regarding ▮▮▮▮; discovery issues; review draft discovery | 3,754.88 |
| 12/16/15 | A. Russell | 8.80 | Communications with experts; meeting with client and expert regarding numerous issues; follow up call with client and expert; research regarding same; emails with opposing counsel; research and draft ▮▮▮▮; emails and editing regarding same; review research on several items; coordinate follow-up call with expert | 4,890.60 |
| 12/16/15 | S. M. Tepp | 0.10 | Receive and review court notification regarding filing acceptance, obtain file marked copy of ▮▮▮▮ and forward to attorneys | 24.23 |
| 12/17/15 | J. M. Connor | 0.90 | Research issues and conceptualize resolutions regarding problematic document format and perform complex operations to resolve issues to make documents accessible in Ringtail | 222.30 |
| 12/17/15 | D. K. Cowens | 7.90 | Reviewing documents in response to RFPs | 2,026.35 |
| 12/17/15 | K.M. Fiesta | 1.30 | Assess review status of documents ▮▮▮▮ in advance of gathering documents for production ▮▮▮▮ (1.0); discussion with W. LeDoux regarding document production preparations, including scope and deadline (0.3) | 469.30 |
| 12/17/15 | K.M. Fiesta | 0.30 | Address intake of ▮▮▮▮ data for processing in preparation for document review/production | 108.30 |
| 12/17/15 | T. M. Gracey | 1.50 | Analyze, organize ▮▮▮▮ in preparation for EFHC MASTER REVIEW | 242.25 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | (0.6); ███ in EFHC MASTER REVIEW ███ (0.5); organize and ███ in preparation for review (0.3); perform ███ in preparation for search and review at the request of K. Fiesta (0.1) | |
| 12/17/15 | W. L. LeDoux | 5.90 | Research and analysis related to ███ | 1,569.40 |
| 12/17/15 | W. L. LeDoux | 1.60 | Meeting with client to discuss ███ related to property tax disputes | 425.60 |
| 12/17/15 | W. L. LeDoux | 1.90 | Revise discovery requests | 505.40 |
| 12/17/15 | S. Megally | 4.10 | Work sessions relating to ███ | 1,908.55 |
| 12/17/15 | C. Ohlenforst | 3.80 | Work on ███ discovery and strategy; review additional discovery; edit draft discovery requests; analysis regarding ███ | 2,797.75 |
| 12/17/15 | A. Russell | 8.70 | Discovery; case strategy; review requests; calls with counsel; review research; edit ███ meeting with client regarding ███; review proposed protective order; analyze ███ | 4,835.03 |
| 12/18/15 | D. K. Cowens | 8.20 | Reviewing documents in response to RFPs; drafting responses | 2,103.30 |
| 12/18/15 | K.M. Fiesta | 0.20 | Address intake of ███ for processing in preparation for document review/production | 72.20 |
| 12/18/15 | T. M. Gracey | 0.30 | Strategize with W. LeDoux regarding uploading data ███ | 48.45 |
| 12/18/15 | W. L. LeDoux | 1.70 | Revise and finalize discovery requests | 452.20 |
| 12/18/15 | W. L. LeDoux | 1.50 | Manage discovery production related to property tax disputes | 399.00 |
| 12/18/15 | W. L. LeDoux | 6.20 | Research and analysis related to ███ | 1,649.20 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/18/15 | S. Megally | 4.10 | Work sessions relating to discovery issues, protective order draft, ███████ | 1,908.55 |
| 12/18/15 | C. Ohlenforst | 3.40 | Review cases and analysis regarding ███████; telephone conference with ███████ EFH team and A. Russell; read correspondence from opposing counsel | 2,503.25 |
| 12/18/15 | A. Russell | 8.10 | Review numerous documents from opposing counsel regarding protective order, discovery and ███████; call with counsel regarding ███ case scheduling; review ███████ update regarding document review, collection and production; conference with ███████ follow up regarding same; review ███████ finalize and serve venue discovery | 4,501.58 |
| 12/19/15 | W. L. LeDoux | 4.80 | Draft and revise discovery responses | 1,276.80 |
| 12/20/15 | L. A. Diersen | 1.80 | Organize, ███████ documents as requested by K. Fiesta | 324.90 |
| 12/20/15 | T. M. Gracey | 0.10 | Strategize with L. Diersen with regards to ███████ EFHC MASTER REVIEW ███████ | 16.15 |
| 12/20/15 | W. L. LeDoux | 3.40 | Research and analysis related to ███████ | 904.40 |
| 12/21/15 | D. K. Cowens | 9.20 | Reviewing documents in response to RFP; strategy meetings with C. Ohlenforst, A. Russell, S. Megally, and W. Ledoux | 2,359.80 |
| 12/21/15 | K.M. Fiesta | 0.50 | Coordinate with technical teams regarding preparing ███████ | 180.50 |
| 12/21/15 | T. M. Gracey | 0.90 | ███████ Strategize with K. Fiesta to establish case ███████ | 145.35 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | ████████████ for EFHC ███ strategize with K. Fiesta ████████████ | |
| 12/21/15 | W. L. LeDoux | 4.10 | Research and analysis of ████████ | 1,090.60 |
| 12/21/15 | W. L. LeDoux | 6.30 | Review documents for production related to property tax disputes | 1,675.80 |
| 12/21/15 | S. Megally | 3.10 | Work sessions relating to ████ | 1,443.05 |
| 12/21/15 | R. J. Meyer | 0.20 | Begin reviewing ████████ | 56.05 |
| 12/21/15 | C. Ohlenforst | 3.70 | Discovery work session; analysis regarding ████; review emails with EFH team ████ | 2,724.13 |
| 12/21/15 | A. Russell | 9.20 | Analyze and edit protective order; review research regarding ████ perform limited research regarding ████ review documents; emails and calls regarding same; schedule conference with ████ counsel; case strategy; trial planning; research regarding ████ | 5,112.90 |
| 12/22/15 | D. K. Cowens | 6.90 | Reviewing documents in response to RFPs | 1,769.85 |
| 12/22/15 | D. K. Cowens | 2.10 | Drafting responses to discovery requests | 538.65 |
| 12/22/15 | K.M. Fiesta | 0.70 | Discussion with W. LeDoux regarding ████; coordinate with T. Gracey regarding ████ | 252.70 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | preparations for same, including loading additional ███ production documents for attorney/client review (0.4) | |
| 12/22/15 | T. M. Gracey | 2.10 | Conference with W. LeDoux with regards to data needed for native review and ███ upcoming production set and workflow (0.4); export all corresponding ███ files contained in binder ███ ███ from EFHC MASTER REVIEW ███ review on local Dallas server location in anticipation of production (0.7); perform ███ documents in binder set and compile results for in preparation ███ (0.2); perform ███ electronically extract documents to PDF format in preparation for ███ review (0.3); analyze and organize results in preparation for finalization and transfer to case team (0.3); ███ in anticipation of ███ review at the request of W. LeDoux (0.2) | 339.15 |
| 12/22/15 | W. L. LeDoux | 5.10 | Manage document production related to property tax disputes | 1,356.60 |
| 12/22/15 | W. L. LeDoux | 4.60 | Research and analysis related ███ | 1,223.60 |
| 12/22/15 | S. Megally | 3.80 | Work sessions relating to ███ | 1,768.90 |
| 12/22/15 | C. Ohlenforst | 6.60 | Focus on ███ review discovery issues and selected documents; work session regarding strategy; read and analyze ███ | 4,859.25 |
| 12/22/15 | A. Russell | 8.90 | Trial prep; jury charge; discovery issues; case scheduling; protective order; calls with counsel; expert issues | 4,946.18 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/22/15 | S. M. Tepp | 0.80 | Receive and review two court notifications regarding Defendant's First Amended Answer, obtain copies and forward to attorneys; conference and exchange emails with W. LeDoux regarding assisting with review of ███████████ ████████████████ ████████████████ ████████████████ | 193.80 |
| 12/23/15 | D. K. Cowens | 4.60 | Drafting responses to RFPs | 1,179.90 |
| 12/23/15 | D. K. Cowens | 2.60 | Reviewing documents in response to pending deadlines; meeting with A. Russell, C. Ohlenforst, S. Megally, and W. Ledoux | 666.90 |
| 12/23/15 | K.M. Fiesta | 0.20 | Address intake of ████████ in preparation for attorney review/production in ████████████ | 72.20 |
| 12/23/15 | W. L. LeDoux | 3.60 | Manage document production related to property tax disputes | 957.60 |
| 12/23/15 | W. L. LeDoux | 0.70 | Review and analyze discovery responses | 186.20 |
| 12/23/15 | W. L. LeDoux | 2.30 | Review and analyze ████ ██ | 611.80 |
| 12/23/15 | S. Megally | 5.80 | Multiple calls and work sessions relating to protective order, ███████████████ ████ | 2,699.90 |
| 12/23/15 | C. Ohlenforst | 3.20 | Multiple telephone conferences, including with ███████████ ████████ elated analysis; emails regarding discovery | 2,356.00 |
| 12/23/15 | A. Russell | 8.20 | Trial prep; ██████ and fact gathering; review ██████; call regarding ████; coordinate call with client regarding same; emails with opposing counsel regarding numerous issues; review discovery responses | 4,557.15 |
| 12/23/15 | S. M. Tepp | 0.50 | Conference and exchange emails with W. LeDoux regarding further research of | 121.13 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| | | | review the ███ | |
| 12/24/15 | K.M. Fiesta | 0.20 | Attend to ███ for attorney review and subsequent production ███ | 72.20 |
| 12/24/15 | T. M. Gracey | 0.30 | ███ ▮ ███ from EFHC MASTER REVIEW ███ review on local Dallas server location in anticipation of production at the request of W. LeDoux | 48.45 |
| 12/24/15 | W. L. LeDoux | 0.80 | Revise discovery responses related to property tax disputes | 212.80 |
| 12/24/15 | S. Megally | 4.80 | Work sessions on ███ and related issues | 2,234.40 |
| 12/24/15 | A. Russell | 5.90 | Scheduling emails with ███ ; review, revise and research ███ ; emails with counsel regarding same; review documents possibly subject to ███ review research regarding ███ ; call with ███ | 3,278.93 |
| 12/26/15 | R. J. Meyer | 0.60 | Continue to research applicable ███ | 168.15 |
| 12/27/15 | W. L. LeDoux | 3.10 | Draft and revise discovery responses | 824.60 |
| 12/27/15 | W. L. LeDoux | 1.70 | Manage documents related to property tax disputes | 452.20 |
| 12/28/15 | D. K. Cowens | 2.40 | Researching ███ | 615.60 |
| 12/28/15 | D. K. Cowens | 5.10 | Reviewing documents in response to RFPs | 1,308.15 |
| 12/28/15 | W. L. LeDoux | 5.10 | Draft and revise discovery responses | 1,356.60 |
| 12/28/15 | W. L. LeDoux | 0.70 | Research and analysis related to ███ | 186.20 |
| 12/28/15 | W. L. LeDoux | 2.30 | Manage document review related to property tax disputes | 611.80 |
| 12/28/15 | S. Megally | 3.90 | Analysis relating to ███ | 1,815.45 |

# K&L GATES

Invoice # 3200569
1204784.00002
Page 18 of 21

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/28/15 | C. Ohlenforst | 4.40 | Work related to discovery production, discovery requests, ███████ | 3,239.50 |
| 12/28/15 | A. Russell | 8.60 | Expert issues; discovery review of numerous documents for production; ██████ trial prep; deposition strategy; extensive update to client regarding case strategy | 4,779.45 |
| 12/29/15 | D. K. Cowens | 4.70 | Reviewing documents in response to RFPs | 1,205.55 |
| 12/29/15 | D. K. Cowens | 3.30 | Reviewing ██████ meeting with C. Ohlenforst, A. Russell, S. Megally, and W. Ledoux about ████ | 846.45 |
| 12/29/15 | K.M. Fiesta | 0.60 | Draft proposal and respond to email from W. LeDoux regarding client document review protocol | 216.60 |
| 12/29/15 | T. M. Gracey | 1.00 | Strategize with W. LeDoux and K. Fiesta with regards to transfer of ██████ ████ coordinate to set up █ | 161.50 |
| 12/29/15 | C. Hutchinson | 4.50 | Review ███████ | 3,163.50 |
| 12/29/15 | J. Johnson | 0.60 | Set up ██████ documents | 108.30 |
| 12/29/15 | W. L. LeDoux | 4.40 | Manage document production related to property tax disputes | 1,170.40 |
| 12/29/15 | W. L. LeDoux | 1.20 | Draft and revise discovery responses | 319.20 |
| 12/29/15 | W. L. LeDoux | 2.40 | Review and analyze ████ | 638.40 |
| 12/29/15 | S. Megally | 5.40 | Work sessions relating to ██████ and discovery | 2,513.70 |
| 12/29/15 | C. Ohlenforst | 5.10 | Review ██████ cases; discovery materials and issues; telephone conferences with working team | 3,754.88 |
| 12/29/15 | B. W. Petronio | 1.60 | Review ████ and confer with A. Russell and D. Cownans regarding ██████ | 1,041.20 |
| 12/29/15 | A. Russell | 9.20 | Trial prep; ████ document collection and review; emails with counsel; research | 5,112.90 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | extensive updates to client; ███ research; ███ review | |
| 12/30/15 | D. K. Cowens | 8.20 | Reviewing ██████ | 2,103.30 |
| 12/30/15 | K.M. Fiesta | 0.60 | Assist W. LeDoux with ███████ preparations, including preparing ███ regarding same | 216.60 |
| 12/30/15 | T. M. Gracey | 2.50 | Strategize with K. Fiesta with regards to ███████ (0.2); ███████ EFHC Master Review ███ in anticipation of ████████ (0.5); analyze, organize ███ in preparation for ███ (0.4); ███████ (0.4); perform ███████ in preparation for ███ (0.4); organize and ███ in preparation for review ███ (0.3); perform ███████ in preparation for search and review at the request of K. Fiesta and W. LeDoux (0.3) | 403.75 |
| 12/30/15 | C. Hutchinson | 1.80 | Office conferences; telecon with | 1,265.40 |
| 12/30/15 | J. Johnson | 0.50 | Set up ██████ | 90.25 |
| 12/30/15 | W. L. LeDoux | 3.90 | Research and analysis related to ██████ | 1,037.40 |
| 12/30/15 | W. L. LeDoux | 2.70 | Review and analyze ███ | 718.20 |
| 12/30/15 | W. L. LeDoux | 2.00 | Manage document production | 532.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 12/30/15 | S. Megally | 4.10 | related to property tax disputes Work sessions relating to | 1,908.55 |
| 12/30/15 | C. Ohlenforst | 6.60 | Extensive analysis and telephone calls regarding | 4,859.25 |
| 12/30/15 | A. Russell | 7.30 | Trial prep; discovery and related activities; review documents, and extensive research | 4,056.98 |
| 12/31/15 | D. K. Cowens | 7.70 | Reviewing | 1,539.00 |
| 12/31/15 | D. K. Cowens | 0.40 | Proofreading | 102.60 |
| 12/31/15 | K.M. Fiesta | 0.30 | Address intake for processing/review by attorneys | 108.30 |
| 12/31/15 | T. M. Gracey | 2.20 | Analyze and organize two sets of data in anticipation of production (0.5); analyze, organize in preparation for (0.4); (0.4); perform in preparation for search and review at the request of K. Fiesta and W. LeDoux (0.2); strategize with K. Fiesta regarding productions (0.4); (0.3) | 355.30 |
| 12/31/15 | W. L. LeDoux | 3.30 | Review and serve | 877.80 |
| 12/31/15 | W. L. LeDoux | 2.40 | Manage document production related to property tax disputes | 638.40 |
| 12/31/15 | S. Megally | 3.40 | Calls and work sessions relating to | 1,582.70 |
| 12/31/15 | C. Ohlenforst | 4.80 | Multiple telephone calls with EFH team and with others on | 3,534.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 12/31/15 | A. Russell | 7.90 | Extensive research and calls regarding ████ review ████ numerous calls with client regarding same; other discovery issues including deposition planning and discussion regarding revised protective order | 4,390.43 |
| | | TOTAL FEES | 776.60  hrs | $  314,195.04 |

