**<u>EXHIBIT D</u>**

| | | | Matter Number: 495 | | | | |
|---|---|---|---|---|---|---|---|
| | | | Matter Description: BALLOTING/ SOLICITATION CONSULTATION | | | | |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY BILLING RATE** | **COMPENSATION** |
| Stephenie Kjontvedt | 5/5/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | RESEARCH AND ASSEMBLE SUPPORT DOCUMENTATION FOR DTC, AS EVIDENCE OF A.HORTON'S AUTHORITY TO SIGN FOR VARIOUS EFH ENTITIES AND PROVIDE SAME TO J.ARENA | 2.10 | $242.00 | $508.20 |
| Jane Sullivan | 5/6/2015 | Practice Director | 495 Balloting/Solicitation Consultation | TELEPHONE CONFERENCE WITH MAX CHEN, EFH, TO DISCUSS BONDHOLDER LAYERS, IDENTIFICATION, AND PROCESSING OF VOTING AND NOTICE DOCUMENTS. | 0.50 | $385.00 | $192.50 |
| Stephenie Kjontvedt | 5/12/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | REVIEW DOCKET FOR INFORMATION RELATED TO POLLUTION CONTROL BONDS FOR DTC | 0.50 | $242.00 | $121.00 |
| Stephenie Kjontvedt | 5/12/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | ESTIMATE PROJECTED HOURS FOR SOLICITATION TEAM AND RESPOND TO K.MAILLOUX REGARDING SAME | 0.20 | $242.00 | $48.40 |
| Stephenie Kjontvedt | 5/15/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH INTERNAL TEAM AND WITH T.MOHAN REGARDING SERVICE OF NOTICE OF DISCLOSURE STATEMENT | 0.20 | $242.00 | $48.40 |
| Stephenie Kjontvedt | 5/20/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | CALL WITH R.CHAIKIN REGARDING DISPUTED CLAIMS AND VOTING (.1); PREPARE FOR MAILING OF NOTICE OF DISCLOSURE STATEMENT HEARING TO BONDS (1.6) | 1.70 | $242.00 | $411.40 |
| John Chau | 5/20/2015 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW MAIL FILES AND COORDINATE DISCLOSURE STATEMENT HEARING NOTICE SERVICE | 2.60 | $83.00 | $215.80 |
| Stephenie Kjontvedt | 5/21/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | RESPOND TO INQUIRY FROM BNY MELLON ON RELEVANT CUSIPS | 0.20 | $242.00 | $48.40 |

| Matter Number: 495 | | | | | | | |
| Matter Description: BALLOTING/ SOLICITATION CONSULTATION | | | | | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Thomas Vazquez | 5/21/2015 | Admin. Support I | 495 Balloting/Solicitation Consultation | DRAFT MAIL FILE IN PREPARATION FOR DISCLOSURE STATEMENT HEARING NOTICE MAILING TO PUBLIC SECURITIES HOLDERS | 2.00 | $35.00 | $70.00 |
| John Chau | 5/21/2015 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | COORDINATE DISCLOSURE STATEMENT HEARING NOTICE EMAIL SERVICETO NOMINEES AND DEPOSITORIES; PREPARE BILLING INSTRUCTIONS FOR DISCLOSURE STATEMENT HEARING NOTICE SERVICE | 0.50 | $83.00 | $41.50 |
| Thomas Vazquez | 5/22/2015 | Admin. Support I | 495 Balloting/Solicitation Consultation | DRAFT MAIL FILE IN PREPARATION FOR DISCLOSURE STATEMENT HEARING NOTICE MAILING TO PUBLIC SECURITIES HOLDERS | 1.50 | $35.00 | $52.50 |
| Thomas Vazquez | 5/22/2015 | Admin. Support I | 495 Balloting/Solicitation Consultation | DRAFT MAIL FILE IN PREPARATION FOR DISCLOSURE STATEMENT HEARING NOTICE MAILING TO PUBLIC SECURITIES HOLDERS | 2.00 | $35.00 | $70.00 |
| John Chau | 5/22/2015 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | COORDINATE DISCLOSURE STATEMENT HEARING NOTICE POST MAIL SERVICE | 0.30 | $83.00 | $24.90 |
| Stephenie Kjontvedt | 5/26/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | REVIEW PLAN FOR SOLICITATION AND BEGIN OUTLINE OF SAME | 1.80 | $242.00 | $435.60 |
| Stephenie Kjontvedt | 5/27/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | REVIEW PLAN DEFINITIONS AND UPDATE EPIQ RECORDS WITH SAME | 2.90 | $242.00 | $701.80 |

| | | | Matter Number: 495 | | | | |
|---|---|---|---|---|---|---|---|
| | | | Matter Description: BALLOTING/ SOLICITATION CONSULTATION | | | | |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY BILLING RATE** | **COMPENSATION** |
| Joseph Arena | 5/27/2015 | Senior Consultant I | 495 Balloting/Solicitation Consultation | REVIEW AND UPDATE PUBLIC SECURITIES HOLDER MAIL FILE IN PREPARATION FOR SUPPLEMENTAL DISCLOSURE STATEMENT HEARING NOTICE MAILING; COORDINATE SERVICE WITH NOTICING TEAM | 0.80 | $176.00 | $140.80 |
| Stephenie Kjontvedt | 5/28/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | REVIEW PLAN AND BOND FILES TO IDENTIFY PLAN CLASSES FOR SPECIFIC BOND ISSUANCES | 2.70 | $242.00 | $653.40 |
| John Chau | 5/28/2015 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | PREPARE BILLING PROCEDURES FOR DISCLOSURE STATEMENT HEARING NOTICE SERVICE; RESPOND TO INQUIRES REGARDING DOCUMENTS REQUESTS; PREPARE AND SENT DISCLOSURE STATEMENT AND PLAN | 2.00 | $83.00 | $166.00 |
| Stephenie Kjontvedt | 5/29/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | PREPARE CONSOLIDTATED BOND FILE (3.2); EXCHANGE COMMUNICATIONS WITH M.CHEN REGARDING DTC LISTS RECEIVED FOR BONDS (.2) | 3.40 | $242.00 | $822.80 |
| John Chau | 5/29/2015 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | RESPOND TO INQUIRES REGARDING DOCUMENTS REQUESTS; PREPARE AND SEND DISCLOSURE STATEMENT AND PLAN | 0.30 | $83.00 | $24.90 |
| Joseph Arena | 6/1/2015 | Senior Consultant I | 495 Balloting/Solicitation Consultation | CONFER INTERNALLY REGARDING SOLICITATION ESTIMATE | 0.20 | $176.00 | $35.20 |
| Stephenie Kjontvedt | 6/2/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | REVIEW BOND FILES TO IDENTIFY MISSING DTC LISTS | 0.90 | $242.00 | $217.80 |

| | Matter Number: 495 | | | | | | |
| | Matter Description: BALLOTING/ SOLICITATION CONSULTATION | | | | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Joseph Arena | 6/2/2015 | Senior Consultant I | 495 Balloting/Solicitation Consultation | CONFER INTERNALLY REGARDING EXPECTED TIMING OF SOLICITATION SERVICE | 0.10 | $176.00 | $17.60 |
| Stephenie Kjontvedt | 6/4/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | MEET WITH EPIQ TEAM REGARDING SOLICITATION ESTIMATE AND REVIEW SAME (1.3); REVIEW AND RECONCILE INFORMATION CONTAINED IN BOND FILES (2.1) | 3.40 | $242.00 | $822.80 |
| Jane Sullivan | 6/4/2015 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITHSOLICITATION  TEAM (S KJONTVEDT, J ARENA, J CHAU) REGARDING ESTIMATE; REVIEW AND DISCUSS PREPARATION OF SAME; CONFER WITH TEAM PLUS J KATCHADURIAN AND B SARACENI TO REVISE AND REFINE. | 2.00 | $385.00 | $770.00 |
| Joseph Arena | 6/4/2015 | Senior Consultant I | 495 Balloting/Solicitation Consultation | CONFER INTERNALLY REGARDING SERVICE ASSUMPTIONS FOR SOLICITATION SERVICE (1.5); PREPARE SOLICITATION COST ESTIMATE(2); PARTICIPATE IN INTERNAL MEETING TO REVIEW AND DISCUSS ESTIMATE(0.5); UPDATE COST ESTIMATE BASED ON INTERNAL REVIEW AND COMMENTS (0.5) | 4.50 | $176.00 | $792.00 |
| John Chau | 6/4/2015 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | MEETING WITH J.SULLIVAN, S.KJONTVEDT, & J.ARENA TO DISCUSS SOLICITATION BILLING ESTIMATES | 0.40 | $83.00 | $33.20 |
| Stephenie Kjontvedt | 6/8/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | UPDATE AND COMBINE REVENUE BOND FILES AND CONFER WITH M.CHEN VIA TELEPHONE REGARDING STATUS OF SAME | 2.10 | $242.00 | $508.20 |

| Matter Number: 495 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Matter Description: BALLOTING/ SOLICITATION CONSULTATION | | | | | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
| Stephenie Kjontvedt | 6/9/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | REVIEW AND COMPARE VARIOUS REVENUE BOND FILES AND FORWARD FINAL FILE TO M.CHEN AND M.LEFAN FOR REVIEW | 1.40 | $242.00 | $338.80 |
| Stephenie Kjontvedt | 6/10/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | RESPOND TO CALL CENTER INQUIRIES RELATED TO DISCLOSURE STATEMENT AND UPCOMING SOLICITATION (.9);  REVIEW PLAN DEFINITIONS FOR PLAN CLASS IDENTIFICATION AND ADD CUSIPS TO PLAN CLASS CHART (2.3) | 3.20 | $242.00 | $774.40 |
| Stephenie Kjontvedt | 6/11/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | PREPARE FOR AND MEET WITH CASE MANAGER REGARDING PLAN CLASSES (.9); REVIEW EMAIL FROM D.ROEMLEIN REGARDING POLLUTION CONTROL BONDS (.1); CONTINUED REVIEW OF PLAN AND SET UP OF SOLICITATION GRID (1.2); EXCHANGE COMMUNICATIONS WITH BONDHOLDER REGARDING DISCLOSURE STATEMENT AND QUESTION ON UPCOMING SOLICITATION (.2) | 2.40 | $242.00 | $580.80 |
| Stephenie Kjontvedt | 6/15/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | REVIEW SOLICITATION PROCEDURES AND CALLS WITH B.TUTTLE REGARDING CLAIM AMOUNTS FOR VOTING (.6); REVIEW AND RESPOND TO INQUIRY FROM A.CAMPOS AT NOMURA REGARDING NOTICE RECEIVED (.1) | 0.70 | $242.00 | $169.40 |
| Jane Sullivan | 6/17/2015 | Practice Director | 495 Balloting/Solicitation Consultation | TELEPHONE CONFERENCE WITH W WILLIAMS, KIRKLAND, REGARDING REPOS AND RELATED RESEARCH. | 0.30 | $385.00 | $115.50 |

