## EXHIBIT D

**Detailed Description of Expenses and Disbursements**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4842801**
**Client Matter: 14356-109**

---

**In the matter of    [ALL] Expenses**


For legal services rendered through February 29, 2016
(see attached Description of Legal Services for detail)                    $ .00


For expenses incurred through February 29, 2016
(see attached Description of Expenses for detail)                    $ 54,254.98

Total legal services rendered and expenses incurred                    $ 54,254.98

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|--------|
| | Third Party Telephone Charges | 1,805.87 |
| | Standard Copies or Prints | 1,651.40 |
| | Color Copies or Prints | 805.20 |
| | Production Blowbacks | 384.50 |
| | Overnight Delivery | 480.15 |
| | Overnight Delivery - Refund | -61.14 |
| | Local Transportation | 463.82 |
| | Travel Expense | 4,029.76 |
| | Airfare | 10,170.17 |
| | Transportation to/from airport | 1,141.67 |
| | Travel Meals | 616.09 |
| | Other Travel Expenses | 294.33 |
| | Court Reporter Fee/Deposition | 13,822.82 |
| | Other Court Costs and Fees | 909.58 |
| | Professional Fees | 7,923.00 |
| | Outside Video Services | 1,787.50 |
| | Outside Copy/Binding Services | 247.20 |
| | Working Meals/K&E and Others | 80.00 |
| | Catering Expenses | 1,200.00 |
| | Outside Retrieval Service | 364.80 |
| | Computer Database Research | 1,165.00 |
| | Westlaw Research | 2,010.90 |
| | Overtime Transportation | 646.39 |
| | Overtime Meals - Non-Attorney | 80.00 |
| | Overtime Meals - Attorney | 735.97 |
| | Leased Equipment | 1,500.00 |

TOTAL EXPENSES                                          $ 54,254.98

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|---|---|---|
| 11/23/15 | Chad Husnick, Internet, Restructuring | 9.95 |
| 12/31/15 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Teleconference | 1.67 |
| 12/31/15 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Teleconference | 4.34 |
| 1/26/16 | Justin Sowa, Internet, Depositions. | 33.95 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Telephone Conference. | 2.84 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Phone calls | 7.18 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 2.82 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 16.27 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, teleconference | 52.34 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 41.84 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 396.88 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 9.50 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 2.85 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 6.97 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 5.77 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 9.80 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 11.67 |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 4.80 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 3.08 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 0.08 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 6.71 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 2.66 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 13.13 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 7.07 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 15.46 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 49.74 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference on January 12 | 3.58 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (NT), Teleconference, Conference calls | 1.16 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Telephone Conference. | 2.72 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, January calls | 283.40 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, January 2016 conference calls | 11.26 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, January 2016 conference calls | 7.65 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Teleconference | 25.25 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX | 6.11 |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

281866 (TP), Teleconference, Teleconferences

| Date | Description | Amount |
|---|---|---|
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 27.58 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 6.52 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 40.61 |
| 2/01/16 | Anna Terteryan, Internet, Depositions. | 39.95 |
| 2/01/16 | Anna Terteryan, Internet, Depositions. | 24.95 |
| 2/03/16 | Mark McKane, Internet, Depositions TTI | 9.99 |
| 2/08/16 | Andrew McGaan, Internet, Court Hearing | 6.99 |
| 2/16/16 | Marc Kieselstein, Internet, Meeting with client. | 15.99 |
| 2/29/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference calls | 4.54 |
| 2/29/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference calls | 3.04 |
| 2/29/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference calls | 1.71 |
| 2/29/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference calls | 3.49 |
| 2/29/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference calls | 0.18 |
| 2/29/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference calls | 3.36 |
| 2/29/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference calls | 15.77 |
| 2/29/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Teleconference. | 11.57 |
| 2/29/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 4.63 |
| 2/29/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 1.34 |
| 2/29/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (NT), Teleconference, Teleconferencing | 86.44 |
| 2/29/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf Calls | 23.47 |
| 2/29/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 | 262.55 |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