## TIMEKEEPER SUMMARY

| | | | | |
|---|---|---|---|---|
| J. M. Connor | 0.90 hrs at | $ | 247.00 / hr | 222.30 |
| D. K. Cowens | 176.50 hrs at | $ | 256.50 / hr | 44,836.20 |
| L. A. Diersen | 1.80 hrs at | $ | 180.50 / hr | 324.90 |
| K.M. Fiesta | 8.40 hrs at | $ | 361.00 / hr | 3,032.40 |
| T. M. Gracey | 15.10 hrs at | $ | 161.50 / hr | 2,438.65 |
| C. Hutchinson | 6.30 hrs at | $ | 703.00 / hr | 4,428.90 |
| J. Johnson | 1.10 hrs at | $ | 180.50 / hr | 198.55 |
| W. L. LeDoux | 221.70 hrs at | $ | 266.00 / hr | 58,972.20 |
| S. Megally | 72.30 hrs at | $ | 465.50 / hr | 33,655.65 |
| R. J. Meyer | 0.80 hrs at | $ | 280.25 / hr | 224.20 |
| C. Ohlenforst | 88.80 hrs at | $ | 736.25 / hr | 65,379.04 |
| B. W. Petronio | 1.60 hrs at | $ | 650.75 / hr | 1,041.20 |
| A. Russell | 177.10 hrs at | $ | 555.75 / hr | 98,423.38 |
| S. M. Tepp | 4.20 hrs at | $ | 242.25 / hr | 1,017.47 |
| | TOTAL FEES | 776.60  hrs | | $  314,195.04 |

## DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| ██████ | 789.73 |
| Postage | 24.80 |
| Telephone / Conference Calls / Fx Line Trans | 1.61 |
| Westlaw Research | 717.79 |
| DISBURSEMENTS & OTHER CHARGES | $  1,533.93 |

# K&L GATES

**K&L GATES LLP**
1717 MAIN STREET, SUITE 2800
DALLAS, TX 75201
T 214.939.5500   F 214.939.5849   klgates.com
Tax ID No. 25 0921018

Energy Future Holdings Corp.
1601 Bryan Street
Dallas, TX  75201

| | | |
|---|---|---|
| Invoice Date | : | February 5, 2016 |
| Invoice Number | : | 3207736 |
| Services Through | : | January 31, 2016 |

**1204784.00002    2015 Property Tax Disputes**

## INVOICE SUMMARY

| | |
|---|---|
| Fees | $    591,530.62 |
| Disbursements and Other Charges | $      12,693.72 |
| **CURRENT INVOICE DUE** | **$    604,224.34** |

*Please send payment to:  K&L Gates, RCAC, 925 Fourth Avenue, Suite 2900, Seattle, Washington 98104-1158*
*Payment can also be made by wire to:  US Bank, Private Financial Services, 1420 5th Ave. Suite 2100,*
*Seattle, WA 98101, ABA Routing Number: 125000105, Account # 153557906580, SWIFT Code USBKUS44IMT*

# K&L GATES

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/03/16 | D. K. Cowens | 5.20 | ███████ documents in anticipation of production. | 1,333.80 |
| 01/03/16 | W. L. LeDoux | 1.60 | Review documents to produce in property tax disputes | 516.80 |
| 01/03/16 | R. J. Meyer | 2.30 | Continue to research and draft ████████████ | 742.90 |
| 01/04/16 | D. K. Cowens | 11.90 | ███████ documents in anticipation of production | 3,052.35 |
| 01/04/16 | D. K. Cowens | 1.00 | Strategy meeting with C. Ohlenforst, A. Russell, S. Megally, and W. Ledoux | 256.50 |
| 01/04/16 | K.M. Fiesta | 0.40 | Respond to email from W. LeDoux regarding document review protocol; address intake of ███████████ ███████ for processing/review by attorneys ████ | 148.20 |
| 01/04/16 | T. M. Gracey | 1.60 | Analyze and organize data in anticipation of staging in to ██████████ and EFHC MASTER REVIEW ██████████ and production (0.5); analyze, organize ████████ in preparation for ██████ (0.4); ████ (0.4); perform ████ ██████ in preparation for search and review at the request of K. Fiesta and W. LeDoux (0.3) | 266.00 |
| 01/04/16 | T. M. Gracey | 0.80 | Strategize with W. LeDoux with regards to documents ████ ████████ (0.3); create review ████████████████ (0.5) | 133.00 |
| 01/04/16 | W. L. LeDoux | 6.20 | Manage document production for property tax disputes | 2,002.60 |
| 01/04/16 | W. L. LeDoux | 0.90 | Revise and finalize protective order | 290.70 |
| 01/04/16 | W. L. LeDoux | 0.50 | Draft and finalize discovery request | 161.50 |
| 01/04/16 | S. Megally | 4.10 | Work sessions relating to | 2,005.93 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | █████████ as well as to discovery issues | |
| 01/04/16 | R. J. Meyer | 0.60 | Continue to draft and update ████████████████ | 193.80 |
| 01/04/16 | C. Ohlenforst | 3.90 | Conferences and analysis regarding protective order, discovery and trial prep, including regarding ██████████ | 2,945.48 |
| 01/04/16 | A. Russell | 8.70 | Trial prep; deposition prep; review document production; review ████████; trial strategy; mediation issues; ███████ | 4,835.03 |
| 01/04/16 | S. M. Tepp | 0.70 | Review email message from S. Megally regarding █████████████████ calculate and calendar deadline to respond █████████ (.1); review email message from W. LeDoux regarding level II discovery deadlines, calculate all level II deadlines pursuant to first request for discovery due date and forward to W. LeDoux for review and approval in██ | 176.23 |
| 01/05/16 | D. K. Cowens | 6.60 | ████████ documents in anticipation of production | 1,692.90 |
| 01/05/16 | D. K. Cowens | 2.10 | Reviewing documents produced by████ | 538.65 |
| 01/05/16 | K.M. Fiesta | 0.40 | Attend to processing of ████████████████████ in preparation for production | 148.20 |
| 01/05/16 | T. M. Gracey | 1.90 | Conference with W. LeDoux with regards to updated ██████████████ reviewed documents needed for ████ review ████ anticipation of ████ upcoming production(0.3); ████████ | 315.88 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | ██████████ █ ██████ (0.7); analyze, organize ██████ in preparation for ██████ (0.4); ███████████ conduct ███████ █████████ | |
| 01/05/16 | J. Johnson | 0.30 | Set up ██████████ | 55.58 |
| 01/05/16 | W. L. LeDoux | 7.80 | Manage document production for property tax disputes | 2,519.40 |
| 01/05/16 | W. L. LeDoux | 0.70 | Revise discovery responses | 226.10 |
| 01/05/16 | S. Megally | 3.60 | Work sessions relating to additional discovery and other strategic issues, including ████████████ | 1,761.30 |
| 01/05/16 | R. J. Meyer | 1.40 | Finalize initial draft of █████ | 452.20 |
| 01/05/16 | C. Ohlenforst | 4.10 | Conferences and analysis regarding █████████ | 3,096.53 |
| 01/05/16 | A. Russell | 8.20 | Trial preparation and deposition preparation. | 4,557.15 |
| 01/05/16 | K. R. Slavik | 0.30 | Analyze, organize ██████ in preparation for ████████ ██████ (0.1) | 25.65 |
| 01/05/16 | S. A. Smith | 0.20 | Create secure FTP accounts for access by opposing counsel to facilitate efficient delivery of client production volumes | 44.65 |
| 01/06/16 | D. K. Cowens | 5.20 | Reviewing ███████████ | 1,333.80 |
| 01/06/16 | D. K. Cowens | 1.90 | Reviewing and drafting responses to requests for | 487.35 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | disclosure and production | |
| 01/06/16 | K.M. Fiesta | 1.40 | Emails and phone calls with W. LeDoux regarding document production timing and preparations (1.0); attend to processing of ▮▮▮▮ ▮▮▮▮ for loading into Ringtail in preparation for production (0.4) | 518.70 |
| 01/06/16 | T. M. Gracey | 2.30 | Analyze and organize data in anticipation of ▮▮▮▮ EFHC MASTER REVIEW ▮▮▮▮ ▮▮▮▮ (0.5); analyze, organize ▮▮▮ in preparation for ▮▮▮▮ (0.4); ▮▮▮▮ (0.5); perform ▮▮▮▮ ▮▮▮ in preparation for search and review at the request of K. Fiesta and W. LeDoux (0.2); strategize with W. LeDoux with regards to ▮▮▮▮ production set, production deadline and workflow (0.4); upload ▮▮▮▮ | 382.38 |
| 01/06/16 | W. L. LeDoux | 9.50 | Manage document production for property tax disputes | 3,068.50 |
| 01/06/16 | S. Megally | 4.60 | Additional work sessions relating to discovery, ▮▮▮▮ ▮▮▮▮ | 2,250.55 |
| 01/06/16 | C. Ohlenforst | 4.70 | Telephone conferences with ▮▮▮▮ review ▮▮▮▮ additional analysis ▮▮▮▮ | 3,549.68 |
| 01/06/16 | A. Russell | 11.60 | Prepare for and attend pre-trial hearing; conference with counsel regarding numerous pre-trial issues; prepare for and defend numerous depositions | 6,446.70 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/06/16 | S. A. Smith | 0.30 | Create ████████ ██████████ to facilitate efficient delivery of client production volumes | 66.98 |
| 01/07/16 | D. K. Cowens | 6.20 | Preparing documents for production | 1,590.30 |
| 01/07/16 | D. K. Cowens | 1.30 | Reviewing responses to requests for production | 333.45 |
| 01/07/16 | D. K. Cowens | 0.80 | Researching strategy relating to ████████████ | 205.20 |
| 01/07/16 | K.M. Fiesta | 1.90 | Emails and phone calls with W. LeDoux regarding document production timing and preparations (1.0); attend to processing of ████████ in preparation for production (0.9) | 703.95 |
| 01/07/16 | T. M. Gracey | 3.60 | Analyze and organize data in anticipation of ████████ EFHC MASTER REVIEW and production (0.7); analyze, organize ████████ in preparation for ████ (0.7); ████ (0.6); perform ████████ convert ████████ in preparation for ████████ (0.5); organize and ████████ in preparation for review (0.4); perform ████████ in preparation for search and review at the request of K. Fiesta and W. LeDoux (0.2); strategize with K. Fiesta and W. LeDoux with regards to production workflow, deadline and final production details (0.5) | 598.50 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/07/16 | W. L. LeDoux | 4.90 | Manage document production for Comanche Peak | 1,582.70 |
| 01/07/16 | W. L. LeDoux | 1.20 | Work session regarding ███████ case strategy | 387.60 |
| 01/07/16 | W. L. LeDoux | 4.10 | Research and analyze ███████████ | 1,324.30 |
| 01/07/16 | C. Ohlenforst | 5.80 | Document review; trial prep; works sessions and conference calls | 4,380.45 |
| 01/07/16 | A. Russell | 9.20 | Trial prep; deposition prep; review numerous documents in preparation for discovery; trial outline; case strategy; expert issues | 5,112.90 |
| 01/07/16 | S. A. Smith | 0.30 | Analyze, organize, and prepare | 66.98 |
| 01/08/16 | D. K. Cowens | 2.10 | Research regarding ██████████████████ | 538.65 |
| 01/08/16 | D. K. Cowens | 6.50 | Preparing and reviewing documents for production | 1,667.25 |
| 01/08/16 | D. K. Cowens | 0.30 | Preparing responses to requests for production | 76.95 |
| 01/08/16 | L. A. Diersen | 0.30 | Strategize with T. Gracey in regards to ███████ | 55.58 |
| 01/08/16 | K.M. Fiesta | 0.80 | Oversee final production preparations ███████ | 296.40 |
| 01/08/16 | T. M. Gracey | 4.60 | Strategize with D. Cowens regarding ████████ █████ conference with case team with regards to with production workflow and status (0.6); Electronically ██████████████ | 764.75 |
| 01/08/16 | T. M. Gracey | 0.20 | Strategize case team with regards to uploading ████████ | 33.25 |
| 01/08/16 | W. L. LeDoux | 2.30 | Meeting with █████ regarding document production related to property tax disputes | 742.90 |
| 01/08/16 | W. L. LeDoux | 3.70 | Manage and finalize document | 1,195.10 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | production ███████████ | |
| 01/08/16 | W. L. LeDoux | 2.60 | Revise and finalize discovery responses for ███████ | 839.80 |
| 01/08/16 | W. L. LeDoux | 1.90 | Work session regarding ██████ | 613.70 |
| 01/08/16 | W. L. LeDoux | 0.90 | Email ███████ regarding | 290.70 |
| 01/08/16 | S. Megally | 7.40 | Work sessions relating to trial strategy, ████████ | 3,620.45 |
| 01/08/16 | R. J. Meyer | 2.10 | Research ████████ | 678.30 |
| 01/08/16 | C. Ohlenforst | 7.20 | Review CAD documents; review appellate cases reviewing ████████ | 5,437.80 |
| 01/08/16 | A. Russell | 9.10 | Trial prep; finalize production; numerous emails with counsel regarding trial and document production; deposition prep | 5,057.33 |
| 01/08/16 | K. R. Slavik | 1.10 | Analyze documents ████████ analyze ████████ | 94.05 |
| 01/08/16 | S. A. Smith | 0.30 | Create ████████ to facilitate efficient delivery of client production volumes | 66.98 |
| 01/08/16 | S. M. Tepp | 0.60 | Receive and review ████████ receive and review second court notification regarding correspondence ████████ regarding a ████, obtain copy and forward to | 151.05 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | attorneys (.1); update calendar regarding hearing date and mediation date (.1); conference with W. LeDoux regarding deadlines ██████ and update the calendar to include all pending deadlines ████ ███ (.3) | |
| 01/09/16 | W. L. LeDoux | 3.20 | Draft and revise discovery responses ████ | 1,033.60 |
| 01/09/16 | W. L. LeDoux | 1.90 | Draft supplemental discovery responses for ███████████ | 613.70 |
| 01/09/16 | W. L. LeDoux | 1.30 | Draft deposition notice | 419.90 |
| 01/09/16 | W. L. LeDoux | 0.70 | Review document production ███ ████████ | 226.10 |
| 01/09/16 | R. J. Meyer | 1.10 | Copntinue to draft, revise, and then finalize the initial draft of ████████████████ ██████ | 355.30 |
| 01/09/16 | C. Ohlenforst | 0.70 | Trial prep | 528.68 |
| 01/10/16 | D. K. Cowens | 2.30 | Identifying documents ██████████████ | 589.95 |
| 01/10/16 | L. A. Diersen | 1.50 | Organize, ██████████ documents as requested by K. Fiesta (0.6); Electronically produce ████████████████ ████████████ Strategize with W. LeDoux in regards to viewing produced documents ██████ (0.3) | 277.88 |
| 01/10/16 | W. L. LeDoux | 6.50 | Research and analysis related to ████████████████ | 2,099.50 |
| 01/10/16 | W. L. LeDoux | 0.70 | Manage document production ████████ | 226.10 |
| 01/10/16 | W. L. LeDoux | 0.40 | Review documents produced by ██████ | 129.20 |
| 01/10/16 | S. Megally | 5.20 | Work sessions relating to trial prep, with focus on ████████ | 2,544.10 |
| 01/10/16 | R. J. Meyer | 1.10 | Review and revise ██████ ████████████ | 355.30 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/10/16 | C. Ohlenforst | 3.90 | Trial prep, including document review and edit | 2,945.48 |
| 01/10/16 | A. Russell | 3.70 | Review and edit numerous documents relating to trial; deposition prep and related issues | 2,056.28 |
| 01/11/16 | D. K. Cowens | 0.40 | Reviewing produced documents | 102.60 |
| 01/11/16 | D. K. Cowens | 7.30 | Preparing documents for depositions | 1,872.45 |
| 01/11/16 | T. M. Gracey | 0.60 | ███ upload Supplemental Production ███ | 99.75 |
| 01/11/16 | W. L. LeDoux | 2.80 | ███ | 904.40 |
| 01/11/16 | W. L. LeDoux | 1.60 | Revise and send to opposing counsel draft deposition materials | 516.80 |
| 01/11/16 | W. L. LeDoux | 5.90 | Work session and trial preparation ███ | 1,905.70 |
| 01/11/16 | S. Megally | 4.10 | Work sessions and conferences relating to ███ | 2,005.93 |
| 01/11/16 | R. J. Meyer | 0.50 | Finalize and file ███ | 161.50 |
| 01/11/16 | C. Ohlenforst | 8.70 | ███ trial prep, including review of documents for witness prep and trial outline | 6,570.68 |
| 01/11/16 | A. Russell | 12.80 | Trial strategy; draft and edit ███; draft and edit ███ emails to ███ counsel regarding same; ███; prep for depositions | 7,113.60 |
| 01/11/16 | S. M. Tepp | 0.60 | Exchange emails with W. LeDoux regarding ███ ███ revise calendar regarding discovery deadlines ███ (.1); conference and exchange emails with R. Meyer regarding ███ | 151.05 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | ████ prepare electronic filing and service of ██████ ████ receive and review court notification regarding filing acceptance, obtain file marked copy of ████ | |
| 01/12/16 | D. K. Cowens | 1.50 | Researching ████ | 384.75 |
| 01/12/16 | D. K. Cowens | 5.30 | Researching and drafting response ████ metting with R. Meyer about the same | 1,359.45 |
| 01/12/16 | W. L. LeDoux | 5.90 | Deposition preparation ██ ████ | 1,905.70 |
| 01/12/16 | W. L. LeDoux | 2.40 | Review and analyze ██ | 775.20 |
| 01/12/16 | W. L. LeDoux | 2.60 | Research and analysis ████ | 839.80 |
| 01/12/16 | S. Megally | 8.80 | Work sessions relating to multiple trial prep items ████ | 4,305.40 |
| 01/12/16 | R. J. Meyer | 1.60 | Review ████ | 516.80 |
| 01/12/16 | C. Ohlenforst | 8.90 | Trial prep, including meetings with deponents; ████ telephone conference with team; review documents for witness prep and trial outline | 6,721.73 |
| 01/12/16 | A. Russell | 11.70 | Trial prep; deposition prep; mediation issues; expert issues | 6,502.28 |
| 01/12/16 | S. M. Tepp | 0.80 | Conferences with D. Cowens and W. LeDoux regarding status of upcoming deadlines and trial exhibits ████ review ████ | 201.40 |