| Matter Number: 495 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Matter Description: BALLOTING/ SOLICITATION CONSULTATION | | | | | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
| John Chau | 6/17/2015 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | PREPARE BILLING PROCEDURES FOR DISCLOSURE STATEMENT HEARING NOTICE MAILING | 1.20 | $83.00 | $99.60 |
| Stephenie Kjontvedt | 6/18/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH K.TRAN REGARDING CALL CENTER INQUIRIES THAT ARE ESCALATED TO SOLICITATION TEAM (.3); RETURN CALLS ESCALATED FROM CALL CENTER (.6) | 0.90 | $242.00 | $217.80 |
| John Chau | 6/18/2015 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | PREPARE BILLING INSTRUCTIONS FOR DISCLOSURE STATEMENT HEARING NOTICE MAILING | 0.30 | $83.00 | $24.90 |
| Stephenie Kjontvedt | 6/19/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH INDENTURE TRUSTEES REGARDING VERIFYING POSITIONS HELD AND WHETHER POSITIONS ARE HELD ENTIIRELY AT DTC (1.4); MATCH SECURITIES TO PLAN CLASSES (3.2); REFINE SOLICITATION GRID BY ADDING ADDITIONAL PLAN CLASS DETAILS (2.1) | 6.70 | $242.00 | $1,621.40 |
| John Chau | 6/19/2015 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW, VERIFY, AND AUDIT SOLICITATION PLAN CLASS ASSIGNMENT BREAKDOWNS | 2.00 | $83.00 | $166.00 |

| Matter Number: 495 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Matter Description: BALLOTING/ SOLICITATION CONSULTATION | | | | | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
| Stephenie Kjontvedt | 6/22/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | MEET WITH K.MAILLOUX REGARDING PLAN CLASS IDENTIFICATION (.2); CONTINUED REVIEW OF PLAN AND DISCLOSURE STATEMENT FOR IDENTIFICATION OF PLAN CLASSES, UPDATE PLAN CLASS CHART AND OUTREACH TO INFORMATION TECHNOLOGY TEAM (3.1); UPDATE BOND FILE WITH DATA FROM INDENTURE TRUSTEES (.7) | 4.00 | $242.00 | $968.00 |
| Joseph Arena | 6/22/2015 | Senior Consultant I | 495 Balloting/Solicitation Consultation | PERFORMA PUBLIC SECURITIES RESEARCH | 0.30 | $176.00 | $52.80 |
| John Chau | 6/22/2015 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | RESPOND TO INQUIRES REGARDING DOCUMENTS REQUESTS; PREPARE AND SEND DISCLOSURE STATEMENT AND PLAN | 0.70 | $83.00 | $58.10 |
| Stephenie Kjontvedt | 6/23/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | REVIEW DISCLOSURE STATEMENT AND PETITION FOR SHAREHOLDER DATA AND CIRCULATE SAME FOR COMMENTS (1,6); RESEARCH MISCELLANEOUS BOND ISSUES AND EXCHANGE COMMUNICATIONS WITH M.CHEN AND M.LEFAN REGARDING SAME (1.7) | 3.30 | $242.00 | $798.60 |
| Joseph Arena | 6/23/2015 | Senior Consultant I | 495 Balloting/Solicitation Consultation | RESEARCH CORPORATE STRUCTURE IN PREPARATION FOR SOLICITATION SERVICE TO EQUITY INTERESTS | 1.30 | $176.00 | $228.80 |
| John Chau | 6/23/2015 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | COORDINATE SOLICITATION INTERNAL CONFERENCE CALL IN PREPARATION FOR GENERATING SOLICITATION PLAN CLASS ASSIGNMENTS | 0.40 | $83.00 | $33.20 |

| Matter Number: 495 | | | | | | | |
| Matter Description: BALLOTING/ SOLICITATION CONSULTATION | | | | | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Stephenie Kjontvedt | 6/24/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | REVIEW SHAREHOLDER DATA FROM A.BURTON (.3); EXCHANGE COMMUNICATIONS WITH K.MAILLOUX REGARDING SERVICE DOCUMENTS THROUGH CASE EFFECTIVE DATE (.2); REVIEW PLAN, CLAIMS REGISTER AND UPDATE CHART ON PLAN CLASS DETAILS (2.1) | 2.60 | $242.00 | $629.20 |
| Stephenie Kjontvedt | 6/25/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | PREPARE FOR AND ATTEND SOLICITATION KICK OFF CALL WITH EPIQ TEAM (2.4); PREPARE FOR AND ATTEND CALL WITH M.CHEN, M.LEFAN AND J.SULLIVAN REGARDING SECURITIES HELD IN CUSTODY (.6); REVIEW SECURITIES FILES FOR RESOLUTION OF OUTSTANDING ITEMS, EMAIL BONY REGARDING POSITION NOW WITH LAW DEBENTURE (2.1) | 5.10 | $242.00 | $1,234.20 |
| Kathryn Mailloux | 6/25/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | PREPARE FOR AND PARTICIPATE IN KICK OFF CALL | 1.30 | $242.00 | $314.60 |
| Jane Sullivan | 6/25/2015 | Practice Director | 495 Balloting/Solicitation Consultation | PRELIMINARY MEETING WITH S KJONTVEDT, TELEPHONE CONFERENCE WITH M CHEN AND S KJONTVEDT AND FOLLOW UP CALL WITH K SULLIVAN, AND SOLICITATION FOLLOW UP CALL. | 1.20 | $385.00 | $462.00 |
| Joseph Arena | 6/25/2015 | Senior Consultant I | 495 Balloting/Solicitation Consultation | REVIEW PRELIMINARY PLAN CLASS REPORTS; PARTICIPATE IN CONFERENCE CALL REGARDING SOLICITATION SERVICE PREPARATION | 1.20 | $176.00 | $211.20 |

| | Matter Number: 495 | | | | | | |
|---|---|---|---|---|---|---|---|
| | Matter Description: BALLOTING/ SOLICITATION CONSULTATION | | | | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
| John Chau | 6/25/2015 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | PARTICIPATE IN INTERNAL CONFERENCE CALL IN PREPARATION FOR GENERATING SOLICITATION PLAN CLASS ASSIGNMENTS | 1.00 | $83.00 | $83.00 |
| Stephenie Kjontvedt | 6/26/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | CONFER WITH INDENTURE TRUSTEES REGARDING UNEXCHANGED BONDS WITH RESIDUAL POSITIONS AND CONFIRM BALLANCES (.6); EXCHANGE COMMUNICATIONS WITH EPIQ TEAM REGARDING PLAN CLASS IDENTIFICATION FOR CERTAIN GROUPS (.9) | 1.50 | $242.00 | $363.00 |
| Stephenie Kjontvedt | 6/29/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | FOLLOW-UP WITH G.GODINO AT LAW DEBENTURE REGARDING NOTE DESCRIPTION FOR RECENTLY INDENTIFIED NOTE (.1); ORGANIZE OUTSTANDING QUESTIONS ON PLAN CLASSES AND EMAIL TO J.EHRENHOFER REGARDING SAME (1.4) | 1.50 | $242.00 | $363.00 |
| Stephenie Kjontvedt | 6/30/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | RECEIVE NOTE DESCRIPTION FROM F.GODINO, UPDATE RECORDS WITH SAME AND FORWARD INFORMATON TO ALVAREZ WITH (.6); EXCHANGE COMMUNICATIONS WITH J.EHRENHOFER REGARDING CLAIMS IN CERTAIN CLASSES AND WITH EPIQ TEAM REGARDING SAME, UPDATE PLAN CLASS CHART WITH SAME (1.1) | 1.70 | $242.00 | $411.40 |
| Stephenie Kjontvedt | 7/9/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | REVIEW REVISED VERSION OF DISCLOSURE STATEMENT ORDER AND EXHIBITS AND FLAG FOR COMMENTS | 2.30 | $242.00 | $556.60 |

| | Matter Number: 495 | | | | | | |
| :-- | :-- | :-- | :-- | :-- | :-- | :-- | :-- |
| | Matter Description: BALLOTING/ SOLICITATION CONSULTATION | | | | | | |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY BILLING RATE** | **COMPENSATION** |
| Stephenie Kjontvedt | 7/10/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | COMPLETE REVIEW OF REVISED DISCLOSURE STATEMENT ORDER WITH EXHIBITS AND DISCUSS COMMENTS WITH J.SULLIVAN (1.6); DRAFT COMMENTS TO REVISED DISCLOSURE STATEMENT AND FORWARD SAME TO T.MOHAN (1.4); EXCHANGE COMMUNICATIONS WITH T.MOHAN REGARDING TCEH PLAN CLASS AND RELATED DEBTORS (.2) | 3.20 | $242.00 | $774.40 |
| Stephenie Kjontvedt | 7/14/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | REVIEW UPDATED PLAN AND BALLOTS, DISCUSS FINDINGS WITH J.SULLIVAN AND RESPOND TO T.MOHAN REGARDING SAME | 0.50 | $242.00 | $121.00 |
| Stephenie Kjontvedt | 7/21/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH K.MAILLOUX REGARDING THE VOTING RECORD DATE AND POSSIBILTY OF CLAIM OBJECTIONS FILED AROUND THE SAME TIME AND TABULATION REPORTING (.4); RESEARCH  AND REVIEW VARIOUS TABULATION REPORTS AND FORMATS IN PREPARATON FOR SOLICITATION (1.1) | 1.50 | $242.00 | $363.00 |
| Stephenie Kjontvedt | 7/22/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | REVIEW LAST VERSION OF PLAN FOR UPDATES TO SOLICITATION GRID (1.5); DRAFT OUTLINE OF ITEMS NEEDED ON PLAN CLASS REPORTS AND CIRCULATE SAME TO K.MAILLOUX AND J.SULLIVAN (.6) | 2.10 | $242.00 | $508.20 |

| | | | Matter Number: 495 | | | | |
|---|---|---|---|---|---|---|---|
| | | | Matter Description: BALLOTING/ SOLICITATION CONSULTATION | | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
| Stephenie Kjontvedt | 7/23/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | REVIEW PLAN AND DISCLOSURE STATEMENT AND UPDATE SOLICITATION GRID WITH DEFINITIONS AND PLAN CLASSES | 4.20 | $242.00 | $1,016.40 |
| Stephenie Kjontvedt | 7/24/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | REVIEW PLAN AND DISCLOSURE STATEMENT REGARDING INFORMATION ON DEBT SECURITIES (2.6); PREPARE FOR AND ATTEND SOLICITATION KICK-OFF CALL AND DRAFT POST-CALL EMAIL TO K.MAILLOUX AND C.MURRAY WITH REQUEST FOR VARIOUS CATEGORY CODES (1.6); RESPOND TO DTC REGARDING CASE STATUS IN RESPONSE TO INQUIRY REGARDING BALLOTING (.2) | 4.40 | $242.00 | $1,064.80 |
| Stephenie Kjontvedt | 7/27/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | REVIEW CLAIM REPORT FOR CLAIM CATEGORIES AND POTENTIAL UPDATES ON SAME (4.2); MEET WITH SOLICITATION GROUP REGARDING SOLICITATION PREPARATION (.1) | 4.30 | $242.00 | $1,040.60 |
| Stephenie Kjontvedt | 7/28/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | UPDATE SOLICITATION GRID WITH PLAN DEFINITIONS (3.1) ADD CLAIM IDENTIFIERS TO CERTAIN CLAIMS FOR ACCURATE PLAN CLASSIFICATION (.5); CONFER WITH EPIQ TEAM REGARDING INDENTIFICATION OF INTEREST HOLDERS (.3); CONFER WITH EPIQ TEAM REGARDING CODING OF CLAIMS WITH CERTAIN OBJECTIONS AND HOW TO CODE THEM FOR SOLICITATION (1.0); REVIEW CLAIMS FOR CLASS IDENTIFICATION (2.6) | 7.50 | $242.00 | $1,815.00 |