|  |  |  |
|---|---|---:|
|  | COLLECTIONS CENTER DRIVE (TP), Teleconference, Febr. Teleconference |  |
| 2/29/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference. | 8.52 |
| 2/29/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Telephone Conference. | 88.32 |
| 2/29/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 2.08 |
| 2/29/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Call | 3.72 |
| 2/29/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 48.06 |
|  | **Total:** | **1,805.87** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|--------|
| 2/01/16 | Standard Prints | 11.90 |
| 2/01/16 | Standard Prints | 0.30 |
| 2/01/16 | Standard Prints | 34.60 |
| 2/01/16 | Standard Prints | 2.80 |
| 2/01/16 | Standard Prints | 0.90 |
| 2/01/16 | Standard Prints | 2.00 |
| 2/01/16 | Standard Prints | 0.50 |
| 2/02/16 | Standard Copies or Prints | 0.90 |
| 2/02/16 | Standard Copies or Prints | 378.80 |
| 2/02/16 | Standard Prints | 2.60 |
| 2/02/16 | Standard Prints | 0.10 |
| 2/02/16 | Standard Prints | 353.40 |
| 2/02/16 | Standard Prints | 3.30 |
| 2/02/16 | Standard Prints | 19.90 |
| 2/02/16 | Standard Prints | 151.90 |
| 2/03/16 | Standard Prints | 7.00 |
| 2/03/16 | Standard Prints | 0.40 |
| 2/03/16 | Standard Prints | 3.10 |
| 2/04/16 | Standard Prints | 14.40 |
| 2/04/16 | Standard Prints | 10.00 |
| 2/04/16 | Standard Prints | 3.40 |
| 2/04/16 | Standard Prints | 27.60 |
| 2/04/16 | Standard Prints | 77.50 |
| 2/04/16 | Standard Prints | 14.60 |
| 2/04/16 | Standard Prints | 4.00 |
| 2/05/16 | Standard Prints | 0.80 |
| 2/05/16 | Standard Prints | 3.10 |
| 2/05/16 | Standard Prints | 0.20 |
| 2/05/16 | Standard Prints | 2.20 |
| 2/05/16 | Standard Prints | 3.00 |
| 2/05/16 | Standard Prints | 0.30 |
| 2/08/16 | Standard Prints | 1.60 |
| 2/08/16 | Standard Prints | 3.00 |
| 2/08/16 | Standard Prints | 9.30 |
| 2/08/16 | Standard Prints | 0.20 |
| 2/08/16 | Standard Prints | 12.10 |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 2/08/16 | Standard Prints | 0.80 |
| 2/09/16 | Standard Prints | 10.50 |
| 2/09/16 | Standard Prints | 0.10 |
| 2/09/16 | Standard Prints | 1.60 |
| 2/09/16 | Standard Prints | 0.20 |
| 2/09/16 | Standard Prints | 9.10 |
| 2/09/16 | Standard Prints | 1.00 |
| 2/09/16 | Standard Prints | 0.20 |
| 2/09/16 | Standard Prints | 0.10 |
| 2/09/16 | Standard Prints | 25.00 |
| 2/09/16 | Standard Prints | 3.80 |
| 2/09/16 | Standard Prints | 0.90 |
| 2/09/16 | Standard Prints | 0.80 |
| 2/10/16 | Standard Prints | 10.80 |
| 2/10/16 | Standard Prints | 0.90 |
| 2/10/16 | Standard Prints | 0.20 |
| 2/10/16 | Standard Prints | 0.20 |
| 2/10/16 | Standard Prints | 11.40 |
| 2/10/16 | Standard Prints | 3.40 |
| 2/10/16 | Standard Prints | 0.30 |
| 2/10/16 | Standard Prints | 0.20 |
| 2/10/16 | Standard Prints | 2.00 |
| 2/11/16 | Standard Prints | 1.90 |
| 2/11/16 | Standard Prints | 6.20 |
| 2/11/16 | Standard Prints | 3.30 |
| 2/11/16 | Standard Prints | 0.20 |
| 2/11/16 | Standard Prints | 29.70 |
| 2/12/16 | Standard Prints | 10.80 |
| 2/12/16 | Standard Prints | 3.30 |
| 2/12/16 | Standard Prints | 1.30 |
| 2/12/16 | Standard Prints | 0.20 |
| 2/16/16 | Standard Prints | 16.60 |
| 2/16/16 | Standard Prints | 1.30 |
| 2/16/16 | Standard Prints | 0.20 |
| 2/16/16 | Standard Prints | 0.40 |
| 2/16/16 | Standard Prints | 25.30 |
| 2/16/16 | Standard Prints | 0.60 |
| 2/16/16 | Standard Prints | 18.00 |
| 2/16/16 | Standard Prints | 1.20 |
| 2/17/16 | Standard Prints | 0.30 |
| 2/17/16 | Standard Prints | 2.10 |
| 2/17/16 | Standard Prints | 26.60 |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| 2/17/16 | Standard Prints | 38.70 |
|---------|-----------------|-------|
| 2/17/16 | Standard Prints | 3.20 |
| 2/17/16 | Standard Prints | 1.80 |
| 2/17/16 | Standard Prints | 0.20 |
| 2/18/16 | Standard Prints | 28.80 |
| 2/18/16 | Standard Prints | 0.20 |
| 2/19/16 | Standard Prints | 0.50 |
| 2/19/16 | Standard Prints | 4.30 |
| 2/19/16 | Standard Prints | 3.70 |
| 2/19/16 | Standard Prints | 4.60 |
| 2/19/16 | Standard Prints | 5.40 |
| 2/19/16 | Standard Prints | 52.20 |
| 2/19/16 | Standard Prints | 0.90 |
| 2/22/16 | Standard Prints | 2.70 |
| 2/22/16 | Standard Prints | 0.30 |
| 2/22/16 | Standard Prints | 8.50 |
| 2/22/16 | Standard Prints | 12.50 |
| 2/22/16 | Standard Prints | 0.90 |
| 2/22/16 | Standard Prints | 9.60 |
| 2/23/16 | Standard Copies or Prints | 0.10 |
| 2/23/16 | Standard Prints | 0.60 |
| 2/23/16 | Standard Prints | 22.30 |
| 2/23/16 | Standard Prints | 2.00 |
| 2/23/16 | Standard Prints | 2.60 |
| 2/23/16 | Standard Prints | 0.50 |
| 2/23/16 | Standard Prints | 17.10 |
| 2/23/16 | Standard Prints | 0.20 |
| 2/23/16 | Standard Prints | 4.60 |
| 2/23/16 | Standard Prints | 2.80 |
| 2/24/16 | Standard Prints | 0.40 |
| 2/24/16 | Standard Prints | 2.40 |
| 2/24/16 | Standard Prints | 0.90 |
| 2/24/16 | Standard Prints | 5.20 |
| 2/24/16 | Standard Prints | 3.30 |
| 2/24/16 | Standard Prints | 1.50 |
| 2/24/16 | Standard Prints | 2.90 |
| 2/24/16 | Standard Prints | 1.20 |
| 2/24/16 | Standard Prints | 0.30 |
| 2/26/16 | Standard Prints | 0.80 |
| 2/26/16 | Standard Prints | 4.40 |
| 2/26/16 | Standard Prints | 0.60 |
| 2/26/16 | Standard Prints | 0.40 |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| 2/26/16 | Standard Prints | 0.30 |
| 2/26/16 | Standard Prints | 0.30 |
| | **Total:** | **1,651.40** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 2/01/16 | Color Prints | 0.60 |
| 2/01/16 | Color Prints | 0.60 |
| 2/01/16 | Color Prints | 3.30 |
| 2/01/16 | Color Prints | 0.60 |
| 2/01/16 | Color Prints | 3.00 |
| 2/01/16 | Color Prints | 0.90 |
| 2/01/16 | Color Prints | 0.90 |
| 2/01/16 | Color Prints | 1.20 |
| 2/01/16 | Color Prints | 1.20 |
| 2/01/16 | Color Prints | 1.50 |
| 2/01/16 | Color Prints | 0.60 |
| 2/01/16 | Color Prints | 0.30 |
| 2/01/16 | Color Prints | 0.30 |
| 2/01/16 | Color Prints | 8.10 |
| 2/01/16 | Color Prints | 1.50 |
| 2/01/16 | Color Prints | 0.30 |
| 2/02/16 | Color Copies or Prints | 32.40 |
| 2/02/16 | Color Prints | 1.80 |
| 2/02/16 | Color Prints | 8.10 |
| 2/02/16 | Color Prints | 8.10 |
| 2/03/16 | Color Prints | 6.00 |
| 2/03/16 | Color Prints | 0.60 |
| 2/03/16 | Color Prints | 0.60 |
| 2/04/16 | Color Prints | 1.50 |
| 2/04/16 | Color Prints | 1.50 |
| 2/04/16 | Color Prints | 7.80 |
| 2/04/16 | Color Prints | 1.20 |
| 2/04/16 | Color Prints | 0.60 |
| 2/04/16 | Color Prints | 0.60 |
| 2/04/16 | Color Prints | 1.20 |