# K&L GATES

Invoice # 3207736
1204784.00002
Page 12 of 35

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | telephone conference ██████ | |
| | | | ████ receive and review court notification regarding ██████, obtain copy and forward to attorneys ████ (.1); draft status email to D. Cowens regarding ██████ | |
| 01/13/16 | D. K. Cowens | 6.30 | Researching and drafting response ██████ | 1,615.95 |
| 01/13/16 | D. K. Cowens | 0.80 | Drafting email request ██████ | 205.20 |
| 01/13/16 | D. K. Cowens | 1.90 | Strategy meeting regarding impending deadlines; call with client about the same | 487.35 |
| 01/13/16 | K.M. Fiesta | 0.10 | Address intake ████ ████ for processing in preparation for document review/production | 37.05 |
| 01/13/16 | T. M. Gracey | 1.00 | Analyze and organize data in anticipation of ██████ EFHC MASTER REVIEW ██████ production (0.2); analyze, organize and ████ in preparation for ████ (0.2); ████ (0.2); perform ██████ ██ in preparation for ████, organize and ████ in preparation for review (0.2); perform ██████ in preparation for search | 166.25 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | and review at the request of K. Fiesta and W. LeDoux (0.1); strategize with W. LeDoux with regards to ▮▮▮ (0.1) | |
| 01/13/16 | W. L. LeDoux | 5.60 | Deposition preparation | 1,808.80 |
| 01/13/16 | W. L. LeDoux | 4.40 | Work session ▮▮▮ | 1,421.20 |
| 01/13/16 | W. L. LeDoux | 0.40 | Draft letter ▮▮▮ | 129.20 |
| 01/13/16 | W. L. LeDoux | 2.70 | Draft discovery responses for | 872.10 |
| 01/13/16 | S. Megally | 10.70 | Work session relating to trial prep, ▮▮▮ | 5,234.98 |
| 01/13/16 | R. J. Meyer | 0.90 | Continue researching issues ▮▮▮ | 290.70 |
| 01/13/16 | C. Ohlenforst | 10.40 | Deposition prep; discussion regarding ▮▮▮ work on motion ▮▮▮ calls with ▮▮▮ review cases and related planning for trial, hearings and depositions | 7,854.60 |
| 01/13/16 | A. Russell | 12.40 | Trial prep; deposition prep; trial strategy; call with court ▮▮▮; conference with counsel regarding same; research and briefing regarding ▮▮▮ conference with client | 6,891.30 |
| 01/14/16 | D. K. Cowens | 1.60 | Reviewing documents ▮▮▮ | 410.40 |
| 01/14/16 | D. K. Cowens | 5.60 | Researching and drafting response ▮▮▮ | 1,436.40 |
| 01/14/16 | K.M. Fiesta | 0.10 | Discussion/email exchange with W. LeDoux regarding ▮▮▮ production documents and status | 37.05 |
| 01/14/16 | T. M. Gracey | 0.60 | Submit Production ▮▮▮ perform ▮▮▮ to enable search and review (0.3) | 99.75 |