| Matter Number: 495 | | | | | | | |
| Matter Description: BALLOTING/ SOLICITATION CONSULTATION | | | | | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Stephenie Kjontvedt | 7/29/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | PREPARE FOR AND ATTEND SOLICITATION STATUS MEETING WITH J.SULLIVAN (.9); CONTINUE UPDATES ON SOLICITATION GRID AND CLASS IDENTIFICATION (1.9); PROCESS UPDATES TO BOND FILE FOR CLASS IDENTIFICATION (2.2); REVIEW PLAN AND DISCLOSURE STATEMENT FOR PLAN CLASS DEFINITIONS AND IDENTIFICATION (1.7) | 6.70 | $242.00 | $1,621.40 |
| Stephenie Kjontvedt | 7/30/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | REVIEW AND COMMENT ON PRELIMINARY PLAN CLASS REPORTS (4.3); UPDATE BOND FILE WITH PLAN CLASSES FOR EACH CUSIP (1.6); UPDATE SOLICITATION GRID AND CIRCULATE SAME (1.4) | 7.30 | $242.00 | $1,766.60 |
| Stephenie Kjontvedt | 7/31/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | REVIEW AND AUDIT BOND FILE FOR OBLIGOR, GUARANTEE AND DEFICIENCY PLAN CLASSES, FORWARD SAME TO T.MOHAN FOR REVIEW AND COMMENTS (2.9); EXCHANGE COMMUNICATIONS WITH M.LEFAN REGARDING BONDS PARTIALLY HELD IN CUSTODY ACCOUNTS (.3); CONFER WITH VARIOUS INTERNAL TEAM MEMBERS REGARDING TASKS RELATED TO PLAN CLASSIFICATION (.6); REVIEW CLAIMS FOR CATEGORY CODES AND PLAN CLASSIFICATION (3.2) | 7.00 | $242.00 | $1,694.00 |

| Matter Number: 495 | | | | | | | |
| Matter Description: BALLOTING/ SOLICITATION CONSULTATION | | | | | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Jane Sullivan | 7/10/2015 | Practice Director | 495 Balloting/Solicitation Consultation | MEETING WITH S KJONTVEDT TO DISCUSS COMMENTS TO DISCLOSURE STATEMENT ORDER AND EXHIBITS (.5); REVIEW AND REVISE EMAIL WITH COMMENTS TO T MOHAN (.8) | 1.30 | $385.00 | $500.50 |
| Jane Sullivan | 7/14/2015 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH S KJONTVEDT AND J ARENA REGARDING BUDGETING. | 0.50 | $385.00 | $192.50 |
| Jane Sullivan | 7/22/2015 | Practice Director | 495 Balloting/Solicitation Consultation | ADDITIONAL REVIEW OF DRAFT ORDER; FURTHER COMMENT REGARDING ORDER LANGUAGE TO T MOHAN. | 0.50 | $385.00 | $192.50 |
| Jane Sullivan | 7/29/2015 | Practice Director | 495 Balloting/Solicitation Consultation | REVIEW EFH PLAN CLASS REPORT AND STATUS WITH S KJONTVEDT. | 1.00 | $385.00 | $385.00 |
| Jane Sullivan | 7/30/2015 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH S KJONTVEDT REGARDING PLAN CLASSES AND STATUS. | 0.50 | $385.00 | $192.50 |
| Thomas Vazquez | 7/27/2015 | Admin. Support I | 495 Balloting/Solicitation Consultation | DISCUSS SOLICITATION BALLOT PARAMETERS | 0.10 | $35.00 | $3.50 |
| Joseph Arena | 7/24/2015 | Senior Consultant I | 495 Balloting/Solicitation Consultation | PARTICIPATE IN INTERNAL CONFERENCE CALL TO DISCUSS SOLICITATION PREPARATIONS | 0.90 | $176.00 | $158.40 |
| Joseph Arena | 7/27/2015 | Senior Consultant I | 495 Balloting/Solicitation Consultation | PARTICIPATE IN INTERNAL MEETING TO DISCUSS SOLICITATION PREPARATION | 0.10 | $176.00 | $17.60 |
| Joseph Arena | 7/29/2015 | Senior Consultant I | 495 Balloting/Solicitation Consultation | CONFER INTERNALLY REGARDING REVIEW OF PRELIMINARY PLAN CLASS REPORTS | 0.50 | $176.00 | $88.00 |

| | Matter Number: 495 | | | | | | |
| | Matter Description: BALLOTING/ SOLICITATION CONSULTATION | | | | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| John Chau | 7/23/2015 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW PLAN AND DISCLOSURE STATEMENT; DRAFT AND PREPARE SOLICITATION PLAN CLASS ASSIGNMENT BREAKDOWN | 3.70 | $83.00 | $307.10 |
| John Chau | 7/24/2015 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | PARTICIPATE IN INTERNAL CONFERENCE CALL IN PREPARATION FOR GENERATING SOLICITATION PLAN CLASS ASSIGNMENTS | 0.70 | $83.00 | $58.10 |
| John Chau | 7/24/2015 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW AND UPDATE SOLICITATION PLAN CLASS ASSIGNMENT BREAKDOWN | 2.50 | $83.00 | $207.50 |
| John Chau | 7/27/2015 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | INTERNAL MEETING TO DISCUSS UPCOMING SOLICITATION | 0.10 | $83.00 | $8.30 |
| John Chau | 7/27/2015 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW AND VERIFY CLAIMS IN PREPARATION FOR PREPARING SOLICITATION PLAN CLASS ASSIGNMENTS | 2.00 | $83.00 | $166.00 |
| John Chau | 7/28/2015 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW AND VERIFY CLAIMS IN PREPARATION FOR PREPARING SOLICITATION PLAN CLASS ASSIGNMENTS | 3.00 | $83.00 | $249.00 |
| John Chau | 7/29/2015 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW AND VERIFY CLAIMS IN PREPARATION FOR SOLICITATION PLAN CLASS ASSIGNMENTS | 1.90 | $83.00 | $157.70 |
| John Chau | 7/30/2015 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW AND VERIFY CLAIMS IN PREPARATION FOR PREPARING SOLICITATION PLAN CLASS ASSIGNMENTS | 2.50 | $83.00 | $207.50 |

| | | | | Matter Number: 495 | | | |
| | | | | Matter Description: BALLOTING/ SOLICITATION CONSULTATION | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| John Chau | 7/31/2015 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW AND VERIFY CLAIMS IN PREPARATION FOR PREPARING SOLICITATION PLAN CLASS ASSIGNMENTS | 2.80 | $83.00 | $232.40 |
| Stephenie Kjontvedt | 8/3/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | REVIEW AND RESPOND TO M.LEFAN EMAIL REGARDING BALANCE DIFFERENCES ON DTC FILES (.6);  PREPARE FOR AND ATTEND CALL WITH B.TUTTLE, J.ERENHOFER AND OTHERS REGARDING PLAN CLASSES AND SOLICITATION (.7); UPDATE CATEGORY CODES ON CERTAIN CLAIMS AND CONFER INTERNALLY REGARDING PRODUCING UPDATED PLAN CLASS REPORTS (.6) | 1.90 | $242.00 | $459.80 |
| Joseph Arena | 8/3/2015 | Senior Consultant I | 495 Balloting/Solicitation Consultation | AUDIT OUTSTANDING PRINCIPAL BALANCES OF CERTAIN CUSIP AT DTC | 0.20 | $176.00 | $35.20 |

| Matter Number: 495 | | | | | | | |
| Matter Description: BALLOTING/ SOLICITATION CONSULTATION | | | | | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Stephenie Kjontvedt | 8/4/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | CALL WITH A.ALVES AT SEWARD KISSEL REGARDING LENDER DATA NEEDED FOR SOLICITATION (.3);  CALL WITH M.LEFAN REGARDING DEBT BALANCES AND DISCREPANCY WITH DTC BALANCES (.1); CALL WITH T.MOHAN REGARDING POSSIBLE MODIFICATION TO RECORD DATE AND TIMING FOR SOLICITATION, DISCUSS SAME WITH EPIQ TEAM (.7); CONFER WITH EPIQ SOLICITATION TEAM REGARDING, DTC REPORTS, POSSIBLE NEW RECORD DATE, SOLICITATION TIMING AND PLAN CLASS STATUS (.7); REVIEW NEWLY FILED SECOND AMENDED PLAN (1.4) | 2.80 | $242.00 | $677.60 |
| Joseph Arena | 8/4/2015 | Senior Consultant I | 495 Balloting/Solicitation Consultation | REVIEW AMENDED PLAN REDLINE FOR CHANGES THAT MAY AFFECT VOTING RULES(1.3); REVIEW PLAN AND VOTING RULES IN PREPARATION FOR SOLICITATION SERVICE (1.0) | 2.30 | $176.00 | $404.80 |
| John Chau | 8/4/2015 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW AMENDED PLAN(1.0); REVIEW AND VERIFY CLAIMS IN PREPARATION FOR PREPARING SOLICITATION PLAN CLASS ASSIGNMENTS (1.0) | 2.00 | $83.00 | $166.00 |

| Matter Number: 495 |
| :---: |
| Matter Description: BALLOTING/ SOLICITATION CONSULTATION |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Stephenie Kjontvedt | 8/5/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH J.SULLIVAN AND EPIQ TEAM MEMBERS, BROADRIDGE, AND T.MOHAN REGARDING RECORD DATE, IN PARTICULAR WHAT SPECIFIC DATE SINCE TIMING FALLS ON A WEEKEND (1.1);  REVIEW CUSIP FILE FOR RECORD DATE SET UP WITH BROADRIDE AND CONFER WITH J.ARENA REGARDING SAME (.8); REVIEW NEWLY FILED PLAN AND UPDATE SOLICITATION GRID WITH ADDITIONAL OR REVISED DEFINITIONS AND PLAN CLASS INFORMATION (3.2) | 5.10 | $242.00 | $1,234.20 |
| Thomas Vazquez | 8/5/2015 | Admin. Support I | 495 Balloting/Solicitation Consultation | PREPARE PUBLIC SECURITIES VOTING DATABASE IN PREPARATION FOR SOLICITATION | 1.00 | $35.00 | $35.00 |
| Joseph Arena | 8/5/2015 | Senior Consultant I | 495 Balloting/Solicitation Consultation | CONFER INTERNALLY REGARDING VOTING RECORD DATE PREPARATION (0.5); CONFER WITH BROADRIDGE REGARDING WEEKEND RECORD DATES (0.5); SET UP JOBS WITH NOMINEE AGENTS WITH 8/7/15 RECORD DATE (0.5) | 1.50 | $176.00 | $264.00 |
| John Chau | 8/5/2015 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW AND VERIFY CLAIMS IN PREPARATION FOR PREPARING SOLICITATION PLAN CLASS ASSIGNMENTS | 3.00 | $83.00 | $249.00 |

| | | | | | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Matter Number: 495 | | | | | | | |

| | Matter Number: 495 | | | | | | |
|---|---|---|---|---|---|---|---|
| | Matter Description: BALLOTING/ SOLICITATION CONSULTATION | | | | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Stephenie Kjontvedt | 8/6/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | REVIEW AND FORMAT DRAFT PLAN CLASS REPORTS, INCLUDING CORRESPONDING CLAIMS REVIEW AND EXCHANGE OF COMMUNICATIONS WITH DATA SERVICES (4.2); DRAFT LIST OF OUTSTANDING PLAN CLASS ISSUES AND CONFER WITH K.MAILLOUX REGARDING SAME (1.4); FORWARD DRAFT PLAN CLASS REPORTS TO E.ERENHOFER AND P.KINEALY AND EPIQ TEAM FOR REVIEW (.2) | 5.80 | $242.00 | $1,403.60 |
| Jane Sullivan | 8/6/2015 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH J KATCHADURIAN REGARDING SOLICITATION OVERVIEW AND WITH S KJONTVEDT REGARDING SAME. | 0.50 | $385.00 | $192.50 |
| Joseph Arena | 8/6/2015 | Senior Consultant I | 495 Balloting/Solicitation Consultation | REVIEW DRAFT PLAN CLASS REPORTS IN PREPARATION FOR SOLICITATION SERVICE (0.5); CONFIRM DETAILS OF JOB SETUP FOR PUBLIC SECURITIIES MAILINGS WITH BROADRIDGE (0.3) | 0.80 | $176.00 | $140.80 |
| John Chau | 8/6/2015 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW AND VERIFY CLAIMS IN PREPARATION FOR PREPARING SOLICITATION PLAN CLASS ASSIGNMENTS | 3.00 | $83.00 | $249.00 |