| 2/04/16 | Color Prints | 0.30 |
| 2/04/16 | Color Prints | 0.30 |
| 2/04/16 | Color Prints | 0.30 |
| 2/04/16 | Color Prints | 0.30 |
| 2/04/16 | Color Prints | 0.30 |
| 2/04/16 | Color Prints | 1.20 |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 2/04/16 | Color Prints | 0.60 |
|---------|--------------|------|
| 2/04/16 | Color Prints | 5.10 |
| 2/04/16 | Color Prints | 5.70 |
| 2/04/16 | Color Prints | 1.20 |
| 2/05/16 | Color Prints | 0.30 |
| 2/05/16 | Color Prints | 1.80 |
| 2/05/16 | Color Prints | 1.50 |
| 2/05/16 | Color Prints | 3.90 |
| 2/05/16 | Color Prints | 0.60 |
| 2/05/16 | Color Prints | 0.30 |
| 2/05/16 | Color Prints | 0.60 |
| 2/05/16 | Color Prints | 2.40 |
| 2/05/16 | Color Prints | 0.30 |
| 2/08/16 | Color Prints | 2.70 |
| 2/08/16 | Color Prints | 0.60 |
| 2/08/16 | Color Prints | 0.30 |
| 2/08/16 | Color Prints | 0.90 |
| 2/08/16 | Color Prints | 1.50 |
| 2/08/16 | Color Prints | 0.30 |
| 2/08/16 | Color Prints | 0.30 |
| 2/08/16 | Color Prints | 0.30 |
| 2/08/16 | Color Prints | 0.60 |
| 2/08/16 | Color Prints | 3.00 |
| 2/08/16 | Color Prints | 2.70 |
| 2/08/16 | Color Prints | 0.90 |
| 2/08/16 | Color Prints | 3.60 |
| 2/08/16 | Color Prints | 0.60 |
| 2/08/16 | Color Prints | 3.00 |
| 2/09/16 | Color Prints | 0.30 |
| 2/09/16 | Color Prints | 0.30 |
| 2/09/16 | Color Prints | 0.30 |
| 2/09/16 | Color Prints | 0.30 |
| 2/09/16 | Color Prints | 0.60 |
| 2/09/16 | Color Prints | 2.10 |
| 2/09/16 | Color Prints | 12.90 |
| 2/09/16 | Color Prints | 2.10 |
| 2/09/16 | Color Prints | 0.30 |
| 2/09/16 | Color Prints | 0.60 |
| 2/09/16 | Color Prints | 0.60 |
| 2/10/16 | Color Prints | 12.90 |
| 2/10/16 | Color Prints | 0.30 |
| 2/10/16 | Color Prints | 0.30 |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 2/10/16 | Color Prints | 0.30 |
| 2/10/16 | Color Prints | 5.10 |
| 2/10/16 | Color Prints | 0.30 |
| 2/10/16 | Color Prints | 2.40 |
| 2/10/16 | Color Prints | 4.20 |
| 2/10/16 | Color Prints | 4.20 |
| 2/11/16 | Color Prints | 1.80 |
| 2/12/16 | Color Copies or Prints | 81.90 |
| 2/12/16 | Color Prints | 5.10 |
| 2/12/16 | Color Prints | 5.70 |
| 2/12/16 | Color Prints | 5.10 |
| 2/12/16 | Color Prints | 0.30 |
| 2/12/16 | Color Prints | 0.30 |
| 2/12/16 | Color Prints | 3.90 |
| 2/12/16 | Color Prints | 3.30 |
| 2/12/16 | Color Prints | 1.50 |
| 2/12/16 | Color Prints | 5.40 |
| 2/12/16 | Color Prints | 5.70 |
| 2/12/16 | Color Prints | 0.30 |
| 2/12/16 | Color Prints | 1.20 |
| 2/12/16 | Color Prints | 0.90 |
| 2/12/16 | Color Prints | 0.60 |
| 2/12/16 | Color Prints | 0.30 |
| 2/12/16 | Color Prints | 0.60 |
| 2/12/16 | Color Prints | 1.20 |
| 2/12/16 | Color Prints | 24.00 |
| 2/12/16 | Color Prints | 72.00 |
| 2/12/16 | Color Prints | 72.00 |
| 2/12/16 | Color Prints | 72.00 |
| 2/12/16 | Color Prints | 72.00 |
| 2/12/16 | Color Prints | 3.30 |
| 2/12/16 | Color Prints | 3.30 |
| 2/16/16 | Color Prints | 3.30 |
| 2/16/16 | Color Prints | 0.60 |
| 2/16/16 | Color Prints | 0.30 |
| 2/16/16 | Color Prints | 3.00 |
| 2/16/16 | Color Prints | 0.30 |
| 2/16/16 | Color Prints | 2.10 |
| 2/16/16 | Color Prints | 0.30 |
| 2/16/16 | Color Prints | 2.10 |
| 2/16/16 | Color Prints | 1.80 |
| 2/16/16 | Color Prints | 0.30 |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 2/16/16 | Color Prints | 0.30 |
| 2/16/16 | Color Prints | 1.80 |
| 2/16/16 | Color Prints | 0.30 |
| 2/16/16 | Color Prints | 0.30 |
| 2/16/16 | Color Prints | 0.90 |
| 2/16/16 | Color Prints | 1.20 |
| 2/16/16 | Color Prints | 1.20 |
| 2/16/16 | Color Prints | 1.20 |
| 2/16/16 | Color Prints | 0.60 |
| 2/17/16 | Color Prints | 2.40 |
| 2/17/16 | Color Prints | 3.00 |
| 2/17/16 | Color Prints | 0.90 |
| 2/17/16 | Color Prints | 0.60 |
| 2/17/16 | Color Prints | 3.00 |
| 2/17/16 | Color Prints | 3.60 |
| 2/17/16 | Color Prints | 1.20 |
| 2/17/16 | Color Prints | 2.70 |
| 2/17/16 | Color Prints | 1.50 |
| 2/17/16 | Color Prints | 7.20 |
| 2/17/16 | Color Prints | 4.20 |
| 2/18/16 | Color Prints | 0.30 |
| 2/18/16 | Color Prints | 0.30 |
| 2/18/16 | Color Prints | 1.80 |
| 2/18/16 | Color Prints | 3.00 |
| 2/18/16 | Color Prints | 1.80 |
| 2/18/16 | Color Prints | 0.30 |
| 2/18/16 | Color Prints | 0.60 |
| 2/18/16 | Color Prints | 0.90 |
| 2/18/16 | Color Prints | 0.60 |
| 2/18/16 | Color Prints | 0.90 |
| 2/18/16 | Color Prints | 1.50 |
| 2/18/16 | Color Prints | 0.90 |
| 2/18/16 | Color Prints | 1.20 |
| 2/18/16 | Color Prints | 2.70 |
| 2/18/16 | Color Prints | 6.60 |
| 2/18/16 | Color Prints | 0.30 |
| 2/18/16 | Color Prints | 3.30 |
| 2/18/16 | Color Prints | 0.30 |
| 2/18/16 | Color Prints | 0.90 |
| 2/18/16 | Color Prints | 0.30 |
| 2/18/16 | Color Prints | 6.60 |
| 2/18/16 | Color Prints | 0.30 |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 2/18/16 | Color Prints | 0.30 |
|---------|--------------|------|
| 2/18/16 | Color Prints | 3.00 |
| 2/18/16 | Color Prints | 6.60 |
| 2/18/16 | Color Prints | 0.30 |
| 2/18/16 | Color Prints | 2.10 |
| 2/18/16 | Color Prints | 3.90 |
| 2/18/16 | Color Prints | 6.60 |
| 2/18/16 | Color Prints | 2.70 |
| 2/19/16 | Color Prints | 0.30 |
| 2/19/16 | Color Prints | 0.60 |
| 2/19/16 | Color Prints | 0.30 |
| 2/19/16 | Color Prints | 0.60 |
| 2/22/16 | Color Prints | 0.60 |
| 2/22/16 | Color Prints | 0.90 |
| 2/22/16 | Color Prints | 0.90 |
| 2/22/16 | Color Prints | 0.30 |
| 2/22/16 | Color Prints | 0.30 |
| 2/23/16 | Color Prints | 6.00 |
| 2/23/16 | Color Prints | 0.30 |
| 2/23/16 | Color Prints | 0.90 |
| 2/23/16 | Color Prints | 0.30 |
| 2/23/16 | Color Prints | 0.30 |
| 2/23/16 | Color Prints | 0.30 |
| 2/23/16 | Color Prints | 0.30 |
| 2/23/16 | Color Prints | 0.90 |
| 2/23/16 | Color Prints | 0.60 |
| 2/23/16 | Color Prints | 6.00 |
| 2/24/16 | Color Prints | 2.70 |
| 2/24/16 | Color Prints | 0.30 |
| 2/24/16 | Color Prints | 9.30 |
| 2/24/16 | Color Prints | 0.30 |
| 2/24/16 | Color Prints | 1.20 |
| 2/24/16 | Color Prints | 2.10 |
| 2/24/16 | Color Prints | 0.30 |
| 2/24/16 | Color Prints | 0.30 |
| 2/26/16 | Color Prints | 1.80 |
| 2/26/16 | Color Prints | 1.20 |
| 2/26/16 | Color Prints | 0.60 |
| 2/26/16 | Color Prints | 0.90 |
| 2/26/16 | Color Prints | 1.80 |
| 2/26/16 | Color Prints | 0.30 |
| 2/26/16 | Color Prints | 1.80 |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/26/16 | Color Prints | 2.70 |
| 2/26/16 | Color Prints | 2.70 |
| 2/26/16 | Color Prints | 0.90 |
| 2/26/16 | Color Prints | 0.90 |
| | **Total:** | **805.20** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Production Blowbacks