# K&L GATES

Invoice # 3207736
1204784.00002
Page 14 of 35

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/14/16 | C. Hutchinson | 3.20 | Attention to issues re ▮▮▮ | 2,325.60 |
| 01/14/16 | W. L. LeDoux | 6.70 | Revise and finalize motion ▮▮▮ | 2,164.10 |
| 01/14/16 | W. L. LeDoux | 0.90 | Draft and finalize letter to opposing counsel | 290.70 |
| 01/14/16 | W. L. LeDoux | 2.00 | Draft and finalize ▮▮▮ | 646.00 |
| 01/14/16 | W. L. LeDoux | 0.60 | Submit paperwork for | 193.80 |
| 01/14/16 | S. Megally | 11.20 | Trial prep; work on ▮▮▮ | 5,479.60 |
| 01/14/16 | R. J. Meyer | 1.20 | Finalize initial draft of Motion ▮▮▮ ▮▮▮ ontinue drafting motion | 387.60 |
| 01/14/16 | C. Ohlenforst | 10.70 | Depositions (R. Baker and S. Carter); telephone call from court ▮▮▮; work on draft motion ▮▮▮ review motion ▮▮▮ telephone conference with company; | 8,081.18 |
| 01/14/16 | A. Russell | 13.20 | Deposition prep and depositions of ▮▮▮; trial strategy; motion ▮▮▮ trial prep; research | 7,335.90 |
| 01/14/16 | S. M. Tepp | 1.00 | Conferences and exchange emails with W. LeDoux regarding assistance with motions; prepare electronic filing with court clerk and service on all counsel regarding motion ▮▮▮ prepare second electronic filing with court clerk and service on counsel regarding ▮▮▮ draft emails to attorneys regarding status of filings and service of motions | 251.75 |
| 01/15/16 | D. K. Cowens | 2.70 | ▮▮▮: Reviewing ▮▮▮ meeting with C. Hutchinson, C. Ohlenforst, and W. Ledoux about the same | 692.55 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/15/16 | D. K. Cowens | 2.40 | ▮▮▮▮▮: Strategy meeting with C. Ohlenforst, A. Russell, S. Megally, W. Ledoux and preparation for depositions | 615.60 |
| 01/15/16 | D. K. Cowens | 2.80 | ▮▮▮▮: Reviewing documents ▮▮▮▮ drafting email for W. Ledoux regarding same | 718.20 |
| 01/15/16 | D. K. Cowens | 4.10 | Drafting response to motion ▮ metting with R. Meyer about same | 1,051.65 |
| 01/15/16 | C. Hutchinson | 6.80 | Work on ▮▮▮▮ | 4,941.90 |
| 01/15/16 | W. L. LeDoux | 2.80 | Draft and finalize notices of deposition | 904.40 |
| 01/15/16 | W. L. LeDoux | 0.60 | Coordinate preparations for ▮▮▮▮ | 193.80 |
| 01/15/16 | W. L. LeDoux | 3.40 | Work session related to ▮▮▮▮ | 1,098.20 |
| 01/15/16 | W. L. LeDoux | 4.80 | Research and analysis related to ▮▮▮▮ | 1,550.40 |
| 01/15/16 | W. L. LeDoux | 1.00 | Manage and review documents ▮▮▮▮ | 323.00 |
| 01/15/16 | S. Megally | 13.20 | Trial prep, including review, research and analysis | 6,458.10 |
| 01/15/16 | R. J. Meyer | 4.20 | Continue to research and draft motion ▮▮▮▮ Continue drafting pretrial materials. | 1,356.60 |
| 01/15/16 | R.M. Noreus | 0.30 | Coordinate issues regarding ▮▮▮▮ | 84.08 |
| 01/15/16 | C. Ohlenforst | 14.00 | Trial prep, including review and edit motions and responses; analysis of cases ▮▮▮▮ deposition prep | 10,573.50 |
| 01/15/16 | A. Russell | 10.60 | Trial prep; deposition prep; review and edit motions and responses; client conferences and related items; emails and calls with counsel | 5,890.95 |
| 01/15/16 | S. M. Tepp | 6.00 | ▮▮▮▮ Receive and review court notifications regarding ▮▮▮▮ obtain file marked copies and forward to attorneys; begin assisting with coordinating witness | 1,510.50 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | depositions; numerous telephone conferences and emails with court reporters to schedule all depositions; receive and review deposition confirmations; update calendar regarding all witness depositions; assist R. Myer with electronic filing and service of ███████ receive and review court notification regarding ███████████ obtain copy and forward to attorneys; assist with electronic filing and service of notice of hearing ██ ███████████ assist W. LeDoux and E. Jason with trial logistics | |
| 01/16/16 | D. K. Cowens | 0.60 | Reviewing documents ██ ███████████ | 153.90 |
| 01/16/16 | D. K. Cowens | 2.60 | Preparing for depositions of Defendant's witnesses | 666.90 |
| 01/16/16 | D. K. Cowens | 1.40 | Drafting and researching ███████████ | 359.10 |
| 01/16/16 | C. Hutchinson | 10.60 | Review ███████████ ███████████ | 7,703.55 |
| 01/16/16 | W. L. LeDoux | 11.20 | Research and analysis related to ███████████ | 3,617.60 |
| 01/16/16 | S. Megally | 10.10 | Trial prep, including work on ██ | 4,941.43 |
| 01/16/16 | R. J. Meyer | 2.70 | Continue to draft the response ███████████ Draft notices of hearing and prepare to file; Continue drafting pre-trial submissions, including ███████████ | 872.10 |
| 01/16/16 | C. Ohlenforst | 9.70 | Telephone conference with ███ analyze ███████ analysis regarding motion ███████████ | 7,325.93 |
| 01/16/16 | A. Russell | 11.80 | Trial prep; venue depositions █ ███████████; emails and phone calls regarding case strategy | 6,557.85 |
| 01/17/16 | D. K. Cowens | 7.80 | Preparing for trial and | 2,000.70 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | depositions | |
| 01/17/16 | D. K. Cowens | 0.60 | Researching ███████ issue for trial | 153.90 |
| 01/17/16 | T. M. Gracey | 0.90 | Analyze and organize data in anticipation of █████ ████████ EFHC MASTER REVIEW ██████████████ and production (0.3); analyze, organize and ███████ in preparation for ██████ ████(0.2); ███████████(0.3); perform ██████████████████ ██████ in preparation for review and production at the request of W. LeDoux (0.1) | 149.63 |
| 01/17/16 | C. Hutchinson | 12.30 | Work on ██████████ and trial preparation; meetings with trial team; review of ██████████ | 8,939.03 |
| 01/17/16 | W. L. LeDoux | 7.90 | Research and analysis related ███████████ | 2,551.70 |
| 01/17/16 | W. L. LeDoux | 3.80 | Work session ████████████ | 1,227.40 |
| 01/17/16 | S. Megally | 11.80 | Trial prep, ████████████ ████████████ | 5,773.15 |
| 01/17/16 | R. J. Meyer | 8.30 | Revise and redraft motion █████ ██████████████ ████eview and prepare to ███████████ Draft a Rule 11 agreement ██████████ and revise as necessary; Continue to review and prepare ████████ ██████████ | 2,680.90 |
| 01/17/16 | C. Ohlenforst | 12.80 | Telephone conference with ████ ██████████analyze ████████analysis regarding ███████████████ ██████ | 9,667.20 |
| 01/17/16 | A. Russell | 10.30 | Trial prep; deposition prep; prepare and edit motions and responses; review research | 5,724.23 |
| 01/17/16 | S. M. Tepp | 1.00 | ████████████Exchange emails with W. LeDoux | 251.75 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | regarding changes to two witness depositions; exchange emails ▮▮▮▮▮ regarding location and date changes to the depositions ▮▮▮▮ ; update ▮▮▮▮ the calendar regarding changes to the depositions ▮▮▮▮ ▮▮▮▮ ; exchange emails with R. Meyer regarding ▮▮▮▮▮ telephone conferences and emails with Special Delivery regarding process service | |
| 01/18/16 | D. K. Cowens | 2.40 | Researching ▮▮▮▮ ▮▮▮▮ | 615.60 |
| 01/18/16 | D. K. Cowens | 1.90 | Trial preparation and meetings with A. Russell, C. Ohlenforst, C. Hutchinson, S. Megally, W. Ledoux, and R. Meyer | 487.35 |
| 01/18/16 | D. K. Cowens | 3.20 | Drafting and researching response ▮▮▮▮ | 820.80 |
| 01/18/16 | D. K. Cowens | 4.20 | Preparing exhibit lists and deposition folders | 1,077.30 |
| 01/18/16 | C. Hutchinson | 8.60 | Assist with expert issues and discovery disputes | 6,250.05 |
| 01/18/16 | W. L. LeDoux | 5.10 | Work session ▮▮▮▮ | 1,647.30 |
| 01/18/16 | W. L. LeDoux | 2.60 | Revise motion ▮▮▮▮ ▮ | 839.80 |
| 01/18/16 | W. L. LeDoux | 4.70 | Research and analysis related to ▮▮▮▮ | 1,518.10 |
| 01/18/16 | W. L. LeDoux | 2.70 | Mediation preparation related to ▮▮▮▮ | 872.10 |
| 01/18/16 | S. Megally | 11.80 | Trial prep | 5,773.15 |
| 01/18/16 | R. J. Meyer | 11.00 | Continue to research and revise Motion ▮▮▮▮ ▮▮▮▮ Research, revise, and circulate ▮▮▮▮ | ▮▮▮▮ |
| ▮▮▮▮ | ▮▮▮▮ | ▮▮▮ | ▮▮▮▮ and work for Motion ▮▮▮▮ ; reply to ▮▮▮▮ pretrial | 9,667.20 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | materials and substantive issues | |
| 01/18/16 | A. Russell | 12.70 | Prepare for and take the deposition ███████; prepare for and attend mediation; trial prep; depo prep; revise and edit numerous documents | 7,058.03 |
| 01/18/16 | S. M. Tepp | 2.00 | ██████████Continue assisting A. Russell and W. LeDoux with coordinating depositions of all witnesses; continue assisting R. Meyer with coordinating service█ ██████telephone conferences and exchange emails█████ regarding depositions; telephone conferences and exchange emails with Special Delivery regarding process service ████████ receive and review two court notifications regarding motion█ ████████████████ ███████obtain file marked copies and forward to attorneys | 503.50 |
| 01/19/16 | D. K. Cowens | 7.10 | Trial and deposition preparations | 1,821.15 |
| 01/19/16 | D. K. Cowens | 0.50 | Consulting on █████████ | 128.25 |
| 01/19/16 | D. K. Cowens | 5.20 | Preparing response to motion█ ████████ | 1,333.80 |
| 01/19/16 | T. M. Gracey | 1.70 | Strategize with W. LeDoux and R. Noreous regarding document ███████████ ██████(0.5); analyze, organize███████ in preparation for ████████ (0.1); ██████████ ████████perform ██████████ █ ████████ ███████████ ██████(0.1); organize and | 282.63 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | ███ in preparation for review (0.1); perform ███ ███ in preparation for search and review at the request of (0.1); ███ ███ | |
| 01/19/16 | C. Hutchinson | 13.00 | Prepare for pretrial hearing; assist with expert issues | 9,447.75 |
| 01/19/16 | W. L. LeDoux | 0.80 | Revise and finalize discovery responses ███ | 258.40 |
| 01/19/16 | W. L. LeDoux | 4.70 | Research and analysis regarding ███ | 1,518.10 |
| 01/19/16 | W. L. LeDoux | 4.80 | Hearing preparation for Comanche Peak | 1,550.40 |
| 01/19/16 | W. L. LeDoux | 2.60 | Draft and revise reply ███ | 839.80 |
| 01/19/16 | W. L. LeDoux | 1.80 | Manage documents for Comanche Peak | 581.40 |
| 01/19/16 | S. Megally | 12.90 | Trial prep | 6,311.33 |
| 01/19/16 | R. J. Meyer | 10.00 | Continue to review and revise the response to ███ ███ Review the ███ Continue to prepare ███ ███ Draft a Rule 11 to ███ as well as the joint motion and order; Draft ███ ███ Update and file notices of hearing; Oversee issue ███ ███ Begin researching ███ ███ | 3,230.00 |
| 01/19/16 | C. Ohlenforst | 12.60 | Deposition ███ ; review and edit ███ ███ communicate with company, including regarding ███ | 9,516.15 |
| 01/19/16 | A. Russell | 14.70 | Prepare for and attend ███ deposition; prepare for and take deposition ███ ; trial prep; | 8,169.53 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | deposition prep for five upcoming depositions; | |
| 01/19/16 | B. D. Ryynanen | 9.90 | Prepare trial binders ███ summarize key ███ summarize key ███ prepare hearing binder for ███ research ███ | 2,539.35 |
| 01/19/16 | S. A. Schretenthaler | 10.30 | Discuss, research and draft ███ | 3,326.90 |
| 01/19/16 | K. R. Slavik | 0.50 | Analyze documents ███ | 42.75 |
| 01/19/16 | S. M. Tepp | 4.00 | ███ Conference and emails with W. LeDoux regarding Rule 11 Agreement, prepare e-filing with court and serve counsel regarding Rule 11; conference and emails with R. Meyer regarding ███ repare e-filing with court and serve counsel regarding notices; receive emails from court reporter regarding deposition transcripts ███ forward to attorneys, convert to PDF and print for W. LeDoux's review; emails with A. Russell regarding deposition ███, telephone conference and emails with court reporter to confirm agreement ███; conferences and emails with process server regarding status of ███ | 1,007.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | conference and emails with A. Russell and R. Meyer regarding ███████ receive court notification regarding opposing counsel's letter to court confirming hearing, forward to attorneys, conference with R. Meyer regarding ███████ eview court notification to determine status of ███ emails to court reporter to request a reporter for ███ deposition on January 22nd, inform W. LeDoux of status; assist R. Meyer with e-filing with court and serve counsel regarding joint motion for ███, update the calendar to include all new agreed deadlines | |
| 01/19/16 | A. Varshosaz | 0.40 | Work session with ███ | 180.50 |
| 01/20/16 | D. K. Cowens | 11.40 | Preparing for hearings and drafting ███ | 2,924.10 |
| 01/20/16 | C. Hutchinson | 12.50 | Trial preparation; preparation for expert examinations | 9,084.38 |
| 01/20/16 | W. L. LeDoux | 10.90 | Preparation for ███ | 3,520.70 |
| 01/20/16 | W. L. LeDoux | 3.70 | Revise and finalize ███ | 1,195.10 |
| 01/20/16 | S. Megally | 14.20 | Trial prep | 6,947.35 |
| 01/20/16 | R. J. Meyer | 13.40 | Continue to revise ███ Research and draft ███ Draft ███ Circulate to client for their comments and | 4,328.20 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| | | | incorporate same into both documents; Assist with hearing preparation; Finalize Motion █ | |
| 01/20/16 | C. Ohlenforst | 14.10 | Multiple telephone conferences with client team; work on draft ███ review ███ | 10,649.03 |
| 01/20/16 | A. Russell | 17.20 | Prepare for and take five depositions; trial prep; prepare for hearing on 21st | 9,558.90 |
| 01/20/16 | B. D. Ryynanen | 6.10 | Finalize █ Research █ Develop █ | 1,564.65 |
| 01/20/16 | S. A. Schretenthaler | 9.30 | Research, draft and revise ███ | 3,003.90 |
| 01/20/16 | S. M. Tepp | 9.50 | ███ - receive deposition transcript ██ and forward to attorneys; receive court notification regarding file marked copies of Rule 11, Joint Motion for Extension, Notice and amended notice of Hearings, forward to attorneys; receive court notification regarding ███ and forward to attorneys; assist W. LeDoux with ███ | 2,391.63 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | assist with ▮▮▮▮▮ ▮▮▮▮▮▮ assist with ▮▮▮▮▮ coordinate service of subpoenas ▮▮▮▮▮ perform researc▮ ▮▮▮▮▮ numerous telephone calls and emails with process server to confirm status of service; coordinate delivery of hearing materials | |
| 01/21/16 | D. K. Cowens | 0.60 | Conference call with A. Russell, C. Ohlenforst, W. Ledoux, S. Megally, C. Hutchinson, S. Schretenthaler, R. Meyer, and B. Ryynanen concerning ▮▮▮ | 153.90 |
| 01/21/16 | D. K. Cowens | 5.50 | Preparing for ▮▮▮▮▮ | 1,410.75 |
| 01/21/16 | C. Hutchinson | 11.90 | Prepare for expert deposition; ▮▮▮▮▮ | 8,648.33 |
| 01/21/16 | W. L. LeDoux | 2.30 | Hearing for Comanche Peak motions | 742.90 |
| 01/21/16 | W. L. LeDoux | 3.80 | Preparation for hearing related to open matters in Comanche Peak suit | 1,227.40 |
| 01/21/16 | S. Megally | 3.80 | Attention to additional trial prep issues and follow-up on pending motions | 1,859.15 |
| 01/21/16 | R. J. Meyer | 3.80 | Finalize ▮▮▮▮▮ Prepare and organize ▮▮▮▮▮ Assist with hearing preparation; Assist with drafting ▮▮▮▮▮ | 1,227.40 |
| 01/21/16 | C. Ohlenforst | 9.80 | Prep for hearing; hearing; client debrief; read deposition transcripts, ▮▮▮▮▮ conference with KL | 7,401.45 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | team; analysis; review additional | |
| 01/21/16 | A. Russell | 8.20 | Hearing preparation / hearing and case strategy. | 4,557.15 |
| 01/21/16 | S. A. Schretenthaler | 7.30 | Draft and revise ███████ ██████████ ████████ ttend conference call regarding ██████████ ██████ with A. Russell, C. Ohlenforst, C. Hutchinson, among others; email correspondence with ███████ ████ ███████████ | 2,357.90 |
| 01/21/16 | S. M. Tepp | 2.50 | Review court notifications, obtain file marked copies of all recent filings prior to today's hearings and forward to attorneys; assist R. Meyer confirm proof of service and filing of subpoenas of witnesses needed at today's hearing; conferences and exchange emails with process server to obtain and file executed subpoenas █████████ prior to today's hearings; receive and review executed subpoenas and forward to attorneys for hearings; receive and review the deposition transcripts ████ and forward to attorneys; receive and review executed subpoenas █████████ and forward to attorneys for today's hearings; assist W. LeDoux confirm status of ███████ deposition; conferences and exchange emails with court reporter to confirm the deposition of ██████; | 629.38 |
| 01/22/16 | D. K. Cowens | 0.80 | Update phone call with client regarding ██████████ | 205.20 |
| 01/22/16 | D. K. Cowens | 0.30 | Reviewing ██████████ requests for disclosures | 76.95 |

# K&L GATES

Invoice # 3207736
1204784.00002
Page 26 of 35

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/22/16 | D. K. Cowens | 0.60 | Discussion with W. Ledoux regarding ███ | 153.90 |
| 01/22/16 | D. K. Cowens | 1.00 | Researching ███ | 256.50 |
| 01/22/16 | D. K. Cowens | 3.10 | Reviewing ███ | 795.15 |
| 01/22/16 | C. Hutchinson | 9.00 | Prepare for and attend deposition | 6,540.75 |
| 01/22/16 | W. L. LeDoux | 2.30 | Manage documents ███ | 742.90 |
| 01/22/16 | W. L. LeDoux | 0.50 | Call to discuss ███ | 161.50 |
| 01/22/16 | S. Megally | 1.60 | Follow-up from 1/21 hearings and additional related tasks, including ███ | 782.80 |
| 01/22/16 | R. J. Meyer | 0.40 | Review recent developments [.2]; Review cases provided by D. Cowens regarding ███ | 129.20 |
| 01/22/16 | C. Ohlenforst | 6.30 | Deposition ███ and related analysis | 4,758.08 |
| 01/22/16 | A. Russell | 8.20 | ███ deposition; trial strategy meeting ███ | 4,557.15 |
| 01/22/16 | S. M. Tepp | 2.00 | ███ - Receive deposition transcripts ███, forward to attorneys, convert to PDF per W. LeDoux's request; ███ compile and prepare ███ | 503.50 |
| 01/23/16 | C. Ohlenforst | 1.10 | Review depositions ███ | 830.78 |
| 01/25/16 | D. K. Cowens | 4.50 | Indexing ███ | 1,154.25 |
| 01/25/16 | D. K. Cowens | 1.10 | Reviewing deposition transcript | 282.15 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 01/25/16 | D. K. Cowens | 1.70 | Drafting █████████ | 436.05 |
| 01/25/16 | D. K. Cowens | 0.90 | Meeting with A. Russell, C. Ohlenforst, S. Megaly, and W. Ledoux regarding ████████ | 230.85 |
| 01/25/16 | D. K. Cowens | 0.30 | Preparing ████████ | 76.95 |
| 01/25/16 | W. L. LeDoux | 3.80 | Meeting to discuss ████████ | 1,227.40 |
| 01/25/16 | W. L. LeDoux | 1.80 | Work session regarding ████████ | 581.40 |
| 01/25/16 | W. L. LeDoux | 0.30 | Email to ████████ | 96.90 |
| 01/25/16 | W. L. LeDoux | 1.70 | Review deposition transcripts ████████ | 549.10 |
| 01/25/16 | S. Megally | 2.30 | Work sessions relating to ████████ | 1,125.28 |
| 01/25/16 | R. J. Meyer | 0.10 | Continue reviewing deposition transcripts ████████ | 32.30 |
| 01/25/16 | C. Ohlenforst | 5.30 | ████████ strategy, including review ████████ ████████ conference with A. Russell regarding same, and conference with S. Megally regarding ████████ | 4,002.83 |
| 01/25/16 | A. Russell | 6.20 | Trial strategy; upcoming tasks ████ ████████ strategy; ████ meeting; review deposition transcripts | 3,445.65 |
| 01/25/16 | S. M. Tepp | 1.50 | ████████ - Receive deposition transcript ████████, forward to attorneys, update electronic records; exchange emails with A. Russell regarding ████████ numerous conferences and emails with court reporter to schedule deposition continuation ████████ and discuss exhibits for deposition; receive requests for deposition | 377.63 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | signatures and corrections for witnesses ██████; emails with W. LeDoux regarding ███████ update calendar regarding deadlines to submit deposition corrections; assist A. Russell determine ████████ assist W. LeDoux wit ████████ update calendar to include ██████ deposition continuation | |
| 01/25/16 | S. M. Tepp | 0.40 | ████████ Conference with W. LeDoux regarding obtaining available trial dates; telephone conference with court coordinator to confirm available trial dates ████████ draft email memorandum to W. LeDoux with ████ | 100.70 |
| 01/26/16 | D. K. Cowens | 2.10 | Reviewing ████████ | 538.65 |
| 01/26/16 | D. K. Cowens | 0.70 | Preparing exhibits and exhibit lists ████ | 179.55 |
| 01/26/16 | D. K. Cowens | 1.10 | Reviewing document ██ ████ | 282.15 |
| 01/26/16 | D. K. Cowens | 3.50 | Reviewing deposition testimony | 897.75 |
| 01/26/16 | T. M. Gracey | 0.30 | ████████ in anticipation of ███ EFHC MASTER REVIEW ████ | 49.88 |
| 01/26/16 | C. Hutchinson | 7.20 | Review ████████ attend strategy meeting with ████████ | 5,232.60 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/26/16 | W. L. LeDoux | 6.70 | Review and analyze deposition transcripts ██████ | 2,164.10 |
| 01/26/16 | W. L. LeDoux | 0.80 | Manage documents for ██████ | 258.40 |
| 01/26/16 | W. L. LeDoux | 0.90 | Research and analyze ██████ | 290.70 |
| 01/26/16 | S. Megally | 1.20 | Additional follow-up work on ██████ | 587.10 |
| 01/26/16 | C. Ohlenforst | 4.30 | Meeting at EFH; strategy session; review ██████ | 3,247.58 |
| 01/26/16 | A. Russell | 5.20 | Trial strategy; scheduling; exhibits; deposition review; meeting with client regarding ██████ | 2,889.90 |
| 01/26/16 | S. A. Schretenthaler | 0.80 | Review ██████ | 258.40 |
| 01/26/16 | S. M. Tepp | 0.30 | ██████ - Receive final notice ██████ deposition notice; exchange emails with W. LeDoux and court reporter regarding notice; update the calendar regarding ██████ deposition continuation | 75.53 |
| 01/27/16 | D. K. Cowens | 4.80 | Researching and reviewing ██████ | 1,231.20 |
| 01/27/16 | D. K. Cowens | 0.50 | Drafting and revising ██████ | 128.25 |
| 01/27/16 | D. K. Cowens | 1.70 | Reviewing depositions in anticipation of trial | 436.05 |
| 01/27/16 | T. M. Gracey | 1.10 | Analyze organize ██████ | 182.88 |