| | Matter Number: 495 | | | | | | |
|---|---|---|---|---|---|---|---|
| | Matter Description: BALLOTING/ SOLICITATION CONSULTATION | | | | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
| Stephenie Kjontvedt | 8/7/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH T.MOHAN REGARDING VOTING RECORD DATE AND  EXCHANGE COMMUNICATIONS WITH A.ALVES REGARDING VOTING RECORD DATE FOR HER CLIENTS, THE FIRST LIEN CLAIMANTS (.3); PREPARATION OF DRAFT OVERVIEW FOR SOLICITATION(2.6) | 2.90 | $242.00 | $701.80 |
| Jane Sullivan | 8/7/2015 | Practice Director | 495 Balloting/Solicitation Consultation | PREPARE BRIEF OUTLINE OF SOLICITATION OVERVIEW AND CONFER WITH S KJONTVEDT REGARDING SAME. | 0.50 | $385.00 | $192.50 |
| Jane Sullivan | 8/8/2015 | Practice Director | 495 Balloting/Solicitation Consultation | PREPARE SOLICITATION OVERVIEW. | 2.50 | $385.00 | $962.50 |
| Jane Sullivan | 8/9/2015 | Practice Director | 495 Balloting/Solicitation Consultation | FINALIZE DRAFT SOLICITATION OVERVIEW FOR INTERNAL REVIEW BY P CORRIE, J KATCHADURIAN, S KJONTVEDT, AND B TUTTLE. | 2.50 | $385.00 | $962.50 |
| Stephenie Kjontvedt | 8/10/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | DRAFT SECTION OF SOLICITATION PRESENTATION AND CONFER WITH J.SULLIVAN REGARDING SAME (1.8); RESPOND TO VARIOUS INTERNAL ISSUES REGARDING PREPARATION OF PLAN CLASS REPORTS (.9); MEET WITH SOLICITATION GROUP TEAM TO DISCUSS PROPOSED SOLICITATION SCHEDULE (.5) | 3.20 | $242.00 | $774.40 |
| Jane Sullivan | 8/10/2015 | Practice Director | 495 Balloting/Solicitation Consultation | REVISIONS TO PRESENTATION OUTLINE BASED ON INTERNAL FEEDBACK (2.5); CONFER WITH S KJONTVEDT REGARDING SAME (0.5) | 3.00 | $385.00 | $1,155.00 |

| | | | Matter Number: 495 | | | | |
|---|---|---|---|---|---|---|---|
| | | | Matter Description: BALLOTING/ SOLICITATION CONSULTATION | | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
| Jane Sullivan | 8/10/2015 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH C HUSNICK REGARDING TIMING (0.3); CONFER WITH TEAM REGARDING SAME AND RESPOND TO C HUSNICK VIA EMAIL WITH EXACT TIMEFRAMES (0.7) | 1.00 | $385.00 | $385.00 |
| Thomas Vazquez | 8/10/2015 | Admin. Support I | 495 Balloting/Solicitation Consultation | UPDATE TABULATION DATABASE WITH PUBLIC SECURITIES INFORMATION IN PREPARATION FOR SOLICITATION | 3.00 | $35.00 | $105.00 |
| Joseph Arena | 8/10/2015 | Senior Consultant I | 495 Balloting/Solicitation Consultation | PARTICIPATE IN MEETING TO DISCUSS PREPARATION AND TIMING FOR SOLICITATION SERVICE | 0.50 | $176.00 | $88.00 |
| John Chau | 8/10/2015 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | INTERNAL MEETING TO DISCUSS UPCOMING SOLICITATION TIMEFRAME | 0.50 | $83.00 | $41.50 |
| Stephenie Kjontvedt | 8/11/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | REVIEW PLAN AND DISCLOSURE STATEMENT FILED AUGUST 10, 2015 AND UPDATE SOLICITATION GRID (2.3); DISCUSS SOLICITATION OVERVIEW WITH J.SULLIVAN (.4); EXCHANGE COMMUNICATIONS WITH P.KINEALY AND K.MAILLOX REGARDING ASBESTOS SCHEDULED CREDITORS (.2) | 2.90 | $242.00 | $701.80 |
| Jane Sullivan | 8/11/2015 | Practice Director | 495 Balloting/Solicitation Consultation | CIRCULATE AND FINALIZE PRESENTATION (0.5); CONFER WITH TEAM AND SEND TO A&M AND KIRKLAND FOR REVIEW (0.5); CONFER WITH T MOHAN VIA EMAIL AND PREPARE UPDATES (0.5). | 1.50 | $385.00 | $577.50 |
| Thomas Vazquez | 8/11/2015 | Admin. Support I | 495 Balloting/Solicitation Consultation | UPDATE TABULATION DATABASE WITH PUBLIC SECURITIES INFORMATION IN PREPARATION FOR SOLICITATION | 3.00 | $35.00 | $105.00 |

| Matter Number: 495 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Matter Description: BALLOTING/ SOLICITATION CONSULTATION | | | | | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
| John Chau | 8/11/2015 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW THIRD AMENDED PLAN (0.8); REVIEW, UPDATE, AND VERIFY CLAIMS IN PREPARATION FOR PREPARING SOLICITATION PLAN CLASS ASSIGNMENTS (2.9) | 3.70 | $83.00 | $307.10 |
| Thomas Vazquez | 8/12/2015 | Admin. Support I | 495 Balloting/Solicitation Consultation | UPDATE TABULATION DATABASE WITH PUBLIC SECURITIES INFORMATION IN PREPARATION FOR SOLICITATION | 4.40 | $35.00 | $154.00 |
| Stephenie Kjontvedt | 8/12/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | REVIEW UPDATED PLAN AND DISCLOSURE STATEMENT AND UPDATE SOLICITATION MAILING GRID REGARDING SAME (2.4): EXCHANGE COMMUNICATIONS WITH EPIQ TEAM MEMBERS REGARDING CLAIM UPDATES (.5) | 2.90 | $242.00 | $701.80 |
| Joseph Arena | 8/12/2015 | Senior Consultant I | 495 Balloting/Solicitation Consultation | CONFER INTERNALLY REGARDING BROADRIDGE JOB SETUP FOR SOLICITATION SERVICE (0.5); REVIEW COURT DOCKET CASE UPDATES RELATED TO SOLICITATION SERVICE (0.5); REVIEW PLAN DOCUMENTS IN PREPARATION FOR SOLICITATION SERVICE (0.5) | 1.50 | $176.00 | $264.00 |
| John Chau | 8/12/2015 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW, UPDATE, AND VERIFY CLAIMS IN PREPARATION FOR PREPARING SOLICITATION PLAN CLASS ASSIGNMENTS | 1.30 | $83.00 | $107.90 |

| | Matter Number: 495 | | | | | | |
|---|---|---|---|---|---|---|---|
| | Matter Description: BALLOTING/ SOLICITATION CONSULTATION | | | | | | |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY BILLING RATE** | **COMPENSATION** |
| Stephenie Kjontvedt | 8/13/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | CONFER WITH EPIQ TEAM REGARDING STATUS OF CLAIM UPDATES AND ISSUES TO PLAN CLASS REPORTS (1.8); EXCHANGE COMMUNICATIONS WITH M.LEFAN AND WITH D.ROEMLEIN REGARDING DTC LISTS FOR BONDS AND POLLUTION CONTROL BONDS (1.4); CONFER WITH J.CHAU REGARDING PREPARATION OF DETAIL AND OVERVIEW FOR SOLICITATION PACKAGE MEMO (.2) | 3.40 | $242.00 | $822.80 |
| Jane Sullivan | 8/13/2015 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH S KJONTVEDT REGARDING PRESENTATION (.2); REVIEW DTC LETTER DRAFT AND CONFER WITH S KJONTVEDT (.2) | 0.40 | $385.00 | $154.00 |
| Thomas Vazquez | 8/13/2015 | Admin. Support I | 495 Balloting/Solicitation Consultation | UPDATE TABULATION DATABASE WITH PUBLIC SECURITIES INFORMATION IN PREPARATION FOR SOLICITATION | 2.50 | $35.00 | $87.50 |
| John Chau | 8/13/2015 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | PREPARE, DRAFT, AND REVIEW SECURITIES LISTING REQUEST LETTER IN PREPARATION FOR SOLICITATION MAILING | 0.90 | $83.00 | $74.70 |
| John Chau | 8/13/2015 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | PREPARE SOLICITATION MAIL, PRINT, & PACKAGE BREAKDOWN GRIDS & MEMORANDUM | 2.30 | $83.00 | $190.90 |

| | | | Matter Number: 495 | | | | |
| | | | Matter Description: BALLOTING/ SOLICITATION CONSULTATION | | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Stephenie Kjontvedt | 8/14/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH M.LEFAN AND EPIQ TEAM REGARDING INDENTURES FOR PCRB BONDS AND REVIEW SAME FOR REQUIRED INFORMATON (2.1); REVISE AND EDIT EMAIL FOR POLLUTION CONTROL BONDS  REQUEST TO DTC (.6); RESEARCH FILES AND WEB FOR BOND TRUSTEE  DOCUMENTATION (1.2); REVIEW UPDATED INFORMATION FROM ALVAREZ AND EXCHANGE COMMUNICATIONS WITH EPIQ TEAM MEMBERS REGARDING SOLICITATION UPDATES (1.1); UPDATE BOND FILE WITH CLASS INFORMATION FROM THIRD AMENDED PLAN (.6); REVIEW DOCKET FOR INFORMATION ON DISCLOSURE STATEMENT HEARING AND UPDATE INTERNAL CALENDAR REGARDING SAME (.2) | 5.80 | $242.00 | $1,403.60 |
| Joseph Arena | 8/14/2015 | Senior Consultant I | 495 Balloting/Solicitation Consultation | CONFER INTERNALLY AND WITH R. GRAVES AT DTC REGARDING REQUIREMENTS FOR PARTICIPANT LISTING REQUEST SUBMITTED BY TRUSTEE (0.6); REVIEW SUPPORTING DOCUMENTATION FOR DTC PARTICIPANT LISTING REPORTS REQUEST (2.7) | 3.30 | $176.00 | $580.80 |