| Date | Description | Amount |
|------|-------------|-------:|
| 2/09/16 | Production Blowbacks | 77.00 |
| 2/10/16 | Production Blowbacks | 136.60 |
| 2/10/16 | Production Blowbacks | 68.30 |
| 2/11/16 | Production Blowbacks | 102.60 |
| | **Total:** | **384.50** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

## Description of Expenses

### Overnight Delivery

| Date | Description | Amount |
|------|-------------|--------|
| 1/22/16 | Overnight Delivery, Fed Exp to:Stacey Dore,DALLAS, TX from:Justin Sowa | 13.36 |
| 1/22/16 | Overnight Delivery, Fed Exp to:Andrew M. Wright, DALLAS,TX from:Justin Sowa | 13.36 |
| 1/22/16 | Overnight Delivery, Fed Exp to:Tony Horton,DALLAS, TX from:Justin Sowa | 13.36 |
| 1/28/16 | Overnight Delivery, Fed Exp to:Tony Horton,DALLAS, TX from:Anna Terteryan | 25.24 |
| 1/28/16 | Overnight Delivery, Fed Exp to:Paul Keglevic, AGOURA HILLS,CA from:Anna Terteryan | 25.96 |
| 1/29/16 | Overnight Delivery, Fed Exp to:Andrew Wright, DALLAS,TX from:Anna Terteryan | 25.40 |
| 2/05/16 | Overnight Delivery, Fed Exp to:ANNA TERTERYAN,SAN FRANCISCO,CA from:NY MAILROOM | 50.12 |
| 2/05/16 | Overnight Delivery, Fed Exp to:ANNA TERTERYAN,SAN FRANCISCO,CA from:NY MAILROOM | 59.76 |
| 2/05/16 | Overnight Delivery, Fed Exp to:ANNA TERTERYAN,SAN FRANCISCO,CA from:NY MAILROOM | 52.04 |
| 2/05/16 | Overnight Delivery, Fed Exp to:ANNA TERTERYAN,SAN FRANCISCO,CA from:NY MAILROOM | 55.90 |
| 2/05/16 | Overnight Delivery, Fed Exp to:ANNA TERTERYAN,SAN FRANCISCO,CA from:NY MAILROOM | 48.19 |
| 2/08/16 | Overnight Delivery, Fed Exp to:ROGER SHEALY, CHARLESTON,WV from:NY MAILROOM | 11.35 |
| 2/09/16 | Overnight Delivery, Fed Exp to:Erin Smith,NEW YORK,NY from:Warren Haskel | 11.35 |
| 2/09/16 | Overnight Delivery, Fed Exp to:Jason Vigna,NEW YORK,NY from:Bella More | 11.35 |
| 2/12/16 | Overnight Delivery, Fed Exp to:Mark E. McKane, BRECKENRIDGE,CO from:Mark McKane | 46.56 |
| 2/17/16 | Overnight Delivery, Fed Exp to:Kenneth Stewart, IRVING,TX from:Aparna Yenamandra | 16.85 |
| | **Total:** | **480.15** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Overnight Delivery - Refund

| Date | Description | Amount |
|------|-------------|--------|
| 2/01/16 | Overnight Delivery - Refund | (61.14) |
| | **Total:** | **(61.14)** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Local Transportation

| Date | Description | Amount |
|------|-------------|-------:|
| 3/11/15 | Steven Serajeddini, Taxi, Restructuring | 20.94 |
| 4/14/15 | Steven Serajeddini, Taxi, Restructuring Meetings | 13.55 |
| 4/15/15 | Steven Serajeddini, Taxi, Restructuring Meetings | 6.36 |
| 12/22/15 | VITAL TRANSPORTATION INC, Passenger: M KIM, Local Transportation, Date: 12/19/2015 | 29.72 |
| 2/02/16 | Anna Terteryan, Taxi, Taxi to deposition. Depositions. | 10.30 |
| 2/03/16 | Anna Terteryan, Taxi, Taxi to Deposition. Depositions. | 6.96 |
| 2/03/16 | Anna Terteryan, Taxi, Taxi from Deposition. Depositions. | 7.55 |
| 2/16/16 | Marc Kieselstein, Taxi, Cab fare in NY for meeting. | 42.69 |
| 2/17/16 | Chad Husnick, Metra/Public Transportation, Wilmington, DE Restructuring | 268.00 |
| 2/18/16 | Chad Husnick, Taxi, Restructuring | 7.75 |
| 2/22/16 | Warren Haskel, Local Transportation, Taxi, Participate in mediation | 50.00 |
| | **Total:** | **463.82** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Travel Expense

| Date | Description | Amount |
|------|-------------|-------:|
| 2/03/16 | Anna Terteryan, Lodging, New York, NY 02/01/2016 to 02/05/2016, Depositions. | 265.04 |
| 2/03/16 | Mark McKane, Lodging, New York, NY 02/01/2016 to 02/04/2016, Depositions TTI | 795.12 |
| 2/04/16 | Anna Terteryan, Lodging, New York, NY 02/01/2016 to 02/05/2016, Depositions. | 265.04 |
| 2/05/16 | Anna Terteryan, Lodging, New York, NY 02/01/2016 to 02/05/2016, Depositions. | 265.04 |
| 2/05/16 | Anna Terteryan, Lodging, New York, NY 02/01/2016 to 02/05/2016, Depositions. | 265.04 |
| 2/09/16 | Andrew McGaan, Lodging, Wilmington, Delaware 02/08/2016 to 02/08/2016, Court Hearing | 350.00 |
| 2/12/16 | Gregory Gallagher, Lodging, New York 02/11/2016 to 02/12/2016, Destination traveled to for restructuring meetings. | 233.85 |
| 2/15/16 | Marc Kieselstein, Lodging, Dallas, TX 02/24/2016 to 02/24/2016, Meeting with client. | 350.00 |
| 2/17/16 | Gregory Gallagher, Lodging, New York 02/16/2016 to 02/16/2016, Destination to traveled to for client business | 277.75 |
| 2/17/16 | Marc Kieselstein, Lodging, New York, NY 02/16/2016 to 02/17/2016, Meeting with client. | 306.44 |
| 2/17/16 | Chad Husnick, Lodging, Chicago, IL 02/16/2016 to 02/17/2016, Restructuring | 350.00 |
| 2/18/16 | Chad Husnick, Lodging, New York, NY 02/17/2016 to 02/18/2016, Restructuring | 306.44 |
| | **Total:** | **4,029.76** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