██████ EFHC MASTER REVIEW and ██████ perform ██████ | ██ in ██████ preparation for ██████ (0.2); organize and ██████ in preparation for review (0.2); perform ██████

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | ███ in preparation for search and review at the request of R. Noreus and W. LeDoux (0.1) | |
| 01/27/16 | C. Hutchinson | 5.60 | Work on ███ | 4,069.80 |
| 01/27/16 | W. L. LeDoux | 6.40 | Review documents for ███ | 2,067.20 |
| 01/27/16 | W. L. LeDoux | 0.90 | Correspondence related to ███ | 290.70 |
| 01/27/16 | W. L. LeDoux | 0.60 | Draft and revise Rule 11 agreement for Comanche Peak | 193.80 |
| 01/27/16 | S. Megally | 2.50 | Work on ███ | 1,223.13 |
| 01/28/16 | D. K. Cowens | 3.60 | Preparin ███ | 923.40 |
| 01/28/16 | D. K. Cowens | 2.40 | Preparing ███ | 615.60 |
| 01/28/16 | D. K. Cowens | 1.30 | Researching law on ███ | 333.45 |
| 01/28/16 | D. K. Cowens | 0.90 | Strategy meeting with A. Russell, C. Ohlenforst, C. Hutchinson, S. Megally, W. Ledoux and R. Meyer ███ | 230.85 |
| 01/28/16 | T. M. Gracey | 1.10 | Analyze and organize ███ EFHC MASTER REVIEW ███ production (0.2); analyze, organize ███ in preparation for ███ (0.3); ███ (0.2); perform ███ in preparation for ███ (0.2); organize and ███ in preparation for review (0.1); perform ███ in preparation for search and review at the | 182.88 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | request of R. Noreus and W. LeDoux (0.1) | |
| 01/28/16 | T. M. Gracey | 2.10 | Strategize with W. LeDoux with regards ███████████████ █████ perform ████████████████ in preparation for native review (0.7); analyze and organize results in preparation for finalization and transfer to case team (0.6); ████████████████ ████████████ EFHC MASTER REVIEW ███████ in PDF or excel format to enable █████ review █████ in anticipation of production at the request of W. LeDoux (0.3); create binder █ for review ███████ in anticipation of production (0.2) | 349.13 |
| 01/28/16 | C. Hutchinson | 5.50 | Review ████████████ | 3,997.13 |
| 01/28/16 | W. L. LeDoux | 6.30 | Research and analysis related to ██████████ | 2,034.90 |
| 01/28/16 | S. Megally | 3.60 | Work sessions relating to ████████████████ | 1,761.30 |
| 01/28/16 | R. J. Meyer | 0.70 | Meet with team to determine strategy for ████████████████ | 226.10 |
| 01/28/16 | C. Ohlenforst | 4.20 | Strategy session; review depositions █████ discovery issues, includin ███████ work on ██████ | 3,172.05 |
| 01/28/16 | A. Russell | 5.30 | Trial strategy; deposition prep; | 2,945.48 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | review █████ ██████████ | |
| 01/28/16 | S. M. Tepp | 1.50 | Conference and exchange emails with W. LeDoux regarding status of all deadlines in ████████████████ ████████ draft memorandum ███████ █████████ ████████████████████ emails with C. Hutchinson regarding ██████████████ █████████████████ exchange emails with court reporter and W. LeDoux to confirm the deposition continuance ███████ and ensure a court reporter is present at tomorrow's deposition | 377.63 |
| 01/29/16 | D. K. Cowens | 0.70 | Preparing responses to requests for production | 179.55 |
| 01/29/16 | D. K. Cowens | 3.30 | Compiling trial exhibits ████████ | 846.45 |
| 01/29/16 | D. K. Cowens | 2.20 | Reviewing document ██████ ███████ | 564.30 |
| 01/29/16 | T. M. Gracey | 1.10 | Strategize with W. LeDoux with regards t ████████████████ production binders for review █████████████ in anticipation of production (0.3); analyze ████████████ EFHC MASTER REVIEW, ██████████████████ (0.4); perform █████ ██████████████ in preparation for ██████ (0.2); organize and | 182.88 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | ▮▮▮▮ in preparation for review (0.1); perform ▮▮▮▮▮ in preparation for search and review at the request of R. Noreus and W. LeDoux (0.1) | |
| 01/29/16 | C. Hutchinson | 6.50 | Review ▮▮▮▮ | 4,723.88 |
| 01/29/16 | W. L. LeDoux | 1.80 | Finalize discovery ▮▮▮ | 581.40 |
| 01/29/16 | W. L. LeDoux | 1.20 | Manage documents related to ▮▮ | 387.60 |
| 01/29/16 | S. Megally | 2.30 | Additional work on discovery ▮▮▮ | 1,125.28 |
| 01/29/16 | C. Ohlenforst | 2.30 | Review deposition testimony of ▮▮▮ review revised analysis regarding ▮▮▮ strategy regarding ▮▮▮ | 1,737.08 |
| 01/29/16 | A. Russell | 5.30 | Prepare for and complete deposition ▮▮▮; case strategy; review ▮▮▮ review ▮▮▮ | 2,945.48 |
| 01/29/16 | S. M. Tepp | 1.80 | ▮▮▮ Conference with A. Russell regarding ▮▮▮ prepare ▮▮▮ receive and review ▮▮▮ second deposition and update the notebooks and indices; exchange emails with W. LeDoux regarding ▮▮▮ receive transcript and forward to attorneys | 453.15 |
| 01/30/16 | D. K. Cowens | 2.20 | Preparing document ▮▮ | 564.30 |
| 01/31/16 | C. Hutchinson | 7.00 | Study ▮▮▮ | 5,087.25 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | | |

|  | | | |
|--|--|--|--|
| TOTAL FEES | 1,275.40 | hrs | $ 591,530.62 |

### TIMEKEEPER SUMMARY

| NAME | HOURS | | RATE | | AMOUNT |
|------|-------|--|------|--|--------|
| D. K. Cowens | 196.40 | hrs at $ | 256.50 | / hr | 50,376.60 |
| L. A. Diersen | 1.80 | hrs at $ | 185.25 | / hr | 333.46 |
| K.M. Fiesta | 5.10 | hrs at $ | 370.50 | / hr | 1,889.55 |
| T. M. Gracey | 25.50 | hrs at $ | 166.25 | / hr | 4,239.42 |
| C. Hutchinson | 119.70 | hrs at $ | 726.75 | / hr | 86,992.00 |
| J. Johnson | 0.30 | hrs at $ | 185.25 | / hr | 55.58 |
| W. L. LeDoux | 230.00 | hrs at $ | 323.00 | / hr | 74,290.00 |
| S. Megally | 151.00 | hrs at $ | 489.25 | / hr | 73,876.79 |
| R. J. Meyer | 67.40 | hrs at $ | 323.00 | / hr | 21,770.20 |
| R.M. Noreus | 0.30 | hrs at $ | 280.25 | / hr | 84.08 |
| C. Ohlenforst | 178.30 | hrs at $ | 755.25 | / hr | 134,661.15 |
| A. Russell | 216.30 | hrs at $ | 555.75 | / hr | 120,208.77 |
| B. D. Ryynanen | 16.00 | hrs at $ | 256.50 | / hr | 4,104.00 |
| S. A. Schretenthaler | 27.70 | hrs at $ | 323.00 | / hr | 8,947.10 |
| K. R. Slavik | 1.90 | hrs at $ | 85.50 | / hr | 162.45 |
| S. A. Smith | 1.10 | hrs at $ | 223.25 | / hr | 245.59 |
| S. M. Tepp | 36.20 | hrs at $ | 251.75 | / hr | 9,113.38 |
| A. Varshosaz | 0.40 | hrs at $ | 451.25 | / hr | 180.50 |
| TOTAL FEES | 1,275.40 | hrs | | $ | 591,530.62 |

# K&L GATES

Invoice # 3207736
1204784.00002
Page 35 of 35

### DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| Arbitration/Mediation | 475.00 |
| Business Meal | 18.36 |
| ██████████ | 2,584.24 |
| Equipment Rental | 757.75 |
| Filing Fees | 73.46 |
| Litigation Support Charges | 69.89 |
| Local Courier | 223.44 |
| Other Professionals | 2,500.00 |
| Outside Copies | 363.83 |
| Service of Process | 908.25 |
| Travel Expenses | 344.78 |
| Travel Related Meals | 130.24 |
| Westlaw Research | 4,244.48 |
| DISBURSEMENTS & OTHER CHARGES | $ 12,693.72 |

# K&L GATES

**K&L GATES LLP**
1717 MAIN STREET, SUITE 2800
DALLAS, TX 75201
T 214.939.5500   F 214.939.5849   klgates.com
Tax ID No. 25 0921018

Energy Future Holdings Corp.
1601 Bryan Street
Dallas, TX  75201

| | | |
|---|---|---|
| Invoice Date | : | February 18, 2016 |
| Invoice Number | : | 3212563 |
| Services Through | : | January 31, 2016 |

**1204784.00002     2015 Property Tax Disputes**

### INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 3,178.23 |
| Disbursements and Other Charges | $ | 96.89 |
| **CURRENT INVOICE DUE** | $ | **3,275.12** |

*Please send payment to:  K&L Gates, RCAC, 925 Fourth Avenue, Suite 2900, Seattle, Washington 98104-1158*
*Payment can also be made by wire to:  US Bank, Private Financial Services, 1420 5th Ave. Suite 2100,*
*Seattle, WA 98101, ABA Routing Number: 125000105, Account # 153557906580, SWIFT Code USBKUS44IMT*

# K&L GATES

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/07/16 | S. Megally | 6.10 | Work sessions relating to █████████ | 2,984.43 |
| 01/11/16 | W. L. LeDoux | 0.60 | Finalize Rule 11 agreement | 193.80 |
| | TOTAL FEES | 6.70 hrs | | $ 3,178.23 |

## TIMEKEEPER SUMMARY

| | | | | |
|------|------|------|------|------|
| W. L. LeDoux | 0.60 hrs at | $ | 323.00 / hr | 193.80 |
| S. Megally | 6.10 hrs at | $ | 489.25 / hr | 2,984.43 |
| | TOTAL FEES | 6.70 hrs | | $ 3,178.23 |

## DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|-------------|--------|
| Telephone / Conference Calls / Fx Line Trans | 17.56 |
| Westlaw Research | 79.33 |
| DISBURSEMENTS & OTHER CHARGES | $ 96.89 |

# K&L GATES

**K&L GATES LLP**

1717 MA N STREET, SUITE 2800
DALLAS, TX 75201
T 214.939.5500  F 214.939.5849  klgates.com
Tax ID No. 25 0921018

Energy Future Holdings Corp.
1601 Bryan Street
Dallas, TX  75201

| | | |
|---|---|---|
| Invoice Date | : | February 18, 2016 |
| Invoice Number | : | 3212564 |
| Services Through | : | January 31, 2016 |

**1204784.00003    2015 Commercial Property Tax**

### INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 3,048.08 |
| Disbursements and Other Charges | $ | 0.80 |
| **CURRENT INVOICE DUE** | **$** | **3,048.88** |

*Please send payment to:  K&L Gates, RCAC, 925 Fourth Avenue, Suite 2900, Seattle, Washington 98104-1158*
*Payment can also be made by wire to:  US Bank, Private Financial Services, 1420 5th Ave. Suite 2100,*
*Seattle, WA 98101, ABA Routing Number: 125000105, Account # 153557906580, SWIFT Code USBKUS44IMT*

# K&L GATES

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/04/16 | W. L. LeDoux | 0.40 | Review discovery requests | 129.20 |
| 01/04/16 | S. Megally | 1.80 | Work session relating to new ███ discovery requests; multiple calls to opposing counsel relating to █████ and to discovery requests | 880.65 |
| 01/05/16 | W. L. LeDoux | 0.10 | Review correspondence from appraisal district | 32.30 |
| 01/05/16 | S. Megally | 2.20 | Multiple additional calls and e-mails with opposing counsel | 1,076.35 |
| 01/06/16 | S. Megally | 1.90 | Conferences and e-mails with opposing counsel relating to discovery requests ████ | 929.58 |
| | TOTAL FEES | 6.40 hrs | | $ 3,048.08 |

## TIMEKEEPER SUMMARY

| | | | | |
|------|------|------|------|------|
| W. L. LeDoux | 0.50 hrs at | $ | 323.00 / hr | 161.50 |
| S. Megally | 5.90 hrs at | $ | 489.25 / hr | 2,886.58 |
| | TOTAL FEES | 6.40 hrs | $ | 3,048.08 |

## DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|-------------|--------|
| Telephone / Conference Calls / Fx Line Trans | 0.80 |
| DISBURSEMENTS & OTHER CHARGES | $ 0.80 |

# K&L GATES

**K&L GATES LLP**
1717 MA N STREET, SUITE 2800
DALLAS, TX 75201
T  214.939.5500   F 214.939.5849   klgates.com
Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Energy Future Holdings Corp. | Invoice Date | : | February 18, 2016 |
| 1601 Bryan Street | Invoice Number | : | 3212565 |
| Dallas, TX  75201 | Services Through | : | January 31, 2016 |

**1204784.00004     State sales tax**

## INVOICE SUMMARY

| | |
|---|---|
| Fees | $     2,989.65 |
| **CURRENT INVOICE DUE** | **$     2,989.65** |

*Please send payment to:  K&L Gates, RCAC, 925 Fourth Avenue, Suite 2900, Seattle, Washington 98104-1158*
*Payment can also be made by wire to:  US Bank, Private Financial Services, 1420 5th Ave. Suite 2100,*
*Seattle, WA 98101, ABA Routing Number: 125000105, Account # 153557906580, SWIFT Code USBKUS44IMT*

# K&L GATES

Invoice # 3212565
1204784.00004
Page 2 of 2

### FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/09/15 | C. Ohlenforst | 0.40 | Focus on ███ issues, including conference with S. Megally | 294.50 |
| 12/10/15 | C. Ohlenforst | 0.20 | Conference with S. Megally regarding ███ issues | 147.25 |
| 12/14/15 | S. Megally | 1.60 | Work sessions relating to ███ and to ███ | 744.80 |
| 12/15/15 | S. Megally | 1.60 | Work sessions relating to pending ███, including multiple calls with ███ | 744.80 |
| 12/15/15 | C. Ohlenforst | 0.40 | Analysis regarding ███ issues | 294.50 |
| 12/16/15 | C. Ohlenforst | 0.20 | Review ███ procedural issues | 147.25 |
| 12/17/15 | C. Ohlenforst | 0.20 | Conference with S. Megally regarding procedure for ███ issues | 147.25 |
| 12/18/15 | S. Megally | 0.80 | Additional follow-up with ███ relating to ███ | 372.40 |
| 01/27/16 | W. L. LeDoux | 0.30 | Review correspondence from ███ | 96.90 |
| | | **TOTAL FEES** | **5.70 hrs** | **$ 2,989.65** |

### TIMEKEEPER SUMMARY

| | | | |
|------|------|------|------|
| W. L. LeDoux | 0.30 hrs at | $ 323.00 / hr | 96.90 |
| S. Megally | 4.00 hrs at | $ 465.50 / hr | 1,862.00 |
| C. Ohlenforst | 1.40 hrs at | $ 736.25 / hr | 1,030.75 |
| | **TOTAL FEES** | **5.70 hrs** | **$ 2,989.65** |