| Matter Number: 495 | | | | | | | |
| Matter Description: BALLOTING/ SOLICITATION CONSULTATION | | | | | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Joseph Arena | 8/14/2015 | Senior Consultant I | 495 Balloting/Solicitation Consultation | RESEARCH SEC FILINGS FOR INFORMATION NAMING POLLUTION CONTROL REVENUE BOND TRUSTEE IN PREPARATION FOR DTC PARTICIPANT LISTING REUQEST SUBMISSION (1.0); REVIEW SUPPLEMENTAL INDENTURES PROVIDED BY M. LEFAN AT EFH (0.6) | 1.60 | $176.00 | $281.60 |
| John Chau | 8/14/2015 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW, UPDATE, AND VERIFY CLAIMS IN PREPARATION FOR PREPARING SOLICITATION PLAN CLASS ASSIGNMENTS | 2.00 | $83.00 | $166.00 |
| John Chau | 8/14/2015 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | SOLICITATION MAILING PREPARATION: PREPARE, REVIEW, AND VERIFY SUPPORT DOCUMENTATIONS FOR SECURITIES LISTING REQUEST LETTER | 3.00 | $83.00 | $249.00 |
| Stephenie Kjontvedt | 8/16/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | PREPARE DRAFT OUTLINE AND DETAIL OF SOLICITATION PACKAGES | 2.70 | $242.00 | $653.40 |
| Stephenie Kjontvedt | 8/17/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | RESPOND TO M.LEFAN REGARDING INDENTURE TRUSTEE BACK UP NEEDED AND PARTICIPANT LISTINGS FROM DTC; (.3); REVIEW AND COMMENT ON REVISIONS TO DRAFT OF SOLICITATION BASICS AND PACKAGE LISTINGS (.8); EXCHANGE COMMUNICATIONS WITH T.MOHAN AND J.SULLIVAN REGARGING TIMING TO FILE VOTING REPORT (.2); REVIEW UPDATED CLAIMS REPORT FOR PLAN CLASSIFICATION (.8); DOCKET REVIEW FOR ITEMS IMPACTING SOLICITATION (.3) | 2.40 | $242.00 | $580.80 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Matter Number: 495** | | | | | | | |
| **Matter Description: BALLOTING/ SOLICITATION CONSULTATION** | | | | | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Jane Sullivan | 8/17/2015 | Practice Director | 495 Balloting/Solicitation Consultation | PREPARATION OF PMO OUTLINE OVERVIEW (1.2); UPDATES TO PRESENTATION (2); CONFER WITH T MOHAN REGARDING OBJECTION AND TABULATION TIMING (.3) | 3.50 | $385.00 | $1,347.50 |
| Stephenie Kjontvedt | 8/18/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | ATTEND SOLICITATION GROUP MEETING TO DISCUSS UPDATED TIMING AND STATUS OF PREPARATION (.2); REVIEW UPDATED CLAIMS REPORT FOR SOLICITATION RELATED CATEGORIES (1.4); PREPARATION OF SOLICITATION AND PACKAGE OVERVIEW FOR PRESENTATION TO COMPANY (3.3); DOCKET REVIEW FOR SOLICITATION RELATED UPDATES (.1); CONFER WITH DATA SERVICES REGARDING CLAIM UPDATES AND RUNNING UPDATED PLAN CLASS REPORTS (.5); CONFER WITH J.SULLIVAN REGARDING GENERAL CASE INFORMATION RELATED TO SOLICITATION AND SERVICE OF SOLICITATION DOCUMENTS (.4) | 5.90 | $242.00 | $1,427.80 |
| Jane Sullivan | 8/18/2015 | Practice Director | 495 Balloting/Solicitation Consultation | REVISIONS TO PMO OUTLINE PLUS 2 CHARTS, AND CONFER WITH J EHRENHOFER REGARDING SAME | 2.00 | $385.00 | $770.00 |
| Joseph Arena | 8/18/2015 | Senior Consultant I | 495 Balloting/Solicitation Consultation | CONFER INTERNALLY REGARDING JOB SETUP WITH BROADRIDGE IN PREPARATION FOR SOLICITATION SERVICE ON PUBLIC SECURITIES | 0.10 | $176.00 | $17.60 |

| | Matter Number: 495 | | | | | | |
|---|---|---|---|---|---|---|---|
| | Matter Description: BALLOTING/ SOLICITATION CONSULTATION | | | | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
| Joseph Arena | 8/18/2015 | Senior Consultant I | 495 Balloting/Solicitation Consultation | PREPARATION OF SOLICITATION AND PACKAGE OVERVIEW FOR PRESENTATION TO COMPANY | 1.30 | $176.00 | $228.80 |
| John Chau | 8/18/2015 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | INTERNAL MEETING TO DISCUSS UPCOMING SOLICITATION | 0.20 | $83.00 | $16.60 |
| Stephenie Kjontvedt | 8/19/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | REVIEW UPDATES TO PRESENTATION AND DISCUSS SAME WITH J.SULLIVAN (.4); REVIEW INFORMATON ON ASBESTOS CLAIMS, UNMANIFESTED AND THE CUD SCHEDULED CLAIMS, EXCHANGE COMMUNICATIONS WITH T.MOHAN AND WITHE E.GRIER REGARDING TREATEMENT IN SOLICITATION MAILING (1.4); CONFER WITH TEAM MEMBERS REGARDING STATUS OF UPDATES AND DRAFT PLAN CLASS REPORTS (.6); REVIEW DOCUMENTS FOR INFORMATION ON PLAN SUPPLEMENT (1.2); ATTEND EFH PMO MEETING FOR SOLICITATION PRESENTATION FROM J.SULLIVAN (.9) | 4.50 | $242.00 | $1,089.00 |
| Jane Sullivan | 8/19/2015 | Practice Director | 495 Balloting/Solicitation Consultation | PREPARATION FOR SOLICITATION OVERVIEW CALL (1.4); REVIEW OF REVISED PRESENTATION (.3); TELEPHONE CONFERENCE WITH J STEGENGA AND J EHRENHOFER, A&M (.4); TELEPHONE CONFERENCE, INCLUDING PMO PRESENTATION (.9) | 3.00 | $385.00 | $1,155.00 |

| Matter Number: 495 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Matter Description: BALLOTING/ SOLICITATION CONSULTATION | | | | | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
| Joseph Arena | 8/19/2015 | Senior Consultant I | 495 Balloting/Solicitation Consultation | CONFER INTERNALLY REGARDING TOTAL CREDITOR COUNT (0.2); CONFER WITH DTC REGARDING PARTICIPANT LISTING REQUEST PROCEDURES (0.2) | 0.40 | $176.00 | $70.40 |
| Stephenie Kjontvedt | 8/20/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH EPIQ TEAM REGARDING UNMANIFESTED ASBESTOS CLAIMS AND TREATMENT FOR SOLICIATION (.4); REVIEW PLAN DOCUMENTS FOR INFORMATION ON FILING OF PLAN SUPPLEMENT AND NOTICE ON SAME (1.6); EXCHANGE COMMUNICATIONS WITH EPIQ TEAM AND M.FRANK REGARDING ASSUMPTION OR REJECTION OF EXECUTORY CONTRACTS AND TIMING FOR REPORTS AND NOTICES ON SAME (1.4); REVIEW EMAIL FROM M.LEFAN REGARDNG DTC LISTS AND SUPPORT DOCUMENTATION FOR SAME (.1) | 3.50 | $242.00 | $847.00 |

| | | | | |
|---|---|---|---|---|
| **Matter Number: 495** | | | | |
| **Matter Description: BALLOTING/ SOLICITATION CONSULTATION** | | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Stephenie Kjontvedt | 8/21/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | PREPARE SAMPLE MATERIALS FOR SOLICITATION PRESENTATION AND FORWARD SAME TO J.ERHENHOFER (.6); MODIFY GENERAL UNSECURED CLAIMS BALLOT AND FORWARD SAME TO T.MOHAN (.5); DISCUSS VOTING PROCESS AND COMBINATION BALLOT FOR GENERAL UNSECURED CLAIMS WITH J.SULLIVAN AND OTHERS  (1.1); EXCHANGE COMMUNICATIONS WITH K.MAILLOUX AND WITH M.FRANK REGARDING ASSUMPTION AND REJECTION OF EXECUTORY CONTRACTS (.6) | 2.80 | $242.00 | $677.60 |
| Jane Sullivan | 8/21/2015 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH S KJONTVEDT, B MARSTON, AND T MOHAN REGARDING BALLOT FOR GENERAL UNSECURED CLAIMS WITH MULTIPLE DEBTORS (1.2); CONFER WITH S KJONTVEDT REGARDING SAMPLES FOR J EHRENHOFER FOR LONGER PRESENTATIONS NEXT WEEK (.2) | 1.40 | $385.00 | $539.00 |
| Stephenie Kjontvedt | 8/24/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | PROVIDE DATA SERVICES WITH CASE UPDATE AND SOLICITATION TIMING AND DISCUSS PLAN CLASS REPORTING AND BALLOT AGGREGATION (.6);  EXCHANGE COMMUNICATIONS WITH M.LEFAN REGARDING ADDITIONAL DOCUMENTATION NEEDED FOR DTC REQUEST (.2) | 0.80 | $242.00 | $193.60 |

| | Matter Number: 495 | | | | | | |
| | Matter Description: BALLOTING/ SOLICITATION CONSULTATION | | | | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Stephenie Kjontvedt | 8/25/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | REVIEW CURRENT DECK FOR PRESENTATION AND ATTEND PRELIMINARY PRESENTATION CALL WITH J.SULLIVAN AND J.EHRENHOFER (.6); ATTEND SOLICITATION OVERVIEW CALL WITH THE COMPANY AND J.SULLIVAN (1.0); RESPOND TO B.TUTTLE REQUEST FOR LAST-PRODUCED PLAN CLASS REPORT (.1); GENERAL FOLLOW-UP WITH DATA SERVICES AND CASE MANAGEMENT REGARDING OUTSTANDING ISSUES TO PRODUCE PLAN CLASS REPORTS (.3);REVIEW CLAIMS REGARDING VOTER/PLAN CLASSIFICATION (1.2); EXCHANGE COMMUNICATIONS WITH T.MOHAN REGARDING DATES AND TIMING FOR CONFIRMATION, AND BALLOT FORMS FOR CLASS C5 (.2); EXCHANGE COMMUNICATIONS WITH EPIQ TEAM REGARDING CALL CENTER INQUIRIES (.5) | 3.90 | $242.00 | $943.80 |
| Jane Sullivan | 8/25/2015 | Practice Director | 495 Balloting/Solicitation Consultation | TELEPHONE CONFERENCE WITH J EHRENHOFER, A&M (.4); PROVIDE PRESENTATION REGARDING SOLICITATION ON PMO CALL (1.1); RELATED REVIEW AND PREPARATION (.5) | 2.00 | $385.00 | $770.00 |
| John Chau | 8/25/2015 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | SOLICITATION MAILING PREPARATION: PREPARE, REVIEW, AND VERIFY SUPPORT DOCUMENTATIONS FOR SECURITIES LISTING REQUEST LETTER | 1.50 | $83.00 | $124.50 |

| | Matter Number: 495 | | | | | | |
|---|---|---|---|---|---|---|---|
| | Matter Description: BALLOTING/ SOLICITATION CONSULTATION | | | | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
| Stephenie Kjontvedt | 8/26/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | GENERAL DOCKET REVIEW FOR ITEMS IMPACTING SOLICITATON (.1); CALL WITH T.MOHAN REGARDING CLASS C5 BALLOTS AND ANY UPDATES TO THE SOLICITATION AND CONFIRMATION SCHEDULE (.1); CONFER WITH B.MARSTON AND WITH K.MAILLOUX REGARDING UNMANIFESTED CLAIMS DOCKETING AND VOTING (.3); REVIEW CALL CENTER RECORDING REGARDING DISCLOSURE STATEMENT INQUIRY (.2); FOLLOW-UP WITH DATA SERVICES REGARDING STATUS OF PLAN CLASS REPORTS (.5); EMAIL TO J.EHRENHOFER REGARDING UPDATES TO SOLICIATION OVERVIEW PRESENTATION (.2) | 1.40 | $242.00 | $338.80 |
| Jane Sullivan | 8/26/2015 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH S KJONTVEDTS REGARDING NEEDED UPDATES TO THE SOLICITATION PRESENTATION FOR THURSDAY'S PMO MEETING. | 0.20 | $385.00 | $77.00 |
| Joseph Arena | 8/26/2015 | Senior Consultant I | 495 Balloting/Solicitation Consultation | RESEARCH ADDITIONAL DOCUMENTATION DETAILING DEBTOR ENTITIES IN RESPONSE TO REQUEST FROM DTC IN CONNECTION WITH SECURITY POSITION REPORT REQUEST | 1.10 | $176.00 | $193.60 |
| John Chau | 8/26/2015 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | SOLICITATION MAILING PREPARATION: SECURITIES LISTING REQUEST LETTER FOLLOW UP | 0.50 | $83.00 | $41.50 |