## Description of Expenses

### Airfare

| Date | Description | Amount |
|------|-------------|-------:|
| 1/12/16 | Andrew McGaan, Airfare, Chicago, IL - Philadelphia, PA 02/08/2016 to 02/09/2016, Court Hearing | 639.72 |
| 1/12/16 | Andrew McGaan, Agency Fee, Court Hearing | 58.00 |
| 1/25/16 | Anna Terteryan, Agency Fee, Depositions. | 58.00 |
| 1/28/16 | Anna Terteryan, Airfare, New York, New York to Los Angelos, CA 02/01/2016 to 02/06/2016, Depositions. | 1,444.20 |
| 1/28/16 | Mark McKane, Airfare, Newark, NJ to San Fransico, CA 02/01/2016 to 02/04/2016, Depositions TTI | 2,392.23 |
| 1/28/16 | Mark McKane, Agency Fee, Depositions TTI | 58.00 |
| 2/03/16 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 2/08/16 | Gregory Gallagher, Airfare, Chicago to NYC 02/11/2016 to 02/12/2016, Destination traveled to for business purposes. | 1,022.20 |
| 2/08/16 | Gregory Gallagher, Agency Fee, Destination traveled to for business purposes. | 21.00 |
| 2/12/16 | Chad Husnick, Airfare, Chicago, IL to New York, NY 02/12/2016 to 02/12/2016, Restructuring | 1,012.20 |
| 2/16/16 | Marc Kieselstein, Airfare, Chicago, IL to New York, NY 02/16/2016 to 02/17/2016, Meeting with client. | 781.70 |
| 2/16/16 | Marc Kieselstein, Agency Fee, Meeting with client. | 58.00 |
| 2/16/16 | Chad Husnick, Airfare, Denver, CO to Newark, NJ 02/17/2016 to 02/18/2016, Restructuring | 694.07 |
| 2/16/16 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 2/16/16 | Chad Husnick, Airfare, Newark, NJ 02/17/2016 to 02/18/2016, Restructuring | (694.07) |
| 2/16/16 | Chad Husnick, Agency Fee, Restructuring | (58.00) |
| 2/16/16 | Chad Husnick, Airfare, Chicago, IL/New York, NY 02/17/2016 to 02/18/2016, Restructuring | 506.10 |
| 2/16/16 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 2/16/16 | Chad Husnick, Airfare, New York, NY/Chicago, IL 02/16/2016 to 02/16/2016, Restructuring | (182.00) |
| 2/17/16 | Gregory Gallagher, Airfare, Chicago, IL to New York, NY 02/16/2016 to 02/17/2016, Destination to traveled to for client business. | 306.20 |
| 2/17/16 | Warren Haskel, Rail, New York, NY to Wilmington, DE 02/22/2016 to 02/22/2016, Participate in mediation. | 364.00 |
| 2/17/16 | Chad Husnick, Airfare, Philadelphia, PA/Chicago, IL (ORD) 02/17/2016 to 02/18/2016, Restructuring | 350.10 |
| 2/17/16 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 2/17/16 | Chad Husnick, Airfare, Philadelphia, PA/Chicago, IL (MDW) 02/18/2016 to 02/18/2016, Restructuring | 372.98 |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/17/16 | Chad Husnick, Airfare, Chicago, IL 02/17/2016 to 02/18/2016, Restructuring | (350.10) |
| 2/17/16 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 2/18/16 | Warren Haskel, Airfare, Dallas, TX to New York, NY 02/24/2016 to 02/24/2016, Participate in deposition of R. Evenden | 254.20 |
| 2/18/16 | Warren Haskel, Agency Fee, Participate in deposition of R. Evenden | 21.00 |
| 2/18/16 | Marc Kieselstein, Airfare, Dallas, TX to Chicago, IL 02/24/2016 to 02/25/2016, Meeting with client. | 692.44 |
| 2/18/16 | Marc Kieselstein, Agency Fee, Meeting with client. | 58.00 |
| | **Total:** | **10,170.17** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

## Description of Expenses

### Transportation to/from airport

| Date | Description | Amount |
|------|-------------|-------:|
| 12/22/15 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA VE, Transportation to/from airport, Date: 12/15/2015, pick up at 601 Lexington Ave drop off at Penn Station | 29.21 |
| 12/22/15 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Transportation to/from airport, Date: 12/16/2015, pick up at Hotel Pennsylvania and drop off at 601 Lexington Ave, New York, NY | 31.12 |
| 12/24/15 | VITAL TRANSPORTATION INC, Passenger: KIRBY, CARRIE (client) Transportation to/from airport, Date: 12/16/2015, pick up at 768 5th Ave drop off at Penn Station | 30.09 |
| 1/31/16 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Justin Sowa 1/26/16, Cab to airport for depositions, pickup at 485 HArdy St, Oakland, CA dropoff at SFO | 83.50 |
| 1/31/16 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Justin Sowa 1/28/16, Cab from airport, pickup at SFO and dropoff at 482 Hardy St, Oakland, CA | 44.09 |
| 2/01/16 | Anna Terteryan, Transportation To/From Airport, Uber from home to SFO Airport. Depositions. | 31.21 |
| 2/01/16 | Anna Terteryan, Transportation To/From Airport, Taxi from JFK to Hotel. Depositions. | 52.00 |
| 2/08/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/8/2016, ANDREW R MCGAAN, pick up at 4732 N PAULINA ST,CHICAGO,IL 60640, drop off at ORD-CHICAGO,IL ORD, 9:00 AM | 75.00 |
| 2/08/16 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET ST WILMINGTON DE | 125.00 |
| 2/09/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/9/2016, ANDREW R MCGAAN, pick up at ORD-CHICAGO IL drop off at 4732 N PAULINA ST,CHICAGO,IL 60640, 6:12 PM | 75.00 |
| 2/09/16 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at WILMINGTON . 11TH AND MARKET ST WILMINGTON, DE and drop off at Philadelphia Airport Philadelphia PA | 116.00 |
| 2/11/16 | BOSTON COACH CORPORATION, Transportation to/from airport, GREGORY WILLIAM GALLAGHER, pick up at LaGuardia Airport  New York NY and drop off at NEW YORK 125 EAST 50TH ST NEW YORK, NY | 100.00 |
| 2/17/16 | Gregory Gallagher, Transportation To/From Airport Destination to traveled to for client business, Pickup at ORD and dropoff Elmhurst, IL | 60.00 |
| 2/17/16 | Marc Kieselstein, Transportation To/From Airport, Cab fare in NY. | 48.54 |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 2/18/16 | Chad Husnick, Transportation To/From Airport, Restructuring, 2/18/2016, pickup at 100-198 E 10th St, Wilmington, DE drop off at Philadelphia Airport | 62.84 |
| 2/24/16 | Warren Haskel, Transportation To/From Airport, Participate in deposition of R. Evenden | 36.95 |
| 2/24/16 | Warren Haskel, Transportation To/From Airport, Participate in deposition of R. Evenden | 58.86 |
| 2/25/16 | Warren Haskel, Transportation To/From Airport, Participate in deposition of R. Evenden | 39.96 |
| 2/25/16 | Marc Kieselstein, Transportation To/From Airport, Meeting with client. | 42.30 |
| | **Total:** | **1,141.67** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Travel Meals