# K&L GATES

**K&L GATES LLP**
1717 MAIN STREET, SUITE 2800
DALLAS, TX 75201
T 214.939.5500  F 214.939.5849  klgates.com
Tax ID No. 25 0921018

Energy Future Holdings Corp.
1601 Bryan Street
Dallas, TX  75201

| | | |
|---|---|---|
| Invoice Date | : | March 21, 2016 |
| Invoice Number | : | 3225452 |
| Services Through | : | February 29, 2016 |

**1204784.00006    Oncor Sales Tax Dispute**

<p align="center"><strong><u>INVOICE SUMMARY</u></strong></p>

| | | |
|---|---|---|
| Fees | $ | 3,023.86 |
| **CURRENT INVOICE DUE** | $ | **3,023.86** |

*Please send payment to:  K&L Gates, RCAC, 925 Fourth Avenue, Suite 2900, Seattle, Washington 98104-1158*
*Payment can also be made by wire to:  US Bank, Private Financial Services, 1420 5th Ave. Suite 2100,*
*Seattle, WA 98101, ABA Routing Number: 125000105, Account # 153557906580, SWIFT Code USBKUS44IMT*

# K&L GATES

Invoice # 3225452
1204784.00006
Page 2 of 2

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/03/16 | S. Megally | 1.10 | Work on status of ███ | 538.18 |
| 02/04/16 | S. Megally | 1.40 | Additional review of items, including ███ | 684.95 |
| 02/05/16 | S. Megally | 1.00 | Review materials from ███ ███ relating to ███ | 489.25 |
| 02/08/16 | S. Megally | 1.60 | Prepare for and attend status call with EFH team relating to ███ | 782.80 |
| 02/08/16 | C. Ohlenforst | 0.70 | Telephone conference with client team and related analysis with S. Megally | 528.68 |
| | | TOTAL FEES  5.80  hrs | | $    3,023.86 |

## TIMEKEEPER SUMMARY

| | | | | |
|---|---|---|---|---|
| S. Megally | 5.10  hrs at | $  489.25  / hr | | 2,495.18 |
| C. Ohlenforst | 0.70  hrs at | $  755.25  / hr | | 528.68 |
| | TOTAL FEES  5.80  hrs | | | $    3,023.86 |

# K&L GATES

**K&L GATES LLP**
1717 MAIN STREET, SUITE 2800
DALLAS, TX 75201
T  214.939.5500   F 214.939.5849   klgates.com
Tax ID No. 25 0921018

Energy Future Holdings Corp.
1601 Bryan Street
Dallas, TX  75201

Invoice Date          :    March 21, 2016
Invoice Number    :    3225450
Services Through   :    February 29, 2016

---

**1204784.00002     2015 Property Tax Disputes**

## INVOICE SUMMARY

Fees                                                                    $     469,395.74
Disbursements and Other Charges                      $       21,897.63

**CURRENT INVOICE DUE**                              **$     491,293.37**

*Please send payment to:  K&L Gates, RCAC, 925 Fourth Avenue, Suite 2900, Seattle, Washington 98104-1158*
*Payment can also be made by wire to:  US Bank, Private Financial Services, 1420 5th Ave. Suite 2100,*
*Seattle, WA 98101, ABA Routing Number: 125000105, Account # 153557906580, SWIFT Code USBKUS44IMT*

# K&L GATES

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/01/16 | D. K. Cowens | 0.90 | Review documents in anticipation of production ▮▮▮▮ | 230.85 |
| 02/01/16 | D. K. Cowens | 3.50 | Research admissability of ▮▮▮▮ and ▮▮▮▮ potential ways to challenge anticipated arguments ▮▮▮▮ | 897.75 |
| 02/01/16 | D. K. Cowens | 0.30 | Prepare Exhibit list for trial ▮▮▮▮ | 76.95 |
| 02/01/16 | D. K. Cowens | 1.90 | Prepare privilege log ▮▮▮▮ | 487.35 |
| 02/01/16 | D. K. Cowens | 0.90 | Prepare privilege log ▮▮ ▮▮▮▮ | 230.85 |
| 02/01/16 | D. K. Cowens | 1.50 | Research requirements of Rule 11 agreement; discussions with W. Ledoux about the same ▮▮▮▮ | 384.75 |
| 02/01/16 | C. Hutchinson | 6.00 | Meeting with consultants; review materials regarding gas/market pricing and appraisal indices; prepare for trial | 4,360.50 |
| 02/01/16 | W. L. LeDoux | 6.10 | Research and analysis related to substantive property tax issues | 1,970.30 |
| 02/01/16 | W. L. LeDoux | 0.50 | Manage trial documents ▮▮▮▮ ▮▮▮▮ | 161.50 |
| 02/01/16 | S. Megally | 1.90 | Additional discovery and trial work | 929.58 |
| 02/01/16 | R. J. Meyer | 0.40 | Review correspondence and filings from opposing counsel; Review Texas Rules of Civil Procedure to determine ▮▮▮▮ | 129.20 |
| 02/01/16 | C. Ohlenforst | 3.40 | Analysis regarding expert reports, unequal and uniform issues, trial scheduling and supplemental production and privileged documents; review briefs filed with Texas Supreme Court regarding related property tax issues; brief conference with A. Russell regarding Rule 11 agreement | 2,567.85 |
| 02/01/16 | A. Russell | 5.70 | Trial prep and strategy | 3,167.78 |
| 02/01/16 | S. M. Tepp | 1.00 | Comanche Peak - Receive court notifications regarding trial | 251.75 |

# K&L GATES

Invoice # 3225450
1204784.00002
Page 3 of 22

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | subpoenas for B. Frenzel and S. Carter, obtain copies and forward to attorneys; receive correspondence regarding ██████ update the calendar to include deadlines; update electronic documents; begin downloading exhibits from HG Litigation's deposition portal regarding all witnesses | |
| 02/02/16 | A. G. Brown | 0.50 | Call court clerk regarding rescheduling of trial and available trial dates and draft email to attorneys re same; draft letter to counsel returning trial subpoena checks and arrange for delivery of same | 121.13 |
| 02/02/16 | D. K. Cowens | 3.10 | Compile exhibit list; meeting with W. Ledoux about the same | 795.15 |
| 02/02/16 | D. K. Cowens | 2.10 | Compile privilege log and drafting cover letter for same ██████ | 538.65 |
| 02/02/16 | D. K. Cowens | 2.40 | Research elements of possible challenges and defenses to suit ██████ | 615.60 |
| 02/02/16 | K.M. Fiesta | 0.50 | Address intake of ██████ documents for processing in preparation for document review/production | 185.25 |
| 02/02/16 | T. M. Gracey | 1.70 | Conference with W. LeDoux regarding proposed production set, production deadline, ██████ | 282.63 |

# K&L GATES

Invoice # 3225450
1204784.00002
Page 4 of 22

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/02/16 | C. Hutchinson | 6.50 | Meetings with experts; review testimony and various valuation materials | 4,723.88 |
| 02/02/16 | W. L. LeDoux | 2.90 | Manage trial documents ███ | 936.70 |
| 02/02/16 | W. L. LeDoux | 0.80 | Revise scheduling order ██ | 258.40 |
| 02/02/16 | W. L. LeDoux | 0.60 | Trial correspondence ██ | 193.80 |
| 02/02/16 | W. L. LeDoux | 0.90 | Revise exhibit list ██ | 290.70 |
| 02/02/16 | S. Megally | 3.20 | Additional pretrial work, including focus on unequal and other constitutional arguments | 1,565.60 |
| 02/02/16 | R. J. Meyer | 1.20 | Research and draft updated motions in limine for the bench trial and circulate to team [1.0]; Review opposing expert's report to further prepare for trial [.2] | 387.60 |
| 02/02/16 | C. Ohlenforst | 3.90 | Review case testimony; strategy session with each of C. Hutchinson and A. Russell; additional analysis regarding expert reports, unequal and uniform issues, trial scheduling and supplemental production and privileged documents | 2,945.48 |
| 02/02/16 | A. Russell | 4.20 | Trial prep and strategy | 2,334.15 |
| 02/03/16 | D. K. Cowens | 1.90 | Strategy meeting with C. Ohlenforst, A. Russell, S. Megally, C. Hutchinson, W. Ledoux, and R. Meyer regarding upcoming tria███ | 487.35 |

# K&L GATES

Invoice # 3225450
1204784.00002
Page 5 of 22

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/03/16 | D. K. Cowens | 1.20 | Research past expert witness testimony ▮ | 307.80 |
| 02/03/16 | D. K. Cowens | 0.40 | Prepare privilege log ▮ | 102.60 |
| 02/03/16 | D. K. Cowens | 3.20 | Prepare and editing proposed exhibit list ▮ | 820.80 |
| 02/03/16 | K.M. Fiesta | 0.30 | Intake of ▮ ▮ documents in preparation for attorney review and production | 111.15 |
| 02/03/16 | C. Hutchinson | 9.50 | Meetings with experts; preparation for direct and cross examination of experts | 6,904.13 |
| 02/03/16 | W. L. LeDoux | 2.50 | Manage document production | 807.50 |
| 02/03/16 | W. L. LeDoux | 2.80 | Trial prep session ▮ | 904.40 |
| 02/03/16 | W. L. LeDoux | 0.70 | Rule 11 agreement ▮ | 226.10 |
| 02/03/16 | S. Megally | 2.20 | Additional pretrial work, including ▮ | 1,076.35 |
| 02/03/16 | R. J. Meyer | 2.30 | Meet with team to review case strategy; continue to review deposition transcripts to prepare for trial | 742.90 |
| 02/03/16 | C. Ohlenforst | 4.20 | Meeting to review gas curve information; analysis with respect to trial exhibits and materials; read additional cases and transcripts; review potential demonstratives and exhibits | 3,172.05 |
| 02/03/16 | A. Russell | 7.20 | Trial prep; case strategy | 4,001.40 |
| 02/04/16 | D. K. Cowens | 1.40 | Research prior expert testimony | 359.10 |
| 02/04/16 | D. K. Cowens | 2.00 | Produce privilege log and draft cover letter to same ▮ | 513.00 |
| 02/04/16 | D. K. Cowens | 4.30 | Prepare exhibit log ▮ | 1,102.95 |
| 02/04/16 | K.M. Fiesta | 0.50 | ▮ | 185.25 |
| 02/04/16 | T. M. Gracey | 2.50 | Strategize with W. LeDoux with regards to ▮ production ▮ | 415.63 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|



| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/04/16 | C. Hutchinson | 6.50 | Review appraisal literature and supporting documents; review witness and exhibit list; prepare for expert testimony at trial | 4,723.88 |
| 02/04/16 | W. L. LeDoux | 3.90 | Revise exhibit list ▮▮▮▮▮▮ | 1,259.70 |
| 02/04/16 | W. L. LeDoux | 3.60 | Prepare supplemental production▮▮▮▮▮▮ | 1,162.80 |
| 02/04/16 | W. L. LeDoux | 1.30 | Finalize and submit privilege log ▮▮▮▮ | 419.90 |
| 02/04/16 | S. Megally | 5.90 | Work on findings of fact and conclusions of law and on exhibit list | 2,886.58 |
| 02/04/16 | R. J. Meyer | 3.30 | Finalize initial drafts of the motion ▮▮▮▮▮ | 1,065.90 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | ████████████ | |
| 02/04/16 | C. Ohlenforst | 6.20 | Strategy call with client, including regarding motions to quash and compel; analysis related to trial exhibits; deposition review; trial strategy; | 4,682.55 |
| 02/04/16 | A. Russell | 8.10 | Trial prep; exhibit review; deposition review; research and related issues | 4,501.58 |
| 02/04/16 | S. M. Tepp | 1.00 | ████████ Receive email from court reporter regarding W. Rollen's revised deposition transcript, forward copy to attorneys and update electronic records; review correspondence regarding deadline to submit errata sheet and deposition signature; update the calendar to include deadline; review executed Rule 11 agreement regarding new deadlines; update the calendar to include all new deadlines | 251.75 |
| 02/05/16 | D. K. Cowens | 8.80 | Prepare exhibit list; meetings with C. Ohlenforst, A. Russell, and W. Ledoux about same; review opposing party's proposed exhibits ████ | 2,257.20 |
| 02/05/16 | D. K. Cowens | 0.70 | Prepare privilege log | 179.55 |
| 02/05/16 | L. A. Diersen | 0.40 | ███████████ | 74.10 |
| 02/05/16 | K.M. Fiesta | 0.90 | Coordinate and oversee ████ supplemental production preparations | 333.45 |
| 02/05/16 | A. Fox | 0.30 | Review Texas Secretary of State records ████ | 66.98 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/05/16 | T. M. Gracey | 3.80 | Strategize with W. LeDoux and K. Fiesta with regards to production set finalization, additional documents to rush produce, and status of production (0.4); | 631.75 |
| 02/05/16 | T. M. Gracey | 1.10 | Strategize with W. LeDoux with regards to additional document to be processed | 182.88 |
| 02/05/16 | C. Hutchinson | 6.50 | Review expert materials; trial | 4,723.88 |

# K&L GATES

Invoice # 3225450
1204784.00002
Page 9 of 22

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | preparation | |
| 02/05/16 | W. L. LeDoux | 2.70 | Finalize exhibit list ▓▓▓ ▓▓▓▓▓▓▓ | 872.10 |
| 02/05/16 | W. L. LeDoux | 0.80 | Finalize witness list ▓▓ | 258.40 |
| 02/05/16 | W. L. LeDoux | 0.90 | Finalize motion in limine ▓▓ ▓▓▓▓▓▓▓ | 290.70 |
| 02/05/16 | W. L. LeDoux | 3.90 | Prepare and finalize supplemental document production ▓▓▓▓▓▓▓ | 1,259.70 |
| 02/05/16 | S. Megally | 5.30 | Work on exhibit and witness lists, including focus on preparation for arguments from Appraisal District | 2,593.03 |
| 02/05/16 | R. J. Meyer | 2.30 | Continue to review deposition transcripts to prepare for trial; Meet with S. Megally to review proposed findings of fact and conclusions of law to determine how and whether to proceed on the remaining constitutional claims | 742.90 |
| 02/05/16 | C. Ohlenforst | 7.10 | ▓▓▓▓▓▓▓▓▓ Work on exhibit lists, motion in limine; trial outline/facts; document review for trial and exhibits; review CAD's list and work on responses to anticipated arguments, including about payments | 5,362.28 |
| 02/05/16 | A. Russell | 8.30 | Trial prep; exhibit prep; witness list; confer with counsel regarding subpoenas; review defense exhibits and witness list; prepare for witness prep sessions; expert issues | 4,612.73 |
| 02/05/16 | S. A. Schretenthaler | 0.20 | Discuss settlement of motion to compel with G. White and C. Hutchinson and discuss case being reviewed by the Waco Court of Appeals affecting Robinson issues | 64.60 |
| 02/05/16 | S. M. Tepp | 0.50 | Assist with electronic filing and service of exhibit list, witness list and motion in limine for plaintiff; receive court notifications regarding defendant's exhibit and witness lists and forward to attorneys | 125.88 |
| 02/06/16 | C. Hutchinson | 7.00 | Prepare for expert direct and | 5,087.25 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | cross examination | |
| 02/06/16 | C. Ohlenforst | 4.80 | Prepare questions for witnesses/trial; review relevant depositions and expert reports | 3,625.20 |
| 02/07/16 | C. Hutchinson | 5.50 | Work on materials for direct examination of Todd Filsinger | 3,997.13 |
| 02/07/16 | W. L. LeDoux | 0.30 | Manage document production ▮▮▮▮▮▮▮ | 96.90 |
| 02/08/16 | D. K. Cowens | 5.40 | Review exhibits, prepare witness for trial, and meet with A. Russell, C. Ohlenforst, C. Hutchinson, S. Megally, W. Ledoux, and R. Meyer concerning same ▮▮▮▮▮ | 1,385.10 |
| 02/08/16 | D. K. Cowens | 3.20 | Review past expert testimony in anticipation for trial ▮▮▮▮▮▮ | 820.80 |
| 02/08/16 | C. Hutchinson | 10.80 | Meetings with trial team; review materials and prepare for expert examinations | 7,848.90 |
| 02/08/16 | W. L. LeDoux | 8.20 | Research and analysis related to procedural issues | 2,648.60 |
| 02/08/16 | W. L. LeDoux | 1.70 | Work session related to ▮▮▮▮▮▮▮ trial preparation | 549.10 |
| 02/08/16 | S. Megally | 5.10 | Work sessions in advance of trial, including focus on delinquency payment and rendition issues | 2,495.18 |
| 02/08/16 | R. J. Meyer | 0.90 | Continue to research expert issues to assist in trial preparation; Meet with litigation team to determine strategy and tasks moving forward | 290.70 |
| 02/08/16 | C. Ohlenforst | 7.60 | ▮▮▮▮▮▮▮ Analysis regarding trial challenges, evidence, expert reports, trial folders and related meeting and document review; review and comment on witness outlines | 5,739.90 |
| 02/08/16 | A. Russell | 8.70 | Trial prep; review and research admissibility of defendant's exhibits; prepare analysis regarding same; witness prep materials; research regarding same | 4,835.03 |
| 02/08/16 | B. D. Ryynanen | 8.10 | ▮▮▮▮▮▮ Prepare case summaries for use during trial; prepare issue binders for use during trial; retrieve legal authority for use in issue binders | 2,077.65 |