| Matter Number: 495 | | | | | | | |
| Matter Description: BALLOTING/ SOLICITATION CONSULTATION | | | | | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Stephenie Kjontvedt | 8/27/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | CALL WITH J.EHRENHOFER AND J.SULLIVAN IN PREPARATION FOR SOLICITATION OVERVIEW CALL (.3);  ATTEND SOLICITATION OVERVIEW CALL WITH THE COMPANY AND J.SULLIVAN (1.1); DRAFT LIST OF QUESTIONS ON SOLICIATION FOR DISCUSSION WITH COUNSEL, AND CONFER WITH DATA SERVICES REGARDING PRODUCTION OF UPDATE PLAN CLASS REPORTS (1.6); DOCKET REVIEW (.1) | 3.10 | $242.00 | $750.20 |
| Jane Sullivan | 8/27/2015 | Practice Director | 495 Balloting/Solicitation Consultation | TELEPHONE CONFERENCE WITH J EHRENHOFER, A&M (.4); PROVIDE PRESENTATION REGARDING SOLICITATION ON PMO CALL (1.1); RELATED REVIEW AND PREPARATION (.5) | 2.00 | $385.00 | $770.00 |
| Joseph Arena | 8/27/2015 | Senior Consultant I | 495 Balloting/Solicitation Consultation | CONFER INTERNALLY REGARDING CALL CENTER RESPONSE TO DISCLOSURE STATEMENT INQUIRIES | 0.30 | $176.00 | $52.80 |

| Matter Number: 495 | | | | | | | |
| Matter Description: BALLOTING/ SOLICITATION CONSULTATION | | | | | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|------|------|----------|--------------------|--------|--------------|---------------------|--------------|
| Stephenie Kjontvedt | 8/28/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | REVIEW PLAN CLASS REPORTS AND RELATED CLAIMS (4.9) EXCHANGE COMMUNICATIONS WITH T.MOHAN REGARDING PROPOSED CLASS C5 BALLOTS AND INFORMATION ON SAME AND DESCRIPTIONS OF SOLICITATION PACKAGES IN THE PROPOSED ORDER (.8); EXCHANGE COMMUNICATIONS WITH EPIQ TEAM REGARDING ADDITIONAL CLAIM CATEGORY CODES AND PLAN CLASSIFICATION (.6); REVIEW CONTINGENT AND UNLIQUIDATED CLAIMS FOR UPDATED VOTING AMOUNT AND DISCUSS SAME WITH EPIQ TEAM (.7) | 7.00 | $242.00 | $1,694.00 |
| Jane Sullivan | 8/28/2015 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH J EHRENHOFER, A&M, REGARDING TUESDAY PMO MEETING (.2); CONFER WITH S KJONTVEDT REGARDING TIMING AND LANGUAGE (.6) | 0.80 | $385.00 | $308.00 |
| Joseph Arena | 8/28/2015 | Senior Consultant I | 495 Balloting/Solicitation Consultation | REVIEW PRELIMINARY PLAN CLASS REPORTS AND COMMENTS PROVIDED BY DATA SERVICES TEAM. | 1.40 | $176.00 | $246.40 |
| John Chau | 8/28/2015 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW, UPDATE, AND VERIFY CLAIMS IN PREPARATION FOR PREPARING SOLICITATION PLAN CLASS ASSIGNMENTS | 2.50 | $83.00 | $207.50 |
| John Chau | 8/28/2015 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | SOLICITATION MAILING PREPARATION: SECURITIES LISTING REQUEST LETTER FOLLOW UP | 0.70 | $83.00 | $58.10 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Matter Number: 495**<br>**Matter Description: BALLOTING/ SOLICITATION CONSULTATION** | | | | | | | |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY BILLING RATE** | **COMPENSATION** |
| Stephenie Kjontvedt | 8/31/2015 | Senior Consultant III | 495 Balloting/Solicitation Consultation | RESPOND TO J.EHENHOFER INQUIRY ON RECORD DATE TIMING (.1); EXCHANGE COMMUNICATIONS WITH EPIQ TEAM REGARDING BUSINESS REPLY ENVELOPE FOR BALLOTS AND SET UP FOR SAME (.5); REVIEW RECORDS FOR T.MOHAN FOR DELAWARE CASES AND SOLICITATION TIMING FOR CLAIM OBJECTIONS AND 3018 MOTIONS (.5): REVIEW SOLICITATION DATES ON CHART PROVIDED BY J.EHRENHOFER AND DISCUSS SAME WITH J.SULLIVAN (.4); EXCHANGE COMMUNICATIONS WITH T.MOHAN REGARDING SERVICE OF SOLICIATION MATERIALS TO INTERCOMPANY INTERESTS AND REVIEW SAME WITH EPIQ TEAM (.5) ;CALL WITH PRODUCTION REGARDING PRINTING SCHEDULE AND CURRENT TIMING FOR SOLICITATION (.1) | 2.10 | $242.00 | $508.20 |
| John Chau | 8/31/2015 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | SOLICITATION MAILING PREPARATION: PREPARE, REVIEW, AND VERIFY SUPPORT DOCUMENTATIONS FOR SECURITIES LISTING REQUEST LETTER | 0.80 | $83.00 | $66.40 |
| John Chau | 8/31/2015 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | RESEARCH DELAWARE CASES WITH EXCLUDED INTERCOMPANY INTEREST SERVICE FOR T.MOHAN | 0.80 | $83.00 | $66.40 |
| **TOTAL** | | | | | **326.10** | | **$68,621.90** |

| Matter Number: 642 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Matter Description: FEE APPLICATION PREP AND RELATED ISSUES | | | | | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
| Kathryn Mailloux | 5/6/2015 | Senior Consultant III | 642 Fee Application Prep and Related Issues | REVIEW FEE APPLICATIONS COVERING SECOND INTERIM FEE PERIOD AND COORDINATE FILING OF SAME | 2.80 | $242.00 | $677.60 |
| J. Helen Cook | 5/11/2015 | Senior Consultant III | 642 Fee Application Prep and Related Issues | REVIEW CORRESPONDENCE RE JUNE 2015 BUDGET REQUEST AND FOLLOW UP RE SAME (0.3); CORRESPONDENCE TO/FROM EDS AND PHONE CALL WITH D. DETERS RE SAME (0.2) | 0.50 | $242.00 | $121.00 |
| J. Helen Cook | 5/20/2015 | Senior Consultant III | 642 Fee Application Prep and Related Issues | PREPARATION OF EPIQ APRIL FEE APPLICATION. | 3.50 | $242.00 | $847.00 |
| J. Helen Cook | 5/27/2015 | Senior Consultant III | 642 Fee Application Prep and Related Issues | PREPARATION OF MARCH 2015 FEE APPLICATION. | 3.00 | $242.00 | $726.00 |
| J. Helen Cook | 5/28/2015 | Senior Consultant III | 642 Fee Application Prep and Related Issues | PREPARATION OF APRIL 2015 FEE APPLICATION. | 3.00 | $242.00 | $726.00 |
| J. Helen Cook | 5/29/2015 | Senior Consultant III | 642 Fee Application Prep and Related Issues | PREPARATION OF THIRD INTERIM FEE APPLICATION. | 3.00 | $242.00 | $726.00 |
| J Helen Cook | 6/3/2015 | Senior Consultant III | 642 Fee Application Prep and Related Issues | PREPARATION OF THIRD INTERIM FEE APPLICATION. | 2.50 | $242.00 | $605.00 |
| J Helen Cook | 6/16/2015 | Senior Consultant III | 642 Fee Application Prep and Related Issues | PREPARATION OF MONTHLY FEE APPLICATIONS AND THIRD QUARTERLY APPLICATION (6.0); CORRESPONDENCE TO K. MAILLOUX RE SAME (0.5). | 6.50 | $242.00 | $1,573.00 |
| J Helen Cook | 6/17/2015 | Senior Consultant III | 642 Fee Application Prep and Related Issues | PREPARATION OF MAY 2015 MONTHLY FEE APPLICATION (4.5); CORRESPONDENCE TO K. MAILLOUX RE SAME (0.5) | 5.00 | $242.00 | $1,210.00 |
| J Helen Cook | 6/18/2015 | Senior Consultant III | 642 Fee Application Prep and Related Issues | FURTHER REVISIONS TO DRAFT FEE APPLICAITONS.APPLICATIONS. | 2.00 | $242.00 | $484.00 |
| J Helen Cook | 7/13/2015 | Senior Consultant III | 642 Fee Application Prep and Related Issues | PREPARATION OF MONTHLY FEE STATEMENTS. | 2.00 | $242.00 | $484.00 |

| Matter Number: 642 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Matter Description: FEE APPLICATION PREP AND RELATED ISSUES | | | | | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
| J Helen Cook | 7/14/2015 | Senior Consultant III | 642 Fee Application Prep and Related Issues | PREPARATION OF CERTIFICATIONS OF NO OBJECTION FOR SEPTEMBER - DECEMBER 2014 MONTHLY FEE STATEMENTS (2.0); PREPARATION OF MONTHLY FEE STATEMENTS (1.0). | 3.00 | $242.00 | $726.00 |
| J Helen Cook | 7/17/2015 | Senior Consultant III | 642 Fee Application Prep and Related Issues | REVISIONS TO CERTIFICATIONS OF NO OBJECTION FOR SEPTEMBER - DECEMBER 2014 MONTHLY FEE STATEMENTS (0.5); DISCUSS SAME WITH K. MAILLOUX (0.2); PREPARATION OF JUNE 2015 FEE STATEMENT (1.3). | 2.00 | $242.00 | $484.00 |
| J Helen Cook | 7/20/2015 | Senior Consultant III | 642 Fee Application Prep and Related Issues | COORDINATE FILING OF CERTIFICATIONS OF NO OBJECTION FOR SEPTEMBER - DECEMBER 2014 MONTHLY FEE STATEMENTS (0.5); PREPARATION OF JUNE 2015 FEE APPLICATION (1.0) | 1.50 | $242.00 | $363.00 |
| J Helen Cook | 7/22/2015 | Senior Consultant III | 642 Fee Application Prep and Related Issues | REVISIONS TO JUNE 2015 FEE APPLICATION AND PREPARATION OF INVOICE RE SAME (1.0); EMAILS TO/FROM VARIOUS RE INVOICES AND FILING OF FEE APPLICATIONS (0.3); REVISIONS TO THIRD INTERIM FEE APPLICATION (0.7); DISCUSSIONS WITH J. SULLIVAN RE SAME (0.2) | 2.20 | $242.00 | $532.40 |
| J Helen Cook | 7/24/2015 | Senior Consultant III | 642 Fee Application Prep and Related Issues | PREPARATION OF MONTHLY FEE STATEMENTS AND MONTHLY INVOICES FOR MARCH - JUNE 2015. | 1.00 | $242.00 | $242.00 |
| J Helen Cook | 7/27/2015 | Senior Consultant III | 642 Fee Application Prep and Related Issues | REVISIONS TO THIRD INTERIM FEE APPLICATION AND RELATED EXHIBITS (1.0); REVISIONS TO MFIS STATEMENTS FOR MONTHLY FEE APPLICATIONS (1.0) | 2.00 | $242.00 | $484.00 |