| Date | Description | Amount |
|------|-------------|--------|
| 3/11/15 | Steven Serajeddini, Travel Meals, Philadelphia, PA Restructuring (1) Dinner | 40.00 |
| 4/13/15 | Steven Serajeddini, Travel Meals, Chicago, IL Restructuring (1) Lunch | 16.68 |
| 1/28/16 | Chad Husnick, Travel Meals, Dallas, TX Restructuring (5) Dinner | 40.00 |
| 2/01/16 | Anna Terteryan, Travel Meals, San Francisco, CA Depositions, (1) Breakfast | 25.01 |
| 2/01/16 | Anna Terteryan, Travel Meals, New York, NY Depositions, (1) Dinner | 40.00 |
| 2/01/16 | Anna Terteryan, Travel Meals, New York, NY Depositions, (1) Dinner | 10.29 |
| 2/01/16 | Mark McKane, Travel Meals, New York, NY Depositions TTI, (1) Dinner | 40.00 |
| 2/02/16 | Anna Terteryan, Travel Meals, New York, NY Depositions, (1) Breakfast | 3.45 |
| 2/02/16 | Anna Terteryan, Travel Meals, New York, NY Depositions, (1) Lunch | 10.39 |
| 2/02/16 | Anna Terteryan, Travel Meals, New York, NY Depositions, (2) Dinner | 40.00 |
| 2/02/16 | Mark McKane, Travel Meals, New York, NY Depositions TTI, (1) Dinner | 40.00 |
| 2/03/16 | Mark McKane, Travel Meals, New York, NY Depositions TTI (1) Dinner | 40.00 |
| 2/04/16 | Anna Terteryan, Travel Meals, New York, NY Depositions, (1) Dinner | 40.00 |
| 2/05/16 | Anna Terteryan, Travel Meals, New York, NY Depositions (1) Dinner | 6.74 |
| 2/06/16 | Anna Terteryan, Travel Meals, New York, NY Depositions. (1) Lunch | 22.48 |
| 2/08/16 | Andrew McGaan, Travel Meals, Wilmington, Delaware Court Hearing (1) Dinner | 40.00 |
| 2/08/16 | Andrew McGaan, Travel Meals, Chicago, Illinois Court Hearing (1) Breakfast | 14.25 |
| 2/09/16 | Andrew McGaan, Travel Meals, Philadephia, Pennsylvania Court Hearing (2) Lunch | 40.00 |
| 2/12/16 | Gregory Gallagher, Travel Meals, New York Destination traveled to for restructuring meetings, (1) Lunch | 5.98 |
| 2/16/16 | Gregory Gallagher, Travel Meals, Chicago Destination to traveled to for client business (1) Dinner | 7.35 |
| 2/17/16 | Gregory Gallagher, Travel Meals, New York Destination to traveled to for client business (1) Lunch | 16.95 |
| 2/17/16 | Chad Husnick, Travel Meals, Chicago, IL Restructuring(1) Breakfast | 9.25 |
| 2/17/16 | Chad Husnick, Travel Meals, New York, NY Restructuring (1) lUNCH | 6.53 |
| 2/18/16 | Chad Husnick, Travel Meals, Philadelphia, PA Restructuring (1) Dinner | 33.53 |
| 2/22/16 | Warren Haskel, Travel Meals, New York, NY Participate in mediation (1) Breakfast | 3.55 |
| 2/24/16 | Warren Haskel, Travel Meals, New York, NY Participate in deposition of R. Evenden (1) Breakfast | 5.10 |
| 2/24/16 | Warren Haskel, Travel Meals, Dallas, TX Participate in deposition of R. Evenden (1) Dinner | 14.06 |
| 2/24/16 | Anna Terteryan, Travel Meals, New Orleans, LA Depositions. (1) Lunch | 4.50 |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

    **Total:**        **616.09**

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Other Travel Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 2/04/16 | Mark McKane, Parking, San Francisco Intl Airport, SF, CA Depositions TTI | 142.00 |
| 2/11/16 | Gregory Gallagher, Mileage, Home to Airport 13.50 miles Destination, Restructuring Meetings | 7.29 |
| 2/12/16 | Gregory Gallagher, Mileage, Airport to Home 11.18 miles Destination traveled to for restructuring meetings. | 6.04 |
| 2/12/16 | Gregory Gallagher, Parking, O'Hare International Airport Destination traveled to for restructuring meetings. | 35.00 |
| 2/17/16 | Marc Kieselstein, Parking, Chicago, IL Meeting with client. | 50.00 |
| 2/25/16 | Marc Kieselstein, Parking, Parking Meeting with client. | 54.00 |
| | **Total:** | **294.33** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Court Reporter Fee/Deposition

| Date | Description | Amount |
|------|-------------|-------:|
| 2/08/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, To pay for Deposition Video of S. Baldwin. | 517.50 |
| 2/08/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, To pay for Deposition Transcript of S. Baldwin. | 4,212.10 |
| 2/11/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Deposition transcript of R. Evenden. | 2,721.60 |
| 2/11/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Deposition transcript of S. Zucchet. | 3,754.60 |
| 2/11/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Deposition video of P. Keglevic. | 490.40 |
| 2/15/16 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original Transcript & Electronic Copy | 150.61 |
| 2/17/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Deposition video for A. Horton. | 717.50 |
| 2/29/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Deposition Transcript of R. Evenden. | 1,049.90 |
| 2/29/16 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original Transcript & Electronic Copy | 208.61 |
| | **Total:** | **13,822.82** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

**Other Court Costs and Fees**

| Date | Description | Amount |
|------|-------------|-------:|
| 2/10/16 | E-VERITEXT - PO BOX 71303 (NT), Court Costs and Fees, Original Transcript & Electronic Copy | 288.36 |
| 2/12/16 | E-VERITEXT - PO BOX 71303 (NT), Court Costs and Fees, Original Transcript & Electronic Copy | 295.61 |
| 2/17/16 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Court call | 30.00 |
| 2/19/16 | E-VERITEXT - PO BOX 71303 (NT), Court Costs and Fees, Original Transcript & Electronic Copy | 295.61 |
| | **Total:** | **909.58** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Professional Fees

| Date | Description | Amount |
|------|-------------|--------|
| 2/11/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Professional Fees, Deposition transcript of G. Wilks. | 2,362.10 |
| 2/11/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Professional Fees, Deposition transcript of W. Baker. | 1,542.40 |
| 2/11/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Professional Fees, Deposition video of R. Evenden. | 517.50 |
| 2/17/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Professional Fees, Deposition transcript for A. Horton. | 3,501.00 |
| | **Total:** | **7,923.00** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Outside Video Services

| Date | Description | Amount |
|---|---|---|
| 2/11/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Outside Video Services, Deposition video of G. Wilks. | 417.50 |
| 2/11/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Outside Video Services, Deposition video of W. Baker. | 317.50 |
| 2/11/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Outside Video Services, Deposition video of P. Keglevic. | 217.50 |
| 2/11/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Outside Video Services, Deposition video of S. Zucchet. | 617.50 |
| 2/29/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Outside Video Services, Deposition Video of R. Evenden. | 217.50 |
| | **Total:** | **1,787.50** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Outside Copy/Binding Services

| Date | Description | Amount |
|---|---|---|
| 11/23/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, 2015-11-20 Joint Board Meeting | 33.00 |
| 11/27/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Materials for Joint Confirmation and Settlement Hearing | 214.20 |
| | **Total:** | **247.20** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Working Meals/K&E and Others

| Date | Description | Amount |
|------|-------------|--------|
| 2/03/16 | Warren Haskel, Working Meal/K&E w/ Anna Terteryan, New York, NY Dinner, | 80.00 |
| | **Total:** | **80.00** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Catering Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 12/01/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 12/1/2015 | 200.00 |
| 12/01/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 12/1/2015 | 80.00 |
| 12/02/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 12/2/2015 | 200.00 |
| 12/02/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 12/2/2015 | 80.00 |
| 12/02/15 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 12/2/2015 | 400.00 |
| 12/03/15 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 12/3/2015 | 160.00 |
| 1/20/16 | FLIK, Catering Expenses, Client Meeting (5), Chaikin, Rebecca B, 1/20/2016 | 40.00 |
| 1/20/16 | FLIK, Catering Expenses, Client Meeting (5), Chaikin, Rebecca B, 1/20/2016 | 40.00 |
| | **Total:** | **1,200.00** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Outside Retrieval Service

| Date | Description | Amount |
|------|-------------|--------|
| 11/09/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Retrieval Service, Document retrieval for. G. Pascariu | 364.80 |
| | **Total:** | **364.80** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