# K&L GATES

Invoice # 3225450
1204784.00002
Page 11 of 22

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | and case summaries | |
| 02/09/16 | D. K. Cowens | 2.10 | Prepare timeline of information relevant to case ▆▆▆▆ | 538.65 |
| 02/09/16 | D. K. Cowens | 9.20 | Prepare proposed exhibits; research admissibility of proposed exhibits and objections to opposing counsel's proposed exhibits; meetings with A. Russell, C. Ohlenforst, and C. Hutchinson about same; discussions with B. Ryynanen about same ▆▆▆ | 2,359.80 |
| 02/09/16 | D. K. Cowens | 0.50 | Research and review prior expert testimony ▆▆▆ | 128.25 |
| 02/09/16 | C. Hutchinson | 13.00 | Meetings with experts and trial team regarding trial preparation; preparation for direct examination of experts | 9,447.75 |
| 02/09/16 | W. L. LeDoux | 2.30 | Research and analysis related to substantive property tax issues | 742.90 |
| 02/09/16 | W. L. LeDoux | 4.30 | Trial preparation ▆▆▆▆ ▆▆▆ | 1,388.90 |
| 02/09/16 | W. L. LeDoux | 3.70 | Meeting to discuss coal plant document production | 1,195.10 |
| 02/09/16 | S. Megally | 3.70 | Rendition, delinquency payment, equal and uniform, and related analyses as part of trial preparations | 1,810.23 |
| 02/09/16 | R. J. Meyer | 0.20 | Continue to research and build expert binder. | 64.60 |
| 02/09/16 | C. Ohlenforst | 10.20 | ▆▆▆▆▆ meeting at EFH; review defendant's exhibits; analysis for trial issues; extended meeting with FEP | 7,703.55 |
| 02/09/16 | A. Russell | 9.20 | Trial prep; review trial research; prepare for pre-trial conference; prep session with B. Frenzel; detailed review of parties' exhibits for admissibility and objections; review depositions | 5,112.90 |
| 02/09/16 | B. D. Ryynanen | 6.90 | ▆▆▆▆ Prepare issue binders for trial; summarize cases for use at trial | 1,769.85 |
| 02/10/16 | A. G. Brown | 0.20 | Call court clerk regarding rescheduling of trial and reconfirm available trial dates | 48.45 |
| 02/10/16 | D. K. Cowens | 1.50 | Prepare for telephone conference on admissability of proposed exhibits ▆▆▆▆ | 384.75 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/10/16 | D. K. Cowens | 3.10 | Research possible requirements of and draft amended discovery responses ███ | 795.15 |
| 02/10/16 | D. K. Cowens | 3.00 | Research issues of law, including applicability of USPAP procedures, equal and uniform valuation, federal nuclear regulations, and appraisal methods ███ | 769.50 |
| 02/10/16 | D. K. Cowens | 2.00 | Compile exhibits and exhibit lists and compare proposed lists between parties ███ | 513.00 |
| 02/10/16 | D. K. Cowens | 0.70 | Researching requirements under Tax code 42.08 ███ | 179.55 |
| 02/10/16 | C. Hutchinson | 8.00 | Metings with trial team and consultants; prepare for expert examinations | 5,814.00 |
| 02/10/16 | W. L. LeDoux | 7.60 | Research and analysis related to substantive property tax issues | 2,454.80 |
| 02/10/16 | W. L. LeDoux | 1.00 | Meeting to discuss coal plant production | 323.00 |
| 02/10/16 | W. L. LeDoux | 0.80 | Revise Rule 11 agreement ███ | 258.40 |
| 02/10/16 | W. L. LeDoux | 2.40 | Work sessions to analyze evidence ███ | 775.20 |
| 02/10/16 | S. Megally | 6.20 | Work sessions relating to equal and uniform and to findings of fact and conclusions of law | 3,033.35 |
| 02/10/16 | R. J. Meyer | 0.70 | Continue to research expert issues and assemble expert binder | 226.10 |
| 02/10/16 | C. Ohlenforst | 6.80 | ███ work session on valuation issues, exhibits, testimony and anticipated cross-ex; analysis and case review regarding appraised value issues; review defendant's exhibits; analysis for trial issues; extended meeting with FEP | 5,135.70 |
| 02/10/16 | A. Russell | 8.60 | Trial prep | 4,779.45 |
| 02/10/16 | B. D. Ryynanen | 8.30 | ███ Prepare issue binders and case summaries for trial | 2,128.95 |
| 02/11/16 | D. K. Cowens | 8.40 | Prepare exhibit lists, compile exhibits, and quality check ███ | 2,154.60 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 02/11/16 | D. K. Cowens | 2.10 | Client phone call with C. Howard, E. O'Brian and M. Horn and trial strategy meeting with A. Russell, C. Ohlenforst, C. Hutchinson, S. Megally, W. Ledoux, and R. Meyer | 538.65 |
| 02/11/16 | D. K. Cowens | 1.10 | Legal research regarding issues likely to arise at trial (Somervell) | 282.15 |
| 02/11/16 | K.M. Fiesta | 0.50 | Attend to processing of targeted collection documents for attorney review █████████ | 185.25 |
| 02/11/16 | C. Hutchinson | 5.70 | Trial team strategy conferences; prepare exhibits and examinations for experts. | 4,142.48 |
| 02/11/16 | W. L. LeDoux | 5.40 | Prepare and finalize trial exhibits | 1,744.20 |
| 02/11/16 | W. L. LeDoux | 4.60 | Research and analyze substantive arguments ██ | 1,485.80 |
| 02/11/16 | W. L. LeDoux | 3.80 | Trial preparation ████████ ████ | 1,227.40 |
| 02/11/16 | S. Megally | 10.20 | Work sessions focusing on equal and uniform calculations and analysis, including multiple related calls and meetings | 4,990.35 |
| 02/11/16 | R. J. Meyer | 7.20 | Continue to research and analyze Texas cases dealing with expert issues and assemble expert binder on general expert issues, conduit theory, and four corners cases [5.6]; Assist with preparing and organizing exhibits for trial and production to opposing counsel [1.6]. | 2,325.60 |
| 02/11/16 | C. Ohlenforst | 9.20 | ████████████ witness prep meetings; analysis regarding unequal appraisal, renditions, scope of expert testimony, valuation.  Strategy conference call with client; read cases and review selected documents to be used at trial | 6,948.30 |
| 02/11/16 | A. Russell | 8.20 | Trial prep | 4,557.15 |
| 02/11/16 | B. D. Ryynanen | 13.60 | ████████ Prepare trial binders; pull and summarize cases for use at trial; prepare exhibits for use at trial | 3,488.40 |

# K&L GATES

Invoice # 3225450
1204784.00002
Page 14 of 22

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/11/16 | S. A. Smith | 1.00 | Prepare and copy case ESI from Dallas server to US West server for K.Fiesta | 223.25 |
| 02/11/16 | S. M. Tepp | 1.50 | Conference with W. LeDoux regarding preparation of all transcripts for trial use; telephone conference with court reporter to obtain original deposition transcripts for all witnesses; begin preparing trial materials regarding substantive and venue depositions | 377.63 |
| 02/12/16 | D. K. Cowens | 0.70 | Prepare and exhange exhibit lists with opposing counsel ▮▮▮▮ | 179.55 |
| 02/12/16 | D. K. Cowens | 0.50 | Research evidentiary issues ▮▮▮▮ | 128.25 |
| 02/12/16 | D. K. Cowens | 7.50 | Prepare for trial ▮▮▮▮ | 1,923.75 |
| 02/12/16 | D. K. Cowens | 2.70 | Research and draft response to defendant's motions ▮▮▮▮ | 692.55 |
| 02/12/16 | C. Hutchinson | 9.20 | Trial preparation; revise direct and cross-examination of experts; review reply regarding motion to strike | 6,686.10 |
| 02/12/16 | W. L. LeDoux | 8.60 | Trial preparation ▮▮▮▮ ▮▮▮▮ | 2,777.80 |
| 02/12/16 | W. L. LeDoux | 3.50 | Analyze substantive claims ▮ ▮▮▮▮ | 1,130.50 |
| 02/12/16 | W. L. LeDoux | 1.40 | Draft testimony questions ▮ ▮▮▮▮ | 452.20 |
| 02/12/16 | S. Megally | 7.50 | Work on equal and uniform analysis and related preparations for trial | 3,669.38 |
| 02/12/16 | R. J. Meyer | 5.40 | Finalize expert issues binder and other trial exhibit/trial prep materials [2.0]; Review last-minute filings by opposing counsel and begin to organize and draft a response [3.4] | 1,744.20 |
| 02/12/16 | C. Ohlenforst | 9.10 | Read and analyze trial brief and motion to file today by ▮▮▮▮ opposing counsel; strategy call with EFH team; read cases, work on trial and witness outlines; trial prep; unequal/uniform analysis as impacting other plants, including Sandow | 6,872.78 |
| 02/12/16 | A. Russell | 9.70 | Trial prep; twork in rial room | 5,390.78 |
| 02/12/16 | B. D. Ryynanen | 8.30 | ▮▮▮▮ Prepare, update, | 2,128.95 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | and finalize issue binders for trial | |
| 02/12/16 | S. M. Tepp | 3.50 | ██████████ Conference with W. LeDoux regarding status of trial and courtroom set up; telephone conference with court coordinator to confirm trial and courtroom set up; draft memorandum to W. LeDoux and A. Russell regarding status of trial; receive original deposition transcripts from court reporter; finalize trial materials regarding substantive and venue depositions; receive court notifications regarding Somervell's trial brief, motion to strike and proposed order, obtain copies and forward to attorneys; compile and forward all file marked copies of plaintiff's recent filings to W. LeDoux and R. Meyer for trial purposes | 881.13 |
| 02/13/16 | D. K. Cowens | 8.10 | Draft and edit response to opposing motions; trial preparation and research | 2,077.65 |
| 02/13/16 | D. K. Cowens | 3.10 | Travel and aquiring supplies for trial | 795.15 |
| 02/13/16 | C. Hutchinson | 8.00 | Prepare for trial | 5,814.00 |
| 02/13/16 | W. L. LeDoux | 2.40 | Analyze deposition transcripts ██████████ | 775.20 |
| 02/13/16 | W. L. LeDoux | 3.80 | Revise motion response █ | 1,227.40 |
| 02/13/16 | W. L. LeDoux | 5.90 | Trial preparation ██████████ | 1,905.70 |
| 02/13/16 | R. J. Meyer | 11.10 | Research and complete intial draft of motion to strike response [5.4]; Review and revise initial version before meeting with C. Ohlenforst and C. Hutchinson to review their initial edits and suggestions on other items to include [2.9]; Review and revise the intial draft to recirculate it to the remainder of the tema; Review Defendant's Motion to Strike and begin drafting necessary exhibits [1.8]; Begin assembling | 3,585.30 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | issue binder for the team's review [.5]; Review draft findings of fact and conclusions of law and begin editing [.5] | |
| 02/13/16 | C. Ohlenforst | 7.20 | Trial prep, including work on trial strategy, opening statement, witness outlines, case review, Luminant response to motion | 5,437.80 |
| 02/13/16 | A. Russell | 10.60 | Trial prep | 5,890.95 |
| 02/13/16 | B. D. Ryynanen | 0.90 | Research case law to defeat sanctions motion | 230.85 |
| 02/14/16 | D. K. Cowens | 12.00 | Trial preparation | 3,078.00 |
| 02/14/16 | L. A. Diersen | 1.00 | Organize, stage and load documents into Ringtail level "SOURCE\MNT\20160211" as requested by K. Fiesta | 185.25 |
| 02/14/16 | C. Hutchinson | 15.00 | Trial preparation | 10,901.25 |
| 02/14/16 | W. L. LeDoux | 3.40 | Revise and finalize motion response ▮▮▮▮▮ | 1,098.20 |
| 02/14/16 | W. L. LeDoux | 3.70 | Research and analyze additional issues ▮▮▮▮▮ | 1,195.10 |
| 02/14/16 | W. L. LeDoux | 6.40 | Trial preparation ▮▮▮▮▮ | 2,067.20 |
| 02/14/16 | S. Megally | 2.90 | Work on findings of fact and conclusions of law as well as on evidentiary elements to be proven at trial | 1,418.83 |
| 02/14/16 | R. J. Meyer | 3.00 | Review and revise drafts of initial findings of fact and conclusions of law for use in trial [1.1]; Finalize assembly of issue binders for the motion to strike response and draft proposed order [1.9] | 969.00 |
| 02/14/16 | C. Ohlenforst | 12.70 | Trial prep | 9,591.68 |
| 02/14/16 | A. Russell | 16.30 | Trial prep | 9,058.73 |
| 02/14/16 | B. D. Ryynanen | 5.60 | Prepare response binder for arguing response to motion to strike and for sanctions; Research objections to prevent admission of expert declaration used in a prior case; Research theories to allow admission of an expert report | 1,436.40 |
| 02/15/16 | D. K. Cowens | 9.00 | Trial attendance | 2,308.50 |
| 02/15/16 | D. K. Cowens | 2.00 | Trial preparation | 513.00 |
| 02/15/16 | C. Hutchinson | 16.00 | Prepare for and attend trial | 11,628.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/15/16 | W. L. LeDoux | 7.50 | Trial attendance | 2,422.50 |
| 02/15/16 | W. L. LeDoux | 3.40 | Research and analysis related to substantive property tax issues | 1,098.20 |
| 02/15/16 | W. L. LeDoux | 4.50 | Trial preparation ███████ ███ | 1,453.50 |
| 02/15/16 | S. Megally | 7.10 | Work sessions relating to findings and conclusions as well as to USPAP issues | 3,473.68 |
| 02/15/16 | R. J. Meyer | 4.80 | Continue to review and revise proposed findings of fact and conclusions of law [2.2]; Continue to research caselaw on new issues raised by Defendant at trial [2.6] | 1,550.40 |
| 02/15/16 | C. Ohlenforst | 14.50 | Trial and trial prep | 10,951.13 |
| 02/15/16 | A. Russell | 15.20 | Trial | 8,447.40 |
| 02/15/16 | B. D. Ryynanen | 0.20 | ███████ Pull time-sensitive information from server to support trial team | 51.30 |
| 02/15/16 | S. M. Tepp | 0.50 | ███████ Exchanged emails with W. LeDoux and R. Meyer; assisted with electronic filing of response to motion to strike, exhibit and proposed order | 125.88 |
| 02/16/16 | D. K. Cowens | 10.00 | Trial attendance | 2,565.00 |
| 02/16/16 | D. K. Cowens | 3.00 | Research issue for trial ███████ | 769.50 |
| 02/16/16 | T. M. Gracey | 0.60 | Analyze and organize three sets of data ███████ ███████ ████ for review and production at the request of K. Fiesta and W. LeDoux | 99.75 |
| 02/16/16 | C. Hutchinson | 10.00 | Prepare for and attend trial. | 7,267.50 |
| 02/16/16 | W. L. LeDoux | 7.90 | Trial | 2,551.70 |
| 02/16/16 | W. L. LeDoux | 2.00 | Prepare for ███████ trial | 646.00 |
| 02/16/16 | S. Megally | 5.80 | Work on findings and conclusions as well as on rendition requirements and related issues | 2,837.65 |
| 02/16/16 | R. J. Meyer | 0.30 | Continue researching and reviewing mass appraisal cases. | 96.90 |
| 02/16/16 | C. Ohlenforst | 9.50 | Trial and trial prep | 7,174.88 |
| 02/16/16 | A. Russell | 9.50 | Trial | 5,279.63 |
| 02/17/16 | D. K. Cowens | 3.50 | Travel and arrange trial logistics | 897.75 |
| 02/17/16 | T. M. Gracey | 2.70 | Strategize with J. Johnson | 448.88 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | regarding assistance ██████ | |
| 02/17/16 | C. Hutchinson | 2.00 | Organize files; travel to Dallas | 1,453.50 |
| 02/17/16 | W. L. LeDoux | 2.10 | Manage trial materials ████ | 678.30 |
| 02/17/16 | C. Ohlenforst | 1.90 | Post-trial analysis and planning, including regarding proposed findings of fact and conclusions of law | 1,434.98 |
| 02/18/16 | D. K. Cowens | 1.00 | Organize exhibits and trial documents | 256.50 |
| 02/18/16 | W. L. LeDoux | 0.40 | Coordinate ██████ plant visit details | 129.20 |
| 02/18/16 | C. Ohlenforst | 0.70 | Post-trial analysis and review exhibits | 528.68 |
| 02/18/16 | S. M. Tepp | 0.50 | ████████████ Exchange emails with attorneys regarding trial transcript; telephone conference with court coordinator to obtain a full copy of the trial transcript; draft email message to court reporter requesting a full copy of the trial transcript; update calendar to include a follow-up call to the court reporter | 125.88 |
| 02/19/16 | D. K. Cowens | 2.10 | Review documents in anticipation of production ██████ | 538.65 |
| 02/19/16 | W. L. LeDoux | 3.30 | Follow-up discussion relating to ██████ trial issues | 1,065.90 |