| Matter Number: 642 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Matter Description: FEE APPLICATION PREP AND RELATED ISSUES | | | | | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
| Jane Sullivan | 7/22/2015 | Practice Director | 642 Fee Application Prep and Related Issues | REVIEW SOLICITATION TIME FOR RELEVANT QUARTER AND PREPARE SUMMARY OF ACTIVITIES. | 0.50 | $385.00 | $192.50 |
| J. Helen Cook | 8/6/2015 | Senior Consultant III | 642 Fee Application Preparation and Related Issues | PREPARATION OF CERTIFICATIONS OF NO OBJECTION FOR DRAFT JANUARY - JUNE 2015 MONTHLY FEE STATEMENTS. | 2.00 | $242.00 | $484.00 |
| J. Helen Cook | 8/7/2015 | Senior Consultant III | 642 Fee Application Preparation and Related Issues | PREPARATION OF EPIQ THIRD INTERIM FEE APPLICATION. | 2.00 | $242.00 | $484.00 |
| J. Helen Cook | 8/12/2015 | Senior Consultant III | 642 Fee Application Preparation and Related Issues | REVISIONS TO DRAFT FEE STATEMENTS FOR JANUARY - JUNE 2015 AND FOLLOW UP RE SAME. | 2.00 | $242.00 | $484.00 |
| J. Helen Cook | 8/14/2015 | Senior Consultant III | 642 Fee Application Preparation and Related Issues | PREPARATION OF JULY 2015 FEE STATEMENT. | 2.00 | $242.00 | $484.00 |
| J. Helen Cook | 8/17/2015 | Senior Consultant III | 642 Fee Application Preparation and Related Issues | PREPARATION OF JULY 2015 FEE STATEMENT. | 2.00 | $242.00 | $484.00 |
| J. Helen Cook | 8/24/2015 | Senior Consultant III | 642 Fee Application Preparation and Related Issues | REVISIONS TO THIRD INTERIM FEE APPLICATION (1.0); CORRESPONDENCE TO K. MAILLOUX RE SAME (0.2); COORDINATE FILING OF SAME WITH J. MADRON (0.2). | 1.40 | $242.00 | $338.80 |
| J. Helen Cook | 8/25/2015 | Senior Consultant III | 642 Fee Application Preparation and Related Issues | REVIEW MAY AND JUNE MONTHLY FEE APPLICATIONS (0.3); CORRESPONDENCE TO J. MADRON RE FILING OF SAME AND COORDINATE FILING OF SAME (0.3). | 0.60 | $242.00 | $145.20 |
| J. Helen Cook | 8/26/2015 | Senior Consultant III | 642 Fee Application Preparation and Related Issues | REVISIPONS TO JULY MONTHLY FEE STATEMENT AND INVOICE (0.8); CORRESPONDENCE TO G. MOOR RE SAME (0.2). | 1.00 | $242.00 | $242.00 |

| Matter Number: 642 | | | | | | | |
| Matter Description: FEE APPLICATION PREP AND RELATED ISSUES | | | | | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Kathryn Mailloux | 8/24/2015 | Senior Consultant III | 642 Fee Application Preparation and Related Issues | REVIEW THIRD INTERIM FEE APPLICATION | 0.70 | $242.00 | $169.40 |
| **TOTAL** | | | | | **59.70** | | **$14,518.90** |

| | | | | **Matter Number: 900** | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Matter Description: EDISCOVERY SERVICES** | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Anthony Spicer | 5/1/2015 | Project Manager | 900 - Ediscovery Services | Prepare and Load EFH Legacy Repository (EFH066) | 0.70 | $140.00 | $98.00 |
| Beverly Laucus | 5/1/2015 | Project Manager | 900 - Ediscovery Services | Deletion Request (LEG_SP_00865773) 17 databases | 0.50 | $140.00 | $70.00 |
| Joshua Goodman | 5/2/2015 | Project Manager | 900 - Ediscovery Services | Prepare and load PHF15121222452 to Relativity. | 0.70 | $140.00 | $98.00 |
| Anthony Spicer | 5/3/2015 | Project Manager | 900 - Ediscovery Services | Prepare and Load VOL005 | 0.70 | $140.00 | $98.00 |
| Anthony Spicer | 5/4/2015 | Project Manager | 900 - Ediscovery Services | Prepare and Move EFH0066 | 1.20 | $140.00 | $168.00 |
| Michael Bevington | 5/4/2015 | Project Manager | 900 - Ediscovery Services | Texas Energy - KD0103A - Database to Database Transfer VOL005 | 1.50 | $140.00 | $210.00 |
| Joshua Goodman | 5/4/2015 | Project Manager | 900 - Ediscovery Services | Database to Database move between Texas Energy - KD0103A and the other 16 KD0103 databases. | 1.10 | $140.00 | $154.00 |
| Joshua Goodman | 5/4/2015 | Project Manager | 900 - Ediscovery Services | Database to Database move between Texas Energy - KD0103A and the other KD0103 databases except R. | 0.80 | $140.00 | $112.00 |
| Anthony Spicer | 5/4/2015 | Project Manager | 900 - Ediscovery Services | Prepare and Move Placeholder LEG_SP_00865773 | 0.90 | $140.00 | $126.00 |
| Scott Umshler | 5/5/2015 | Project Manager | 900 - Ediscovery Services | Prepare documents for move between Texas Energy - KD0103A to multiple related databases | 1.40 | $140.00 | $196.00 |
| Scott Umshler | 5/5/2015 | Project Manager | 900 - Ediscovery Services | Prepare documents for move between Texas Energy - KD0103A to multiple related databases | 4.60 | $140.00 | $644.00 |
| Matthew Howard | 5/6/2015 | Project Manager | 900 - Ediscovery Services | KD0103P - Construct and run Category 1-8 searches per client request | 2.50 | $140.00 | $350.00 |
| Paul Avila | 5/8/2015 | Project Manager | 900 - Ediscovery Services | Identify docs and perform database to database move to the requested databases | 2.90 | $140.00 | $406.00 |

| | | | Matter Number: 900 | | | | |
|---|---|---|---|---|---|---|---|
| | | | Matter Description: EDISCOVERY SERVICES | | | | |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY BILLING RATE** | **COMPENSATION** |
| Jacqueline Koenig | 5/8/2015 | Project Manager | 900 - Ediscovery Services | Search creation of the EFH four document deletion request as requested by C. Papenfuss | 0.50 | $140.00 | $70.00 |
| Joshua Goodman | 5/9/2015 | Project Manager | 900 - Ediscovery Services | Prepare and load PHF15128150224 to Relativity. | 0.90 | $140.00 | $126.00 |
| Tisha Shurley | 5/11/2015 | Project Manager | 900 - Ediscovery Services | Perform removal of EFH00056423 from several hosted database | 1.50 | $140.00 | $210.00 |
| Anthony Spicer | 5/11/2015 | Project Manager | 900 - Ediscovery Services | Prepare and Load EFH00056423_R | 1.70 | $140.00 | $238.00 |
| Tanya Rivera | 5/11/2015 | Project Manager | 900 - Ediscovery Services | Database to Database from KD0103 to KD0103A - S | 2.00 | $140.00 | $280.00 |
| Matthew Howard | 5/13/2015 | Project Manager | 900 eDiscovery Services | KD0103P - Construct and run Category 1-8 searches per client request | 2.00 | $140.00 | $280.00 |
| Tisha Shurley | 5/13/2015 | Project Manager | 900 eDiscovery Services | Perform removal of 20150512 Clawback from hosted database | 1.10 | $140.00 | $154.00 |
| Beverly Laucus | 5/14/2015 | Project Manager | 900 eDiscovery Services | Texas Energy - KD0103A: Convert load files for hosted load | 1.00 | $140.00 | $140.00 |
| Tisha Shurley | 5/14/2015 | Project Manager | 900 eDiscovery Services | Perform removal of 20150512 Clawback from hosted database | 1.10 | $140.00 | $154.00 |
| Chad Poorman | 5/15/2015 | Project Manager | 900 eDiscovery Services | Prepare PHF15133093159 for upload to Hosting DB | 1.50 | $140.00 | $210.00 |
| Anthony Spicer | 5/16/2015 | Project Manager | 900 eDiscovery Services | Prepare Replacement docs transfer | 1.20 | $140.00 | $168.00 |
| Matthew Howard | 5/18/2015 | Project Manager | 900 eDiscovery Services | KD0103P - Construct and run Category 1-8 searches per client request | 1.00 | $140.00 | $140.00 |
| Matthew Howard | 5/19/2015 | Project Manager | 900 eDiscovery Services | KD0103P - Construct and run Category 1-8 searches per client request | 1.50 | $140.00 | $210.00 |
| Anthony Spicer | 5/24/2015 | Project Manager | 900 eDiscovery Services | Prepare and transfer TXPRIV_SUPP_EXA0000001 | 0.70 | $140.00 | $98.00 |
| Matthew Howard | 5/29/2015 | Project Manager | 900 eDiscovery Services | KD103A - Prepare search for document delivery per client request | 1.00 | $140.00 | $140.00 |

| | | | | Matter Number: 900<br>Matter Description: EDISCOVERY SERVICES | | | |
|---|---|---|---|---|---|---|---|
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY BILLING RATE** | **COMPENSATION** |
| Anthony Spicer | 5/31/2015 | Project Manager | 900 eDiscovery Services | Prepare production set for export | 4.30 | $140.00 | $602.00 |
| Anthony Spicer | 5/31/2015 | Project Manager | 900 eDiscovery Services | Prepare production set for export | 2.30 | $140.00 | $322.00 |
| Beverly Laucus | 6/1/2015 | Project Manager | 900 eDiscovery Services | Oncor - KD0103R: Remove/delete docs from database | 0.50 | $140.00 | $70.00 |
| Jacqueline Koenig | 6/18/2015 | Project Manager | 900 eDiscovery Services | Prepare the Reviewer History Script report to consolidate the relativity user and login times for client review at the request of L. Langenkamp | 0.90 | $140.00 | $126.00 |
| Margery Renn | 6/18/2015 | Project Manager | 900 eDiscovery Services | Create new Relativity database | 1.00 | $140.00 | $140.00 |
| Michael Ouellette | 6/18/2015 | Project Manager | 900 eDiscovery Services | Performed Database to Database Move | 4.00 | $140.00 | $560.00 |
| Michael Ouellette | 6/19/2015 | Project Manager | 900 eDiscovery Services | Performed Database to Database Move | 4.00 | $140.00 | $560.00 |
| Sergio Riquelme | 6/19/2015 | Project Manager | 900 eDiscovery Services | Compare service list provided by J. Roach to EFH participants and report findings to K&E | 0.70 | $140.00 | $98.00 |
| Michael Ouellette | 6/20/2015 | Project Manager | 900 eDiscovery Services | Performed Database to Database Move | 2.00 | $140.00 | $280.00 |
| Michael Ouellette | 6/21/2015 | Project Manager | 900 eDiscovery Services | Performed Database to Database Move | 2.00 | $140.00 | $280.00 |
| Chelsee Heckathorn | 6/22/2015 | Project Manager | 900 eDiscovery Services | KD103-EFH Legacy  Repository - Transfer metadata, images and text from source database to 13 target databases and run DT indexes for each. | 3.00 | $140.00 | $420.00 |
| Jacqueline Koenig | 6/22/2015 | Project Manager | 900 eDiscovery Services | Creation of the Munger production search to be transferred to specific workspaces at the request of T. Langenkamp | 0.50 | $140.00 | $70.00 |