## Description of Expenses

### Computer Database Research

| Date | Description | Amount |
|------|-------------|-------:|
| 1/03/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2016, Aparna Yenamandra | 100.00 |
| 1/04/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2016, Robert Orren | 76.00 |
| 1/06/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2016, Robert Orren | 66.00 |
| 1/06/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2016, Aparna Yenamandra | 13.00 |
| 1/07/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2016, Robert Orren | 8.00 |
| 1/08/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2016, Aparna Yenamandra | 5.00 |
| 1/11/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2016, Aparna Yenamandra | 19.00 |
| 1/12/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2016, Robert Orren | 253.00 |
| 1/14/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2016, Robert Orren | 145.00 |
| 1/15/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2016, Robert Orren | 5.00 |
| 1/20/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2016, Robert Orren | 5.00 |
| 1/20/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2016, Aparna Yenamandra | 8.00 |
| 1/21/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2016, Robert Orren | 97.00 |
| 1/22/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2016, Robert Orren | 13.00 |
| 1/26/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2016, Robert Orren | 14.00 |
| 1/27/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2016, Robert Orren | 231.00 |
| 1/28/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2016, Robert Orren | 17.00 |
| 1/29/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2016, Natasha Hwangpo | 5.00 |
| 1/30/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2016, Aparna Yenamandra | 48.00 |
| 1/31/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, | 37.00 |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

        Chapter 11 Dockets Usage for 01/2016, Aparna Yenamandra
        **Total:**                                    **1,165.00**

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Westlaw Research

| Date | Description | Amount |
|------|-------------|-------:|
| 1/01/16 | WEST, Westlaw Research, GEIER,EMILY, 1/1/2016 | 122.52 |
| 1/01/16 | WEST, Westlaw Research, YENAMANDRA,APARNA, 1/1/2016 | 40.19 |
| 1/04/16 | WEST, Westlaw Research, STEPHANY,BRYAN, 1/4/2016 | 59.96 |
| 1/04/16 | WEST, Westlaw Research, SOWA,JUSTIN, 1/4/2016 | 345.43 |
| 1/05/16 | WEST, Westlaw Research, KAPLAN,HOWARD, 1/5/2016 | 40.84 |
| 1/07/16 | WEST, Westlaw Research, PITTMAN,NANCY S, 1/7/2016 | 80.38 |
| 1/08/16 | WEST, Westlaw Research, RUDEWICZ,DANIEL, 1/8/2016 | 32.07 |
| 1/08/16 | WEST, Westlaw Research, RISHEL,MEGHAN, 1/8/2016 | 40.25 |
| 1/11/16 | WEST, Westlaw Research, HUSNICK,CHAD, 1/11/2016 | 81.68 |
| 1/12/16 | WEST, Westlaw Research, THOMPSON,MCCLAIN, 1/12/2016 | 120.56 |
| 1/13/16 | WEST, Westlaw Research, THOMPSON,MCCLAIN, 1/13/2016 | 100.47 |
| 1/17/16 | WEST, Westlaw Research, YENAMANDRA,APARNA, 1/17/2016 | 88.09 |
| 1/19/16 | WEST, Westlaw Research, ROGERS,BRENT, 1/19/2016 | 157.17 |
| 1/19/16 | WEST, Westlaw Research, YENAMANDRA,APARNA, 1/19/2016 | 20.09 |
| 1/19/16 | WEST, Westlaw Research, RISHEL,MEGHAN, 1/19/2016 | 11.99 |
| 1/20/16 | WEST, Westlaw Research, ROGERS, BRENT, 1/20/2016 | 142.93 |
| 1/21/16 | WEST, Westlaw Research, SOWA,JUSTIN, 1/21/2016 | 303.29 |
| 1/27/16 | WEST, Westlaw Research, ORREN,ROBERT, 1/27/2016 | 80.38 |
| 1/27/16 | WEST, Westlaw Research, HASKEL,WARREN, 1/27/2016 | 20.09 |
| 1/30/16 | WEST, Westlaw Research, HOWELL,RICHARD, 1/30/2016 | 122.52 |
| | **Total:** | **2,010.90** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

## Description of Expenses

### Overtime Transportation

| Date | Description | Amount |
|------|-------------|-------:|
| 1/11/16 | Alexander Davis, Taxi, OT Travel. | 30.63 |
| 1/12/16 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Overtime Transportation, Date: 1/6/2016 | 29.79 |
| 1/20/16 | Anthony Sexton, Taxi, OT Transportation | 9.00 |
| 1/20/16 | Anthony Sexton, Taxi, OT Transportation | 8.50 |
| 1/25/16 | Warren Haskel, Taxi, Overtime transportation | 29.76 |
| 1/25/16 | Anna Terteryan, Taxi, OT Transportation. | 7.81 |
| 1/26/16 | Warren Haskel, Taxi, Overtime transportation | 29.15 |
| 1/27/16 | Warren Haskel, Taxi, Overtime transportation | 32.16 |
| 1/27/16 | Natasha Hwangpo, Taxi, OT Taxi | 11.16 |
| 1/28/16 | Natasha Hwangpo, Taxi, OT Taxi | 9.36 |
| 1/30/16 | Anna Terteryan, Taxi, OT Transportation. | 5.76 |
| 1/31/16 | Warren Haskel, Taxi, Overtime transportation | 34.56 |
| 1/31/16 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, Anna Terteryan 1/4/16, Overtime car home | 8.20 |
| 2/01/16 | Warren Haskel, Taxi, Overtime transportation | 30.35 |
| 2/01/16 | Natasha Hwangpo, Taxi, OT Taxi | 10.56 |
| 2/02/16 | Warren Haskel, Taxi, Overtime transportation | 30.36 |
| 2/02/16 | Natasha Hwangpo, Taxi, OT Taxi | 9.36 |
| 2/03/16 | Warren Haskel, Taxi, Overtime transportation | 30.35 |
| 2/04/16 | Warren Haskel, Taxi, Overtime transportation | 30.96 |
| 2/04/16 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Overtime Transportation, Date: 1/21/2016 | 29.79 |
| 2/05/16 | RED TOP CAB COMPANY, Overtime Transportation, 2/5/2016, CHAD PAPUNFUSS | 128.80 |
| 2/07/16 | Natasha Hwangpo, Taxi, OT Taxi | 12.30 |
| 2/08/16 | Warren Haskel, Taxi, Overtime transportation | 29.76 |
| 2/10/16 | Natasha Hwangpo, Taxi, OT Taxi | 9.35 |
| 2/10/16 | Jonathan Ganter, Taxi, OT Transportation | 7.85 |
| 2/18/16 | Jonathan Ganter, Taxi, OT Transportation | 6.20 |
| 2/25/16 | Warren Haskel, Taxi, Overtime transportation | 34.56 |
| | **Total:** | **646.39** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Overtime Meals - Non-Attorney

| Date | Description | Amount |
|---|---|---|
| 1/06/16 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 1/6/2016 | 20.00 |
| 1/20/16 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 1/20/2016 | 20.00 |
| 1/21/16 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 1/21/2016 | 20.00 |
| 1/27/16 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 1/27/2016 | 20.00 |
| | **Total:** | **80.00** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Overtime Meals - Attorney