# K&L GATES

Invoice # 3225450
1204784.00002
Page 19 of 22

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/19/16 | W. L. LeDoux | 3.50 | Tour ████████████████ plants | 1,130.50 |
| 02/19/16 | W. L. LeDoux | 1.40 | Discuss ████████████ █ trial strategy | 452.20 |
| 02/19/16 | C. Ohlenforst | 5.00 | Meeting with opposing counsel ███████; tour two ███████ coal mines; strategy session ██████; post-trial strategy analysis ███████ | 3,776.25 |
| 02/19/16 | A. Russell | 5.00 | Meeting with opposing counsel, plant tours and strategy | 2,778.75 |
| 02/21/16 | D. K. Cowens | 0.80 | Review documents in anticipation of produtcino ████████ | 205.20 |
| 02/22/16 | D. K. Cowens | 3.10 | Review documents in anticipation of production | 795.15 |
| 02/22/16 | W. L. LeDoux | 0.70 | Call with client regarding discovery requests | 226.10 |
| 02/22/16 | W. L. LeDoux | 1.90 | Review and analyze discovery requests and responses | 613.70 |
| 02/22/16 | C. Ohlenforst | 3.10 | Post-trial analysis regarding possible appeal issues ██ ███████; discovery call with client regarding four other cases; review materials related to coal plant cases | 2,341.28 |
| 02/22/16 | A. Russell | 4.50 | Case strategy, including work on discover for numerous plants and call with client | 2,500.88 |
| 02/22/16 | S. M. Tepp | 0.30 | █████████ Conference with W. LeDoux regarding status of trial transcript; telephone conference attempt with court reporter; draft a follow-up email to court reporter to obtain status of trial transcript | 75.53 |
| 02/23/16 | D. K. Cowens | 5.00 | Research discovery obligations under Texas rules | 1,282.50 |
| 02/23/16 | C. Hutchinson | 0.30 | Review issues regarding appellate timetable | 218.03 |
| 02/23/16 | W. L. LeDoux | 0.20 | Update █████████ pleadings | 64.60 |
| 02/23/16 | C. Ohlenforst | 2.10 | Strategy regarding ██████ appeals; focus on coal plant issues, including regarding discovery | 1,586.03 |
| 02/23/16 | B. D. Ryynanen | 0.20 | Discuss discovery procedures for electronic databases | 51.30 |

# K&L GATES

Invoice # 3225450
1204784.00002
Page 20 of 22

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 02/23/16 | S. M. Tepp | 0.50 | ▓▓▓▓▓ Conference with court reporter to confirm status of trial transcript; conference with C. Ohlenforst regarding status of trial transcript; draft email to team regarding status; update calendar follow-up reminder to confirm status of transcript | 125.88 |
| 02/24/16 | D. K. Cowens | 4.70 | Preparing privilege log ▓▓▓ | 1,205.55 |
| 02/24/16 | W. L. LeDoux | 0.50 | Review and analyze revisions to ▓▓▓▓ protective order | 161.50 |
| 02/24/16 | S. Megally | 1.20 | Work sessions relating to discovery issues in upcoming trials | 587.10 |
| 02/24/16 | C. Ohlenforst | 1.60 | Review opposing counsel's draft protective order; discovery analysis | 1,208.40 |
| 02/24/16 | A. Russell | 8.20 | Review research; review numerous documents for discovery; review deadlines; case strategy | 4,557.15 |
| 02/25/16 | D. K. Cowens | 7.70 | Prepare privilege log ▓▓▓ | 1,975.05 |
| 02/25/16 | C. Hutchinson | 0.50 | Review upcoming cases | 363.38 |
| 02/25/16 | W. L. LeDoux | 1.30 | Create chart of deadlines for pending property tax litigation | 419.90 |
| 02/25/16 | W. L. LeDoux | 0.60 | Revise privilege log ▓▓▓▓ | 193.80 |
| 02/25/16 | W. L. LeDoux | 0.70 | Analyze revisions made by opposing counsel to ▓▓▓▓ protective orders | 226.10 |
| 02/25/16 | S. Megally | 0.80 | Work sessions relating to upcoming discovery | 391.40 |
| 02/25/16 | C. Ohlenforst | 2.50 | Discovery and privilege analysis ▓▓▓▓▓; strategy for coal plant cases and opposing counsel's draft protective order | 1,888.13 |
| 02/25/16 | A. Russell | 6.50 | Case strategy; review research regarding discovery; review deadlines; expert issues | 3,612.38 |
| 02/26/16 | D. K. Cowens | 1.30 | Prepare privilege log for client review | 333.45 |
| 02/26/16 | C. Hutchinson | 1.10 | Meeting with trial team; review cases re expert issues | 799.43 |
| 02/26/16 | W. L. LeDoux | 0.60 | Meeting to discuss outstanding discovery issues | 193.80 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/26/16 | W. L. LeDoux | 1.70 | Review analyze discovery documents and revise privilege log ███████ | 549.10 |
| 02/26/16 | S. Megally | 1.70 | Work sessions relating to discovery in multiple pending suits | 831.73 |
| 02/26/16 | C. Ohlenforst | 1.80 | Review privilege log and discovery issues; work session regarding and coal plant strategy, discovery, privilege and expert; related analysis | 1,359.45 |
| 02/26/16 | A. Russell | 6.30 | Review discovery requests and related research; review deadlines and plan case strategy; expert issues; review exhibits | 3,501.23 |
| 02/29/16 | D. K. Cowens | 7.30 | Draft discovery requests ██ | 1,872.45 |
| 02/29/16 | D. K. Cowens | 0.30 | Edit and distribute ██████ privilege log | 76.95 |
| 02/29/16 | T. M. Gracey | 0.30 | Provide case team with ████ ██████████ materials in anticipation of ongoing review | 49.88 |
| 02/29/16 | W. L. LeDoux | 2.00 | Finalize privilege log ██ ████████ | 646.00 |
| 02/29/16 | S. Megally | 0.00 | Work sessions relating to discovery issues | 0.00 |
| 02/29/16 | A. Russell | 7.20 | Review discovery requests to jurisdictions; review research regarding discovery; review analysis regarding unequal and uniform; expert issues; case deadlines and strategy | 4,001.40 |
| | | TOTAL FEES | 988.10  hrs | $   469,395.74 |

# K&L GATES

Invoice # 3225450
1204784.00002
Page 22 of 22

## TIMEKEEPER SUMMARY

| | | | | |
|---|---|---|---|---|
| A. G. Brown | 0.70 | hrs at | $ 242.25 / hr | 169.58 |
| D. K. Cowens | 178.20 | hrs at | $ 256.50 / hr | 45,708.30 |
| L. A. Diersen | 1.40 | hrs at | $ 185.25 / hr | 259.35 |
| K.M. Fiesta | 2.70 | hrs at | $ 370.50 / hr | 1,000.35 |
| A. Fox | 0.30 | hrs at | $ 223.25 / hr | 66.98 |
| T. M. Gracey | 12.70 | hrs at | $ 166.25 / hr | 2,111.40 |
| C. Hutchinson | 147.10 | hrs at | $ 726.75 / hr | 106,904.97 |
| W. L. LeDoux | 166.30 | hrs at | $ 323.00 / hr | 53,714.90 |
| S. Megally | 70.70 | hrs at | $ 489.25 / hr | 34,590.02 |
| R. J. Meyer | 43.10 | hrs at | $ 323.00 / hr | 13,921.30 |
| C. Ohlenforst | 135.10 | hrs at | $ 755.25 / hr | 102,034.33 |
| A. Russell | 167.20 | hrs at | $ 555.75 / hr | 92,921.45 |
| B. D. Ryynanen | 52.10 | hrs at | $ 256.50 / hr | 13,363.65 |
| S. A. Schretenthaler | 0.20 | hrs at | $ 323.00 / hr | 64.60 |
| S. A. Smith | 1.00 | hrs at | $ 223.25 / hr | 223.25 |
| S. M. Tepp | 9.30 | hrs at | $ 251.75 / hr | 2,341.31 |
| | TOTAL FEES | 988.10 hrs | | $ 469,395.74 |

## DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| Business Meal | 392.36 |
| Copying Expense | 3,141.00 |
| Depositions | 1,300.68 |
| ████████ | 2,438.02 |
| Employee Overtime | 250.00 |
| Filing Fees | 72.28 |
| Litigation Support Charges | 94.43 |
| Local Courier | 509.34 |
| Long Distance Courier | 10.16 |
| Misc. Expenses | 2.00 |
| Other | 757.75 |
| Outside Copies | 439.64 |
| Parking | 21.00 |
| Postage | 6.73 |
| Service of Process | 629.25 |
| Travel Expenses | 1,394.35 |
| Travel Related Meals | 55.84 |
| Trial transcripts | 7,448.95 |
| Westlaw Research | 2,933.85 |
| DISBURSEMENTS & OTHER CHARGES | $ 21,897.63 |

# K&L GATES

**K&L GATES LLP**
1717 MAIN STREET, SUITE 2800
DALLAS, TX 75201
T  214.939.5500   F 214.939.5849   klgates.com
Tax ID No. 25 0921018

Energy Future Holdings Corp.
1601 Bryan Street
Dallas, TX  75201

| | | |
|---|---|---|
| Invoice Date | : | March 21, 2016 |
| Invoice Number | : | 3225451 |
| Services Through | : | February 29, 2016 |

**1204784.00003    2015 Commercial Property Tax**

## INVOICE SUMMARY

| | |
|---|---|
| Fees | $    3,181.57 |
| **CURRENT INVOICE DUE** | **$    3,181.57** |

*Please send payment to:  K&L Gates, RCAC, 925 Fourth Avenue, Suite 2900, Seattle, Washington 98104-1158*
*Payment can also be made by wire to:  US Bank, Private Financial Services, 1420 5th Ave. Suite 2100,*
*Seattle, WA 98101, ABA Routing Number: 125000105, Account # 153557906580, SWIFT Code USBKUS44IMT*

# K&L GATES

Invoice # 3225451
1204784.00003
Page 2 of 2

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/01/16 | S. Megally | 1.10 | ▮▮▮▮ work, including calls to opposing counsel relating to request for ▮▮▮▮ | 538.18 |
| 02/24/16 | S. Megally | 1.10 | Conferences and correspondence relating to ▮▮▮▮ | 538.18 |
| 02/25/16 | S. Megally | 1.10 | Calls, correspondence, and work sessions relating to ▮▮▮▮ | 538.18 |
| 02/25/16 | C. Ohlenforst | 0.30 | Conference with S. Megally regarding next steps in ▮▮▮▮ | 226.58 |
| 02/26/16 | W. L. LeDoux | 0.70 | Draft ▮▮▮▮ related to ▮▮▮▮ | 226.10 |
| 02/26/16 | S. Megally | 1.80 | Correspondence and conferences relating to ▮▮▮▮ | 880.65 |
| 02/26/16 | C. Ohlenforst | 0.20 | Conference with S. Megally and A. Russell regarding next steps | 151.05 |
| 02/29/16 | W. L. LeDoux | 0.10 | Finalize ▮▮▮▮ | 32.30 |
| 02/29/16 | S. M. Tepp | 0.20 | Exchange email messages with W. LeDoux regarding new ▮▮▮▮; update the ▮▮▮▮ regarding the ▮▮▮▮ and update electronic records in the ▮▮▮▮ | 50.35 |

|  |  | TOTAL FEES | 6.60 hrs | $ 3,181.57 |

## TIMEKEEPER SUMMARY

| Name | Hours | | Rate | Amount |
|------|-------|--|------|--------|
| W. L. LeDoux | 0.80 | hrs at $ | 323.00 / hr | 258.40 |
| S. Megally | 5.10 | hrs at $ | 489.25 / hr | 2,495.19 |
| C. Ohlenforst | 0.50 | hrs at $ | 755.25 / hr | 377.63 |
| S. M. Tepp | 0.20 | hrs at $ | 251.75 / hr | 50.35 |
| TOTAL FEES | 6.60 | hrs | | $ 3,181.57 |