| Matter Number: 900 | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Matter Description: EDISCOVERY SERVICES | | | | | | | |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY BILLING RATE** | **COMPENSATION** |
| Jacqueline Koenig | 6/22/2015 | Project Manager | 900 eDiscovery Services | Creation of the Proskauer production search to be transferred to specific workspaces at the request of T. Langenkamp | 0.40 | $140.00 | $56.00 |
| Chelsee Heckathorn | 6/23/2015 | Project Manager | 900 eDiscovery Services | KD103-EFH Legacy  Repository - Create new folders and move docs from original folder to new ones in 13 different databases | 1.00 | $140.00 | $140.00 |
| Margery Renn | 6/23/2015 | Project Manager | 900 eDiscovery Services | Perform new project setup | 1.00 | $140.00 | $140.00 |
| Michael Ouellette | 6/23/2015 | Project Manager | 900 eDiscovery Services | Performed Database to Database Move | 1.50 | $140.00 | $210.00 |
| Tisha Shurley | 6/23/2015 | Project Manager | 900 eDiscovery Services | Prepare documents for move between Kd0103 - EFH Legacy Repository and Munger - KD0103P | 1.00 | $140.00 | $140.00 |
| Merle Pete | 6/25/2015 | Project Manager | 900 eDiscovery Services | Prepare documents for move between KD0103 - EFH Legacy Repository and Law Debenture Trust Company of NY - KD0103T | 2.00 | $140.00 | $280.00 |
| Tanya Rivera | 6/25/2015 | Project Manager | 900 eDiscovery Services | Prepare Database to Database for KD0103T; prepare Database to Database for KD0103V | 3.00 | $140.00 | $420.00 |
| Tanya Rivera | 6/26/2015 | Project Manager | 900 eDiscovery Services | Prepare Database to Database for KD0103T; prepare Database to Database for KD0103V | 3.50 | $140.00 | $490.00 |
| Joshua Goodman | 6/27/2015 | Project Manager | 900 eDiscovery Services | Move documents from KD0103 - EFH Legacy Repository to Official Comm. of Unsecured Creditors - KD0103V | 1.70 | $140.00 | $238.00 |
| Thomas Wille | 6/27/2015 | Project Manager | 900 eDiscovery Services | Transfering files and images to another database for SR828359 Not completed. | 1.00 | $140.00 | $140.00 |
| Joshua Goodman | 6/28/2015 | Project Manager | 900 eDiscovery Services | Finish Database to Database transfer between KD0103 - EFH Legacy Repository and Official Comm. of Unsecured Creditors - KD0103V | 0.70 | $140.00 | $98.00 |

| | | | | Matter Number: 900 | | | |
| | | | | Matter Description: EDISCOVERY SERVICES | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Jacqueline Koenig | 6/29/2015 | Project Manager | 900 eDiscovery Services | Folder creation of the DD productions within the KD0103T workspace at the request of T. Langenkamp | 0.50 | $140.00 | $70.00 |
| Margery Renn | 7/2/2015 | Project Manager | 900 eDiscovery Services | Perform new Relativity database creation | 1.00 | $140.00 | $140.00 |
| Joshua Goodman | 7/3/2015 | Project Manager | 900 eDiscovery Services | Transfer documents from KD0103 - EFH Legacy Repository to Ad Hoc Group of EFIH "PIK" Noteholders - KD0103W | 1.00 | $140.00 | $140.00 |
| Merle Pete | 7/10/2015 | Project Manager | 900 eDiscovery Services | Prepare documents for move between 'KD0103 - EFH Legacy Repository' and 'Ad Hoc Group of EFIH "PIK" Noteholders - KD0103W'; exports and tracking | 1.00 | $140.00 | $140.00 |
| Thomas Wille | 7/10/2015 | Project Manager | 900 eDiscovery Services | Database to Database move.  Mapped KWE and set up loads. | 1.50 | $140.00 | $210.00 |
| Thomas Wille | 7/11/2015 | Project Manager | 900 eDiscovery Services | Finished loading OPTs and verifying loads worked properly. | 0.50 | $140.00 | $70.00 |
| Jacqueline Koenig | 7/23/2015 | Project Manager | 900 eDiscovery Services | Search creation to review the document count transferred into the new KD0103W datbase in order to provide S. Marseille with a volume report | 0.20 | $140.00 | $28.00 |
| Jacqueline Koenig | 7/31/2015 | Project Manager | 900 eDiscovery Services | Consultation with M. Malone regarding the creation of the coding layout, specific fields to add and choices available to modify | 0.80 | $140.00 | $112.00 |
| Matthew Howard | 8/12/2015 | Project Manager | 900 eDiscovery Services | KD0103W - Prepare search per H. Raff request | 0.60 | $140.00 | $84.00 |
| Anthony Spicer | 8/16/2015 | Project Manager | 900 eDiscovery Services | Prepare PHF15227183441 for upload to hosting database | 1.20 | $140.00 | $168.00 |
| Ignazio Chisesi | 8/17/2015 | Project Manager | 900 eDiscovery Services | Exported and/or uploaded of a set of data from the repository to a FTP site for client download. | 0.50 | $140.00 | $70.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Matter Number: 900** | | | | | | | |
| **Matter Description: EDISCOVERY SERVICES** | | | | | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Tanya Rivera | 8/17/2015 | Project Manager | 900 eDiscovery Services | Database to Database move from KD0103 to all other related Databases as noted in SR | 4.00 | $140.00 | $560.00 |
| Chelsee Heckathorn | 8/19/2015 | Project Manager | 900 eDiscovery Services | RELB: KD0103 - EFH Legacy Repository - EFH068 Transfers - Create and adjust loadfiles for Database to Database, load images, natives and text into 21 target Databases, populate specific fields in source and target Databases | 8.00 | $140.00 | $1,120.00 |
| Chelsee Heckathorn | 8/20/2015 | Project Manager | 900 eDiscovery Services | RELB: KD0103 - EFH Legacy Repository - EFH068 Transfers - Create and adjust loadfiles for Database to Database, load images, natives and text into 21 target Databases, populate specific fields in source and target Databases | 3.20 | $140.00 | $448.00 |
| Ignazio Chisesi | 8/20/2015 | Project Manager | 900 eDiscovery Services | Exported and/or uploaded of a set of data from the repository to a FTP site for client download. | 0.50 | $140.00 | $70.00 |
| Anthony Rowe | 8/20/2015 | Project Manager | 900 eDiscovery Services | Modified production to confirm which agreed upon ESI protocol. | 1.50 | $140.00 | $210.00 |
| Chelsee Heckathorn | 8/21/2015 | Project Manager | 900 eDiscovery Services | RELB - EFH_DD-002 - Create and adjust loadfiles for Database to Database, load images, natives and text into 20 target Databases, populate specific fields in source and target Databases | 4.00 | $140.00 | $560.00 |
| Matthew Howard | 8/22/2015 | Project Manager | 900 eDiscovery Services | KD103P - Coordinate export of searchable PDFs per A. Ng request | 1.30 | $140.00 | $182.00 |
| Chelsee Heckathorn | 8/24/2015 | Project Manager | 900 eDiscovery Services | RELB - EFH_DD-003 - Create and adjust loadfiles for Database to Database, load images, natives and text into 20 target Databases, populate specific fields in source and target Databases | 4.00 | $140.00 | $560.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Matter Number: 900** | | | | | | | |
| **Matter Description: EDISCOVERY SERVICES** | | | | | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Tisha Shurley | 8/24/2015 | Project Manager | 900 eDiscovery Services | Perform Overlay for Volume EFCH-DM-02 | 1.20 | $140.00 | $168.00 |
| Christopher Koe | 8/25/2015 | Project Manager | 900 eDiscovery Services | Event Handler Review Layout | 0.80 | $140.00 | $112.00 |
| Chelsee Heckathorn | 8/26/2015 | Project Manager | 900 eDiscovery Services | RELB - EFH_DD-004 - Create and adjust loadfiles for Database to Database, load images, natives and text into 1 target Databases, populate specific fields in source and target Database | 1.20 | $140.00 | $168.00 |
| Steven Sullivan | 8/26/2015 | Project Manager | 900 eDiscovery Services | Database-to-Database Transfer; 238 text files and 7603 images loaded into 20 databases. Ran Dtsearch index for each load. | 1.50 | $140.00 | $210.00 |
| Jacqueline Koenig | 8/27/2015 | Project Manager | 900 eDiscovery Services | Submission of the select production volumes to be transferred and the search creation, folder paths to be created within the new workspace setup, KD0103AA | 0.70 | $140.00 | $98.00 |
| Matthew Howard | 8/27/2015 | Project Manager | 900 eDiscovery Services | KD0103W - Prepare searches for batching per R. Tizravesh Request | 0.50 | $140.00 | $70.00 |
| Matthew Howard | 8/27/2015 | Project Manager | 900 eDiscovery Services | KD0103W - Create new layouts and issue tags per R. Tizravesh Request | 0.50 | $140.00 | $70.00 |
| Alena Crabtree | 8/27/2015 | Project Manager | 900 eDiscovery Services | Perform posting of data to client FTP | 0.30 | $140.00 | $42.00 |
| Daniel Larson | 8/27/2015 | Project Manager | 900 eDiscovery Services | Designed, Tested, and implemented custom script | 0.40 | $140.00 | $56.00 |
| Jacqueline Koenig | 8/28/2015 | Project Manager | 900 eDiscovery Services | Search creation of the production volume EFCH-DM-003 in oder to transfer to the new workspace for review | 0.70 | $140.00 | $98.00 |
| Jacqueline Koenig | 8/28/2015 | Project Manager | 900 eDiscovery Services | Search creation of KD0103AA sample set in oder to transfer to the new workspace for review | 0.70 | $140.00 | $98.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Matter Number: 900** | | | | | | | |
| **Matter Description: EDISCOVERY SERVICES** | | | | | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Jacqueline Koenig | 8/29/2015 | Project Manager | 900 eDiscovery Services | Search creation of EFCH-DM-03 in oder to transfer to all workspaces | 0.70 | $140.00 | $98.00 |
| Katie Hursh | 8/29/2015 | Project Manager | 900 eDiscovery Services | Prepare Documents for move between KD0103 - EFH Legacy Repository and KD0103AA - BNY_Energy Futures | 0.50 | $140.00 | $70.00 |
| Katie Hursh | 8/30/2015 | Project Manager | 900 eDiscovery Services | Prepare Documents for move between KD0103 databases | 0.50 | $140.00 | $70.00 |
| Steven Sullivan | 8/31/2015 | Project Manager | 900 eDiscovery Services | prepared data set to be loaded into hosting database NYF15243075854, loaded 249 text files and 8757 images | 0.50 | $140.00 | $70.00 |
| **TOTAL** | | | | | **126.20** | | **$17,668.00** |

| | | | Matter Number: 901 | | | | |
| | | | Matter Description: EDISCOVERY SERVICES | | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Sergio Riquelme | 8/24/2015 | Client Services Director | 901 eDiscovery Services | Review sample data provided by Platinum and provide feedback on format (as requested by T. DeLawrence) | 1.20 | $275.00 | $330.00 |
| **TOTAL** | | | | | **1.20** | | **$330.00** |