| Date | Description | Amount |
|------|-------------|-------:|
| 1/04/16 | SEAMLESS NORTH AMERICA INC, Warren Haskel, Overtime Meals - Attorney, 1/4/2016 | 20.00 |
| 1/04/16 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 1/4/2016 | 20.00 |
| 1/05/16 | SEAMLESS NORTH AMERICA INC, Daniel Rudewicz, Overtime Meals - Attorney, 1/5/2016 | 20.00 |
| 1/06/16 | SEAMLESS NORTH AMERICA INC, Daniel Rudewicz, Overtime Meals - Attorney, 1/6/2016 | 20.00 |
| 1/06/16 | SEAMLESS NORTH AMERICA INC, McClain Thompson, Overtime Meals - Attorney, 1/6/2016 | 20.00 |
| 1/06/16 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 1/6/2016 | 20.00 |
| 1/07/16 | SEAMLESS NORTH AMERICA INC, Daniel Rudewicz, Overtime Meals - Attorney, 1/7/2016 | 20.00 |
| 1/13/16 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 1/13/2016 | 20.00 |
| 1/18/16 | Anna Terteryan, Overtime Meals - Attorney, OT Meal | 20.00 |
| 1/18/16 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 1/18/2016 | 20.00 |
| 1/19/16 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 1/19/2016 | 16.43 |
| 1/20/16 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 1/20/2016 | 20.00 |
| 1/20/16 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 1/20/2016 | 20.00 |
| 1/21/16 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 1/21/2016 | 20.00 |
| 1/25/16 | Natasha Hwangpo, Overtime Meals - Attorney, OT Meal | 20.00 |
| 1/25/16 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 1/25/2016 | 20.00 |
| 1/25/16 | SEAMLESS NORTH AMERICA INC, Warren Haskel, Overtime Meals - Attorney, 1/25/2016 | 20.00 |
| 1/26/16 | Anna Terteryan, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 1/26/16 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 1/26/2016 | 20.00 |
| 1/26/16 | SEAMLESS NORTH AMERICA INC, Warren Haskel, Overtime Meals - Attorney, 1/26/2016 | 20.00 |
| 1/27/16 | Anna Terteryan, Overtime Meals - Attorney, OT Meal. | 2.38 |
| 1/27/16 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - | 20.00 |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| | Attorney, 1/27/2016 | |
| 1/27/16 | SEAMLESS NORTH AMERICA INC, Warren Haskel, Overtime Meals - Attorney, 1/27/2016 | 20.00 |
| 1/28/16 | Natasha Hwangpo, Overtime Meals - Attorney, OT Meal | 20.00 |
| 1/28/16 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 1/28/2016 | 20.00 |
| 1/28/16 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 1/28/2016 | 20.00 |
| 1/31/16 | SEAMLESS NORTH AMERICA INC, Warren Haskel, Overtime Meals - Attorney, 1/31/2016 | 20.00 |
| 2/01/16 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 2/1/2016 | 20.00 |
| 2/02/16 | SEAMLESS NORTH AMERICA INC, Warren Haskel, Overtime Meals - Attorney, 2/2/2016 | 20.00 |
| 2/04/16 | SEAMLESS NORTH AMERICA INC, Warren Haskel, Overtime Meals - Attorney, 2/4/2016 | 14.91 |
| 2/05/16 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 2/5/2016 | 14.67 |
| 2/07/16 | Natasha Hwangpo, Overtime Meals - Attorney, OT Meal | 20.00 |
| 2/08/16 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 2/8/2016 | 20.00 |
| 2/08/16 | SEAMLESS NORTH AMERICA INC, Warren Haskel, Overtime Meals - Attorney, 2/8/2016 | 20.00 |
| 2/09/16 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 2/9/2016 | 20.00 |
| 2/09/16 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 2/9/2016 | 20.00 |
| 2/10/16 | Natasha Hwangpo, Overtime Meals - Attorney, OT Meal | 20.00 |
| 2/15/16 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 2/15/2016 | 18.88 |
| 2/23/16 | Justin Sowa, Overtime Meals - Attorney, OT Meal. | 8.70 |
| | **Total:** | **735.97** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Leased Equipment

| Date | Description | Amount |
|------|-------------|--------|
| 6/19/15 | E-PARCELS INC - PO BOX 646 (NT), Leased Equipment Copier rental (May 2015) for use at local counsel office for litigation purposes | 1,500.00 |
| | **Total:** | **1,500.00** |

 

**TOTAL EXPENSES**      **54,254.98**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4842802**
**Client Matter: 14356-110**

---

**In the matter of    [TCEH] Expenses**

For legal services rendered through February 29, 2016
(see attached Description of Legal Services for detail)                                   $ .00

For expenses incurred through February 29, 2016
(see attached Description of Expenses for detail)                                     $ 177.10

Total legal services rendered and expenses incurred                                   $ 177.10

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
110 - [TCEH] Expenses

### Description of Expenses

| Date | Description | Amount |
|------|-------------|--------|
|      | Standard Copies or Prints | 135.40 |
|      | Color Copies or Prints | 41.70 |
|      | TOTAL EXPENSES | $ 177.10 |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|--------|
| 1/28/16 | Standard Prints | 0.60 |
| 2/04/16 | Standard Prints | 0.50 |
| 2/04/16 | Standard Prints | 49.10 |
| 2/04/16 | Standard Prints | 4.40 |
| 2/04/16 | Standard Prints | 18.90 |
| 2/08/16 | Standard Prints | 9.40 |
| 2/08/16 | Standard Prints | 7.10 |
| 2/08/16 | Standard Prints | 4.10 |
| 2/09/16 | Standard Prints | 0.10 |
| 2/09/16 | Standard Prints | 3.10 |
| 2/10/16 | Standard Prints | 2.30 |
| 2/11/16 | Standard Prints | 0.50 |
| 2/12/16 | Standard Prints | 16.40 |
| 2/12/16 | Standard Prints | 5.10 |
| 2/18/16 | Standard Prints | 0.30 |
| 2/18/16 | Standard Prints | 4.40 |
| 2/23/16 | Standard Prints | 4.00 |
| 2/24/16 | Standard Prints | 5.10 |
| **Total:** | | **135.40** |

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
110 - [TCEH] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 2/09/16 | Color Prints | 2.70 |
| 2/18/16 | Color Prints | 6.90 |
| 2/18/16 | Color Prints | 6.90 |
| 2/23/16 | Color Prints | 12.60 |
| 2/23/16 | Color Prints | 12.60 |
| | **Total:** | **41.70** |

**TOTAL EXPENSES**                                        177.10

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4842803**
**Client Matter: 14356-111**

---

**In the matter of    [EFIH] Expenses**


For legal services rendered through February 29, 2016
(see attached Description of Legal Services for detail)                                    $ .00


For expenses incurred through February 29, 2016
(see attached Description of Expenses for detail)                                    $ 8.60

Total legal services rendered and expenses incurred                                    $ 8.60


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## **Description of Expenses**

| **Date** | **Description** | **Amount** |
|---|---|---|
| | Standard Copies or Prints | 8.60 |
| | | |
| | TOTAL EXPENSES | $ 8.60 |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 2/11/16 | Standard Prints | 0.30 |
| 2/12/16 | Standard Prints | 0.10 |
| 2/16/16 | Standard Prints | 0.20 |
| 2/16/16 | Standard Prints | 0.30 |
| 2/18/16 | Standard Prints | 2.30 |
| 2/22/16 | Standard Prints | 0.90 |
| 2/22/16 | Standard Prints | 3.50 |
| 2/23/16 | Standard Prints | 0.20 |
| 2/24/16 | Standard Prints | 0.80 |
| | **Total:** | **8.60** |

**TOTAL EXPENSES**                                              **8.60**

Beijing   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.