**<u>Exhibit H</u>**

**Detailed Description of Services Provided**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533

Page 3

Client # 740489

Matter # 180326

For services through September 30, 2015
relating to Case Administration - ALL

| | | | | |
|---|---|---|---|---|
| 09/01/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 09/01/15 | E-mail correspondence (x4) with L. Rodriguez re: service matters (.1); E-mail correspondence (x6) with C. Murray and D. Streany re: same (.2); E-mail correspondence (x4) with J. Livingstone re: same (.1); E-mail correspondence (x4) with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| | | | | |
| 09/01/15 | Discussion with J. Barsalona re: recent filings and work in process | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| | | | | |
| 09/02/15 | Review email from Epiq with recent docket updates | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| | | | | |
| 09/02/15 | E-mail correspondence (x4) with D. Streany re: service matters (.1); Call with B. Witters re: affidavits of service (.1); E-mail correspondence (x4) with S. Garabato re: service matters (.1); E-mail correspondence (x5) with A. Yenamandra and J. Peppiatt re: work in process call (.1); E-mail correspondence with J. Livingstone re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| | | | | |
| 09/03/15 | Review and circulate docket (.7); Organize and maintain original affidavits of service (.4) | | | |
| Paralegal | Barbara J. Witters | 1.10 hrs. | 235.00 | $258.50 |
| | | | | |
| 09/03/15 | E-mail correspondence (x14) with S. Garabato re: service matters (.3); E-mail correspondence (x3) with A. Yenamandra and J. Peppiatt re: weekly work in process calls (.1); E-mail correspondence (x4) with J. Livingstone and L. Rodriguez re: service issues (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 4

Client #  740489

Matter #  180326

| Date | Description | Role | Name | Hours | Rate | Amount |
|------|-------------|------|------|-------|------|--------|
| 09/04/15 | Review and circulate docket | Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 09/04/15 | E-mail correspondence (x4) with D. Streany re: service matters (.1); E-mail correspondence (x10) with A. Bowdler re: same (.2) | Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 09/05/15 | E-mail correspondence with A. Bowdler re: service matters | Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 09/08/15 | Review and circulate docket | Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 09/08/15 | E-mail correspondence (x5) with S. Garabato re: service matters (.1); E-mail correspondence (x6) with A. Yenamandra re: work in process call (.1) | Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 09/09/15 | Review and circulate docket | Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 09/09/15 | E-mail correspondence (x12) with S. Garabato re: service matters (.3); E-mail correspondence (x6) with D. Streany and J. Livingstone re: same (.1) | Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 09/10/15 | Review and circulate docket | Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 09/10/15 | E-mail correspondence (x8) with J. Livingstone, L. Rodriguez and K. Dinsmore re: service matters (.2); E-mail correspondence (x6) with S. Garabato re: same (.1) | Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 09/11/15 | Efile various affidavits of service | Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 5

Client #  740489

Matter #  180326

| Date | Description | | | |
|------|-------------|------|------|------|
| 09/11/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 09/11/15 | Review email from Epiq regarding docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 09/11/15 | E-mail correspondence (x6) with D. Streany and K. Dinsmore re: service matters (.2); E-mail correspondence with (x6) S. Garabato re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 09/12/15 | E-mail correspondence with J. Livingstone re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 09/14/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 09/14/15 | E-mail correspondence (x6) with S. Garabato re: service issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 09/15/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 09/15/15 | E-mail correspondence (x6) with C. Fallon and L. Rodriguez re: service matters (.1); E-Mail correspondence (x6) with S. Garabato re: same (.1); E-mail correspondence (x4) with J. Livingstone re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 09/16/15 | E-mail correspondence (x10) with D. Streany re: service matters (.2); E-mail correspondence (x9) with S. Garabato re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 09/17/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 6

Client #  740489

Matter #  180326

---

| 09/17/15 | E-mail correspondence (x6) with S. Garabato re: service matters (.1); E-mail correspondence (x11) with D. Streany re: same (.2); E-mail correspondence (x4) with C. Fallon and L. Rodriguez re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 09/18/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 09/18/15 | E-mail correspondence (x6) with D. Streany re: service matters (.1); E-mail correspondence (x11) with S. Garabato and C. Murray re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 09/19/15 | E-mail correspondence (x5) with C. Murray re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 09/21/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 09/21/15 | E-mail correspondence (x4) with S. Garabato re: service matters (.1); E-mail correspondence (x4) with C. Murray re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 09/22/15 | Circulate correspondence to distribution (.1); Review and circulate docket (.4) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 09/22/15 | E-mail correspondence (x6) with C. Murray and K. Mailloux re: service matters (.1); E-mail correspondence (x19) with S. Garabato re: same (.4); E-mail correspondence (x4) with C. Fallon and D. Streany re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 09/23/15 | E-mail correspondence (x8) with D. Streany re: service matters (.2); E-mail correspondence (x4) with S. Garabato and J. Livingstone re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 09/24/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

Energy Future Competitive Holdings Co.                December 15, 2015
Texas Competitive Electric Holdings Co.              Invoice 500533
1601 Bryan Street                                    Page 7
Dallas TX  75201
                                                     Client #  740489

                                                     Matter # 180326

| 09/24/15 | E-mail correspondence (x4) with J. Livingstone and L. Rodriguez re: service matters (.1); E-mail correspondence (x4) with S. Garabato re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 09/25/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 09/25/15 | E-mail correspondence (x8) with K. Dinsmore, S. Garabato, D. Streany and L. Rodriguez re: service matters and related issues | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 09/26/15 | E-mail correspondence with K. Dinsmore re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 09/28/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 09/28/15 | E-mail correspondence (x14) with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 09/29/15 | Review and circulate docket (.5); Organize original affidavits of service (.5) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |
| 09/29/15 | E-mail correspondence (x8) with S. Garabato re: service matters (.2); E-mail correspondence with C. Murray re: same (.1); E-mail correspondence (x4) with C. Fallon re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 09/30/15 | Review and circulate docket (.5); Organize original affidavits of service (1.0) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 235.00 | $352.50 |
| 09/30/15 | E-mail correspondence (x8) with C. Fallon, L. Rodriguez, J. Livingstone and S. Garabato re: service matters (.2); E-mail correspondence (x4) with T. Langenkamp re: Cormac pro hac vice motion (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533

Page 8

Client #  740489

Matter # 180326

|  |  |
|---|---|
| Total Fees for Professional Services | $6,566.00 |

|  |  |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$6,566.00** |
| BALANCE BROUGHT FORWARD | $33,935.45 |
| **TOTAL DUE FOR THIS MATTER** | **$40,501.45** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 9

Client #  740489

Matter # 180326

---

For services through September 30, 2015

relating to Creditor Inquiries - ALL

| | | | | |
|---|---|---|---|---|
| 09/11/15 | Respond to creditor inquiry | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |
| | | | | |
| 09/16/15 | Call with R. Chaikin re: creditor correspondence from Mark Duke (.1); Review creditor correspondence from Mark Duke (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Total Fees for Professional Services                $183.00

TOTAL DUE FOR THIS INVOICE                **$183.00**
BALANCE BROUGHT FORWARD                   $6,818.79

**TOTAL DUE FOR THIS MATTER**                **$7,001.79**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 10
Client # 740489
Matter # 180326

For services through September 30, 2015
relating to Meetings - ALL

| | | | | |
|---|---|---|---|---|
| 09/01/15 | Prepare for and attend conference call with Kirkland & Ellis attorneys regarding litigation issues related to Plan and Disclosure Statement (.4) | | | |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |
| 09/01/15 | Conference call with B. Schartz, H. Kaplan, B. Rogers, J. Gould, J. Ganter, A. Yenamandra, S. Torrez, D. DeFranceschi re: weekly bankruptcy litigation coordination call | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 09/08/15 | Prepare for and attend Litigation WIP call with Kirkland & Ellis | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 09/08/15 | Prepare for and attend WIP call with Client and Kirkland & Ellis | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |
| 09/08/15 | Conference call with H. Kaplan, B. Rogers, J. Gould, J. Ganter, A. Yenamandra, S. Torrez, D. DeFranceschi re: weekly bankruptcy litigation coordination call (.3); Attend weekly conference call with C. Gooch, J. Stuart, A. Koenig, B. Rogers, A. McGaan, S. Goldstein, D. Ying, B. Yi, A. Yenamandra, J. Matican, J. Stegenga, K. Frazier, C. Howard, A. Horton, T. Maynes, A. Sexton, J. Walker, D. DeFranceschi re: work in process and case management issues (.3); Conference call with J. Ehrenhofer, C. Gooch, R. Chaikin, P. Kinealy, K. Mailloux re: claims process (.3) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |
| 09/14/15 | Prepare for and attend WIP call with Client and Kirkland & Ellis | | | |
| Director | Daniel J. DeFranceschi | 0.90 hrs. | 750.00 | $675.00 |
| 09/14/15 | Attend weekly conference call with C. Husnick, S. Serajeddini, C. Gooch, J. Stuart, A. Koenig, B. Rogers, M. McKane, D. Ying, B. Yi, A. Yenamandra, J. Matican, J. Stegenga, K. Frazier, C. Howard, A. Horton, A. Sexton, J. Walker, D. DeFranceschi re: work in process and case management issues | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 11

Client # 740489

Matter # 180326

---

| 09/29/15 | Attend WIP call with Kirkland & Ellis and Client | | | |
|----------|--------------------------------------------------|---|---|---|
| Director | Daniel J. DeFranceschi | 0.60 hrs. | 750.00 | $450.00 |

|  |  |
|--|--|
| Total Fees for Professional Services | $2,850.00 |

| | |
|--|--|
| **TOTAL DUE FOR THIS INVOICE** | **$2,850.00** |
| BALANCE BROUGHT FORWARD | $21,798.89 |
| **TOTAL DUE FOR THIS MATTER** | **$24,648.89** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 12

Client # 740489

Matter # 180326

---

For services through September 30, 2015

relating to  Executory Contracts/Unexpired Leases - ALL

| | | | | |
|---|---|---|---|---|
| 09/03/15 | Review e-mail from R. Orren re: first and second assumption notices (.1); Search files and e-mail to R. Orren re: word version of first assumption notice (.2) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 09/08/15 | Finalize and file certification of no objection re: notice of assumption contracts (.2); Coordinate delivery to Judge Sontchi re: motion, certification of no objection and order of same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 09/10/15 | E-mail correspondence (x4) with L. Kaisey re: contract assumption issue (.1); Call with L. Kaisey re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 09/11/15 | Review e-mail from J. Madron re: first omnibus assumption of contracts (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 09/11/15 | Review and revise first omnibus notice of proposed assumption or assumption and assignment of various leases and contracts (.3); E-mail correspondence with L. Kaisey re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 09/22/15 | E-mail correspondence with L. Kaisey re: contract assumption issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 09/23/15 | E-mail correspondence with L. Kaisey re: contract assumption issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 13
Client #  740489
Matter # 180326

---

| 09/24/15 | Review e-mail from J. Madron re: second omnibus assumption notice (.1); Assemble exhibit re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 09/24/15 | Review Notice of Assumption of Lease/Executory Contract (Notice of Second Omnibus Assumption and Amendment of Certain Executory Contracts and Unexpired Leases and Related Relief Thereto) | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 09/24/15 | E-mail correspondence with T. Lii re: second omnibus contract and lease assumption notice (.1); Review and revise second omnibus contract and lease assumption notice (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

Total Fees for Professional Services          $1,104.50

TOTAL DUE FOR THIS INVOICE                        **$1,104.50**
BALANCE BROUGHT FORWARD                           $9,812.61

**TOTAL DUE FOR THIS MATTER**                     **$10,917.11**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 14

Client #  740489

Matter #  180326

---

For services through September 30, 2015

relating to  Executory Contracts/Unexpired Leases - EFH

| 09/11/15 | E-mail correspondence (x3) with E. Geier re: Bullock Street Truck Terminal contract | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| Total Fees for Professional Services | $52.50 |
|---|---|

| **TOTAL DUE FOR THIS INVOICE** | **$52.50** |
|---|---|
| BALANCE BROUGHT FORWARD | $227.61 |
| **TOTAL DUE FOR THIS MATTER** | **$280.11** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 15

Client #  740489
Matter #  180326

For services through September 30, 2015

relating to  Executory Contracts/Unexpired Leases - TCEH

| | | | | |
|---|---|---|---|---|
| 09/01/15 | Calls (x2) with D. Gadson in Judge Sontchi's Chambers re: scheduling issues in connection with motion to assume Alcoa contracts (.3); E-mail correspondence (x3) with B. Schartz re: same (.1); Call with R. Chaikin re: same (.2); E-mail correspondence (x3) with D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 09/02/15 | Review email from J. Madron regarding Alcoa motion status conference (.1); Review and respond to email from B. Schartz and from J. Madron re: scheduling of Alcoa status conference with court (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 09/02/15 | E-mail correspondence (x3) with B. Schartz re: Alcoa assumption motion (.1); Review and consideration of Alcoa letter in response to assumption motion (.5); Draft notice of telephonic scheduling hearing in connection with Alcoa assumption motion (.8); Meeting with D. DeFranceschi re: issues related to Alcoa assumption motion (.6); E-mail correspondence (x5) with R. Chaikin re: same (.1); E-mail correspondence with D. Gadson in Judge Sontchi's Chambers re: scheduling matters in connection with same (.1); E-mail correspondence with R. Schepacarter re: same (.1) | | | |
| Counsel | Jason M. Madron | 2.30 hrs. | 525.00 | $1,207.50 |
| 09/03/15 | E-mail correspondence (x4) with R. Schepacarter re: scheduling issues in connection with motion to approve assumption of Alcoa contracts | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 09/04/15 | E-mail correspondence (x4) with B. Schartz re: Alcoa assumption motion | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 09/08/15 | Finalize and file re: Alcoa reply letter (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533

Page 16

Client # 740489

Matter # 180326

---

| 09/08/15 | Finalize and file certification of no objection re: motion to reject Tarrant Count College contracts (.2); Coordinate delivery to Judge Sontchi re: motion, certification of no objection and order of same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

| 09/08/15 | E-mail correspondence (x8) with R. Chaikin re: responsive letter in connection with process and scheduling disputes in connection with motion to assume Alcoa contracts (.2); Review and consideration of responsive letter in connection with process and scheduling disputes in connection with motion to assume Alcoa contracts and exhibits to same (.6); E-mail correspondence (x5) with B. Schartz re: same (.1); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: same (.1); E-mail correspondence (x4) with T. Lii re: certification of no objection concerning motion to approve rejection of contracts with Tarrant County College District (.1); Review and revise certification of no objection concerning motion to approve rejection of contracts with Tarrant County College District (.2); Examine docket in connection with same and finalize same for filing (.1); E-mail correspondence with L. Kaisey re: certification of no objection with respect to notice of proposed assumption of Southern Tire Mart, LLC contracts (.1); Review and revise certification of no objection with respect to notice of proposed assumption of Southern Tire Mart, LLC contracts (.2); Examine docket in connection with same and finalize same for filing (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.80 hrs. | 525.00 | $945.00 |

| 09/09/15 | Review submissions of parties to Court regarding disputed issues concerning Alcoa assumption scheduling and timing | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.70 hrs. | 750.00 | $525.00 |

| 09/09/15 | Review and consideration of Alcoa Inc.'s reply letter in connection with scheduling and process dispute in connection with proposed assumption of contracts (.3); Review entered order approving rejection of contracts with Tarrant County College District (.1); E-mail correspondence (x3) with T. Lii re: same (.1); Review entered order approving assumption of Southern Tire Mart, LLC contracts (.1); E-mail correspondence (x3) with L. Kaisey re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533

Page 17

Client #  740489

Matter # 180326

---

| 09/10/15 | Discussion with D. DeFranceschi re: issues in connection with motion to assume Alcoa contracts | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 09/11/15 | E-mail correspondence (x5) with L. Kaisey re: motion to approve agreement with Holt concerning assumption of certain contracts | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 09/14/15 | Finalize and file certification of no objection re: motion to approve Holt stipulation (.2); Finalize and file certification of no objection re: motion to approve Oak Grove stipulation (.2) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 09/14/15 | Review and revise certification of no objection concerning motion to approve stipulation with Headwaters Resources Inc. concerning assumption of modified contract (.2); Examine docket in connection with same and finalize same for filing (.1); E-mail correspondence with T. Lii re: same (.1); Review and revise certification of no objection concerning motion to approve stipulation with Holt concerning assumption of executory contracts (.2); Examine docket in connection with same and finalize same for filing (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 09/17/15 | Review email from M. Esser, Email from B. Stephany and email from J. Madron re: scheduling order for Alcoa assumption hearing | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 09/17/15 | E-mail correspondence with M. Esser re: Alcoa assumption motion (.1); E-mail correspondence (x3) with B. Stephany re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 09/18/15 | Retrieve re: order approving Holt stipulation(.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 09/18/15 | Retrieve re: order Oak Grove stipulation (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500533
1601 Bryan Street                                         Page 18
Dallas TX 75201
                                                          Client # 740489

                                                          Matter # 180326

---

| 09/18/15 | Review emails from J. Madron and B. Stephany regarding Alcoa assumption trial | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 09/18/15 | E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: scheduling in connection with Alcoa contract assumption and cure trial (.1); E-mail correspondence (x5) with B. Stephany re: same (.1); E-mail correspondence (x4) with D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 09/21/15 | E-mail correspondence with T. Lii re: proposed rejection of contract with Sabine River Authority of Texas (.1); E-mail correspondence with C. Keegan re: Alcoa contracts assumption motion (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 09/22/15 | Preparation for filing of rejection motion re: City of Dallas lease (2.8); Finalize and efile rejection motion (.1); Finalize and Efile declaration in support (.1); Coordinate service of same (.1); Finalize and efile rejection notice (.1); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 3.30 hrs. | 235.00 | $775.50 |
| 09/22/15 | Call with D. Gadson in Judge Sontchi's Chambers re: scheduling in connection with trial concerning assumption and cure with respect to Alcoa contracts (.1); E-mail correspondence (x3) with C. Keegan re: same (.1); E-mail correspondence (x4) with T. Lii re: motion to reject previously assumed real property lease with City of Dallas, Texas (.1); E-mail correspondence (x4) with T. Mohan re: same (.1); E-mail correspondence with C. Husnick re: same (.1); Review and revise motion to reject previously assumed real property lease with City of Dallas, Texas (.9); Draft notice of motion in connection with same (.1); Review and revise Frenzel declaration in support of same (.5); E-mail correspondence with T. Lii re: proposed rejection of contract with Sabine River Authority of Texas (.1); Review and revise notice of proposed rejection of contract with Sabine River Authority of Texas and related exhibits (.4) | | | |
| Counsel | Jason M. Madron | 2.50 hrs. | 525.00 | $1,312.50 |
| 09/23/15 | Meeting with J. Madron re: research | | | |
| Associate | Andrew M. Dean | 0.50 hrs. | 260.00 | $130.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 19
Client #  740489
Matter #  180326

| Date | Role | Name | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 09/23/15 | | Review Water Rights Lease Rejection motion | | | |
| | Director | Daniel  J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |
| 09/23/15 | | Meeting with A. Dean re: lease rejection legal research question (.2); E-mail correspondence with C. Keegan re: Alcoa assumption motion (.1) | | | |
| | Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 09/24/15 | | Research project for J. Madron regarding the scope of Section 503(b)(7) in connection with City of Dallas lease Rejection Motion | | | |
| | Associate | Andrew M. Dean | 3.20 hrs. | 260.00 | $832.00 |
| 09/24/15 | | Review and consideration of legal research conclusions concerning rejection of previously assumed non-residential real property lease (.3); E-mail correspondence (x5) with A. Dean re: same (.1) | | | |
| | Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 09/29/15 | | Finalize and file affidavit of service re: rejection motion City of Dallas (.1); E-mail to Epiq re: confirmation of same (.1) | | | |
| | Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 09/29/15 | | E-mail correspondence with D. Gadson in Judge Sontchi's Chambers re: trial dates in connection with Alcoa assumption motion (.1); E-mail correspondence (x5) with B. Stephany re: same (.1) | | | |
| | Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 09/30/15 | | E-mail correspondence (x6) with B. Stephany and A. Yenamandra re: motion to assume Alcoa contracts | | | |
| | Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Total Fees for Professional Services          $9,008.00

TOTAL DUE FOR THIS INVOICE                **$9,008.00**
BALANCE BROUGHT FORWARD                   $22,495.37

**TOTAL DUE FOR THIS MATTER**            **$31,503.37**

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 15, 2015  
Invoice 500533  
Page 20  
Client #  740489  
Matter # 180326

---

For services through September 30, 2015

relating to  Automatic Stay/Adequate Protection - EFIH

| | | | | |
|---|---|---|---|---|
| 09/02/15 | Review opposition to second lien trustee's stay relief motion re: make whole claims | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |
| | | | | |
| 09/03/15 | Finalize and file re: EFIH opposition second lien stay relief motion (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 09/03/15 | E-mail correspondence (x3) with M. Petrino re: objection to second lien trustee's stay relief motion in connection with makewhole dispute (.1); Review, revise, and consideration of objection to second lien trustee's stay relief motion in connection with makewhole dispute (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

Total Fees for Professional Services                    $580.50

TOTAL DUE FOR THIS INVOICE                    **$580.50**

**TOTAL DUE FOR THIS MATTER**                    **$580.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 21

Client # 740489
Matter # 180326

For services through September 30, 2015

relating to Plan of Reorganization/Disclosure Statement - ALL

| | | | | |
|---|---|---|---|---|
| 09/02/15 | Review email from K. Gwynne to C. Shore regarding PCRB creditors position regarding plan treatment (.1); Review deposition notices from PCRB to Hugh Sawyer, Debtors and TCEH Ad Hoc Group regarding treatment of PCRB creditors under the plan (.3); Review email from Brenton Rogers regarding PSA discovery and meet and confer (.1); Review email from C. Shore to counsel for PCRB counsel regarding plan objections of PCRB (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.60 hrs. | 750.00 | $450.00 |
| 09/02/15 | Review and consideration of entered copy of revised plan confirmation scheduling order (.5); E-mail correspondence (x4) with D. DeFranceschi re: plan confirmation scheduling issues (.1); E-mail correspondence (x4) with B. Rogers re: discovery disputes in connection with motion to approve plan support agreement (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 09/03/15 | E-mail correspondence (x8) with J. Sowa re: disclosure statement discovery matters (.2); Review and revise notice of service of Debtors' responses and objections to various parties' disclosure statement discovery requests (.2); Review and revise notice of service of Debtors' responses and objections to Bank of New York Mellon's disclosure statement discovery requests (.2) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 09/04/15 | Preparation for filing revised disclosure statement order (1.2); Finalize and efile notice of filing revised disclosure statement order (.2); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 1.50 hrs. | 235.00 | $352.50 |
| 09/04/15 | Finalize and file re: letter from M. McKane to Judge Sontchi discovery to Plan Support Agreement (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

Energy Future Competitive Holdings Co.                           December 15, 2015
Texas Competitive Electric Holdings Co.                          Invoice 500533
1601 Bryan Street                                                Page 22
Dallas TX 75201
                                                                 Client # 740489

                                                                 Matter # 180326

---

| 09/04/15 | Calls (x3) with R. Werkheiser in Judge Sontchi's Chambers re: scheduling issues in connection with discovery dispute related to motion to approve plan support agreement (.5); E-mail correspondence (x30) with B. Rogers re: discovery dispute related to motion to approve plan support agreement (.5); Call with B. Rogers re: same (.1); E-mail correspondence (x3) with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); E-mail correspondence (x16) with T. Mohan re: revised order approving disclosure statement (.3); Review, revise, and consideration of letter brief concerning discovery dispute related to motion to approve plan support agreement (.7); Draft notice of telephonic hearing concerning discovery dispute related to motion to approve plan support agreement (.9); Draft notice of filing of revised order approving disclosure statement and plan solicitation procedures (.8) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.90 hrs. | 525.00 | $2,047.50 |
| 09/08/15 | E-mail correspondence (x4) with T. Mohan re: plan and disclosure statement notice issues (.1); Review and consideration of U.S. Trustee's objection to motion to approve plan support agreement (.7); Review and consideration of U.S. Trustee's objection to disclosure statement (.5) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 525.00 | $682.50 |
| 09/09/15 | Review e-mail from J. Barsalona re: notice of filing revised order in connections with motion to approve plan support agreement(.1); Assemble exhibits and e-mail to J. Barsalona re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| 09/09/15 | Review email and attached documents regarding disclosure statement discovery concerning Oncor letter and related consents | | | |
| Director | Daniel J. DeFranceschi | 0.90 hrs. | 750.00 | $675.00 |
| 09/09/15 | Review written materials submitted to Judge Sontchi by the parties in connection with dispute over scope of discovery and related items concerning themotion to approve Plan Support agreement motions | | | |
| Director | Daniel J. DeFranceschi | 0.90 hrs. | 750.00 | $675.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 23

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 09/09/15 | E-mail correspondence (x4) with A. Yenamandra re: plan supplement (.1); E-mail correspondence (x4) with J. Gott re: revised order in connection with motion to approve plan support agreement (.1); Review and consideration of revised order in connection with motion to approve plan support agreement (.3); E-mail correspondence (x6) with J. Barsalona re: same (.1); E-mail correspondence (x3) with C. Szymanski in Judge Sontchi's Chambers re: same (.1); Review and consideration of EFH Committee's letter brief in connection with discovery disputes in connection with motion to approve plan support agreement and exhibits thereto (.5); Review and consideration of Ad Hoc Committee of TCEH First Lien Creditors letter brief in connection with discovery disputes in connection with motion to approve plan support agreement and exhibits thereto (.2); Review and consideration of American Stock Transfer & Trust Company LLC's letter brief in connection with discovery disputes in connection with motion to approve plan support agreement and exhibits thereto (.2); Review and consideration of EFH Committee's 9/9/15 letter brief concerning discovery disputes with certain creditor groups in connection with plan and plan settlement motion (.2) | | | |
| Counsel | Jason M. Madron | 1.80 hrs. | 525.00 | $945.00 |
| 09/09/15 | Conference with D. DeFranceschi re: disclosure statement (.2); Draft notice and assist co-counsel with filing of revised order authorizing Debtors to enter into and perform under plan support agreement (.5); Discussion with A. Dean re: plan support agreement (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.90 hrs. | 260.00 | $234.00 |
| 09/10/15 | Attend (telephonic attendance) 9/10/15 deposition of P. Keglevic in connection with pending motion to approve plan support agreement | | | |
| Counsel | Jason M. Madron | 3.30 hrs. | 525.00 | $1,732.50 |
| 09/10/15 | E-mail correspondence (x4) with T. Mohan re: plan confirmation and effective date noticing issues (.1); Legal research in connection with same (.2); Call with L. Rappaport re: discovery dispute issues in connection with plan process (.2); E-mail correspondence (x3) with L. Rappaport re: same (.1); Review discovery dispute correspondence in connection with same (.1); E-mail correspondence (x11) with J. Gott re: amended plan support agreement and related documents (.2) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

December 15, 2015  
Invoice 500533  
Page 24

Client # 740489  
Matter # 180326

| 09/11/15 | Efile affidavit of service re: amended plan, blackline, disclosure statement, blackline and statement regarding plan negotiations (.1); Efile affidavit of service re: second amended plan, blackline, and statement regarding second amended plan (.1); Efile affidavit of service re: stipulation re: Alcoa participation in plan confirmation discovery (.1); Efile affidavit of service re: third amended plan, blackline, disclosure statement, blackline, plan support agreement motion and litigation claims settlement motion (.1); Efile affidavit of service re: order revising dates in confirmation scheduling order (.1); Efile affidavit of service re: motion to amend deadlines in connection with confirmation (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.60 hrs. | 235.00 | $141.00 |
| 09/11/15 | Review correspondence from J. Gould re: discovery concerning debtors third amended plan (.1); Review materials from PUCT regarding process to obtain regulatory approval of reorganization (.2) | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |
| 09/11/15 | Technical assistance preparing electronic plan process documents into database for attorney review | | | |
| Litigation | Daniel D. White | 4.50 hrs. | 250.00 | $1,125.00 |
| 09/11/15 | Calls (x4) with D. Gadson in Judge Sontchi's Chambers re: scheduling in connection with discovery disputes relative to plan confirmation process (.5); E-mail correspondence (x12) with L. Rappaport re: same (.3); E-mail correspondence with M. McKane re: same (.1); Review and consideration of discovery dispute correspondence from Ad Hoc Group of TCEH Unsecured Noteholders relating to plan process discovery disputes (.5); E-mail correspondence (x3) with J. Gott re: revised exhibits in connection with plan support agreement and global litigation settlement motions (.1); E-mail correspondence (x6) with S. Serajeddini re: same (.2) | | | |
| Counsel | Jason M. Madron | 1.70 hrs. | 525.00 | $892.50 |
| 09/13/15 | E-mail correspondence (x6) with B. Rogers re: plan discovery dispute issues (.2); E-mail correspondence (x4) with L. Rappaport re: discovery dispute with EFH Committee in connection with plan support agreement motion (.1); E-mail correspondence with D. Klauder re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500533
1601 Bryan Street                                         Page 25
Dallas TX  75201
                                                          Client #  740489

                                                          Matter # 180326

---

| 09/14/15 | Review e-mail from J. Madron re: letter protective order plan discovery requests (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Finalize and file reply to Plan Support agreement objections (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |

| 09/14/15 | Review Delaware transcripts regarding exculpation provision in plan | | | |
| Director | Daniel  J. DeFranceschi | 1.30 hrs. | 750.00 | $975.00 |

| 09/14/15 | Review Debtors response to objections to Plan Support agreement | | | |
| Director | Daniel  J. DeFranceschi | 1.30 hrs. | 750.00 | $975.00 |

| 09/14/15 | Technical assistance preparing electronic plan process documents into database for attorney review | | | |
| Litigation | Daniel D. White | 2.40 hrs. | 250.00 | $600.00 |

| 09/14/15 | E-mail correspondence (x21) with B. Rogers re: discovery disputes in connection with plan confirmation process (.4); E-mail correspondence (x7) with D. Gadson in Judge Sontchi's Chambers re: same (.2); E-mail correspondence with S. Serajeddini re: global settlement motion in connection with plan process (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1); E-mail correspondence (x6) with L. Rappaport re: deposition discovery disputes with EFH Committee concerning plan support agreement approval motion (.1); Review and consideration of Texas Transmission Investment LLC's reservation of rights in connection with approval of disclosure statement (.4); E-mail correspondence (x7) with S. Winters re: reply to objections to motion to approve plan support agreement (.2); Review and revise letter brief concerning discovery disputes in connection with plan process (.6); Finalize same for filing and call with B. Witters re: filing and service of same (.1); Review, revise, and consideration of omnibus reply to objections to motion to approve plan support agreement (1.1); Review and consideration of joinder of Ad Hoc Group of TCEH Unsecured Noteholders to same (.2); Review and consideration of joinder of Ad Hoc Committee of TCEH First Lien Creditors to same (.1) | | | |
| Counsel | Jason M. Madron | 3.60 hrs. | 525.00 | $1,890.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 26

Client # 740489

Matter # 180326

---

| 09/15/15 | Attend Cremmins deposition on Plan Support agreement issue (telephonically) (3.5); Attend telephonic deposition of Billie Williamson regarding Plan Support agreement issues (2.3) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 5.80 hrs. | 750.00 | $4,350.00 |

| 09/15/15 | Technical assistance preparing electronic plan process documents into database for attorney review | | | |
|---|---|---|---|---|
| Litigation | Daniel D. White | 5.20 hrs. | 250.00 | $1,300.00 |

| 09/15/15 | E-mail correspondence with B. Rogers re: discovery disputes in connection with plan confirmation process (.1); E-mail correspondence (x5) with M. McKane re: same (.1); Calls (x2) with M. McKane re: same (.3); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: updated status of same (.1); E-mail correspondence with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); Call with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); Attend (telephonic attendance) deposition of Charles Cremens in connection with motion to approve plan support agreement (2.2); Review and consideration of EFH Committee's responsive letter brief concerning plan discovery dispute matters (.2) ; Review and consideration of The Bank of New York Mellon's responsive letter brief concerning plan discovery dispute matters (.2); Attend (telephonic attendance) deposition of Billie Williamson in connection with motion to approve plan support agreement (1.9); Review and consideration of Ad Hoc Group of TCEH Unsecured Noteholders' letter brief in connection with Bank of New York plan process discovery disputes (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 5.50 hrs. | 525.00 | $2,887.50 |

| 09/16/15 | Review e-mail from J. Madron re: omnibus reply objections disclosure statement (.1); Assemble exhibit re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Afterhours retrieval of plan and disclosure statement pleadings (.2); Prepare index re: same (.2); Prepare binder of same for 9/17/15 hearing (.2); Retrieve disclosure statement reply cases (.2); Prepare binder re: same (.3); Afterhours preparation of notice re: revised order plan support agreement (.3); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.30 hrs. | 235.00 | $540.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 27

Client # 740489
Matter # 180326

---

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 09/16/15 | Calls (x3) with R. Werkheiser in Judge Sontchi's Chambers concerning plan process discovery disputes (.3); E-mail correspondence (x16) with M. McKane re: same (.3); E-mail correspondence (x7) with B. Rogers re: same (.2); E-mail correspondence (x10) with J. Barsalona re: same (.2); E-mail correspondence (x8) with T. Mohan re: reply to disclosure statement objections (.2); E-mail correspondence with A. Yenamandra re: same (.1); Review and consideration of further reply letter brief in connection with Bank of New York discovery requests in connection with plan process and related exhibits (.5); Review, revise and consideration of omnibus reply to disclosure statement objections (1.2); E-mail correspondence (x8) with J. Gott re: Keglevic declaration in support of approval of plan support agreement (.2) | | | |
| Counsel | Jason M. Madron | 3.20 hrs. | 525.00 | $1,680.00 |
| 09/17/15 | Finalize and file re: Keglevic declaration in support of plan support agreement (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Assistance with filing of plan supplement agreement (2.2); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 3.20 hrs. | 235.00 | $752.00 |
| 09/17/15 | Review letter from P. Anker to Judge Sontchi Requesting the Court Compel the Debtors to Produce a Witness to Testify in Response to 30(b)(6) Deposition Notice (.2); Review Debtors' response and objections to Bank of New York Mellon and New York Mellon Trust Notice of 30(b)(6) deposition in connection with chapter 11 plan (.3); Review debtors' responses and objections to Computershare Trust Company as indenture trustee notice of 30(b)(6) deposition related to chapter 11 plan (.2); Review Debtors' response and objections to Delaware Trust Company notice of 30(b)(6) deposition in connection with chapter 11 plan (.2); Review responses and objections to UST 30(b)(6) deposition notice in connection with Debtors' plan (.2) | | | |
| Director | Daniel J. DeFranceschi | 1.10 hrs. | 750.00 | $825.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 28
Client # 740489
Matter # 180326

---

| 09/17/15 | E-mail correspondence (x4) with S. Winters re: Keglevic declaration in support of approval of plan support agreement (.1); Review Keglevic declaration in support of approval of plan support agreement (.1); Review Ad Hoc Committee of TCEH First Lien Creditors' joinder to Debtors' omnibus reply to disclosure statement objections (.1); E-mail correspondence (x3) with J. Gott re: amended and restated global settlement agreement in connection with plan and restructuring process (.1); Review and consideration of amended and restated global settlement agreement in connection with plan and restructuring process (.3); Draft notice of filing of amended and restated global settlement agreement in connection with plan and restructuring process (.5); Review and consideration of first lien trustee's letter brief seeking to compel production of witness by the Debtors in connection with plan discovery (.2); Draft certification of counsel concerning revised order authorizing Debtors to enter into plan support agreement (.8); E-mail correspondence (x20) with J. Gott re: revised order authorizing entry into plan support agreement (.3); Review final revised order authorizing entry into plan support agreement and related redline (.2); Revise certification of counsel concerning revised order authorizing Debtors to enter into plan support agreement (.2); Finalize same and exhibits to same for filing (.2); E-mail correspondence (x8) with E. Geier re: fourth amended plan filing (.2); E-mail correspondence (x5) with A. Yenamandra re: disclosure statement (.1); E-mail correspondence (x10) with B. Rogers and B. Stephany re: further discovery dispute letter brief (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.60 hrs. | 525.00 | $1,890.00 |
| 09/18/15 | Prepare for and efile fourth amended plan (2.0); Efile blackline of fourth amended plan (.2); Coordinate service of same (.1); Preparation for filing disclosure statement and blackline of disclosure statement (.9); Prepare disclosure statement and exhibits for filing (.2); Efile same (.2); Efile blackline of disclosure statement (.1); Coordinate service of same (.1); Emails with J. Barsalona re: staffing for filing of revised disclosure statement order and summary of objections (.1) | | | |
| Paralegal | Ann Jerominski | 3.90 hrs. | 235.00 | $916.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 29

Client # 740489
Matter # 180326

| 09/18/15 | Telephone call with J. Madron re: revised Plan Support agreement approval order for Judge Sontchi (.1); Retrieve re: exhibit A and B of Plan Support agreement order (.2); Meeting with J. Madron re: same (.2); Coordinate delivery to Judge Sontchi re: Plan Support agreement order and exhibits (.1); Retrieve re: order Plan Support agreement (.1); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| | | | | |
| 09/18/15 | Review Hunt Consolidated objections to EFH Committee deposition notice regarding Debtors' Plan | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| | | | | |
| 09/18/15 | Calls (x2) with D. Gadson in Judge Sontchi's Chambers re: certification of counsel concerning revised order authorizing entry into plan support agreement (.4); Call with Judy at U.S. Bankruptcy Court re: docketing of order authorizing entry into plan support agreement (.1); Call with B. Witters re: same (.1); Meeting with B. Witters re: same (.1); E-mail correspondence (x4) with B. Rogers re: letter brief providing updates to the Court concerning plan process discovery disputes (.1); Review and consideration of letter brief providing updates to the Court concerning plan process discovery disputes (.5); Call and e-mail correspondence with B. Witters re: same (.1); E-mail correspondence (x4) with T. Mohan re: further revised order approving disclosure statement (.1); Draft notice of filing of further revised order approving disclosure statement (.6); E-mail correspondence (x9) with J. Barsalona re: amended plan filings (.1) | | | |
| Counsel | Jason M. Madron | 2.20 hrs. | 525.00 | $1,155.00 |
| | | | | |
| 09/18/15 | Assist co-counsel with finalizing and filing amended plan of reorganization and related disclosure statement | | | |
| Associate | Joseph C. Barsalona, II | 3.50 hrs. | 260.00 | $910.00 |
| | | | | |
| 09/19/15 | Assist with after hours filing disclosure statement order and objection status chart (2.0); Emails with J. Barsalona, T. Mohan, & C. Murray re: status of same (x18) (1.8) | | | |
| Paralegal | Ann Jerominski | 3.80 hrs. | 235.00 | $893.00 |
| | | | | |
| 09/19/15 | E-mail correspondence (x5) with C. Husnick and A. Yenamandra re: status of disclosure statement objections | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 30
Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 09/19/15 | Draft notice of filing of revised chart of objections to disclosure statement (1.1); Assist co-counsel with filing of same (.9) | | | |
| Associate | Joseph C. Barsalona, II | 2.00 hrs. | 260.00 | $520.00 |
| 09/20/15 | Finalize and file re: notice of filing further revised order to motion approve disclosure statement (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: notice of filing revised summary response to disclosure statement objections (.2); E-mail to Epiq re: service of same (.1); Retrieve re: all objections to disclosure statement (.4); Prepare index re: same (.2); Prepare binders x2 re: objections to disclosure statement (1.0) | | | |
| Paralegal | Barbara J. Witters | 2.20 hrs. | 235.00 | $517.00 |
| 09/20/15 | Assist co-counsel with finalizing and filing revised disclosure statement order, revised chart of objections to disclosure statement and revised disclosure statement (7.8); Draft notice of revised disclosure statement order (.5); Draft notice of filing of revised chart of objections to disclosure statement (.2); Emails with C. Husnick, T. Mohan and A. Yenamandra re: filings (1.0); Emails and other correspondence with A. Dean, J. Carrera, C. Borris, B. Witters and A. Jerominski re: preparations for disclosure statement hearing and arrival of co-counsel (1.0) | | | |
| Associate | Joseph C. Barsalona, II | 10.50 hrs. | 260.00 | $2,730.00 |
| 09/21/15 | Review e-mail from J. Madron re: fourth amended plan and disclosure statement binder for R. Schepacarter (.1); Retrieve pleadings re: same (.2); Prepare index re: same (.2); Prepare binder re: same (.4); Coordinate to R. Schepacarter re: same (.1); Finalize and file re: fifth amended plan (.2); Finalize and file re: fifth amended plan (blackline) (.3); Finalize and file re: disclosure statement (.2); Finalize and file re: disclosure statement (blackline) (.3); E-mail to Epiq re: service of same (.2); Preparation for and filing certification of counsel re: disclosure statement order (.4); Review email from J. Madron re: assemble exhibits to disclosure statement order (.3); Finalize and file re: certification of counsel of same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 3.30 hrs. | 235.00 | $775.50 |
| 09/21/15 | Meeting with J. Madron re: Disclosure Statement order (.1); Review revised Disclosure Statement (1.2) | | | |
| Director | Daniel J. DeFranceschi | 1.30 hrs. | 750.00 | $975.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 31
Client # 740489
Matter # 180326

---

| 09/21/15 | E-mail correspondence (x6) with E. Geier re: fifth amended plan and disclosure statement filings (.1); E-mail correspondence (x13) with A. Yenamandra re: same (.3); E-mail correspondence (x12) with T. Mohan re: same and revised order approving disclosure statement and plan solicitation procedures (.2); Calls (x8) with T. Mohan re: same (.9); Review, revise, and consideration of fifth amended chapter 11 plan of reorganization (.6); Review and consideration of redline with respect to same (.4); Review, revise, and consideration of disclosure statement to fifth amended chapter 11 plan of reorganization (1.2); Review and consideration of redline in connection with same (.5); Review and consideration of exhibits to disclosure statement to fifth amended chapter 11 plan of reorganization (.4); Review and revise final order approving disclosure statement and plan solicitation procedures (.3); Draft certification of counsel concerning order approving disclosure statement and plan solicitation procedures (.9); E-mail correspondence (x4) with R. Schepacarter re: amended plan and disclosure statement filings (.1); Call with D. Gadson in Judge Sontchi's Chambers re: submission of order approving disclosure statement and plan solicitation procedures (.1); E-mail correspondence with J. Sowa re: plan process discovery (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 6.10 hrs. | 525.00 | $3,202.50 |
| | | | | |
| 09/22/15 | Finalize and file re: notice of confirmation hearing (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 09/22/15 | Review discovery schedule from B. Rogers re: depositions for plan confirmation (.1); Review email from G. Kaplan regarding dispute over scope of confirmation discovery (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 32

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 09/22/15 | E-mail correspondence (x12) with T. Mohan re: order approving disclosure statement and plan solicitation procedures (.3); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: same (.1); Call with D. Gadson in Judge Sontchi's Chambers re: scheduling of plan confirmation hearing dates (.1); E-mail correspondence with A. McGaan re: same (.1); Review and revise plan confirmation hearing notice (.5); E-mail correspondence (x18) with A. Yenamandra and T. Mohan re: same (.3); Review and revise notice of non-voting status to unimpaired claim and interest holders (.2); Review and revise notice of non-voting status to fully impaired claim and interest holders (.2); E-mail correspondence (x4) with T. Mohan re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.90 hrs. | 525.00 | $997.50 |
| | | | | |
| 09/23/15 | Attend deposition of D. Ying regarding chapter 11 plan | | | |
| Director | Daniel J. DeFranceschi | 4.50 hrs. | 750.00 | $3,375.00 |
| | | | | |
| 09/23/15 | Attend (telephonic attendance) at Ying deposition in connection with plan confirmation and global settlement matters (3.3); E-mail correspondence (x10) with R. Schepacarter re: fifth amended chapter 11 plan (.2) | | | |
| Counsel | Jason M. Madron | 3.50 hrs. | 525.00 | $1,837.50 |
| | | | | |
| 09/24/15 | Attend deposition of Hugh Sawyer regarding plan confirmation issues (1.1); Review revised notice of confirmation hearings (.1) | | | |
| Director | Daniel J. DeFranceschi | 1.20 hrs. | 750.00 | $900.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 33
Client #  740489
Matter #  180326

---

| Date | Description | | | |
|---|---|---|---|---|
| 09/24/15 | Attend (telephonic attendance) at Sawyer deposition in connection with plan confirmation and global settlement matters (5.6); E-mail correspondence (x10) with A. Yenamandra re: plan confirmation scheduling matters (.2); Call with A. Yenamandra re: same and related noticing issues (.2); Draft second re-notice of global settlement motion in connection with plan confirmation process (.4); E-mail correspondence (x5) with Judge Sontchi's Chambers concerning plan confirmation hearing scheduling and related logistics (.2); Draft notice of plan confirmation hearing dates (.5); Review and consideration of letter from EFH Official Committee to Judge Sontchi requesting a deferral of the plan confirmation trial (.4); Calls (x3) with R. Werkheiser in Judge Sontchi's Chambers re: scheduling of telephonic hearing in connection with same (.3); Review and revise notice of service of Debtors' responses and objections to various parties' deposition notices in connection with plan confirmation process (.2); Review and revise notice of service of Debtors' amended responses and objections to U.S. Trustee's plan confirmation related deposition notice (.2) | | | |
| Counsel | Jason M. Madron | 8.20 hrs. | 525.00 | $4,305.00 |
| 09/25/15 | Attend J. Smidt deposition (.8); Attend telephonically deposition of D. Evans (5.0) | | | |
| Director | Daniel  J. DeFranceschi | 5.80 hrs. | 750.00 | $4,350.00 |
| 09/25/15 | Attend (telephonic attendance) at Evans deposition in connection with plan confirmation and global settlement matters (6.1); E-mail correspondence (x5) with A. Yenamandra re: notice of plan confirmation hearing dates (.1); E-mail correspondence with C. Husnick re: same (.1) | | | |
| Counsel | Jason M. Madron | 6.30 hrs. | 525.00 | $3,307.50 |
| 09/28/15 | Finalize and file re: Debtor's letter brief opposition committees requests adjourn confirmation (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 09/28/15 | Attend Dore deposition (4.4) | | | |
| Director | Daniel  J. DeFranceschi | 4.40 hrs. | 750.00 | $3,300.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 34

Client # 740489
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 09/28/15 | Attend (telephonic attendance) Doré deposition in connection with plan confirmation and global settlement matters (4.8); Review and consideration of draft responsive letter brief to EFH Committee's letter requesting to adjourn plan confirmation hearing schedule (.3); E-mail correspondence (x4) with S. Winters re: same (.1); Review and consideration of American Stock Transfer & Trust Company's letter brief in support of adjournment of plan confirmation hearing schedule (.3); Review and revise final responsive letter brief to EFH Committee's letter and American Stock Transfer & Trust Company's letter requesting to adjourn plan confirmation hearing schedule (.2); Review and consideration of Ad Hoc Committee of TCEH First Lien Creditors' letter brief opposing adjournment of plan confirmation schedule (.2); Review and consideration of Ad Hoc Group of TCEH Unsecured Noteholders' letter brief opposing adjournment of plan confirmation schedule (.2); E-mail correspondence (x7) with A. Yenamandra re: plan confirmation scheduling (.2); E-mail correspondence with E. Sassower re: same (.1); Call with C. Gooch re: same (.3); Call with T. Mohan re: plan confirmation publication notice issue (.1) | | | |
| Counsel | Jason M. Madron | 6.80 hrs. | 525.00 | $3,570.00 |
| | | | | |
| 09/29/15 | Finalize and file re: notice of hearing for confirmation dates (.2); E-mail to Epiq re: service of same (.1); Finalize and file notice of withdrawal re: same (.2); Finalize and file re: notice of hearing for confirmation dates (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| | | | | |
| 09/29/15 | E-mail correspondence (x5) with A. Yenamandra re: notice of plan confirmation trial dates and related confirmation issues (.2); Revising notice of plan confirmation trial dates (.2); Calls (x4) with D. Gadson in Judge Sontchi's Chambers re: plan confirmation scheduling issues (.5); E-mail correspondence (x7) with E. Sassower re: same (.2); E-mail correspondence (x6) with C. Husnick re: same (.2); E-mail correspondence with A. Yenamandra re: second re-notice of global settlement motion in connection with plan confirmation (.1); Revise second re-notice of global settlement motion in connection with plan confirmation (.1); Draft notice of withdrawal of confirmation trial dates notice (.1); Further revising notice of plan confirmation trial dates (.2); E-mail correspondence (x5) with M. Fink re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.90 hrs. | 525.00 | $997.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533

Page 35

Client #  740489

Matter #  180326

---

| 09/30/15 | Attend (telephonic attendance) Williamson deposition in connection with plan confirmation and global settlement matters | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.20 hrs. | 525.00 | $1,680.00 |

Total Fees for Professional Services $72,786.00

TOTAL DUE FOR THIS INVOICE **$72,786.00**

$50,264.04

**TOTAL DUE FOR THIS MATTER** **$123,050.04**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533

Page 36

Client #  740489

Matter # 180326

---

For services through September 30, 2015

relating to  Use, Sale of Assets - ALL

| | | | | |
|---|---|---|---|---|
| 09/03/15 | E-mail correspondence (x4) with R. Chaikin re: corrected de minimis claim settlement procedures order | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 09/04/15 | E-mail correspondence (x6) with R. Chaikin re: corrected order concerning procedures to settle de minimis claims and causes of action | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 09/08/15 | E-mail correspondence (x9) with R. Chaikin re: corrected order approving procedures to settle de minimis prepetition claims and causes of action (.3); Draft certification of counsel concerning corrected order approving procedures to settle de minimis prepetition claims and causes of action (.6) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |
| 09/09/15 | Revise certification of counsel concerning corrected order approving procedures to settle de minimis prepetition claims and causes of action (.1); Review and consideration of final corrected order approving procedures to settle de minimis prepetition claims and causes of action and related redline (.2); E-mail correspondence (x6) with R. Chaikin re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 09/11/15 | Efile affidavit of service re: July 2015 de minimis asset sale report | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 09/15/15 | Finalize and file re: De Minimis asset report August 2015 (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 09/15/15 | E-mail correspondence (x4) with N. Hwangpo re: de minimis asset sale report for August 2015 (.1); Review de minimis asset sale report for August 2015 (.1); Review and revise notice of filing of de minimis asset sale report for August 2015 (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 37
Client #  740489
Matter # 180326

| | |
|---|---:|
| Total Fees for Professional Services | $1,196.50 |
| **TOTAL DUE FOR THIS INVOICE** | **$1,196.50** |
| | $21,925.09 |
| **TOTAL DUE FOR THIS MATTER** | **$23,121.59** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 38

Client # 740489
Matter # 180326

For services through September 30, 2015
relating to Use, Sale of Assets - EFIH

| 09/10/15 | Finalize and file re: objection to motion for payment of certain fees and expenses of UMB Bank (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 09/10/15 | Debtors' Objection to Motion for Order Authorizing Payment and Reimbursement of Certain Fees and Expenses of UMB Bank, N.A. as the EFIH Unsecured Indenture Trustee (.3); Email with J. Madron re: same (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |
| 09/10/15 | E-mail correspondence (x7) with A. Yenamandra re: objection to UMB Bank motion for reimbursement of certain fees and expenses (.1); Review, revise, and consideration of objection to UMB Bank motion for reimbursement of certain fees and expenses (.4); E-mail correspondence (x3) with R. Schepacarter re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 09/13/15 | E-mail correspondence with C. Husnick re: UMB Bank's motion for payment of certain fees and costs | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Total Fees for Professional Services          $738.00

TOTAL DUE FOR THIS INVOICE                 **$738.00**

$6,670.33

**TOTAL DUE FOR THIS MATTER**              **$7,408.33**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 39

Client # 740489
Matter # 180326

For services through September 30, 2015
relating to Use, Sale of Assets - TCEH

| | | | | |
|---|---|---|---|---|
| 09/11/15 | Call with R. Chaikin re: amendments to Comanche Peak order (.1); E-mail correspondence with R. Chaikin re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 09/17/15 | Finalize and file certification of counsel re: supplement order in connection with Comanche Peak agreements (.2); Finalize and file re: Frenzel declaration in support (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 09/17/15 | Review declaration of Frenzel in support of supplement to Order Authorizing certain debtors to enter into agreements regarding MHI's withdrawal from Comanche Peak Joint Venture | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 09/17/15 | E-mail correspondence (x10) with R. Chaikin re: supplement to order authorizing entry into agreement permitting Mitsubishi to withdraw from Comanche Peak Joint Venture (.2); Review and revise supplement to order authorizing entry into agreement permitting Mitsubishi to withdraw from Comanche Peak Joint Venture (.2); Review and revise certification of counsel concerning supplement to order authorizing entry into agreement permitting Mitsubishi to withdraw from Comanche Peak Joint Venture (.2); Review and revise Frenzel declaration in support of same (.4) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 525.00 | $525.00 |
| 09/18/15 | Retrieve re: supplement Comanche Peak order (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 09/22/15 | Review correspondence from Enterprise Crude Pipeline regarding offer to acquire easements re: Sandow Power | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 40
Client #  740489
Matter # 180326

---

| 09/30/15 | Call with A. Yenamandra re: potential purchase of strategic assets (.1); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: scheduling in connection with motion and motion to seal in connection with same (.1); E-mail correspondence (x7) with A. Yenamandra re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

|  | Total Fees for Professional Services | $1,229.50 |
|---|---|---|
| **TOTAL DUE FOR THIS INVOICE** | | **$1,229.50** |
|  | | $6,447.10 |
| **TOTAL DUE FOR THIS MATTER** | | **$7,676.60** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 41

Client # 740489
Matter # 180326

For services through September 30, 2015
relating to Cash Collateral/DIP Financing - TCEH

| 09/01/15 | E-mail correspondence (x3) with E. Geier re: cash collateral agent transfer agreement issue | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 09/02/15 | E-mail correspondence (x6) with E. Geier re: cash collateral agent transfer agreement issue (.1); Review documents in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 09/07/15 | E-mail correspondence with E. Geier re: stipulation further extending cash collateral usage | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 09/08/15 | Review draft ninth stipulation and order extending certain deadlines set forth in final cash collateral order (.4); Draft certification of counsel concerning ninth stipulation and order extending certain deadlines set forth in final cash collateral order (.6); E-mail correspondence (x6) with E. Geier re: issues in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |
| 09/10/15 | Finalize and efile certification of counsel re: ninth stipulation to extend the challenge period (.2); Coordinate service of same (.1); Coordinate submission of same to chambers (.1); Preparation for filing certification of counsel re: amendment to cash collateral order (.7); Finalize and efile same (.2); Coordinate service of same (.1); Coordinate submission of same to chambers (.1) | | | |
| Paralegal | Ann Jerominski | 1.50 hrs. | 235.00 | $352.50 |
| 09/10/15 | Review papers in connection with ninth stipulation to amend cash collateral stipulation | | | |
| Director | Daniel J. DeFranceschi | 0.50 hrs. | 750.00 | $375.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 42
Client #  740489
Matter #  180326

| Date | Description | | | | |
|---|---|---|---|---|---|
| 09/10/15 | E-mail correspondence (x11) with E. Geier re: cash collateral stipulations (.2); E-mail correspondence (x4) with J. Barsalona re: same (.1); Review and revise ninth stipulated order further extending challenge deadline set forth in final cash collateral order (.3); Revising certification of counsel concerning ninth stipulated order further extending challenge deadline set forth in final cash collateral order (.2); E-mail correspondence (x8) with E. Geier re: stipulated order amending certain deadlines set forth in final cash collateral order (.2); Review and revise stipulated order amending certain deadlines set forth in final cash collateral order (.3); Review and revise certification of counsel in connection with same (.3); E-mail correspondence (x7) with A. Jerominski re: same (.1) | | | | |
| Counsel | Jason M. Madron | 1.70 hrs. | 525.00 | | $892.50 |
| 09/11/15 | Review emails (x3) from E. Geier re: cash collateral stipulation and from J. Madron (x3) re: same | | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | | $75.00 |
| 09/11/15 | E-mail correspondence (x6) with E. Geier re: cash collateral stipulations | | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | | $105.00 |

Total Fees for Professional Services                    $2,640.00


TOTAL DUE FOR THIS INVOICE                    **$2,640.00**

                                             $7,533.46

**TOTAL DUE FOR THIS MATTER**                **$10,173.46**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 43

Client #  740489
Matter #  180326

---

For services through September 30, 2015
relating to  Claims Administration - ALL

| 09/02/15 | Review e-mail from J. Madron re: certification of counsel regarding seventeenth omnibus objection to claims (.1); Assemble exhibit re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |

| 09/02/15 | E-mail correspondence (x11) with R. Chaikin re: second order sustaining seventeenth omnibus objection to certain substantive duplicate, no liability and no claim asserted claims (.3); Review and revise second order sustaining seventeenth omnibus objection to certain substantive duplicate, no liability and no claim asserted claims and related certification of counsel (.5); E-mail correspondence (x6) with J. Ehrenhofer re: thirty-first omnibus objection to claims (.2) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 525.00 | $525.00 |

| 09/03/15 | Finalize and file affidavit of service re: order setting bar date | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

| 09/04/15 | Review e-mail from J. Madron re: second notice of satisfaction of claims (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

| 09/04/15 | Call with R. Chaikin re: notice of satisfaction of claims (.2); E-mail correspondence (x9) with R. Chaikin re: same (.2); E-mail correspondence (x3) with J. Ehrenhofer re: same (.1); Review and revise second notice of satisfaction of claims and review of related exhibits (.5) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 525.00 | $525.00 |

| 09/08/15 | Finalize and file certification of no objection re: thirty-first omnibus objection to claims (.2); Coordinate delivery to Judge Sontchi re: motion, certification of no objection and order of same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

Energy Future Competitive Holdings Co.                                    December 15, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 500533
1601 Bryan Street                                                         Page 44
Dallas TX  75201
                                                                          Client #  740489

                                                                          Matter # 180326

---

| 09/08/15 | Review and consideration of updated claims analysis (.2); Draft certification of no objection concerning thirty-first omnibus objection to certain substantive duplicate and no liability claims (.2); Examine docket re: same and finalize same for filing (.1); E-mail correspondence (x4) with R. Chaikin re: omnibus claim objection matters (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |

| 09/09/15 | Finalize and file certification of counsel re: corrected order approving claims settlement procedures (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Finalize and file certification of no objection re: twenty-fourth omnibus claim objection (.2); Coordinate delivery to Judge Sontchi re: motion, certification of no objection and order of same (.1); Review e-mail from J. Madron re: certification of counsel of twenty-fourth omnibus objection to claims (.1); Assemble exhibits re: same (.2); Finalize and file certification of counsel re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Review e-mail from J. Madron re: certification of counsel of twenty-sixth omnibus objection to claims (.1); Assemble exhibits re: same (.2); Finalize and file certification of counsel re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.10 hrs. | 235.00 | $493.50 |

| 09/09/15 | Drafting and revising certification of no objection concerning twenty-fourth omnibus objection to certain amended, wrong debtor and exact duplicate claims (.2); Examine docket in connection with same and finalize same for filing (.1); Call with B. Witters re: same (.1); Reviewing and revising certification of counsel concerning revised order sustaining twenty-fifth omnibus objection to certain substantive duplicate and no liability claims (.5); Review and consideration of revised exhibits to same (.2); Examine docket in connection with same and finalize same for filing (.1); Reviewing and revising certification of counsel concerning revised order sustaining twenty-sixth omnibus objection to certain improperly asserted claims (.5); Review and consideration of revised exhibits to same (.3); Examine docket in connection with same and finalize same for filing (.1); E-mail correspondence (x3) with J. Ehrenhofer re: omnibus claim objection matters (.1); E-mail correspondence (x3) with R. Chaikin re: same (.1) | | | |
| Counsel | Jason M. Madron | 2.30 hrs. | 525.00 | $1,207.50 |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500533
1601 Bryan Street                                         Page 45
Dallas TX  75201
                                                          Client #  740489

                                                          Matter # 180326

---

| 09/10/15 | Retrieve re: order sustaining twenty-fourth omnibus objection to claims (.1); E-mail to Epiq re: service of same (.1); Retrieve re: order sustaining twenty-fifth omnibus objection to claims (.1); E-mail to Epiq re: service of same (.1); Retrieve re: order sustaining twenty-sixth omnibus objection to claims (.1); E-mail to Epiq re: service of same (.1); E-mail to and from A. Huber re: claim charts for 9/17/15 agenda (.5); E-mail to and from S. Shinder re: claim charts for 9/17/15 agenda (.5); Afterhours prepare claim charts re: first, third, fouth, sixth, seventh, eighth, tenth, twelfth, thirteenth, fourteenth, fifteenth, sixteenth, seventeenth and eighteenth omnibus objection to claims (1.4) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 3.00 hrs. | 235.00 | $705.00 |
| 09/10/15 | E-mail correspondence (x6) with R. Chaikin re: omnibus claim objection issues (.1); Call with R. Chaikin re: same (.2); Discussion with B. Witters re: same (.1); E-mail correspondence (x5) with D. Primack re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 09/11/15 | Efile affidavit of service re: certifications of counsel re: claims objection orders(.1); Efile affidavit of service re: certification of counsel re: revised bar date order (.1); Efile affidavit of service re: customized letters re: bar date (.1); Efile affidavit of service re: bar date order (.1); Efile affidavit of service re: order sustaining 18th omnibus objection to claims, certification of counsel re: hedging and trading agreement order, and notice extending deadline to object to disclosure statement (.1); Efile affidavit of service re: letter to Judge Sontchi re: partial objection to proof of claim (.1); Efile affidavit of service re: orders re: 19th, 20th and 21st omnibus objections to claims (.1) | | | |
| Paralegal | Ann Jerominski | 0.70 hrs. | 235.00 | $164.50 |
| 09/11/15 | Prepare claim charts re: twenty-fourth, twenty-fifth, twenty-sixth, nineteenth, twentieth, twenty-first and thirty-first (1.2); E-mail to J. Madron re: same (.1); Finalize and file reply in support of partial objection to proof claim (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.60 hrs. | 235.00 | $376.00 |
| 09/11/15 | Review email and exhibits from J. Ehrenhofer re: omnibus claims objections 32, 33 and 34 | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 46

Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 09/11/15 | Review claims charts | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |
| 09/14/15 | E-mail to and from A. Huber re: claim charts for 9/17/15 agenda (.3); E-mail to and from S. Shinder re claim charts for 9/17/15 agenda (.3) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 09/14/15 | E-mail correspondence (x4) with J. Ehrenhofer re: omnibus claim objection matters (.1); E-mail correspondence with D. Klauder re: same (.1); E-mail correspondence (x4) with A. Yenamandra and R. Chaikin re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 09/16/15 | E-mail correspondence (x6) with R. Chaikin re: claim settlement issues | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 09/30/15 | Call with R. Chaikin re: claim objections and related process issues | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Total Fees for Professional Services          $5,834.00

TOTAL DUE FOR THIS INVOICE          **$5,834.00**

$48,807.46

**TOTAL DUE FOR THIS MATTER**          **$54,641.46**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 47

Client # 740489
Matter # 180326

---

For services through September 30, 2015
relating to  Claims Administration - EFIH

| | | | | |
|---|---|---|---|---|
| 09/11/15 | Review and analysis of EFIH Debtors reply in support of partial objection to EFIH Indenture Trustees Proof of Claim No. 6347 | | | |
| Director | Daniel  J. DeFranceschi | 0.60 hrs. | 750.00 | $450.00 |
| 09/11/15 | E-mail correspondence (x4) with M. Petrino re: reply in further support of partial objection to UMB Bank proof of claim (.1); Review, revise, and consideration of reply in further support of partial objection to UMB Bank proof of claim (.8) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |
| 09/18/15 | Prepare for and efile reply in support of partial objection to UMB Bank claim (.5); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.60 hrs. | 235.00 | $141.00 |
| 09/25/15 | Retrieve pleadings for partial objection to claim no. 6347 (.2); Prepare index re: same (.2); Prepare binder re: same (.2); Revise index re: same (.2); Revise binder re: same (.2); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.10 hrs. | 235.00 | $258.50 |

Total Fees for Professional Services          $1,322.00

TOTAL DUE FOR THIS INVOICE                    **$1,322.00**

$2,658.50

**TOTAL DUE FOR THIS MATTER**                 **$3,980.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 48

Client # 740489

Matter # 180326

For services through September 30, 2015

relating to  Claims Administration - TCEH

| | | | | |
|---|---|---|---|---|
| 09/08/15 | Review Siemens claim stipulation (.2); Review blackline showing proposed changes by Siemens' counsel (.3); Correspondence with A. Alaman re: same (.1) | | | |
| Associate | Zachary I. Shapiro | 0.60 hrs. | 490.00 | $294.00 |
| 09/09/15 | Review Siemens claim stipulation in preparation for call, including redline showing proposed changes (.4); Legal and factual research re: same (.5); Call with A. Alaman re: same (.3) | | | |
| Associate | Zachary I. Shapiro | 1.20 hrs. | 490.00 | $588.00 |
| 09/11/15 | Prepare for call with Siemens re: comments to claim stipulation (.3); Attend call re: same (.5); Correspondence with A. Alaman re: proposed comments (.2); Revise stipulation in light of same (.6) | | | |
| Associate | Zachary I. Shapiro | 1.60 hrs. | 490.00 | $784.00 |

Total Fees for Professional Services            $1,666.00

TOTAL DUE FOR THIS INVOICE                **$1,666.00**

$5,455.19

**TOTAL DUE FOR THIS MATTER**                **$7,121.19**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 49

Client #  740489
Matter # 180326

For services through September 30, 2015
relating to  Court Hearings - ALL

| 09/01/15 | Debrief with J. Madron re: filings pursuant to September 17-18 hearing date | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |

| 09/02/15 | Review e-mail from J. Madron re: 9/8/15 telephonic appearances for B. Schartz, C. Keegan, D. DeFranceschi and J. Madron (.1); Telephone call to Courtcall re: same (.4); E-mail to B. Schartz and C. Keegan re: confirmation of same (.1); E-mail to D. DeFranceschi and J. Madron re: confirmation of same (.1); Finalize and file re: notice of telephonic scheduling conference (.2); E-mail to Epiq re: service of same (.1); Review mail from R. Chaikin re: 9/9/15 telephonic appearance (.1); Telephone call to Courtcall re: same (.1); E-mail to R. Chaikin re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.30 hrs. | 235.00 | $305.50 |

| 09/02/15 | E-mail correspondence (x4) with M. Rishel re: 9/17/15 hearing preparations | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| 09/03/15 | Finalzie and file affidavit of service re: amended 7/16/15 agenda in main and adversary cases | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

| 09/04/15 | Review e-mail from J. Madron re: B. Rogers 9/9/15 telephonic appearance (.1); Telephone call to Courtcall re: same (.1); E-mail to B. Rogers re: same (.1); Afterhours finalize and file re: notice of telephonic only hearing (.4); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |

| 09/04/15 | E-mail correspondence with H. Trogdon re: 9/17/15 hearing preparations | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| 09/05/15 | E-mail correspondence with J. Edmonson re: 9/9/15 hearing | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 50

Client #  740489
Matter # 180326

---

| 09/08/15 | Review e-mail from J. Barsalona re: 9/9/15 telephonic appearances for A. McGaan and M. McKane (.1); Telephone call to Courtcall re: same (.2); E-mail to A. McGaan and M. McKane re: confirmation of same (.1); E-mail to A. Yenamandra re: B. Rogers courtcall confirmation (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

| 09/08/15 | E-mail correspondence with H. Trogdon re: 9/17/15 hearing preparations | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| 09/08/15 | Make preparations for disclosure statement hearing | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |

| 09/09/15 | Met with J. Barsalona to plan disclosure hearing logistics | | | |
| Associate | Andrew M. Dean | 0.30 hrs. | 260.00 | $78.00 |

| 09/09/15 | Emails with J. Barsalona and discussions with B. Witters re: disclosure statement hearing logistics | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

| 09/09/15 | Review e-mail from J. Madron re: 9/11/15 telephonic appearances of D. DeFranceschi and J. Madron (.1); Telephone call to Courtcall re: same (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

| 09/09/15 | Email correspondence with J. Barsalona re: 9/15/15 - 9/18/15 hearing preparations | | | |
| Paralegal | Caroline E. Dougherty | 0.10 hrs. | 235.00 | $23.50 |

| 09/09/15 | Attend telephonic hearing with the court regarding Plan Support agreement discovery dispute and Alcoa Assumption dispute | | | |
| Director | Daniel  J. DeFranceschi | 2.00 hrs. | 750.00 | $1,500.00 |

| 09/09/15 | E-mail correspondence (x5) with B. Witters re: preparation for 9/11/15 telephonic hearing (.1); Attend (telephonic Court appearance) 9/9/15 telephonic hearing (1.9) | | | |
| Counsel | Jason M. Madron | 2.00 hrs. | 525.00 | $1,050.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 51

Client # 740489

Matter # 180326

| Date | Description | | | |
|------|-------------|---|---|---|
| 09/09/15 | Conference with A. Dean re: discussion of case thus far and logistics for disclosure statement hearing (.6); Conference with C. Borris re: hearing logistics (.3); Conference with B. Witters re: hearing logistics (.2); Emails with B. Witters, A. Jerominski, B. Speaker, C. Dougherty, C. McMenamin and A. Dean re: staffing report(.3); Discussion with A. Dean re: hearing logistics(.3) | | | |
| Associate | Joseph C. Barsalona, II | 1.70 hrs. | 260.00 | $442.00 |
| 09/10/15 | E-mail to B. Friedman re: 9/9/15 telephonic hearing transcript x2 (.2); Circulate to distribution re: 9/9/15 telephonic hearing transcript (.1); Circulate to T. Langenkamp re: same (.1); Prepare 9/17/15 agenda (2.2) | | | |
| Paralegal | Barbara J. Witters | 2.60 hrs. | 235.00 | $611.00 |
| 09/10/15 | Technical assistance for visiting co-counsel during hearing preparations | | | |
| Litigation | Daniel D. White | 0.10 hrs. | 250.00 | $25.00 |
| 09/10/15 | E-mail correspondence (x7) with R. Schepacarter re: 9/9/15 telephonic hearing transcript (.1); Call with B. Witters re: same (.1); E-mail correspondence (x4) with M. Fink re: 9/11/15 telephonic hearing (.1); E-mail correspondence (x7) with E. Fay re: same (.1); E-mail correspondence (x4) with A. Yenamandra and N. Hwangpo re: preparations for 9/11/15 telephonic hearing (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 09/11/15 | Efile affidavit of service re: 8/18/15 agenda | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 09/11/15 | Emails with J. Barsalona re: disclosure statement hearing logistics | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 09/11/15 | Review e-mails from J. Madron re: 9/11/15 telephonic appearances for A. McGaan, B. Rogers, B. Schartz, C. Keegan, R. Chaikin, M. McKane, S. Dore and N. Hwangpo (.1); Telephone call to Courtcall re: same (.8); E-mail to A. Yenamandra & N. Hwangpo re: confirmations of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |
| 09/11/15 | Attend telephonic hearing on Plan Support agreement discovery dispute | | | |
| Director | Daniel J. DeFranceschi | 1.00 hrs. | 750.00 | $750.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 52

Client # 740489
Matter # 180326

| 09/11/15 | E-mail correspondence (x8) with B. Witters re: 9/11/15 telephonic hearing preparations (.2); Confer with J. Barsalona re: 9/17/15 hearing issues (.1); Meeting with D. DeFranceschi re: 9/17/15 and 9/21/15 hearing issues (.3); E-mail correspondence (x5) with A. Yenamandra re: same (.2); E-mail correspondence with C. Husnick re: same (.1); Attend (telephonic Court appearance) 9/11/15 telephonic hearing (1.0); E-mail correspondence (x6) with J. Barsalona and B. Witters re: agenda for 9/17/15 and 9/21/15 hearing (.1); Call with K. Stickles re: 9/17/15 and 9/21/15 hearings (.1); Review notice of 9/16/15 telephonic hearing (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.20 hrs. | 525.00 | $1,155.00 |
| 09/11/15 | Discussion with J. Madron re: September 17 omnibus hearing date (.3); Discussion with C. Borris re: same (.1); Emails to A. Jerominski, B. Witters, C. Dougherty, B. Speaker, C. McMenamin, Z. Shapiro and A. Dean re: staffing for updated hearing calendar (.4) | | | |
| Associate | Joseph C. Barsalona, II | 0.80 hrs. | 260.00 | $208.00 |
| 09/12/15 | E-mail correspondence with H. Trogdon re: 9/17/15 hearing preparations | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 09/13/15 | Review and update 9/17/15 agenda (3.9); E-mail to J. Madron and J. Barsalona re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 4.00 hrs. | 235.00 | $940.00 |
| 09/13/15 | E-mail correspondence (x7) with A. Yenamandra re: 9/17/15 and 9/21/15 hearing matters and related planning points (.2); Call with A. Yenamandra re: same (.3) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 09/14/15 | Reviewed and revised agenda and related documents for 9/17 hearing | | | |
| Associate | Andrew M. Dean | 4.90 hrs. | 260.00 | $1,274.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 53

Client # 740489
Matter # 180326

---

| 09/14/15 | Review e-mail from J. Madron re: 9/16/15 telephonic appearances for D. DeFranceschi and J. Madron (.1); Telephone call to Courtcall re: same (.2); E-mail to D. DeFranceschi and J. Madron re: confirmation of same (.1); Review e-mail from N. Hwangpo re: 9/16/15 and 9/17/15 telephonic appearances for N. Hwangpo, S. Dore and A. Yenamandra (.1); Telephone call to Courtcall re: same (.3); E-mail to N. Hwangpo and A. Yenamandra re: confirmation of same (.1); Revise 9/17/15 agenda (.5); E-mail to J. Madron re: same (.1); Afterhours paralegal support for filing notice of telephonic only hearing (.9); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Prepare 9/17/15 hearing binders x6 (1.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 3.90 hrs. | 235.00 | $916.50 |
| 09/14/15 | E-mail correspondence (x9) with J. Barsalona and B. Witters re: 9/17/15 and 9/21/15 hearing agenda (.2); E-mail correspondence with H. Trogdon re: preparation for 9/15/15 and 9/21/15 hearings (.1); E-mail correspondence (x12) with D. Gadson in Judge Sontchi's Chambers re: logistics in connection with 9/17/15 and 9/21/15 hearings (.3); E-mail correspondence (x7) with A. Yenamandra re: same (.2); E-mail correspondence (x4) with B. Witters re: 9/16/15 telephonic hearing preparations (.1); Draft notice of 9/16/15 telephonic discovery dispute hearing (.5) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 525.00 | $735.00 |
| 09/14/15 | Discussion with A. Dean re: 9/17 agenda (.6); Call with H. Trogdon re: September 17 hearing date (.2); Discussion with A. Dean re: same (.2); Emails with Z. Shapiro, A. Dean, B. Witter, A. Jerominski, B. Speaker, C. Dougherty and C. McMenamin re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 1.10 hrs. | 260.00 | $286.00 |
| 09/15/15 | Review e-mail from J. Madron re: 9/16/15 telephonic appearances for B. Rogers, A. McGaan and M. McKane (.1); Telephone call to Courtcall re: same (.3); E-mail to B. Rogers re: confirmation of same (.1); Prepare certification no objection and certification of counsel 9/17/15 hearing binder (.4); Review 9/17/15 matters going forward hearing binders (1.2); Assist with exhibits for 9/17/15 agenda (.3); Finalize and file re: 9/17/15 agenda (.3); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: 9/17/15 hearing binders agenda (.2) | | | |
| Paralegal | Barbara J. Witters | 3.00 hrs. | 235.00 | $705.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 54

Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 09/15/15 | Reviewing and revising 9/17/15 and 9/21/15 hearing agenda and exhibits thereto (.7); Call with R. Chaikin re: same (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1); E-mail correspondence (x6) with H. Trogdon and M. Rishel re: 9/17/15 hearing preparations (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 525.00 | $525.00 |
| | | | | |
| 09/16/15 | Assisted in hearing preparation | | | |
| Associate | Andrew M. Dean | 0.20 hrs. | 260.00 | $52.00 |
| | | | | |
| 09/16/15 | Review multiple emails re: 9/16/15 telephonic appearance for M. Thomas (.2); E-mail to D. Gadson re: same (.1); Telephone call to Courtcall re: same (.1); E-mail to M. Thomas re: same (.1); Assist with 9/17/15 hearing (1.5); Finalize and file re: notice of telephonic hearing (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.30 hrs. | 235.00 | $540.50 |
| | | | | |
| 09/16/15 | Technical assistance for visiting co-counsel during hearing preparation | | | |
| Litigation | Daniel D. White | 9.00 hrs. | 250.00 | $2,250.00 |
| | | | | |
| 09/16/15 | E-mail correspondence (x4) with M. Rishel re: preparations for 9/17/15 hearing (.1); E-mail correspondence (x7) with H. Trogdon re: same (.2); Call with J. Barsalona re: 9/17/15 and 9/21/15 hearing preparations (.1); E-mail correspondence with D. Gadson in Judge Sontchi's Chambers re: 9/16/15 telephonic hearing (.1); E-mail correspondence (x4) with A. McGaan re: same (.1); E-mail correspondence (x3) with A. Schwartz re: same (.1); Call with C. Husnick re: preparations for 9/17/15 hearing (.1); Review written materials (letter briefs) in preparation for 9/16/15 telephonic hearing (.6); Attend (telephonic Court appearance) 9/16/15 telephonic hearing (1.7); E-mail correspondence (x3) with C. Husnick re: 9/17/15 and 9/21/15 hearing preparation (.1); E-mail correspondence with E. Sassower re: hearing dates (.1); Call with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); E-mail correspondence (x5) with A. McGaan and M. McKane re: 9/18/15 hearing (.2); E-mail correspondence (x4) with A. Yenamandra and N. Hwangpo re: same (.1); Draft notice of telephonic 9/18/15 hearing (.4) | | | |
| Counsel | Jason M. Madron | 4.10 hrs. | 525.00 | $2,152.50 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

December 15, 2015  
Invoice 500533  
Page 55

Client # 740489  
Matter # 180326

---

| 09/16/15 | Review and reply to email from S. Winters re: preparations for disclosure statement hearing (.2); Discussion with D. Dean re: same (.1); Discussion with B. Witters re: same (.1); Discussion with D. White re: same (.1); Assist co-counsel with preparing for Plan Support agreement hearing (3.6) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 4.10 hrs. | 260.00 | $1,066.00 |

| 09/17/15 | Assist co-counsel with preparation for hearing | | | |
|---|---|---|---|---|
| Associate | Andrew M. Dean | 1.40 hrs. | 260.00 | $364.00 |

| 09/17/15 | Assist with 9/17/15 hearing preparation (3.0); Review emails from J. Madron re: 9/18/15 telephonic appearances for M. McKane, A. McGaan, B. Rogers, N. Hwangpo, S. Dore, J. Madron and D. DeFranceschi re: same (.1); Telephone call to Courtcall re: same (.7); E-mail to distribution re: confirmation of same (.1); Review e-mail from N. Hwangpo re: 9/21/15 telephonic appearances for N. Hwangpo, A. Yenamandra and S. Dore (.1); Telephone call to Courtcall re: same (.3); E-mail to N. Hwangpo re: confirmation of same (.1); Coordinate 9/17/15 hearing materials to H. Trogdon (.3) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 4.70 hrs. | 235.00 | $1,104.50 |

| 09/17/15 | Assist J. Barsalona in preparation for documents related to Court Hearing | | | |
|---|---|---|---|---|
| Paralegal | Cynthia McMenamin | 3.50 hrs. | 235.00 | $822.50 |

| 09/17/15 | Review hearing binder in preparation for hearing on Plan Support agreement approval motion (1.3); Attend hearing on Plan Support agreement approval motion (2.0) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 3.30 hrs. | 750.00 | $2,475.00 |

| 09/17/15 | Technical assistance during 9/17/15 hearing | | | |
|---|---|---|---|---|
| Litigation | Daniel D. White | 2.80 hrs. | 250.00 | $700.00 |

Energy Future Competitive Holdings Co.  December 15, 2015
Texas Competitive Electric Holdings Co.  Invoice 500533
1601 Bryan Street  Page 56
Dallas TX 75201

Client # 740489

Matter # 180326

| Date | Description | | | |
|------|-------------|---|---|---|
| 09/17/15 | E-mail correspondence (x18) with J. Barsalona re: 9/17/15 hearing preparations (.3); E-mail correspondence (x8) with A. Yenamandra re: same and filings relating to 9/17/15 and 9/21/15 hearings (.1); E-mail correspondence (x5) with B. Witters re: 9/18/15 telephonic hearing (.1); E-mail correspondence (x4) with D. Gadson in Judge Sontchi's Chambers re: 9/17/15 hearing (.1); Review written materials (motion, reply papers, joinders, objections) in preparation for attendance at 9/17/15 hearing (.7); Attend (Court appearance) 9/17/15 hearing (2.1); E-mail correspondence (x8) with R. Schepacarter and A. Schwartz re: 9/17/15 hearing transcript (.1); E-mail correspondence (x6) with R. Chaikin re: 9/17/15 hearing results (.1); E-mail correspondence (x4) with D. Gadson in Judge Sontchi's Chambers re: logistics with respect to 9/21/15 hearing (.1) | | | |
| Counsel | Jason M. Madron | 3.70 hrs. | 525.00 | $1,942.50 |
| 09/17/15 | Assist co-counsel with preparing for Plan Support agreement hearing (2.3); Assist co-counsel during course of Plan Support agreement hearing (.8); Further assist co-counsel with preparing for Plan Support agreement hearing (.9); Conversation with A. Dean re: disclosure statement hearing (.2); Email with C. Borris re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 4.30 hrs. | 260.00 | $1,118.00 |
| 09/17/15 | Assist with hearing preparation | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| 09/18/15 | Attend telephonic hearing regarding discovery over plan issues | | | |
| Director | Daniel J. DeFranceschi | 1.00 hrs. | 750.00 | $750.00 |
| 09/18/15 | Technical assistance in for visiting co-counsel in connection with hearing preparation | | | |
| Litigation | Daniel D. White | 0.20 hrs. | 250.00 | $50.00 |
| 09/18/15 | E-mail correspondence (x8) with R. Schepacarter and A. Schwartz re: 9/17/15 hearing transcript (.1); Attend (telephonic Court appearance) 9/18/15 telephonic hearing (1.1); E-mail correspondence (x11) with A. Yenamandra re: filings for 9/21/15 hearing (.2) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 525.00 | $735.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 57

Client #  740489
Matter # 180326

| 09/19/15 | E-mail correspondence (x6) with Judge Sontchi's Chambers re: 9/21/15 hearing | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 09/20/15 | Assist co-counsel with preparation for disclosure statement Hearing(1.5); Reviewed 8/10 disclosure statement(1.6) | | | |
| Associate | Andrew M. Dean | 3.10 hrs. | 260.00 | $806.00 |
| 09/20/15 | Paralegal support for 9/21/15 hearing preparation | | | |
| Paralegal | Barbara J. Witters | 4.30 hrs. | 235.00 | $1,010.50 |
| 09/20/15 | E-mail correspondence (x6) with D. DeFranceschi re: status of 9/21/15 hearing matters | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 09/21/15 | Assist co-counsel with preparation for disclosure statement hearing | | | |
| Associate | Andrew M. Dean | 1.10 hrs. | 260.00 | $286.00 |
| 09/21/15 | Assist counsel with preparation for 9/21/15 hearing | | | |
| Paralegal | Ann Jerominski | 2.80 hrs. | 235.00 | $658.00 |
| 09/21/15 | Assist with 9/21/15 hearing preparation | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 235.00 | $352.50 |
| 09/21/15 | Review hearing binder in preparation for hearing on disclosure statement (1.1); Attend hearing on disclosure statement (1.8) | | | |
| Director | Daniel  J. DeFranceschi | 2.90 hrs. | 750.00 | $2,175.00 |
| 09/21/15 | Technical support during disclosure statement hearing | | | |
| Litigation | Daniel D. White | 2.30 hrs. | 250.00 | $575.00 |
| 09/21/15 | Review written materials (motion, disclosure statement, revised orders, objections) in preparation for attendance at 9/21/15 hearing (1.1); E-mail correspondence (x18) with J. Barsalona re: 9/21/15 hearing preparations (.3); Attend (Court appearance) 9/21/15 hearing (1.5) | | | |
| Counsel | Jason M. Madron | 2.90 hrs. | 525.00 | $1,522.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 58

Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 09/21/15 | Assist co-counsel with preparing for disclosure statement hearing | | | |
| Associate | Joseph C. Barsalona, II | 3.70 hrs. | 260.00 | $962.00 |
| | | | | |
| 09/22/15 | Circulate 9/21/15 hearing transcript to distribution | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 09/22/15 | E-mail correspondence (x6) with E. Geier re: November 2015 omnibus hearing date | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| | | | | |
| 09/23/15 | Call with D. Gadson in Judge Sontchi's Chambers re: November 2015 omnibus hearing date (.1); E-mail correspondence with D. Gadson in Judge Sontchi's Chambers re: same (.1); E-mail correspondence (x3) with E. Sassower re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| | | | | |
| 09/24/15 | Finalize and file certification of counsel re: order scheduling November 2015 omnibus hearing date (.2); E-mail to Epiq re: service of same (.1); Upload order re: same (.1); Review e-mail from J. Madron re: 9/28/15 telephonic appearances for J. Madron, D. DeFranceschi, N. Hwangpo, A. Yenamadra & S. Dore (.1); Telephone call to Courtcall re: same (.5); E-mail to J. Madron re: confirmation of same (.1); E-mail to N. Hwangpo re: confirmation of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 235.00 | $282.00 |
| | | | | |
| 09/24/15 | Review email from A. Yenamandra and J. Madron regarding motions to be filed for October 15 omnibus hearing (.1); Review emails from J. Madron (x2) and A. Yenamandra (x2) regarding confirmation hearing schedule and request to continue to a later date (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| | | | | |
| 09/24/15 | Review emails from J. Madron and A. Yenamandra and respond to same regarding confirmation hearing trial schedule and pretrial conference schedule | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 59

Client #  740489
Matter # 180326

---

| 09/24/15 | Draft certification of counsel concerning order scheduling November 2015 omnibus hearing date (.2); E-mail correspondence (x4) with R. Chaikin re: filing dates and deadlines in connection with 11/23/15 hearing (.1); E-mail correspondence (x3) with A. Yenamandra re: potential filings for 10/15/15 hearing (.1); E-mail correspondence (x3) with D. DeFranceschi re: 9/28/15 telephonic hearing (.1); E-mail correspondence (x5) with N. Hwangpo re: same (.1); Review notice of 9/28/15 telephonic hearing (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| | | | | |
| 09/25/15 | Retrieve re: order scheduling November 2015 omnibus hearing date (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 09/25/15 | E-mail correspondence (x4) with B. Witters re: cancellation of 10/2/15 hearing | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 09/26/15 | E-mail correspondence (x3) with A. Yenamandra and N. Hwangpo re: 9/28/15 hearing preparations | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 09/28/15 | Register M. Kiesielstein, C. Husnick, M. McKane and A. McGaan to appear at 9/28/15 teleconference (.3); Email dial-in information to same (.1) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 09/28/15 | E-mail correspondence (x3) with B. Witters re: preparations for 9/28/15 telephonic hearing (.1); E-mail correspondence (x4) with A. Jerominski re: same (.1); Attend (telephonic Court appearance) 9/28/15 telephonic hearing (1.4); E-mail correspondence (x3) with R. Werkheiser in Judge Sontchi's Chambers re: hearing date scheduling issues (.1) | | | |
| Counsel | Jason M. Madron | 1.70 hrs. | 525.00 | $892.50 |
| | | | | |
| 09/29/15 | Finalize and file re: notice of rescheduled hearing date and time (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 09/29/15 | Circulate to distribution re: 9/28/15 telephonic hearing transcript | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 60

Client #  740489
Matter # 180326

---

| 09/29/15 | Call with C. Gooch re: omnibus hearing dates and related scheduling issues (.1); E-mail correspondence (x7) with C. Gooch re: same (.2); Draft notice of rescheduled November 2015 omnibus hearing date and time (.2); E-mail correspondence (x4) with R. Chaikin re: 11/25/15 hearing (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 09/30/15 | Review telephonic hearing transcript from 9/28/15 hearing | | | |
| Director | Mark D. Collins | 0.20 hrs. | 825.00 | $165.00 |

Total Fees for Professional Services $40,773.00

TOTAL DUE FOR THIS INVOICE **$40,773.00**

$222,183.27

**TOTAL DUE FOR THIS MATTER** **$262,956.27**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 61

Client # 740489
Matter # 180326

---

For services through September 30, 2015

relating to Schedules/SOFA/U.S. Trustee Reports - ALL

| | | | | |
|---|---|---|---|---|
| 09/02/15 | Finalize and file affidavit of service re: monthly operating report | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 09/30/15 | Prepare for filing monthly operating report (1.0); Efile monthly operating report (.1); Coordinate service of same (.1); Prepare affidavit of service re: same (.1); Email to distribution group re: confirmation of filing of same (.1) | | | |
| Paralegal | Ann Jerominski | 1.40 hrs. | 235.00 | $329.00 |
| | | | | |
| 09/30/15 | E-mail correspondence (x5) with K. Sullivan re: August 2015 monthly operating report (.1); Review and consideration of August 2015 monthly operating report (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

Total Fees for Professional Services          $533.50

TOTAL DUE FOR THIS INVOICE                    **$533.50**

$17,848.38

**TOTAL DUE FOR THIS MATTER**                 **$18,381.88**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 62

Client # 740489
Matter # 180326

For services through September 30, 2015

relating to Tax Issues - ALL

| | | | | |
|---|---|---|---|---|
| 09/22/15 | Review email from M. Petrino regarding property tax motion and review email from J. Madron regarding same | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

Total Fees for Professional Services    $75.00

TOTAL DUE FOR THIS INVOICE    **$75.00**

$3,834.71

**TOTAL DUE FOR THIS MATTER**    **$3,909.71**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 63
Client # 740489
Matter # 180326

For services through September 30, 2015
relating to Tax Issues - TCEH

| | | | | |
|---|---|---|---|---|
| 09/18/15 | E-mail correspondence (x3) with M. Esser re: tax estimation issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 09/22/15 | E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers concerning scheduling in connection with contested ad valorem tax matters (.1); E-mail correspondence (x3) with M. Esser re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 09/23/15 | Finalize and file re: motion ad valorem tax matters (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 09/23/15 | E-mail correspondence (x12) with M. Esser re: motion seeking approval of scheduling order in connection with determination of contested ad valorem tax matters (.3); Review and provide comments to draft motion seeking approval of scheduling order in connection with determination of contested ad valorem tax matters (.5); Review and revise final motion seeking approval of scheduling order in connection with determination of contested ad valorem tax matters (.4); Draft notice of motion with respect to same (.1) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 525.00 | $682.50 |

Total Fees for Professional Services          $910.50

TOTAL DUE FOR THIS INVOICE                **$910.50**

$1,960.50

**TOTAL DUE FOR THIS MATTER**              **$2,871.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 64

Client # 740489

Matter # 180326

For services through September 30, 2015
relating to Litigation/Adversary Proceedings - ALL

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/01/15 | Review and circulate adversary docket | | | | |
| Paralegal | Barbara J. Witters | | 0.20 hrs. | 235.00 | $47.00 |
| 09/01/15 | Review email from Patrick Mott, counsel to Ad Hoc Consortium of TCEH Second Lien Creditors regarding plan discovery (.1); Review correspondence from M. Firestein counsel to Donald Evans and Billie Williamson, regarding plan conformation (.1) | | | | |
| Director | Daniel  J. DeFranceschi | | 0.20 hrs. | 750.00 | $150.00 |
| 09/03/15 | Finalize and file notice of service re: response to disclosure statement discovery (.2); Finalize and file re: responses production of documents (.2); E-mail to Epiq re: service of same (.1) | | | | |
| Paralegal | Barbara J. Witters | | 0.50 hrs. | 235.00 | $117.50 |
| 09/10/15 | Review email from Angela Herring re: equity sponsor discovery document production | | | | |
| Director | Daniel  J. DeFranceschi | | 0.10 hrs. | 750.00 | $75.00 |
| 09/11/15 | Efile affidavit of service re:extension of mediation period (.1); Efile affidavit of service re: objection to motion to appoint legal representative (.1); Efile affidavit of service re: re-notice of motions to approve litigation claims and perform under settlement agreement (.1) | | | | |
| Paralegal | Ann Jerominski | | 0.30 hrs. | 235.00 | $70.50 |
| 09/11/15 | Review and circulate adversary docket | | | | |
| Paralegal | Barbara J. Witters | | 0.10 hrs. | 235.00 | $23.50 |
| 09/11/15 | Review correspondence from B. Glueckstein re: T-Side discovery re: Plan Support agreement motion (.3); Review supplemental discovery production letter from M. Paskin counsel for Cremens (.1); Review correspondence to Court from C. Shore regarding discovery dispute with E-Side Committee regarding Plan Support agreement discovery (.5) | | | | |
| Director | Daniel  J. DeFranceschi | | 0.90 hrs. | 750.00 | $675.00 |

Energy Future Competitive Holdings Co.                December 15, 2015
Texas Competitive Electric Holdings Co.              Invoice 500533
1601 Bryan Street                                     Page 65
Dallas TX 75201
                                                      Client # 740489

                                                      Matter # 180326

| | | | | |
|---|---|---|---|---|
| 09/15/15 | Review and circulate adversary docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 09/16/15 | Review e-mails re: letter in reponse to The Bank of NY Mellon and exhibits (.2); Prepare exhibits A - G re: same (.2); Finalize and file re: same (.2); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| 09/16/15 | E-mail to Epiq re: letter in reponse to The Bank of NY Mellon | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 09/16/15 | Review correspondence submitted to Court in connection with discovery dispute with BoNY as Trustee for PCRB bonds (.8); Attend telephonic hearing regarding discovery dispute with BoNY as trustee for PCRB bonds in connection with plan (1.5) | | | |
| Director | Daniel  J. DeFranceschi | 2.30 hrs. | 750.00 | $1,725.00 |
| 09/16/15 | Phone call with B. Witters re: letter brief on discovery dispute (.1); Assist co-counsel with filing and delivery of letter brief (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |
| 09/17/15 | Finalize and file re: notice of filing revised exhibit to order approving settlement litigation claim (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 09/18/15 | Review e-mail from J. Madron re: letter exhibits (.1); Assemble exhibits re: same (.2); Finalize and file re: letter discovery disputes (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| 09/18/15 | Review draft letter from B. Rogers to Judge Sontchi regarding EFIH First and Second lien disputes over discovery concerning plan | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 09/22/15 | Review and circulate adversary docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 66

Client # 740489

Matter # 180326

---

| 09/22/15 | Review agreement with U.S. EPA regarding confidentiality in connection with confirmation discovery | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 09/24/15 | Finalize and file notice of service re: amended responses and objections to United States Trustee notice of deposition (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 09/28/15 | Review and circulate adversary docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 09/28/15 | Review debtors letter response to EFIH Committee request to continue confirmation hearing (.2); Attend telephonic hearing regarding E-Side Committee request for additional discovery (1.2) | | | |
| Director | Daniel  J. DeFranceschi | 1.40 hrs. | 750.00 | $1,050.00 |
| 09/29/15 | Finalize and file re: second renotice of motion to approve settlement of litigation claims (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 09/30/15 | Review and circulate adversary docket | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |

Total Fees for Professional Services            $5,153.00

TOTAL DUE FOR THIS INVOICE            **$5,153.00**

$21,533.17

**TOTAL DUE FOR THIS MATTER**            **$26,686.17**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 67

Client # 740489
Matter # 180326

For services through September 30, 2015
relating to Litigation/Adversary Proceedings - EFIH

| 09/01/15 | Review recent order of magistrate in connection with District Court appeal of stay relief decision on first lien make whole issue(.1) Email with A. McGaan re: same (.1) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |

| 09/01/15 | Review and consideration of correspondence from A. McGaan to Third Circuit re: scheduling issues in connection with potential oral argument in first lien settlement appeal (.2); E-mail correspondence (x3) with D. DeFranceschi re: first lien trustee's appeal to District Court of makewhole rulings (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

| 09/02/15 | Email with J. Madron regarding transferred litigation (.1); Review and comment on EFIH Debtors reply in support of their motion for summary judgment and in opposition to the second lien trustee's cross motion for summary judgment regarding make whole claim (1.4) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 1.50 hrs. | 750.00 | $1,125.00 |

| 09/02/15 | E-mail correspondence with M. Petrino re: first lien makewhole appeal (.1); E-mail correspondence (x4) with M. Petrino re: reply memorandum in support of partial summary judgement in second lien makewhole adversary proceeding (.1); Review and comment on draft reply memorandum in support of partial summary judgement in second lien makewhole adversary proceeding (.6) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |

| 09/03/15 | Finalize and file re: reply in opposition to summary judgment motion in second lien make whole adversary proceeding (.3); Review email from J. Madron re: Madron declaration in support (.1); Assemble exhibits (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of reply and declaration of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.90 hrs. | 235.00 | $211.50 |

Energy Future Competitive Holdings Co.                          December 15, 2015
Texas Competitive Electric Holdings Co.                         Invoice 500533
1601 Bryan Street                                               Page 68
Dallas TX 75201
                                                                Client # 740489

                                                                Matter # 180326

---

| 09/03/15 | E-mail correspondence (x7) with M. Petrino re: reply brief in further support of partial summary judgment in second lien makewhole adversary proceeding (.2); Review and revise final reply brief in further support of partial summary judgment in second lien makewhole adversary proceeding (1.1); Review and revise Madron declaration in support of same and review of related exhibits to same (.8); E-mail correspondence (x3) with M. Petrino and D. DeFranceschi re: opposition to first lien trustee's District Court motion for direct certification of first lien makewhole appeal (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.20 hrs. | 525.00 | $1,155.00 |
| 09/04/15 | Assist B. Witters with USDC filing of corporate disclosure statement | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 09/04/15 | Finalize and file re: EFIH opposition to motion for direct appeal (.3); Finalize and file re: appellees corporate disclosure statement (.3); Coordinate service re: same (.2); E-mail to Epiq re: service of same (1.) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 235.00 | $211.50 |
| 09/04/15 | Review and provide comments on draft objection to first lien trustee's request to directly certify makewhole appeal to Third Circuit (1.1); E-mail correspondence (x12) with M. Petrino re: same and issues relating to same (.3); Factual investigation concerning issues relating to same (.2); Review and revise final objection to first lien trustee's motion for direct appeal of first lien makewhole rulings (.8); Draft certification of service re: same (.1); Review and revise appellee's corporate disclosure statement in connection with first lien trustee's makewhole appeal (.2); Draft certification of service re: same (.1) | | | |
| Counsel | Jason M. Madron | 2.80 hrs. | 525.00 | $1,470.00 |
| 09/07/15 | E-mail correspondence with M. Petrino re: first lien makewhole District Court appeal | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533

Page 69

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 09/08/15 | Coordinate to District Court re: hard copy of EFIH opposition to motion for direct appeal (.1); Review e-mails from J. Madron re: M. Petrino and A. McGaan District Court registration forms (.1); Prepare forms re: same (.2); E-mail to J. Madron re: same (.1); Finalize and file re: appellees statement of no opposition to motion to intervene (.2); Coordinate service re: same (.1); Coordinate to District Court re: hard copy of same (.1); Review and circulate docket (.3) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 235.00 | $282.00 |
| | | | | |
| 09/08/15 | Review and respond to email from M. Petrino regarding briefing on first lien stay relief appeal on make whole (.1); Review and respond to email from A. McGaan regarding briefing on first lien make whole stay relief appeal (.1); Email with K. Farnan regarding briefing on first lien make whole stay relief appeal (.1); Meeting with J. Madron re: first lien make whole stay relief appeal briefing (.1); Meeting with J. Moyer re: briefing on first lien make whole stay relief appeal (.1); Email with A. McGaan regarding briefing on first lien make whole stay relief appeal (.1); Review and respond to email from M. Petrino re: first lien make whole stay relief appeal briefing (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.70 hrs. | 750.00 | $525.00 |
| | | | | |
| 09/08/15 | E-mail correspondence (x7) with A. McGaan re: briefing issue in connection with appeal of first lien makewhole rulings (.2); Research in connection with same (.3); E-mail correspondence (x11) with D. DeFranceschi re: same (.2); E-mail correspondence (x7) with M. Petrino re: same (.2); Call with D. DeFranceschi re: same (.1); E-mail correspondence (x7) with M. Petrino re: statement of non-opposition in connection with second lien trustee's motion to intervene in first lien makewhole appeal (.2); Review and revise statement of non-opposition in connection with second lien trustee's motion to intervene in first lien makewhole appeal (.2); Draft certification of service in connection with same (.1); Review and consideration of first lien trustee's motion for leave to file a supplemental statement in connection with appeal of first lien makewhole rulings (.2); Review and consideration of first lien trustee's supplemental statement in connection with appeal of first lien makewhole rulings (.2) | | | |
| Counsel | Jason M. Madron | 1.90 hrs. | 525.00 | $997.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 70
Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 09/09/15 | Review entered order granting second lien trustee's motion to intervene in first lien makewhole District Court appeal | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 09/10/15 | Review email from Third Circuit Clerk regarding hearing schedule for first lien settlement appeal and email with A. McGaan re: same | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 09/11/15 | Efile affidavit of service re: motion for summary judgment, memo in support and declaration in support (.1); Efile affidavit of service re: certification of counsel re: stipulated scheduling order (.1); Efile affidavit of service re: stipulated scheduled order (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| 09/11/15 | Review draft proposed letter to Magistrate Thynge regarding make whole stay relief appeal | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |
| 09/11/15 | E-mail correspondence (x3) with M. Petrino re: first lien trustee's District Court appeal of makewhole litigation | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 09/14/15 | Review email from M. Petrino and revised mediation letter to mediator in District court regarding Stay relief appeal on EFIH First liens make whole | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |
| 09/14/15 | E-mail correspondence with M. Petrino re: first lien trustee's District Court appeal of makewhole rulings (.1); Review and consideration of draft correspondence to Magistrate Thynge concerning mediation and briefing considerations in connection with first lien trustee's District Court appeal of makewhole rulings (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 09/15/15 | Finalize and file re: letter of A. McGaan oral argument scheduling unavailability in Third Circuit first lien Settlement | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533

Page 71

Client # 740489

Matter # 180326

| 09/15/15 | Review email from K. Stickles and attachment regarding Joint Mediation Submission regarding First Lien Notes stay relief appeal | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |

| 09/15/15 | E-mail correspondence (x4) with M. Petrino re: draft correspondence to Magistrate Thynge concerning mediation and briefing considerations in connection with first lien trustee's District Court appeal of makewhole rulings (.1); E-mail correspondence (x7) with K. Stickles re: same (.2); Review and comment on final joint correspondence to Magistrate Thynge concerning mediation and briefing considerations in connection with first lien trustee's District Court appeal of makewhole rulings (.2); E-mail correspondence (x12) with A. McGaan and M. Petrino re: Delaware Trust Company Third Circuit appeal of first lien settlement (.2); Review and revise letter from A. McGaan to L. Lang re: oral argument scheduling in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |

| 09/17/15 | Review email from M. Petrino and Report of Magistrate Thynge regarding briefing schedule on make whole stay relief appeal | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

| 09/17/15 | Review and consideration of Magistrate Thynge's recommendations concerning briefing and mediation waiver in connection with first lien makewhole appeal (.2); E-mail correspondence (x5) with D. DeFranceschi re: first lien makewhole appeal (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

| 09/18/15 | Email with A. McGaan and M. Petrino regarding briefing schedule on District Court appeal of stay relief make whole issues with first lien notes at EFIH (.1); Email with P. Anker re: briefing schedule and order for first lien make whole stay relief appeal; Email with K. Stickles re: same and email with A. McGaan re: same (.2); Review and comment on form of joint letter to Judge Andrews and form of order regarding briefing on EFIH first lien make whole stay relief appeal (.4); Review email from M. Petrino (.1); and Email with K. Stickles re: proposed briefing related to first lien make whole stay relief appeal (.1); Review and respond to email from K. Stickles re: briefing schedule on first lien stay relief make whole appeal (.1) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 1.00 hrs. | 750.00 | $750.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 72

Client # 740489

Matter # 180326

---

| 09/18/15 | Call with D. Gadson in Judge Sontchi's Chambers concerning scheduling in connection with second lien and UMB Bank makewhole disputes (.1); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: same (.1); Review and comment on draft letter to Judge Andrews concerning briefing order in connection with first lien makewhole appeal (.2); Review and consideration of draft briefing order in connection with same (.2); E-mail correspondence (x9) with D. DeFranceschi re: same (.1); E-mail correspondence (x6) with M. Petrino re: brief concerning postpetition interest issue in connection with UMB Bank claim (.1); E-mail correspondence with A. McGaan re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |
| | | | | |
| 09/21/15 | Review and consideration of signed briefing order in first lien makewhole appeal | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 09/23/15 | Discussion with B. Witters re: motion for partial summary judgment in second lien makewhole adversary proceeding (.1); E-mail correspondence with J. O'Neill re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| | | | | |
| 09/24/15 | Discussion with J. Madron re: makewhole notice of completion of briefing pleadings (.2); Retrieve pleadings re: same (.4); Finalize and file notice of service re: responses and objections to notice of depositions (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 235.00 | $211.50 |
| | | | | |
| 09/24/15 | E-mail correspondence with J. O'Neill re: summary judgment briefing in second lien makewhole adversary proceeding (.1); Meeting with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| | | | | |
| 09/25/15 | Prepare notice of completion of briefing binder in adv. 14-50405 (.4); E-mail to J. Madron re: notice of completion of briefing (.1); Revise binders re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Finalize and file re: appellees opposition to motion for leave in District Court (.2); Coordinate service re: same (.2); Coordinate hard copy to District Court (.1) | | | |
| Paralegal | Barbara J. Witters | 1.60 hrs. | 235.00 | $376.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 73
Client # 740489
Matter # 180326

---

| 09/25/15 | E-mail correspondence (x4) with B. Witters re: notice of completion of briefing in connection with motion for summary judgment in second lien adversary proceeding (.1); Drafting and revising notice of completion of briefing in connection with motion for summary judgment in second lien adversary proceeding (.6); E-mail correspondence (x5) with M. Petrino re: appellees' opposition to Delaware Trust Company's motion for leave to file a further statement in connection with request to certify makewhole appeal to the Third Circuit (.1); Review and revise appellees' opposition to Delaware Trust Company's motion for leave to file a further statement in connection with request to certify makewhole appeal to the Third Circuit (.4); Draft certification of service in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.30 hrs. | 525.00 | $682.50 |

| 09/29/15 | Call and e-mail correspondence with D. Gadson in Judge Sontchi's Chambers re: oral argument in connection with UMB Bank objection and summary judgment in connection with second lien disputed makewhole (.1); E-mail correspondence (x11) with A. McGaan re: same (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

Total Fees for Professional Services     $11,506.00

TOTAL DUE FOR THIS INVOICE     **$11,506.00**

$61,550.93

**TOTAL DUE FOR THIS MATTER**     **$73,056.93**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 74
Client # 740489
Matter # 180326

---

For services through September 30, 2015
relating to Litigation/Adversary Proceedings - TCEH

| | | | | |
|---|---|---|---|---|
| 09/10/15 | Finalize and file re: objection Tremble motion not to reinstate appeal (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 09/10/15 | E-mail correspondence (x7) with L. Kaisey re: objection to Tremble Parties' motion not to reinstate appeal (.2); Review and revise objection to Tremble Parties' motion not to reinstate appeal (.4); Review exhibits to same and finalize same for filing (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 09/13/15 | E-mail correspondence with L. Kaisey re: objection to Tremble Parties' motion not to reinstate appeal | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 09/14/15 | Call with L. Kaisey re: objection to Tremble Parties' motion not to reinstate appeal (.2); E-mail correspondence with L. Kaisey re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

Total Fees for Professional Services     $648.00

TOTAL DUE FOR THIS INVOICE     **$648.00**

    $767.21

**TOTAL DUE FOR THIS MATTER**     **$1,415.21**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 75

Client # 740489

Matter # 180326

For services through September 30, 2015
relating to Retention of Others - ALL

| 09/03/15 | E-mail correspondence (x4) with J. Barsalona re: KPMG additional statements of work and expansion of scope of retention (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 09/04/15 | E-mail correspondence with S. Torrez re: KPMG retention issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 09/08/15 | Review e-mail from J. Madron re: fifth notice of entry into additional KPMG agreements (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 09/08/15 | Draft fifth notice of entry into additional statements of work with KPMG (.5); Review four additional statements of work in connection with same (.3) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |
| 09/11/15 | Efile affidavit of service re: notice of entry into additional KPMG agreements (.1); Efile affidavit of service re: supplemental declaration of disinterestedness of Vinson & Elkins LLP (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 09/15/15 | E-mail correspondence (x4) with S. Torrez re: KPMG retention matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 09/21/15 | E-mail correspondence (x5) with S. Torrez re: KPMG retention matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 09/22/15 | E-mail correspondence (x6) with S. Torrez re: expansion of scope of KPMG retention (.1); Draft sixth notice of entry into an additional statement of work with KPMG (.4) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 76

Client # 740489

Matter # 180326

---

| 09/23/15 | Finalize and file re: sixth notice of entry into additional KPMG additional agreement (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 09/23/15 | Revise sixth notice of entry into additional statement of work with KPMG (.1); Review and consideration of additional statement of work in connection with same (.2); E-mail correspondence (x3) with S. Torrez re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 09/30/15 | Finalize and file re: fifth supplemental declaration of Sassower in support of Kirkland & Ellis retention (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 09/30/15 | E-mail correspondence (x11) with S. Torrez re: fifth supplemental Sassower declaration in support of Kirkland & Ellis retention (.2); Review and revise fifth supplemental Sassower declaration in support of Kirkland & Ellis retention (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

Total Fees for Professional Services          $1,670.50

TOTAL DUE FOR THIS INVOICE          **$1,670.50**

$27,052.67

**TOTAL DUE FOR THIS MATTER**          **$28,723.17**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 77

Client # 740489

Matter # 180326

---

For services through September 30, 2015

relating to Retention of Others - EFH

| 09/23/15 | Review and consideration of EFH Committee's application to retain Gibbs & Bruns LLP as special trial counsel and exhibits and attachments to same | | | |
|----------|---------|---------|--------|---------|
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |

|  |  |
|---|---|
| Total Fees for Professional Services | $367.50 |

| **TOTAL DUE FOR THIS INVOICE** | **$367.50** |
|---|---|
|  | $480.20 |
| **TOTAL DUE FOR THIS MATTER** | **$847.70** |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

December 15, 2015  
Invoice 500533  
Page 78  
Client # 740489  
Matter # 180326

For services through September 30, 2015  
relating to RLF Fee Applications - ALL

| 09/02/15 | Finalize and efile RLF June 2015 monthly fee statement (.2); Coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| 09/02/15 | Review and revise RL&F June 2015 fee statement (.8); Prepare notice re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |
| 09/02/15 | Reviewing and revising June 2015 monthly fee statement of RL&F (.6); Revising notice of fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 09/10/15 | Meeting with J. Madron regarding RLF interim fee application | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 09/10/15 | Continue drafting and revising second interim period fee application of RL&F | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 09/11/15 | Efile affidavit of service re: Richards, Layton & Finger, P.A. fee statement | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 09/18/15 | Reviewing and Editing of RL&F's July 2015 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules and in connection with preparation of related monthly fee statement | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |
| 09/24/15 | Review RL&F second interim fee application | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |
| 09/25/15 | Review and research RL&F July 2015 meal expense charges | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 79

Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 09/29/15 | Review RL&F July 2015 fee statement (.3); Discussion with J. Madron re: same (.1); Telephone call to L. Stevenson re: same (.2); Review and revise RL&F July 2015 fee statement (.6); Prepare notice of application re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 1.40 hrs. | 235.00 | $329.00 |
| 09/30/15 | Finalize and file certification of no objection re: RL&F fourteenth fee statement (.2); E-mail to J. Madron re: same (.1); Finalize and file re: RLF fifteenth fee statement (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 09/30/15 | Reviewing and revising RL&F July 2015 monthly fee statement (.6); Revising notice of monthly fee statement in connection with same (.1); Draft certification of no objection in connection with RL&F June 2015 monthly fee statement (.3); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |

Total Fees for Professional Services            $3,040.50

TOTAL DUE FOR THIS INVOICE                  **$3,040.50**

$26,726.68

**TOTAL DUE FOR THIS MATTER**            **$29,767.18**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 80
Client # 740489
Matter # 180326

For services through September 30, 2015
relating to Fee Applications of Others - ALL

| | | | | |
|---|---|---|---|---|
| 09/01/15 | Review e-mail from J. Madron re: Alvarez & Marsal fifteenth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Epiq fifteenth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Finalize and file certification of no objection re: Gibson Dunn fourteenth fee application (.2); E-mail to J. Madron re: same (.1); Review e-mail from J. Madron re: Thompson fifteenth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.80 hrs. | 235.00 | $423.00 |
| 09/01/15 | Review Alvarez & Marsal North America July 2015 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions July 2015 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); Draft certification of no objection concerning Gibson, Dunn & Crutcher June 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x6) with M. Bouslog re: Gibson, Dunn & Crutcher fee matters (.2); Review Thompson & Knight July 2015 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x5) with D. Liggins re: Thompson & Knight fee matters (.1); E-mail correspondence (x3) with H. Cook re: Epiq fee issues (.1) | | | |
| Counsel | Jason M. Madron | 1.70 hrs. | 525.00 | $892.50 |
| 09/02/15 | Review Kirkland & Ellis June 2015 monthly fee statement (.2); E-mail correspondence (x3) with D. Liggins re: Thompson & Knight fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 09/03/15 | Finalize and file certification of no objection re: Thompson Knight June fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533

Page 81

Client # 740489

Matter # 180326

---

| 09/03/15 | Drafting certification of no objection concerning Thompson & Knight June 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x3) with D. Liggins re: Thompson & Knight fee matters (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

| 09/09/15 | Finalize and file affidavit of service re: KPMG thirteenth fee statement and Enoch Kever PLLC second fee statement | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

| 09/10/15 | E-mail correspondence (x3) with C. Campbell re: KPMG fee matters (.1); Draft certification of no objection concerning KPMG June 2015 monthly fee statement (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

| 09/11/15 | Efile affidavit of service re: Deloitte & Touche fee statement (.1); Efile affidavit of service re: Balch & Bingham fee statement and Filsinger Energy Partners fee statement (.1); Efile affidavit of service re: Thompson & Knight LLP fee statement (.1); Efile affidavit of service re: Alvarez & Marsal North America LLC fee statement (.1); Efile affidavit of service re: Sidley Austin LLP monthly and interim fee statements (.1); Efile affidavit of service re: interim fee application of Thompson & Knight LLP (.1); Efile affidavit of service re: Gibson, Dunn & Crutcher fee statement (.1); Efile affidavit of service re: supplement to interim fee application of McDermott Will & Emery LLP (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.80 hrs. | 235.00 | $188.00 |

| 09/11/15 | Efile affidavit of service re: ordinary course payment statement (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

| 09/11/15 | Review e-mail from J. Madron re: Gibson Dunn fifteenth fee statement (.1); Assemble exhibits (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Finalize and file certification of no objection re: KPMG fourteenth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.90 hrs. | 235.00 | $211.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533

Page 82

Client # 740489

Matter # 180326

---

| 09/11/15 | E-mail correspondence (x5) with C. Campbell re: KPMG fee matters (.1); Review and finalize certification of no objection concerning KPMG June 2015 monthly fee statement (.1); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x5) with M. Bouslog re: Gibson, Dunn & Crutcher fee matters (.1); Review and revise Gibson, Dunn & Crutcher July 2015 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |

| 09/14/15 | E-mail correspondence with S. Gidiere re: Balch & Bingham fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| 09/15/15 | Finalize and file certification of no objection re: Balch & Bingham tenth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

| 09/15/15 | Review and revise certification of no objection in connection with Balch & Bingham July 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

| 09/17/15 | E-mail correspondence with P. Morin re: Filsinger Energy Partners fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| 09/18/15 | Finalize and file certification of no objection re: Epiq ninth fee statement (.2); Finalize and file certification of no objection re: Epiq tenth fee statement (.2); Finalize and file certification of no objection re: Epiq eleventh fee statement (.2); Finalize and file certification of no objection re: Epiq twelfth fee statement (.2); Email to K. Mailloux and J. Madron re: same (.1); Finalize and file certification of no objection re: Filsinger fifteenth fee statement (.2); Email to P. Morin and J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 235.00 | $282.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533

Page 83

Client #  740489

Matter # 180326

---

| 09/18/15 | E-mail correspondence with M. Bouslog re: Gibson Dunn & Crutcher fee matters (.1); Drafting and revising certification of no objection in connection with Filsinger Energy Part July 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection with respect to Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions January 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection with respect to Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions February 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection with respect to Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions March 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection with respect to Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions April 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x3) with J. Katchadurian re: Epiq fee issues (.1) | | | |
| --- | --- | --- | --- | --- |
| Counsel | Jason M. Madron | 1.70 hrs. | 525.00 | $892.50 |

| 09/21/15 | E-mail correspondence (x5) with P. Morin re: Filsinger Energy Partners fee matters (.1); E-mail correspondence (x4) with J. Katchadurian and H. Cook re: Epiq fee matters (.1); E-mail correspondence with S. Gidiere re: Balch & Bingham fee matters (.1); E-mail correspondence with J. Stuart re: Alvarez & Marsal fee issues (.1) | | | |
| --- | --- | --- | --- | --- |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533

Page 84

Client # 740489

Matter # 180326

---

| 09/22/15 | Review e-mail from J. Madron re: Alvarez & Marsal sixteenth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Balch & Bingham eleventh fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Gibson Dunn sixteenth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); E-mail to J. Madron re: same (.1); Review e-mail from J. Madron re: Filsinger sixteenth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Finalize and file certification of no objection re: Epiq thirteenth fee statement (.2); Finalize and file certification of no objection re: Epiq fourteenth fee statement (.2); E-mail to J. Madron re: same (.1) | | |
| Paralegal | Barbara J. Witters | 2.60 hrs. | 235.00 | $611.00 |

| 09/22/15 | Review Alvarez & Marsal North America August 2015 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Review Balch & Bingham LLP August 2015 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); Review and revise Gibson, Dunn & Crutcher August 2015 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x3) with J. Stuart re: Alvarez & Marsal North America fee matters (.1); E-mail correspondence (x5) with S. Gidiere and A. Benschoter re: Balch & Bingham LLP fee matters (.2); Review and revise Filsinger Energy Partners August 2015 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x3) with M. Bouslog re: Gibson, Dunn & Crutcher fee matters (.1); E-mail correspondence (x3) with P. Morin re: Filsinger Energy Partners fee matters (.1); Draft certification of no objection with respect to Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions May 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection with respect to Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions June 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x5) with J. Katchadurian and H. Cook re: Epiq fee issues (.1) | | |
| Counsel | Jason M. Madron | 2.70 hrs. | 525.00 | $1,417.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533

Page 85

Client # 740489

Matter # 180326

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 09/23/15 | Finalize and file certification of no objection re: Kirkland & Ellis fourteenth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 09/23/15 | E-mail correspondence (x3) with C. Green re: Balch & Bingham fee matters (.1); E-mail correspondence (x3) with T. Lii re: Kirkland & Ellis fee matters (.1); Review and revise certification of no objection concerning Kirkland & Ellis June 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 09/25/15 | Review e-mail from J. Madron re: Kirkland & Ellis fifteenth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service re: same (.1); Finalize and file certification of no objection re: Alvarez & Marsal fifteenth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| 09/25/15 | E-mail correspondence (x5) with T. Lii re: Kirkland & Ellie fee matters (.1); Drafting and revising certification of no objection in connection with Alvarez & Marsal North America July 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x5) with J. Stuart re: Alvarez & Marsal North America fee matters (.1); Review and revise Kirkland & Ellis July 2015 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |
| 09/28/15 | Review e-mail from J. Madron re: KPMG fifteenth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Finalize and file certification of no objection re: Epiq fifteenth fee statement (.2); Finalize and file certification of no objection re: Thompson & Knight fifteenth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.10 hrs. | 235.00 | $258.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533

Page 86

Client # 740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 09/28/15 | E-mail correspondence (x7) with C. Campbell re: KPMG fee matters (.2); E-mail correspondence (x3) with D. Liggins re: Thompson & Knight fee matters (.1); Drafting and revising certification of no objection in connection with Thompson & Knight July 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Review KPMG July 2015 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x5) with H. Cook re: Epiq fee matters (.1); Drafting and revising certification of no objection in connection with Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions July 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 525.00 | $682.50 |
| | | | | |
| 09/29/15 | E-mail correspondence with C. Campbell re: KPMG fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 09/30/15 | Finalize and file re: supplement to second interim fee application of Balch & Bingham (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 09/30/15 | E-mail correspondence with S. Gidiere re: supplement to second interim period fee application of Balch & Bingham (.1); Review and revise supplement to second interim period fee application of Balch & Bingham (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

Total Fees for Professional Services                                $8,738.50

TOTAL DUE FOR THIS INVOICE                                         **$8,738.50**

                                                                    $43,386.46

**TOTAL DUE FOR THIS MATTER**                                      **$52,124.96**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 87

Client #  740489

### Summary of Hours

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Andrew M. Dean | 14.70 | 260.00 | 3,822.00 |
| Ann Jerominski | 23.20 | 235.00 | 5,452.00 |
| Barbara J. Witters | 99.20 | 235.00 | 23,312.00 |
| Caroline E. Dougherty | 0.10 | 235.00 | 23.50 |
| Cynthia McMenamin | 3.50 | 235.00 | 822.50 |
| Daniel J. DeFranceschi | 56.90 | 750.00 | 42,675.00 |
| Daniel D. White | 26.50 | 250.00 | 6,625.00 |
| Jason M. Madron | 167.10 | 525.00 | 87,727.50 |
| Joseph C. Barsalona, II | 33.80 | 260.00 | 8,788.00 |
| Mark D. Collins | 0.20 | 825.00 | 165.00 |
| Rebecca V. Speaker | 0.40 | 235.00 | 94.00 |
| Zachary I. Shapiro | 3.40 | 490.00 | 1,666.00 |
| TOTAL | 429.00 | $422.31 | 181,172.50 |

**TOTAL DUE FOR THIS INVOICE**                                      **$192,835.76**

    Payment may be made by wire transfer to our account at M&T Bank,
Rodney Square North, Wilmington, Delaware 19890, Account No.
2264-1174, ABA No. 022000046.  Please indicate on wire transfer the
invoice number stated above.

    Photocopying and printing are charged at $0.10 per page. Telephone
charges are billed at standard AT&T rates which may not be our cost.

### PAYABLE WHEN RENDERED

740489

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 3
Client # 740489
Matter # 180326

---

For services through October 31, 2015
relating to Case Administration - ALL

| Date | Description | | | |
|---|---|---|---|---|
| 10/01/15 | Finalize and file re: pro hac vice motion C. Connor (.2); Upload order re: same (.1); Review and circulate docket (.2) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 10/01/15 | E-mail correspondence (x6) with J. Livingstone and S. Garabato re: service matters (.2); Draft pro hac vice motion for C. Connor (.2); E-mail correspondence (x6) with C. Connor re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 10/02/15 | Review email from J. Barsalona re: undeliverable mail from Court for S. Goldman (.1); E-mail to Epiq re: same (.1); E-mail to J. Barsalona re: S. Goldman contact information (.1); E-mail to Court re: contact information of same (.1); Review and circulate docket (.3) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| 10/05/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 10/05/15 | E-mail correspondence with C. Murray re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 10/06/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 10/06/15 | E-mail correspondence (x6) with C. Murray, L. Rodriguez and D. Streany re: service matters | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 10/07/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825

Page 4

Client #  740489

Matter # 180326

---

| 10/07/15 | E-mail correspondence (x6) with C. Fallon and L. Rodriguez re: service matters (.1); E-mail correspondence (x4) with D. Streany re: same (.1); E-mail correspondence (x10) with J. Livingstone re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

| 10/08/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |

| 10/08/15 | E-mail correspondence (x3) with J. Livingstone re: service matters (.1); E-mail correspondence with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

| 10/09/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

| 10/09/15 | E-mail correspondence (x4) with D. Streany and S. Garabato re: service matters (.1); E-mail correspondence (x4) with J. Livingstone re: same (.1); E-mail correspondence (x4) with K. Chang re: pro hac vice motions (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

| 10/10/15 | E-mail correspondence with A. Bowdler re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| 10/12/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

| 10/12/15 | E-mail correspondence (x4) with S. Garabato and C. Murray re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| 10/13/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

| 10/13/15 | E-mail correspondence (x9) with S. Garabato re: service matters (.2); E-mail correspondence (x6) with C. Fallon re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 5

Client # 740489

Matter # 180326

---

| 10/14/15 | E-mail correspondence (x6) with C. Fallon and J. Livingstone re: service matters (.2); E-mail correspondence (x3) with S. Garabato re: same (.1); E-mail correspondence (x9) with L. Rodriguez re: same (.2); E-mail correspondence (x6) with T. Lii re: service issues (.1); Call and e-mail correspondence with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 10/15/15 | Maintain and organize original affidavit of service | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| 10/15/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 10/15/15 | E-mail correspondence with L. Rodriguez re: service matters (.1); E-mail correspondence (x24) with S. Garabato re: same (.4) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 10/16/15 | E-mail correspondence (x19) with J. Livingstone re: service matters (.3); E-mail correspondence (x16) with S. Garabato re: same (.3) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 10/17/15 | E-mail correspondence with J. Livingstone re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 10/19/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 10/19/15 | E-mail correspondence with S. Garabato re: service matters (.1); E-mail correspondence (x7) with C. Murray re: same (.1); Draft pro hac vice motion for C. Keegan (.2); Draft pro hac vice motion for K. Chang (.1); Draft pro hac vice motion for I. Gore (.1); Draft pro hac vice motion for B. Barnett (.2); E-mail correspondence (x5) with K. Chang and I. Gore re: pro hac vice motions (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |
| 10/20/15 | Organization of original affidavits of service | | | |
| Paralegal | Ann Jerominski | 1.60 hrs. | 235.00 | $376.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825

Page 6

Client # 740489

Matter # 180326

| Date | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/20/15 | Review and circulate docket | | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | | $117.50 |
| | | | | | |
| 10/20/15 | E-mail correspondence (x7) with S. Garabato re: service matters (.2); E-mail correspondence (x7) with I. Gore re: pro hac vice motions (.1); E-mail correspondence (x4) with D. Streany re: same (.1) | | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | | $210.00 |
| | | | | | |
| 10/21/15 | Organize original affidavits of service | | | | |
| Paralegal | Ann Jerominski | 3.20 hrs. | 235.00 | | $752.00 |
| | | | | | |
| 10/21/15 | E-mail correspondence with D. Streany re: service matters (.1); E-mail correspondence (x16) with S. Garabato re: same (.3); E-mail correspondence (x5) with K. Chang and I. Gore re: pro hac vice motions (.1) | | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | | $262.50 |
| | | | | | |
| 10/22/15 | Organization of original affidavits of service (.4); Research re: same (.8) | | | | |
| Paralegal | Ann Jerominski | 1.20 hrs. | 235.00 | | $282.00 |
| | | | | | |
| 10/22/15 | Review and circulate docket | | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | | $47.00 |
| | | | | | |
| 10/22/15 | E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: docketing error (.1); E-mail correspondence (x16) with S. Garabato re: service matters (.3); E-mail correspondence with J. Livingstone re: same (.1) | | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | | $262.50 |
| | | | | | |
| 10/23/15 | Assist with document distribution and organization of original pleadings | | | | |
| Paralegal | Ann Jerominski | 0.50 hrs. | 235.00 | | $117.50 |
| | | | | | |
| 10/23/15 | E-mail correspondence (x4) with C. Fallon re: service matters (.1); E-mail correspondence (x10) with S. Garabato re: same (.3); E-mail correspondence with J. Livingstone re: same (.1) | | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | | $262.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 7

Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 10/24/15 | E-mail correspondence with C. Murray re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 10/26/15 | Finalize and file re: pro hac vice motion of C. Chang (.2); Upload order re: same (.1); Finalize and file re: pro hac vice motion of C. Keegan (.2); Upload order re: same (.1);  Review and circulate docket (.4) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |
| 10/26/15 | E-mail correspondence (x4) with S. Garabato re: service matters (.1); E-mail correspondence with K. Chang re: pro hac vice motions (.1); E-mail correspondence (x6) with C. Murray re: service matters (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 10/27/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 10/27/15 | E-mail correspondence with C. Murray re: service matters (.1); E-mail correspondence (x16) with S. Garabato re: same (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 10/28/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 10/28/15 | E-mail correspondence (x4) with S. Garabato re: service matters (.1); E-mail correspondence (x18) with L. Rodriguez re: same (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 10/29/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 10/29/15 | E-mail correspondence (x16) with L. Rodriguez re: service matters (.3); E-mail correspondence (x9) with S. Garabato re: same (.2); E-mail correspondence (x10) with C. Murray and J. Livingstone re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825

Page 8

Client # 740489

Matter # 180326

---

| 10/30/15 | Discussions with B. Witters, J. Barsalona and meeting with J. Madron re: staffing issues | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 10/30/15 | E-mail correspondence (x4) with J. Livingstone and C. Fallon re: service matters (.1); E-mail correspondence (x6) with C. Murray re: same (.1); E-mail correspondence (x13) with L. Rodriguez re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| | | | | |
| 10/31/15 | E-mail correspondence (x8) with L. Rodriguez re: service matters (.2); E-mail correspondence (x11) with S. Garabato re: same (.3) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

Total Fees for Professional Services $8,805.50

TOTAL DUE FOR THIS INVOICE **$8,805.50**

BALANCE BROUGHT FORWARD $40,501.45

**TOTAL DUE FOR THIS MATTER** **$49,306.95**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 9
Client #  740489
Matter # 180326

TOTAL DUE FOR THIS INVOICE                                    $0.00

**TOTAL DUE FOR THIS MATTER**                                 $0.00

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 10

Client #  740489
Matter # 180326

For services through October 31, 2015
relating to  Case Administration - TCEH

| 10/21/15 | Review fifth verified 2019 statement of ad hoc TCEH First Lien Creditors | | | |
|----------|---------------------------------|-----------|--------|----------|
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |

Total Fees for Professional Services        $150.00

TOTAL DUE FOR THIS INVOICE        **$150.00**

$153.60

**TOTAL DUE FOR THIS MATTER**        **$303.60**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 11

Client #  740489
Matter # 180326

For services through October 31, 2015
relating to  Creditor Inquiries - ALL

| 10/02/15<br>Associate | Returned call to creditor<br>Andrew M. Dean | 0.10 hrs. | 260.00 | $26.00 |
|---|---|---|---|---|
| 10/02/15<br><br>Counsel | E-mail correspondence (x3) with S. Garabato re: creditor inquiry (.1);<br>E-mail correspondence with T. Leining re: same (.1)<br>Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 10/05/15<br>Paralegal | Email to B. Witters re: inquiry from J. Crider re: receipt of documents<br>Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 10/06/15<br>Associate | Called creditor back in EFH<br>Andrew M. Dean | 0.10 hrs. | 260.00 | $26.00 |
| 10/06/15<br>Counsel | E-mail correspondence (x5) with S. Garabato re: creditor inquiry<br>Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 10/06/15<br>Associate | Respond to creditor inquiry<br>Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |
| 10/16/15<br>Associate | Respond to creditor inquiry<br>Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |
| 10/22/15<br>Associate | Respond to creditor inquiry<br>Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |
| 10/27/15<br>Associate | Returned creditor calls<br>Andrew M. Dean | 0.60 hrs. | 260.00 | $156.00 |
| 10/27/15<br>Counsel | E-mail correspondence (x5) with J. Barsalona re: creditor inquiry<br>Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 10/27/15<br>Associate | Respond to creditor inquiry<br>Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 12

Client # 740489
Matter # 180326

| 10/27/15 | Respond to creditor inquiry | | | |
|----------|------------------------------|-----------|--------|---------|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |

Total Fees for Professional Services $701.50

TOTAL DUE FOR THIS INVOICE **$701.50**

$7,001.79

**TOTAL DUE FOR THIS MATTER** **$7,703.29**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 13

Client # 740489
Matter # 180326

For services through October 31, 2015
relating to Meetings - ALL

| 10/02/15 | Meeting with D. DeFranceschi re: preparations for October 2015 and November 2015 hearing dates and related planning considerations | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 10/05/15 | Attend weekly conference call with S. Serajeddini, A. Wright, C. Gooch, J. Stuart, A. Koenig, M. Carter, A. McGaan, A. Calder, B. Rogers, M. McKane, D. Ying, B. Yi, A. Yenamandra, J. Matican, J. Stegenga, K. Frazier, C. Howard, A. Horton, A. Sexton, J. Walker, D. DeFranceschi re: work in process and case management issues | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 10/12/15 | Prepare for and attend WIP call with Client and Kirkland & Ellis | | | |
| Director | Daniel  J. DeFranceschi | 0.80 hrs. | 750.00 | $600.00 |
| 10/12/15 | Attend weekly conference call with C. Husnick, S. Serajeddini, A. Wright, C. Gooch, J. Stuart, A. Koenig, M. Carter, A. Calder, B. Rogers, M. McKane, D. Ying, B. Yi, A. Yenamandra, J. Matican, J. Stegenga, B. Stephany, K. Frazier, C. Howard, A. Horton, A. Sexton, J. Walker, D. DeFranceschi re: work in process and case management issues | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 10/19/15 | Attend WIP call with Kirkland & Ellis and client | | | |
| Director | Daniel  J. DeFranceschi | 1.00 hrs. | 750.00 | $750.00 |
| 10/19/15 | Attend weekly conference call with S. Doré, C. Husnick, S. Serajeddini, A. Wright, C. Gooch, J. Stuart, A. Koenig, M. Carter, A. Calder, B. Rogers, M. McKane, D. Ying, B. Yi, A. Yenamandra, J. Matican, J. Stegenga, B. Stephany, K. Frazier, C. Howard, A. Horton, A. Sexton, J. Walker, D. DeFranceschi re: work in process and case management issues | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 525.00 | $525.00 |
| 10/26/15 | Prepare for and attend WIP call with K&E | | | |
| Director | Daniel  J. DeFranceschi | 0.50 hrs. | 750.00 | $375.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 14
Client # 740489
Matter # 180326

| 10/26/15 | Attend weekly conference call with S. Doré, C. Husnick, S. Serajeddini, A. Wright, C. Gooch, J. Stuart, A. Koenig, M. Carter, A. Calder, B. Rogers, M. McKane, D. Ying, B. Yi, A. Yenamandra, J. Matican, J. Stegenga, B. Stephany, K. Frazier, C. Howard, A. Horton, A. Sexton, J. Walker, D. DeFranceschi re: work in process and case management issues | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

Total Fees for Professional Services $3,510.00

TOTAL DUE FOR THIS INVOICE **$3,510.00**

$24,648.89

**TOTAL DUE FOR THIS MATTER** **$28,158.89**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 15

Client # 740489
Matter # 180326

For services through October 31, 2015
relating to  Executory Contracts/Unexpired Leases - ALL

| | | | | |
|---|---|---|---|---|
| 10/01/15 | Finalize and file certification of no objection re: first omnibus assumption notice (.2); Coordinate delivery to Judge Sontchi re: motion, certification of no objection and order of same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 10/01/15 | E-mail correspondence (x4) with L. Kaisey re: first omnibus assumption notice (.1); Review and revise certification of no objection in connection with first omnibus assumption notice (.2); Examine docket in connection with same and finalize same for filing (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 10/02/15 | Finalize and file affidavit of service re: certification of counsel order extend deadline to reject leases (.1); Finalize and file affidavit of service re: order assumption of leases (.1); Finalize and file affidavit of service re: notice of assumption contracts (.1); Retrieve re: order assumption of contracts (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 10/06/15 | Finalize and file affidavit of service re: notice of first omnibus assumption contracts | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 10/06/15 | E-mail correspondence (x8) with L. Kaisey re: contract and lease assumption matters | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 10/07/15 | Review and provide comments on draft notice of assumption of contracts and leases in connection with plan confirmation (.3); Review and provide comments on draft notice of rejection of contracts and leases in connection with plan confirmation (.2); E-mail correspondence with T. Mohan re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

December 17, 2015  
Invoice 500825  
Page 16

Client # 740489  
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 10/07/15 | E-mail correspondence (x3) with K. Mailloux and L. Kaisey re: contract and lease assumption issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 10/08/15 | Prepare notice of third omnibus assumption for filing (.3); Email same to J. Barsalona for review (.1); Efile same (.2); Coordinate service of same (.1); Circulate same to distribution group (.1) | | | |
| Paralegal | Caroline E. Dougherty | 0.80 hrs. | 235.00 | $188.00 |
| 10/08/15 | E-mail correspondence (x4) with L. Kaisey and J. Barsalona re: third omnibus notice of proposed assumption and assigned of contracts and leases | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 10/08/15 | Finalize third omnibus assumption and assignment motion | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 260.00 | $104.00 |
| 10/12/15 | Finalize and efile Certification of Counsel re: assumption and assignment notice (.4); Coordinate service of same (.1); Coordinate submission of same to chambers (.1) | | | |
| Paralegal | Ann Jerominski | 0.60 hrs. | 235.00 | $141.00 |
| 10/12/15 | E-mail correspondence (x11) with L. Kaisey re: second omnibus contract and lease assumption notice (.3); Review and consideration of revised order in connection with second omnibus contract and lease assumption notice and related redline (.2); Review and revise certification of counsel concerning revised order in connection with second omnibus contract and lease assumption notice (.2); Examine docket in connection with same and finalize same for filing (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |
| 10/13/15 | Retrieve re: omnibus order approving assumption of leases (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 10/13/15 | Review entered order in connection with second omnibus contract lease and contract assumption notice (.1); E-mail correspondence (x3) with L. Kaisey re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 17

Client #  740489
Matter #  180326

---

| | | | | |
|---|---|---|---|---|
| 10/14/15 | Finalize and file affidavit of service re: notice of third omnibus assumption to leases (.1); E-mail to Epiq re: confirmation of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 10/14/15 | Review and consideration of third omnibus notice of proposed assumption and assignment of contract and leases | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 10/16/15 | E-mail correspondence with E. Morgan re: third omnibus contract and lease assumption notice (.1); E-mail correspondence (x4) with J. Barsalona re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 10/26/15 | E-mail correspondence (x4) with L. Kaisey re: contract and lease assumption issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 10/27/15 | Prepare exhibit to assumption order (.1); Finalize and efile certification of no objection re: assumption notice (.1); Coordinate submission of assumption notice, certification of no objection and proposed order to chambers (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| 10/27/15 | Review and revise certification of no objection and order concerning third omnibus contract and lease assumption notice (.2); Examine docket in connection with same and finalize same for filing (.1); Review entered order in connection with third omnibus contract and lease assumption notice (.1); E-mail correspondence (x3) with L. Kaisey re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 10/27/15 | Review third notice of assumption of contracts | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |
| 10/29/15 | E-mail correspondence with L. Kaisey re: contract assumption issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Total Fees for Professional Services                              $2,696.00

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 18
Client #  740489
Matter # 180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$2,696.00** |
| | $10,917.11 |
| **TOTAL DUE FOR THIS MATTER** | **$13,613.11** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 19

Client # 740489
Matter # 180326

---

For services through October 31, 2015

relating to Executory Contracts/Unexpired Leases - TCEH

| 10/01/15 | E-mail correspondence (x4) with M. Molitor re: motion to assume Alcoa contracts (.1); E-mail correspondence with L. Davis Jones re: same (.1); Draft notice of trial dates in connection with motion to assume Alcoa contracts (.4); E-mail correspondence (x3) with B. Stephany re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 10/05/15 | Finalize and file affidavit of service re: motion and declaration concerning assumption of contracts with Sandow Power | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 10/11/15 | E-mail correspondence with T. Mohan re: motion to reject non-residential real property lease with City of Dallas, Texas | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 10/12/15 | Finalize and file certification of no objection re: motion to reject lease with City of Dallas | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 10/12/15 | E-mail correspondence (x7) with T. Mohan re: motion to reject previously assumed real property lease with City of Dallas, Texas (.2); Draft certification of no objection concerning motion to reject previously assumed real property lease with City of Dallas, Texas (.2); Examine docket in connection with same and finalize same for filing (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 10/13/15 | E-mail correspondence (x4) with B. Stephany re: Alcoa contract assumption disputes | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 10/16/15 | Call with A. Davis re: Alcoa contract assumption issues (.2); E-mail correspondence (x4) with A. Davis re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825

Page 20

Client #  740489

Matter # 180326

| 10/19/15 | E-mail correspondence (x4) with C. Keegan re: issues in connection with Alcoa assumption motion | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 10/20/15 | E-mail correspondence with R. Szwajkos re: FLSmidth contracts and related cure issues (.1); Review and consideration of letter correspondence from R. Szwajkos in connection with same (.2); E-mail correspondence (x3) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 10/21/15 | E-mail correspondence (x3) with A. Yenamandra re: proposed assumption of certain agreements with General Electric | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 10/22/15 | E-mail correspondence (x4) with L. Kaisey re: assumption of Siemens contracts (.1); E-mail correspondence (x11) with Z. Shapiro re: same (.2); Call with Z. Shapiro re: same (.3) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 10/22/15 | Research re: Siemens stipulation assumption (.6); Phone call with Z. Shapiro re: Siemens stipulation assumption (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.70 hrs. | 260.00 | $182.00 |
| 10/27/15 | Review e-mail from J. Madron re: letter C. Keegan discovery disputes assume contracts Alcoa (.1); Finalize and file re: same (.2); E-mail to Epiq re: same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 10/27/15 | Review emails from J. Madron and K. Chang re: Alcoa dispute and discovery re: same | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 10/27/15 | Review emails from C. Keegan and J. Madron regarding letter to Court regarding dispute with Alcoa | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

Energy Future Competitive Holdings Co.  December 17, 2015
Texas Competitive Electric Holdings Co.  Invoice 500825
1601 Bryan Street  Page 21
Dallas TX  75201

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 10/27/15 | E-mail correspondence with C. Keegan re: Alcoa contract assumption disputes (.1); E-mail correspondence (x14) with K. Chang re: same (.3); Review and revise letter brief concerning discovery disputes in connection with Alcoa contract assumption motion (.6); E-mail correspondence (x11) with L. Kaisey re: notice of rejection of F. L. Smidth Airtech Inc. contract (.3); Call with L. Kaisey re: same (.1); E-mail correspondence with K. Mailloux re: same (.1); Review and revise notice of rejection of F. L. Smidth Airtech Inc. contract (.3); Review and revise 30(b)(6) deposition notice directed to Alcoa Inc. in connection with motion to assume executory contracts (.4) | | | |
| Counsel | Jason M. Madron | 2.20 hrs. | 525.00 | $1,155.00 |
| 10/29/15 | Retrieve, import and circulate Cellco cure objection (.1); Retrieve, import and circulate Salesforce.com cure objection (.1); Retrieve, import and circulate certificate of no objection re: assumption notice (.1); Retrieve, import and circulate Michelin cure objection (.1); Retrieve, import and circulate assumption order (.1); Retrieve, import and circulate MoreTech cure objection (.1); Retrieve, import and circulate Tannor Partners cure objection (.1); Retrieve, import and circulate Aetna cure objection (.1) | | | |
| Paralegal | Ann Jerominski | 0.80 hrs. | 235.00 | $188.00 |
| 10/30/15 | E-mail correspondence with M. McGuire re: disputes in connection with Alcoa contract assumption | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Total Fees for Professional Services  $3,438.00

TOTAL DUE FOR THIS INVOICE  **$3,438.00**

$31,503.37

**TOTAL DUE FOR THIS MATTER**  **$34,941.37**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 22

Client #  740489

Matter # 180326

For services through October 31, 2015

relating to  Automatic Stay/Adequate Protection - EFIH

| 10/05/15 | Finalize and file affidavit of service re: Debtors' opposition to motion second lien trustee for limited automatic stay | | | |
|----------|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

|  | | |
|---|---|---|
| Total Fees for Professional Services | | $23.50 |

| TOTAL DUE FOR THIS INVOICE | **$23.50** |
|---|---|
| | $580.50 |
| **TOTAL DUE FOR THIS MATTER** | **$604.00** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 23

Client # 740489
Matter # 180326

For services through October 31, 2015
relating to Plan of Reorganization/Disclosure Statement - ALL

| 10/01/15 | Attend deposition of P. Keglevic regarding plan confirmation issues | | | |
| Director | Daniel J. DeFranceschi | 7.00 hrs. | 750.00 | $5,250.00 |
| | | | | |
| 10/01/15 | Review Bank of New York Mellon notice of appeal in connection with order authorizing entry into plan support agreement (.1); Attend (telephonic attendance) Keglevic deposition in connection with plan confirmation and global settlement matters (5.1) | | | |
| Counsel | Jason M. Madron | 5.20 hrs. | 525.00 | $2,730.00 |
| | | | | |
| 10/02/15 | Finalize and file affidavit of service re: motion and motion to shorten order amending certain hearing dates for confirmation (.1); Finalize and file affidavit of service re: order shortening notice amending certain hearing dates for confirmation (.1); Finalize and file affidavit of service re: notice of filing revised order amending certain hearing dates for confirmation (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 10/02/15 | Attend telephonic deposition of M. MacDougall re: plan confirmation issues | | | |
| Director | Daniel J. DeFranceschi | 5.00 hrs. | 750.00 | $3,750.00 |
| | | | | |
| 10/02/15 | E-mail correspondence (x8) with D. DeFranceschi re: plan confirmation depositions (.1); Attend (telephonic attendance) MacDougall deposition in connection with plan confirmation and global settlement matters (2.2) | | | |
| Counsel | Jason M. Madron | 2.30 hrs. | 525.00 | $1,207.50 |
| | | | | |
| 10/05/15 | Finalize and file affidavit of service re: reply in support of order amending deadlines for confirmation | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 24
Client #  740489
Matter #  180326

---

| | | | | |
|---|---|---|---|---|
| 10/05/15 | E-mail correspondence (x3) with B. Rogers re: 10/13/15 plan confirmation pre-trial planning conference (.1); Review order requiring submission of mediation position statement in connection with appeal of order authorizing entry into plan support agreement (.1); E-mail correspondence (x4) with D. DeFranceschi re: same (.1); Attend (telephonic attendance) Baker deposition in connection with plan confirmation and global settlement matters (2.6) | | | |
| Counsel | Jason M. Madron | 2.90 hrs. | 525.00 | $1,522.50 |
| 10/06/15 | Finalize and file affidavit of service re: notice of filing revised order disclosure statement (.1); Finalize and file affidavit of service re: McKane letter seeking protective order in certain plan objectors (.1); Finalize and file affidavit of service re: omnibus reply to objections to plan support agreement motion (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 10/06/15 | E-mail correspondence (x3) with B. Rogers re: 10/13/15 plan confirmation pre-trial conference (.1); Review and consideration of American Stock Transfer & Trust Company expert witness designation list in connection with plan confirmation trial (.2); Review and consideration of Debtors' expert witness designation list in connection with plan confirmation trial (.2); Review and consideration of EFH Official Committee's expert witness designation list in connection with plan confirmation trial (.1); Review Fenicle and Fahy notice of interlocutory appeal of order approving disclosure statement (.1); Call with T. Lii re: same (.1); E-mail correspondence (x6) with C. Husnick re: same (.2) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 525.00 | $525.00 |
| 10/06/15 | Legal research on motion for leave for interlocutory appeal | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 260.00 | $130.00 |
| 10/07/15 | Finalize and file affidavit of service re: omnibus reply to objections to disclosure statement motion (.1); Finalize and file affidavit of service re: notice of filing of revised order under plan support agreement (.1); Finalize and file affidavit of service re: declaration of Keglevic order under plan support agreement (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 25

Client # 740489
Matter # 180326

---

| 10/07/15 | Attend (telephonic attendance) Siegert deposition in connection with plan confirmation and global settlement matters (2.2); E-mail correspondence (x3) with C. Husnick re: plan issues (.1); E-mail correspondence with E. Geier re: same (.1); E-mail correspondence (x4) with J. Williams re: same (.1); E-mail correspondence (x10) with R. Lemisch re: plan process meet and confer session (.2); E-mail correspondence (x3) with H. Trogdon re: same (.1); E-mail correspondence with B. Rogers re: same (.1); E-mail correspondence (x11) with B. Rogers and H. Trogdon re: deposition notices in connection with plan confirmation process (.2); Review and revise Sartori deposition notice in connection with plan confirmation process (.1); Review and revise Rule deposition notice in connection with plan confirmation process (.1); Review and revise Rogers deposition notice in connection with plan confirmation process (.1); Review and revise Williams deposition notice in connection with plan confirmation process (.1); Review and revise Henkin deposition notice in connection with plan confirmation process (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.60 hrs. | 525.00 | $1,890.00 |
| | | | | |
| 10/08/15 | Review revised EFH Expert Witness List for confirmation hearing | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| | | | | |
| 10/08/15 | E-mail correspondence with J. Edmonson re: depositions in connection with plan confirmation process (.1); E-mail correspondence (x3) with B. Rogers re: same (.1); E-mail correspondence (x4) with A. Yenamandra re: appeals of disclosure statement approval order and order authorizing entry into plan support agreement (.1); E-mail correspondence (x6) with D. DeFranceschi re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| | | | | |
| 10/09/15 | E-mail correspondence (x7) with E. Fay re: preliminary witness lists in connection with plan confirmation (.2); E-mail correspondence (x5) with B. Witters re: deposition notices in connection with plan process (.1); E-mail correspondence with J. Ganter re: expert reports in connection with plan confirmation process (.1); E-mail correspondence (x7) with Z. Shapiro and J. Barsalona re: issues in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| | | | | |
| 10/09/15 | Discussion with D. DeFranceschi re: service of preliminary witness list in connection with plan confirmation | | | |
| Associate | Joseph C. Barsalona, II | 0.90 hrs. | 260.00 | $234.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201  

December 17, 2015  
Invoice 500825  
Page 26  

Client # 740489  
Matter # 180326  

---

| 10/09/15 | Emails with H. Trogdon and B. Rogers re: preliminary witness list (.1); Conversation with D. DeFranceschi re: service of preliminary confirmation trial witness list (.4) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 260.00 | $130.00 |

| 10/10/15 | Drafted Notice of Service for EFH Expert Report in connection with plan confirmation | | | |
|---|---|---|---|---|
| Associate | Andrew M. Dean | 1.00 hrs. | 260.00 | $260.00 |

| 10/10/15 | E-mail correspondence (x7) with J. Ganter and D. DeFranceschi re: expert reports in connection with plan confirmation process | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

| 10/12/15 | Finalized and emailed notice of service of confirmation witness expert reports (1.0); Incorporated K. Chang's changes to the Notice of Service (.1) | | | |
|---|---|---|---|---|
| Associate | Andrew M. Dean | 1.10 hrs. | 260.00 | $286.00 |

| 10/12/15 | Meetings (x3) with A. Dean re: expert reports in connection with plan confirmation process (.3); E-mail correspondence (x8) with A. Dean re: same (.1); E-mail correspondence (x3) with R. Chaikin re: issues in connection with Bank of New York Mellon appeal of order authorizing Debtors to enter into plan support agreement (.1); Factual investigation in connection with same (.2); Review Debtors' amended list of potential expert witnesses in connection with plan confirmation (.1); Review U.S. Trustee's preliminary trial witness list in connection with plan confirmation proceedings (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.00 hrs. | 525.00 | $525.00 |

| 10/13/15 | Review expert report of David Herr regarding recoverable value of certain assets of TCEH (.5); Review expert report of David Ying regarding TCEH Valuation, TCEH Feasibility and EFH Feasibity (.6); Review Expert Report of John Stuart: Hypothetical Liquidation Analysis support (.7); Review expert report of Todd Filsinger regarding evaluation of business plan projections and related items for Reorganized TCEH following plan confirmation (.5) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 2.30 hrs. | 750.00 | $1,725.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 27

Client # 740489
Matter # 180326

---

| 10/13/15 | Attend (telephonic participation) 10/13/15 initial plan pre-trial conference (1.4); E-mail correspondence (x3) with M. McKane re: plan confirmation process issues (.1); E-mail correspondence (x5) with E. Fay re: plan confirmation process issues (.2); E-mail correspondence with D. Abbott re: same (.1); E-mail correspondence (x3) with B. Rogers re: expert reports in connection with plan confirmation process (.1); E-mail correspondence (x7) with J. Sowa re: same (.2); Revising notice of service of expert reports in connection with plan confirmation process (.3); E-mail correspondence (x4) with T. Langenkamp re: same (.1); E-mail correspondence (x3) with J. Ganter re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.60 hrs. | 525.00 | $1,365.00 |
| | | | | |
| 10/13/15 | Finalize and file notice of service re: expert report (.1); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 10/14/15 | Finalize and file re: letter trial plan confirmation logistics (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Finalize and file re: notice of agreed amendments to confirmation of plan (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| | | | | |
| 10/14/15 | Review and comment on letter to Court from M. McKane regarding proceedings at confirmation | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825

Page 28

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 10/14/15 | E-mail correspondence (x12) with H. Trogdon re: plan confirmation process matters (.3); E-mail correspondence (x14) with H. Kaplan re: same (.3); Call with N. Hwangpo re: scheduling issues in connection with plan confirmation trial (.1); Review and comment on draft notice amending certain dates and deadlines in connection with plan confirmation process (.4); Review and consideration of EFH Legacy Series Q/R Trustee's Statement in connection with first plan pre-trial conference (.3); E-mail correspondence (x4) with M. Fink re: plan confirmation expert reports (.1); Review and provide comments on draft letter brief concerning Debtors' proposals for plan confirmation proceeding logistics (.6); E-mail correspondence (x3) with A. Yenamandra re: plan confirmation trial matters (.1); Review, revise and finalize final notice amending certain dates and deadlines in connection with plan confirmation process (.2); E-mail correspondence (x19) with J. Barsalona re: depositions in connection with plan process (.3); E-mail correspondence (x6) with J. Sowa re: same (.1); Review and revise notice of deposition of Goodstein in connection with plan process (.1); Review and revise notice of deposition of Bojmel in connection with plan process (.1); Review and revise notice of deposition of Horwitz in connection with plan process (.1); Review and revise notice of deposition of Nixon Peabody, LLP, Keeper of Records in connection with plan process (.1) | | | |
| Counsel | Jason M. Madron | 3.20 hrs. | 525.00 | $1,680.00 |
| | | | | |
| 10/15/15 | Review e-mail from J. Madron re: notice of revised amendments to amended order plan confirmation (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| | | | | |
| 10/15/15 | Review and comment on notice of revised agreed amendments to the amended order (a) revising certain hearing dates and deadlines, and (b) establishing certain protocols in connection with the confirmation of debtors' plan of reorganization | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500825
1601 Bryan Street                                         Page 29
Dallas TX  75201
                                                          Client #  740489

                                                          Matter # 180326

---

| 10/15/15 | Review and revise notice of revised amendments to plan confirmation protocol and scheduling order (.4); Create and review redline in connection with same (.1); E-mail correspondence (x10) with H. Trogdon re: same (.3); E-mail correspondence (x9) with B. Rogers re: same (.2); E-mail correspondence (x6) with D. DeFranceschi and J. Barsalona re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |
| 10/15/15 | Draft notice of revised agreed amendments to plan confirmation process scheduling order | | | |
| Associate | Joseph C. Barsalona, II | 0.90 hrs. | 260.00 | $234.00 |
| 10/16/15 | Review revised agreed changes to scheduling order for plan confirmation | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |
| 10/16/15 | Factual investigation re: process for sealing documents in court regarding confirmation trial | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |
| 10/16/15 | Call with D. DeFranceschi re: plan confirmation and sealing issues (.3); E-mail correspondence with K. Murphy re: plan ballot issue (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 10/16/15 | Search for and retrieve discovery protocol order re: confirmation hearing (.2); Discussion with J. Madron re: plan of reorganization (.3); Discussion with J. Madron re: plan and disclosure statement (.7) | | | |
| Associate | Joseph C. Barsalona, II | 1.20 hrs. | 260.00 | $312.00 |
| 10/19/15 | Attend telephonic deposition of D. Ying in connection with expert report on plan confirmation issues | | | |
| Director | Daniel  J. DeFranceschi | 3.10 hrs. | 750.00 | $2,325.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 30
Client # 740489
Matter # 180326

| 10/19/15 | Attend (telephonic attendance) at Ying expert deposition in connection with plan confirmation and global settlement matters (2.1); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: confirmation trial logistics (.1); E-mail correspondence (x3) with M. Fink re: same (.1); E-mail correspondence (x3) with C. Husnick re: objection to Fenicle and Fahy request for interlocutory appeal of order approving disclosure statement (.1); E-mail correspondence (x3) with B. Stephany re: plan confirmation trial logistics (.1); Review and comment on draft notice of plan supplement (.3); E-mail correspondence (x4) with T. Mohan re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.90 hrs. | 525.00 | $1,522.50 |
| | | | | |
| 10/20/15 | Finalize and file affidavit of service re: order plan support agreement (.1); Finalize and file affidavit of service re: notice of filing revised order to disclosure statement (.1); Finalize and file affidavit of service re: first amended plan and disclosure statement (.1); Finalize and file affidavit of service re: letter brief in opposition to adjourn plan confirmation trial (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 10/20/15 | Meet with J. Madron re: plan supplement filing (.1); Email correspondence with J. Madron re: same (.2); Prepare Exhibits A-U for filing (.5); Email correspondence with J. Madron re: exhibits (.1); Assemble/prepare plan supplement with exhibits for filing (3.7); Efile same (.3); Email correspondence with J. Madron re: completion of filing (.1) | | | |
| Paralegal | Caroline E. Dougherty | 5.00 hrs. | 235.00 | $1,175.00 |
| | | | | |
| 10/20/15 | Review plan supplement for fifth amended plan | | | |
| Director | Daniel J. DeFranceschi | 1.30 hrs. | 750.00 | $975.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

December 17, 2015  
Invoice 500825  
Page 31  
Client # 740489  
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 10/20/15 | E-mail correspondence (x14) with A. Yenamandra re: plan supplement (.3); Call with B. Witters re: same (.1); E-mail correspondence (x3) with G. Donilon re: plan issues (.1); E-mail correspondence (x3) with E. Geier re: plan ballot issue (.1); E-mail correspondence (x3) with R. Szwajkos re: same (.1); Meeting with J. Barsalona re: preparations and logistics for plan confirmation trial (.3); Review and revise notice of filing of plan supplement (.2); Review and revise plan supplement cover report (.3); Review and consideration of voluminous plan supplement documents (.8); E-mail correspondence (x31) with C. Dougherty re: filing and service of plan supplement and related exhibits and attachments (.4); E-mail correspondence (x4) with K. Mailloux re: plan supplement (.1) | | | |
| Counsel | Jason M. Madron | 2.80 hrs. | 525.00 | $1,470.00 |
| 10/20/15 | Discussion with J. Madron re: confirmation trial | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |
| 10/21/15 | Prepare plan supplement materials for U.S. Trustee | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 10/21/15 | Coordinate delivery to R. Schepacarter re: plan supplement filed 10/20/15 (.2); Finalize and file affidavit of service re: solicitation materials (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 10/21/15 | Review plan supplement and attachments | | | |
| Director | Daniel J. DeFranceschi | 0.80 hrs. | 750.00 | $600.00 |
| 10/21/15 | E-mail correspondence with J. Barsalona re: preparations for plan confirmation trial (.1); E-mail correspondence (x6) with T. Mohan re: plan issue (.1); Factual investigation re: 1146 exemption in plans (.3); E-mail correspondence (x4) with R. Schepacarter re: plan supplement (.1); Call with B. Witters re: same (.1); Attend (telephonic attendance) at Mendelsohn expert deposition in connection with plan confirmation and global settlement matters (3.2) | | | |
| Counsel | Jason M. Madron | 3.90 hrs. | 525.00 | $2,047.50 |
| 10/21/15 | Review plan supplement | | | |
| Associate | Joseph C. Barsalona, II | 1.40 hrs. | 260.00 | $364.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 32

Client #  740489
Matter # 180326

---

| 10/22/15 | Attend deposition (telephonically) of M. Rule (2.2); Further attend deposition (telephonically) of M. Rule (1.6) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 3.80 hrs. | 750.00 | $2,850.00 |

| 10/22/15 | E-mail correspondence (x8) with J. Barsalona re: logistics for plan confirmation trial (.2); E-mail correspondence (x12) with G. Taylor re: plan pre-trial briefs and related filings (.3); Factual investigation in connection with same (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1); E-mail correspondence (x7) with M. McKane re: same (.2); Attend (telephonic attendance) Rule expert deposition in connection with plan confirmation and global settlement matters (2.7) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.60 hrs. | 525.00 | $1,890.00 |

| 10/23/15 | Research confirmation discovery | | | |
|---|---|---|---|---|
| Associate | Andrew M. Dean | 0.20 hrs. | 260.00 | $52.00 |

| 10/23/15 | Retrieve and circulate Tex-La objection to confirmation (.1); Retrieve and circulate Oracle America objection to confirmation (.1); Retrieve and circulate Haecker objection to confirmation (.1); Retrieve and circulate Texas Ad Valorem Taxing Jurisdictions objection to confirmation (.1); Retrieve and circulate Delaware Trust Co. objection to confirmation (.1); Retrieve and circulate EPA objection to confirmation (.1); Retrieve and circulate declaration of P. Anker re: Delaware Trust Co. objection to confirmation (.1); Retrieve and circulate certain Texas taxing entities objection to confirmation (.1); Retrieve and circulate EFH Indenture Trustee's objection and pre-trial brief regarding confirmation (.1); Retrieve and circulate Fenicle and Fahy objection and trial brief regarding confirmation (.1); Retrieve and circulate EFIH second lien trustee's objection to confirmation (.1);  Retrieve and circulate Bank of New York Mellon's objection to confirmation (.1); Retrieve and circulate local Texas tax authorities' objection to confirmation (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 1.30 hrs. | 235.00 | $305.50 |

| 10/23/15 | Preparation for filing of confirmation brief and declaration (2.0); Import and prepare exhibits to declaration (.2); Finalize and efile confirmation brief (.1); Finalize and efile declaration in support of confirmation brief (.2); Coordinate service of brief and declaration (.2); Circulate brief and declaration (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 2.80 hrs. | 235.00 | $658.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 33

Client #  740489
Matter # 180326

| Date | Description | | | |
|---|---|---|---|---|
| 10/23/15 | Retrieve re: objections to plan | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 10/23/15 | Email correspondence with J. Barsalona re: confirmation trial logistics | | | |
| Paralegal | Caroline E. Dougherty | 0.10 hrs. | 235.00 | $23.50 |
| 10/23/15 | Review materials regarding inquiry on sealing trial exhibits for plan confirmation (.4); Call with D. Abbott regarding sealing of confirmation trial exhibits (.1); Call to A. McGann regarding sealing trial exhibits at plan confirmation (.1); Further call with A. McGaan regarding confirmation trial exhibit procedures (.1); Review procedures orders regarding use of confidential materials at confirmation trial (.7); Email with A. McGaan and Emil Kleinhause regarding confidential document use at confirmation trial (.1) | | | |
| Director | Daniel  J. DeFranceschi | 1.50 hrs. | 750.00 | $1,125.00 |
| 10/23/15 | E-mail correspondence (x9) with M. Thompson re: plan pre-trial brief (.2); E-mail correspondence (x8) with A. Yenamandra re: same (.2); E-mail correspondence with J. Huston re: same (.1); Call with A. Yenamandra re: same and related plan confirmation issues (.2); E-mail correspondence (x3) with D. DeFranceschi re: plan confirmation discovery matters (.1); Factual investigation re: same (.2); E-mail correspondence with H. Kaplan re: plan confirmation objections (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |
| 10/23/15 | Discussion with J. Madron re: confirmation brief (.2); Assist co-counsel with filing confirmation brief (5.6) | | | |
| Associate | Joseph C. Barsalona, II | 5.80 hrs. | 260.00 | $1,508.00 |
| 10/24/15 | E-mail correspondence (x4) with D. DeFranceschi re: plan confirmation trial logistics (.1); E-mail correspondence (x3) with J. Barsalona re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 10/24/15 | Assist co-counsel with filing confirmation brief | | | |
| Associate | Joseph C. Barsalona, II | 0.70 hrs. | 260.00 | $182.00 |

Energy Future Competitive Holdings Co.    December 17, 2015
Texas Competitive Electric Holdings Co.    Invoice 500825
1601 Bryan Street    Page 34
Dallas TX 75201

Client # 740489

Matter # 180326

---

| 10/26/15 | Assist B. Witters with compilation of sealed exhibits to declaration re: objection to confirmation (.2); Prepare CD of voluminous sealed exhibits to declaration re: objection to confirmation (.1); Update CD to include declaration (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.40 hrs. | 235.00 | $94.00 |

| 10/26/15 | Review reservation of rights of WSFS regarding confirmation trial witnesses and exhibits | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

| 10/26/15 | Call with T. Mohan re: plan confirmation objections (.1); Meetings (x2) with J. Barsalona re: preparations and planning for plan confirmation trial and related logistics (.5); E-mail correspondence (x4) with J. Barsalona re: same (.1); Calls (x2) with T. Walper re: same (.5); E-mail correspondence with K. Allred re: same (.1); E-mail correspondence (x11) with M. Fink re: EFH Committee's plan confirmation objection and related documents (.3); E-mail correspondence (x5) with L. Lankford re: The Bank of New York Mellon plan confirmation objection (.2); E-mail correspondence (x3) with J. Sharret re: second lien trustee plan confirmation objection (.1); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: plan confirmation trial logistics (.1); E-mail correspondence with R. Szwajkos re: plan confirmation (.1); Review and consideration of American Stock Transfer & Trust plan confirmation trial witness list (.1); Review and consideration of American Stock Transfer & Trust plan confirmation trial exhibit list (.2); Review and consideration of Delaware Trust Company's plan confirmation trial witness and exhibit list (.2); Review and consideration of Debtors' responses and objections to EFH Committee's second discovery requests in connection with plan confirmation (.4); Review TCEH Committee's plan confirmation trial exhibit and witness list (.1); Review and consideration of The Bank of New York Mellon Trust Company's plan confirmation trial witness and exhibit list (.1); Review and consideration of EFIH second lien trustee's plan confirmation trial witness and exhibit list (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.30 hrs. | 525.00 | $1,732.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 35
Client #  740489
Matter # 180326

---

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/26/15 | Preparations for confirmation trial (.2); Email to K. Sturek and J. Ganter re: confirmation trial (.1); Email to M. Petrino re: same (.1); Discussion with C. Borris re: same (.1); Email with D. White re: same (.1); Email to EFH confirmation trial group (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.80 hrs. | 260.00 | $208.00 |
| 10/27/15 | Met with J. Barsalona regarding plan confirmation trial logistics | | | |
| Associate | Andrew M. Dean | 0.50 hrs. | 260.00 | $130.00 |
| 10/27/15 | Meeting with J. Barsalona regarding preparation for confirmation hearings (.3); Review Michelin objection to proposed cure amount pursuant to plan (.1); Review objection of E-Side Committee to PPI settlement notice (.2); Review summary of E-Side unsecured Note Claims recoveries (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.70 hrs. | 750.00 | $525.00 |
| 10/27/15 | Review objection to cure claim under plan filed by CELLCOR DBA Verizon | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 10/27/15 | E-mail correspondence (x10) with J. Barsalona re: plan confirmation trial logistics (.2); E-mail correspondence (x4) with S. Goldman re: same (.1); Call with S. Goldman, K. Allred, P. Schenkhuizen, S. Long, D. White, J. Barsalona Meeting with J. Barsalona re: same (.2); E-mail correspondence (x6) with M. Fink re: plan confirmation process issues (.2); E-mail correspondence (x3) with B. Rogers re: same (.1); Review and consideration of U.S. Trustee's designation of witnesses in connection with plan confirmation trial (.2); Review and consideration of Debtors' final plan confirmation trial witness list (.2); Review and consideration of Debtors' final plan confirmation trial exhibit list (.2); E-mail correspondence (x12) with B. Rogers re: stipulated joint pre-trial order (.2); Draft notice of filing of draft stipulated joint pre-trial order (.5); Review and consideration of EFH Committee's designation of witnesses and trial exhibits in connection with plan confirmation trial (.3); Review and revise draft of stipulated joint pre-trial order (.3) | | | |
| Counsel | Jason M. Madron | 2.70 hrs. | 525.00 | $1,417.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 36

Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 10/28/15 | Met with D. DeFranceschi and J. Barsalona regarding confirmation trial logistics (.5); Made preparations for confirmation trial hearing, assisted in bringing materials to counsel during the hearing (1.3); Provided post-hearing assistance (.9) | | | |
| Associate | Andrew M. Dean | 2.70 hrs. | 260.00 | $702.00 |
| | | | | |
| 10/28/15 | Discussions re: coverage and logistics for confirmation trial | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 10/28/15 | Finalize and file certification of counsel re: final confirmation pretrial order (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| | | | | |
| 10/28/15 | E-mail correspondence (x4) with D. DeFranceschi re: preparations for plan confirmation trial (.1); E-mail correspondence (x4) with J. Barsalona re: same (.1); E-mail correspondence (x14) with A. Yenamandra re: revised joint pre-trial order in connection with plan confirmation process (.3); Draft certification of counsel concerning revised joint pre-trial order in connection with plan confirmation process (.7); Review and revise final joint pre-trial order in connection with plan confirmation process (.3); Create and review redline in connection with same (.1); E-mail correspondence (x27) with M. Esser re: motions in limine in connection with plan process (.4); E-mail correspondence (x4) with B. Rogers re: same (.1); E-mail correspondence (x7) with D. DeFranceschi re: same (.1); E-mail correspondence (x4) with T. Mohan re: plan voting affidavit (.1); Review and revise motion in limine and order with respect to Rule testimony and report (.2); Draft notice of motion and hearing in connection with same (.1); Review, revise and consideration of memorandum of law in support of Rule motion in limine (.8) | | | |
| Counsel | Jason M. Madron | 3.40 hrs. | 525.00 | $1,785.00 |
| | | | | |
| 10/29/15 | Drafted motion to withdraw and substitute exhibit in connection with Henkin motion in limine (4.0); Integrated Z. Shapiro's edits to the motion to withdraw and substitute confidential exhibit (.1); Integrated J. Madron's edits to the motion to withdraw and substitute confidential exhibit (.4) | | | |
| Associate | Andrew M. Dean | 4.50 hrs. | 260.00 | $1,170.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 37
Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 10/29/15 | Met with J. Barsalona, J. Madron, and B. Witters regarding Plan Confirmation Trial | | | |
| Associate | Andrew M. Dean | 0.50 hrs. | 260.00 | $130.00 |
| 10/29/15 | Prepare 7 affidavits of publication re: notice of confirmation hearing for filing (.5); Efile same (.7); Circulate same (.1); Retrieve, import and circulate U.S. Trustee objection to confirmation (.1) | | | |
| Paralegal | Ann Jerominski | 1.40 hrs. | 235.00 | $329.00 |
| 10/29/15 | Retrieve confirmation objection for Judge Sontchi's binders (1.0); Retrieve re: motions in limine and related pleadings for Judge Sontchi's binder (1.0) | | | |
| Paralegal | Barbara J. Witters | 2.00 hrs. | 235.00 | $470.00 |
| 10/29/15 | Email correspondence with J. Madron re: motion to seal exhibit to Henkin motion in limine (.1); Phone call with J. Madron re: same (.1); Prepare motion for subsitition of exhibit & hearing thereon for filing (.2); Efile same (.2); Coordinate service of same (.1) | | | |
| Paralegal | Caroline E. Dougherty | 0.70 hrs. | 235.00 | $164.50 |
| 10/29/15 | Review email from J. Madron re: depositions concerning PCRB matter | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 38

Client # 740489
Matter # 180326

---

| 10/29/15 | Review and revise motion in limine and order with respect to Henkin testimony and report (.2); Draft notice of motion and hearing in connection with same (.1); Review, revise and consideration of memorandum of law in support of Henkin motion in limine (.8); E-mail correspondence (x6) with A. Yenamandra re: joint stipulated plan pre-trial order (.2); Call with D. Gadson in Judge Sontchi's Chambers re: same (.1); E-mail correspondence (x19) with D. DeFranceschi re: exhibits to memorandum of law in support of Henkin motion in limine (.3); Meeting with D. DeFranceschi re: same (.5); E-mail correspondence (x16) with M. Esser re: same (.3); Call with M. Esser re: same (.2); E-mail correspondence (x4) with J. Bird re: confirmation related deposition of The Bank of New York Mellon (.1); E-mail correspondence (x12) with A. Dean re: motion seeking an order directing the Clerk of the Court to substitute exhibit to memorandum of law in support of Henkin motion in limine (.2); Reviewing and revising motion seeking an order directing the Clerk of the Court to substitute exhibit to memorandum of law in support of Henkin motion in limine (.5); Calls (x2) with R. Werkheiser in Judge Sontchi's Chambers re: confirmation trial logistics (.3); E-mail correspondence (x9) with M. Fink re: same (.2); E-mail correspondence (x4) with B. Stephany re: submission of written directs in connection with plan confirmation trial (.1); E-mail correspondence with A. Yenamandra re: same (.1); Call with A. Yenamandra re: same (.2); E-mail correspondence (x4) with G. Finizio re: plan confirmation trial (.1); Further revisions to motion seeking an order directing the Clerk of the Court to substitute exhibit to memorandum of law in support of Henkin motion in limine (.3); Draft notice of motion and hearing with respect to same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 4.90 hrs. | 525.00 | $2,572.50 |
| | | | | |
| 10/29/15 | Research re: motion to redact confidential filing re: Henkin motion in limine (.2); Correspondence with D. DeFranceschi re: same (.1); Meeting with D. DeFranceschi and A. Dean re: same (.3) | | | |
| Associate | Zachary I. Shapiro | 0.60 hrs. | 490.00 | $294.00 |
| | | | | |
| 10/30/15 | Assisted Pax of Munger, Tolles in coordinating plan confirmation trial logistics | | | |
| Associate | Andrew M. Dean | 1.20 hrs. | 260.00 | $312.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 39

Client # 740489
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 10/30/15 | Retrieve and compile unredacted version of Lees declaration in support of confirmation (.2); Coordinate preparation of same for 11/3/15 hearing binders (.2); Prepare confirmation brief for efiling and distribute to J. Barsalona (.1); Finalize and efile same (.1); Coordinate service of same (.1); Discussion with J. Barsalona re: filing of chart of plan objections (.1); Prepare notice of filing of chart of plan objections for filing and forward to J. Barsalona (.1); Finalize and efile same (.1); Preparation of index of objections, motions and declarations in support of confirmation and settlement motion for Judge Sontchi (.5); Prepare binder of materials for Judge Sontchi (.6); Discussions with B. Witters re: same (.1) | | | |
| Paralegal | Ann Jerominski | 2.20 hrs. | 235.00 | $517.00 |
| | | | | |
| 10/30/15 | Finalize and file re: notice regarding submission written direct testimony (.2); E-mail to Epiq re: service of same (.1); Retrieve re: pleadings for confirmation binders for Judge Sontchi (unredacted) (1.0); Prepare index motions in limine binder for Judge Sontchi (.5); Prepare binder re: same (1.0); Prepare index re: declaration plan/settlement (.4); Prepare binder re: same (.6); Revise index re: objections to plan/settlement (.5); Retrieve re: additional pleadings of same (.3); Revise binders re: same (.7); Coordinate delivery to Judge Sontchi re: confirmation binders of same (.3) | | | |
| Paralegal | Barbara J. Witters | 5.60 hrs. | 235.00 | $1,316.00 |
| | | | | |
| 10/30/15 | Review plan supporters counter designations and objections to plan objectors designation (.1); Joinder of Ad Hoc Group of TCEH unsecured noteholders to plan supporters counter designations (.1); Review EFH Committee objections and counter designations re plan confirmation (.1); Review joinder of TCEH Committee in support of Plan Supporters counter designations regarding confirmation (.1); Review Statement of ad hoc consortium of TCEH Second Lien holders in support of joint plan (.3); Review Debtors Omnibus reply to plan confirmation objections (2.3) | | | |
| Director | Daniel J. DeFranceschi | 3.00 hrs. | 750.00 | $2,250.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 40

Client # 740489
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 10/30/15 | Calls (x2) with M. Fink re: logistics for plan confirmation trial (.3); Calls (x5) with R. Werkheiser in Judge Sontchi's Chambers re: same and related issues (.6); Call with M. Fink and R. Werkheiser in Judge Sontchi's Chambers re: plan confirmation trial exhibits (.2); Meeting with B. Witters and A. Jerominski re: plan confirmation filings (.3); E-mail correspondence (x10) with P. Schenkhuizen re: plan confirmation trial preparations (.2); E-mail correspondence with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); E-mail correspondence (x14) with B. Stephany re: same (.3); E-mail correspondence (x6) with A. Yenamandra re: same (.1); E-mail correspondence (x24) with J. Barsalona re: same (.3); E-mail correspondence (x7) with B. Rogers re: same (.2); E-mail correspondence (x4) with M. Esser re: objections to EFH Committee's motions in limine in connection with plan confirmation trial (.1); Calls (x2) with R. Chaikin re: plan confirmation objection (.2); Call with B. Stephany re: direct testimony declarations (.1); E-mail correspondence (x4) with A. Yenamandra re: same (.1); E-mail correspondence (x7) with N. Hwangpo re: plan confirmation trial logistics (.2); Call with D. Gadson in Judge Sontchi's Chambers re: same (.1); Calls (x2) with K. Chang re: reply to plan confirmation objections (.1); E-mail correspondence (x4) with R. Bartley re: same (.I); E-mail correspondence with T. Mohan re: voting declaration in connection with chapter 11 plan (.1); Review voting declaration in connection with chapter 11 plan (.3); E-mail correspondence (x9) with K. Chang re: objections to EFH Committee motions in limine (.2); E-mail correspondence (x4) with M. Fink re: same (.1) | | | |
| Counsel | Jason M. Madron | 4.30 hrs. | 525.00 | $2,257.50 |
| | | | | |
| 10/30/15 | Assist co-counsel with filing joint pre-trial brief (1.1); Contact E. Fay re: unredacted version of objection to plan (.1); Contact M. Fink re: unredacted version of objection to plan (.1); Contact J. Edelson re: unredacted version of objection to plan (.1); Assist co-counsel with filing plan-related documents (.2); Assist co-counsel with filing pre-confirmation trial brief and objection status report (.2) | | | |
| Associate | Joseph C. Barsalona, II | 1.80 hrs. | 260.00 | $468.00 |
| | | | | |
| 10/30/15 | Assist P. Scheinhuizen with plan trial logistics | | | |
| Associate | Joseph C. Barsalona, II | 0.90 hrs. | 260.00 | $234.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

December 17, 2015  
Invoice 500825  
Page 41  
Client # 740489  
Matter # 180326

---

| 10/31/15 | Review docket re: voting certification and email J. Madron and J. Barsalona re: same (.1); Efile same (.1); Coordinate service of same (.1); Retrieve and import unredacted versions of TCEH noteholders' joinder and reply in further support of settlement motion and confirmation and declaration of D. Audette (.2); Coordinate preparation of same for hearing binders (.2); Coordinate preparation of additional sets for hearing binders (.2) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.90 hrs. | 235.00 | $211.50 |

| 10/31/15 | Assist in preparation of Omnibus Reply to Plan Objections (2.2); Efile Omnibus Reply to Plan Objections (.1); Coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Cynthia McMenamin | 2.40 hrs. | 235.00 | $564.00 |

| 10/31/15 | Review Omnibus Reply In Support Of Motion of Energy Future Holdings Corp., et al ., To Approve A Settlement Of Litigation Claims And Authorize The Debtors To Enter Into And Perform Under The Settlement Agreement (.5); Review Omnibus Reply In Support Of Motion Of Energy Future Holdings Corp., et al ., To Approve A Settlement of Litigation Claims and Authorize The Debtors To Enter Into And Perform Under The Settlement Agreement (1.6) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 2.10 hrs. | 750.00 | $1,575.00 |

| 10/31/15 | E-mail correspondence (x20) with J. Barsalona re: plan confirmation filings and related plan confirmation trial matters (.3); E-mail correspondence (x5) with A. Dean re: plan confirmation trial logistics (.1); E-mail correspondence (x6) with J. Sullivan re: plan voting declaration (.2); E-mail correspondence (x10) with A. Jerominski re: same (.2); E-mail correspondence (x10) with D. DeFranceschi re: plan confirmation filings and related plan confirmation trial logistics (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.00 hrs. | 525.00 | $525.00 |

| 10/31/15 | Assist co-counsel with filing pre-confirmation trial brief and objection status report | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 1.00 hrs. | 260.00 | $260.00 |

Total Fees for Professional Services          $69,700.00

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 42
Client #  740489
Matter # 180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$69,700.00** |
| | $123,050.04 |
| **TOTAL DUE FOR THIS MATTER** | **$192,750.04** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 43

Client # 740489

Matter # 180326

For services through October 31, 2015
relating to Use, Sale of Assets - ALL

| Date | Description | | | |
|---|---|---|---|---|
| 10/07/15 | Finalize and file affidavit of service re: De Minimis asset sale report for August 2015 | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 10/15/15 | Finalize and file re: De Minimis asset sales report September 2015 (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 10/15/15 | E-mail correspondence (x5) with N. Hwangpo re: de minimis asset sale report for September 2015 (.1); Review de minimis asset sale report for September 2015 (.1); Review and revise notice of filing of same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 10/23/15 | Finalize and file re: motion for leave to file late reply in connection with bidding process motion to seal (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (1.) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

|  | | |
|---|---|---|
| Total Fees for Professional Services | $345.50 |

| TOTAL DUE FOR THIS INVOICE | **$345.50** |
|---|---|
|  | $23,121.59 |
| **TOTAL DUE FOR THIS MATTER** | **$23,467.09** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825

Page 44

Client #  740489

Matter # 180326

---

For services through October 31, 2015
relating to  Use, Sale of Assets - TCEH

| | | | | |
|---|---|---|---|---|
| 10/05/15 | E-mail correspondence (x15) with A. Yenamandra re: motion to approve participation in asset purchase process (.3); E-mail correspondence (x5) with D. LeMay re: same (.1); Call with A. Yenamandra re: same (.1); E-mail correspondence with S. Glennan re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 10/06/15 | E-mail correspondence (x3) with S. Glennan re: motion to approve participation in asset purchase process (.1); Call with S. Glennan re: same (.2); Factual investigation in connection with motion to approve participation in asset purchase process (.3); E-mail correspondence (x4) with D. DeFranceschi re: same (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |
| 10/07/15 | E-mail correspondence (x20) with A. Yenamandra re: motion seeking to authorize TCEH Debtors to participate in competitive sale process and for related relief (.4); Review and revise final unredacted motion seeking to authorize TCEH Debtors to participate in competitive sale process and for related relief (.9); Draft notice of motion and hearing re: same (.1); Review and revise final unredacted Carter declaration in support of same (.5); Review and revise final motion to seal in connection with motion seeking to authorize TCEH Debtors to participate in competitive sale process and for related relief (.6); Draft notice of motion and hearing re: same (.1); E-mail correspondence (x23) with R. Speaker re: filing of motion seeking to authorize TCEH Debtors to participate in competitive sale process and for related relief and motion and support declaration in connection with same (.3); Calls (x2) with R. Speaker re: same (.2) | | | |
| Counsel | Jason M. Madron | 3.10 hrs. | 525.00 | $1,627.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 45

Client # 740489
Matter # 180326

---

| 10/07/15 | Assist with preparation for filing motion to authorize bidding at auction, motion to seal and related pleadings (3.6); Finalize and file motion to seal (.2); Finalize and file motion to authorize (redacted version) (.2); Finalize and file motion to authorize (sealed version) (.2); Finalize and file declaration (redacted version) (.2); Finalize and file declaration (sealed version) (.2); Coordinate service of pleadings (.6); Draft affidavit of service re: service of sealed pleadings (.2) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 5.40 hrs. | 235.00 | $1,269.00 |
| | | | | |
| 10/08/15 | E-mail correspondence (x3) with D. DeFranceschi re: motion seeking to authorize TCEH Debtors to participate in competitive sale process and for related relief (.1); E-mail correspondence (x4) with J. Barsalona re: same (.1); E-mail correspondence (x4) with M. Fink re: same (.1); E-mail correspondence with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| | | | | |
| 10/08/15 | Review Motion of TCEH Debtors to participate in competitive bidding process and consummate proposed acquisition | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |
| | | | | |
| 10/09/15 | Review motion and related papers of debtors to authorize TCEH Debtors to participate in competitive bidding process and consummate proposed acquisition is winning bidder | | | |
| Director | Daniel J. DeFranceschi | 0.90 hrs. | 750.00 | $675.00 |
| | | | | |
| 10/09/15 | E-mail correspondence (x3) with R. Speaker re: unredacted motion seeking to authorize TCEH Debtors to participate in competitive sale process and for related relief and related Carter declaration in support | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 10/21/15 | E-mail correspondence (x3) with A. Yenamandra re: motion to extend reply deadline with respect to any potential U.S. Trustee objection to sealing motion in connection with motion seeking to authorize TCEH Debtors to participate in competitive sale process and for related relief (.1); Draft motion for leave to file late reply in connection with any potential U.S. Trustee objection to sealing motion with respect to motion seeking to authorize TCEH Debtors to participate in competitive sale process and for related relief (.9) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 525.00 | $525.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 46
Client # 740489
Matter # 180326

---

| 10/22/15 | E-mail correspondence with A. Yenamandra re: motion to extend reply deadline with respect to any potential U.S. Trustee objection to sealing motion in connection with motion seeking to authorize TCEH Debtors to participate in competitive sale process and for related relief | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| 10/23/15 | Revising motion for leave to file late reply in connection with any potential U.S. Trustee objection to sealing motion with respect to motion seeking to authorize TCEH Debtors to participate in competitive sale process and for related relief (.4); E-mail correspondence with A. Yenamandra re: same (.1); E-mail correspondence (x4) with C. Husnick re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |

| 10/27/15 | Finalize and file re: McFarland declaration in support bidding process motion (.2); E-mail to Epiq re: service of same (.1); Finalize and file certification of counsel re: order redacted portions of bidding process motion (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Finalize and file certification of counsel re: order bidding process motion (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.10 hrs. | 235.00 | $258.50 |

| 10/27/15 | Review email from A. Yenamandra regarding TCEH competitive bid motion resolution with U.S. Trustee | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

Energy Future Competitive Holdings Co.              December 17, 2015
Texas Competitive Electric Holdings Co.             Invoice 500825
1601 Bryan Street                                   Page 47
Dallas TX  75201
                                                    Client #  740489

                                                    Matter #  180326

---

| 10/27/15 | E-mail correspondence with L. Davis Jones re: motion seeking to authorize TCEH Debtors to participate in competitive sale process and for related relief (.1); E-mail correspondence (x15) with C. Husnick and A. Yenamandra re: same (.3); Review and revise McFarland declaration in support of motion to seal in connection with motion seeking to authorize TCEH Debtors to participate in competitive sale process and for related relief (.4); Review and consideration of revised order in connection with motion to seal with respect to motion seeking to authorize TCEH Debtors to participate in competitive sale process and for related relief and related redline (.2); Review and revise certification of counsel concerning revised order in connection with motion to seal with respect to motion seeking to authorize TCEH Debtors to participate in competitive sale process and for related relief (.3); Review revised order in connection with motion seeking to authorize TCEH Debtors to participate in competitive sale process and for related relief and related redline (.3); Review and revise certification of counsel concerning revised order in connection with motion seeking to authorize TCEH Debtors to participate in competitive sale process and for related relief (.4); Call with R. Werkheiser in Judge Sontchi's Chambers re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.20 hrs. | 525.00 | $1,155.00 |
| 10/29/15 | Retrieve, import and circulate McFarland declaration in support of motion to seal (.1); Retrieve, import and circulate certification of counsel re: bidding process (.1); Retrieve, import and circulate order re: redaction portions of competitive bidding motion (.1); Retrieve, import and circulate order re: competitive bidding process (.1) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 235.00 | $94.00 |

Total Fees for Professional Services                $7,096.00

TOTAL DUE FOR THIS INVOICE                          **$7,096.00**

                                                     $7,676.60

**TOTAL DUE FOR THIS MATTER**                        **$14,772.60**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015

Invoice 500825

Page 48

Client #  740489

Matter #  180326

TOTAL DUE FOR THIS INVOICE                                    **$0.00**

                                                           $1,145.19

**TOTAL DUE FOR THIS MATTER**                              **$1,145.19**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 49

Client # 740489
Matter # 180326

---

For services through October 31, 2015
relating to  Cash Collateral/DIP Financing - TCEH

| | | | | |
|---|---|---|---|---|
| 10/06/15 | Finalize and file affidavit of service re: stipulated order amending terms in final cash collateral order | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 10/19/15 | Finalize and file re: notice extension maturity date TECH DIP (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 10/19/15 | E-mail correspondence (x4) with A. Yenamandra re: notice of extension of maturity of TCEH DIP financing facility (.1); Review and revise notice of extension of maturity of TCEH DIP financing facility (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

Total Fees for Professional Services         $251.50

TOTAL DUE FOR THIS INVOICE                **$251.50**

$10,173.46

**TOTAL DUE FOR THIS MATTER**              **$10,424.96**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 50

Client #  740489
Matter # 180326

For services through October 31, 2015
relating to  Claims Administration - ALL

| 10/02/15 | Finalize and file multiple affidavits of service re: asbestos bar date notice dated 8/18/15 - 8/21/15, 8/24/15 - 8/28/15, 8/31/15 - 9/4/15, 9/8/15, 9/11/15, 9/16/15 - 9/18/15 (1.9); Finalize and file affidavit of service re: certification of counsel of nineteenth and twentieth omnibus objection to claim orders (.1); Finalize and file affidavit of service re: notice of withdrawal payment administration expense (.1); Finalize and file affidavit of service re: twenty-fourth omnibus objection to claims (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.20 hrs. | 235.00 | $517.00 |

| 10/05/15 | Finalize and file affidavit of service re: transfer of claim (.1); Finalize and file affidavit of service re: notice of submission of proofs of claim for twenty-fifth, twenty-sixth and thirty-first (.1); Finalize and file affidavit of service re: certification of counsel and order Cloud peak claim settlement (.1); Finalize and file affidavit of service re: transfer of claim (.1); Finalize and file affidavit of service re: notice of transfer of claim (.1); Finalize and file affidavit of service re: certification of counsel sixteenth omnibus objection to claims (.1); Finalize and file affidavit of service re: certification of counsel seventeenth omnibus objection to claims (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |

| 10/06/15 | Finalize and file affidavit of service re: second notice of claims satisfied (.1); Finalize and file affidavit of service re: orders (second) sixteenth and seventeenth omnibus objection claims (.1); Finalize and file affidavit of service re: certification of counsel twenty-fifth omnibus objection to claims (.1); Finalize and file affidavit of service re: orders twenty-fourth and twenty-fifth omnibus objection to claims (.1); Finalize and file affidavit of service re: notice of transfer of claim (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 51

Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 10/12/15 | Review and update claim charts for the 10/15/15 hearing re: first, third, fourth, sixth, seventh, eighth, tenth, twelfth, thirteenth, fourteenth, fifteenth, sixteenth, seventeenth, eighteenth, nineteenth, twentieth, twenty-first and twenty-fifth (1.9); E-mail to J. Madron and J. Barsalona re: same (.1); E-mail to and from A. Huber re: twenty-second, twenty-third, twenty-seventh and twenty-eighth claim charts (.3) | | | |
| Paralegal | Barbara J. Witters | 2.30 hrs. | 235.00 | $540.50 |
| 10/12/15 | E-mail correspondence (x8) with R. Chaikin re: omnibus claim objection matters | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 10/12/15 | Review and revise claims charts | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |
| 10/14/15 | Finalize and file re: stipulation administrative claim third (.2); E-mail to Kurtzman Carson re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 10/16/15 | Prepare 32nd omnibus objection to claims for filing (.1); Efile same (.1); Efile declaration in support of same (.1); Coordinate service of omnibus objection and declaration in support (.1); Circulate same (.1);  Prepare 33rd omnibus objection to claims for filing (.1); Efile same (.1); Efile declaration in support of same (.1); Coordinate service of omnibus objection and declaration in support (.1); Circulate same (.1);  Prepare 34th omnibus objection to claims for filing (.1); Efile same (.1); Efile declaration in support of same (.1); Coordinate service of omnibus objection and declaration in support (.1); Circulate same (.1) | | | |
| Paralegal | Ann Jerominski | 1.50 hrs. | 235.00 | $352.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 52

Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 10/16/15 | E-mail correspondence (x12) with R. Chaikin re: omnibus claim objections (.3); E-mail correspondence (x4) with J. Ehrenhofer and K. Mailloux re: same (.1); Review and revise thirty-second omnibus objection to certain insufficient documentation, amended and wrong debtor claims (.3); Draft notice of objection and hearing in connection with same (.1); Review and revise Kotarba declaration in support of same (.2); Review and revise thirty-third omnibus objection to certain substantive duplicate and no liability claims (.3); Draft notice of objection and hearing in connection with same (.1); Review and revise Kotarba declaration in support of same (.1); Review and revise thirty-fourth omnibus objection to certain improperly asserted claims (.4); Draft notice of objection and hearing in connection with same (.1); Review and revise Kotarba declaration in support of same (.3) | | | |
| Counsel | Jason M. Madron | 2.30 hrs. | 525.00 | $1,207.50 |
| 10/19/15 | E-mail correspondence with D. Farrell re: thirty-fourth omnibus objection to claims (.1); E-mail correspondence with S. Garabato re: claims binders (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 10/20/15 | Call with R. Chaikin re: claim objection issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 10/21/15 | E-mail correspondence (x3) with R. Chaikin re: omnibus claim objection matters (.1); Call with R. Chaikin re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 10/22/15 | E-mail correspondence (x3) with S. August re: thirty-fourth omnibus objection to claims | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 17, 2015  
Invoice 500825  
Page 53  
Client # 740489  
Matter # 180326

---

| 10/23/15 | Finalize and efile affidavit of service re: amended motion to seal portions of objection to tax claims (.1); Finalize and efile affidavit of service re: first notice of satisfied claims (.1); Finalize and efile affidavit of service re: notices of transfer of claims (.1); Finalize and efile affidavit of service re: certification of counsel regarding debtors' 12th omnibus objection, certification of counsel regarding debtors' 13th omnibus objection, 2nd order sustaining debtors' 13th omnibus objection & 2nd order sustaining debtors' 12th omnibus objection (.1); Finalize and efile affidavit of service re: order authorizing claims settlement stipulation (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.50 hrs. | 235.00 | $117.50 |
| | | | | |
| 10/28/15 | E-mail correspondence (x7) with L. Monroe and R. Chaikin re: thirty-first omnibus objection to claims | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 10/29/15 | Retrieve, import and circulate response to objection to claims (.1); Retrieve, import and circulate Michelin response to 34th claims objection (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |

Total Fees for Professional Services     $3,737.50

TOTAL DUE FOR THIS INVOICE     **$3,737.50**

$54,641.46

**TOTAL DUE FOR THIS MATTER**     **$58,378.96**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 54

Client # 740489
Matter # 180326

For services through October 31, 2015
relating to Claims Administration - EFH

| 10/13/15 | E-mail correspondence (x4) with D. Klauder re: objection to EFH legacy note claims | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| 10/23/15 | Review e-mail from J. Madron re: objection to proofs of claim EFH LBO notes (.1); Assemble exhibits re: same (.4); Finalize and file re: same (.3); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: objection to proofs of claim EFH Unexchanged notes (.1); Assemble exhibits re: same (.4); Finalize and file re: same (.3); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.80 hrs. | 235.00 | $423.00 |

| 10/23/15 | Calls (x2) with S. Winters re: objections to EFH LBO Notes claims and EFH Unexchanged Notes claims (.3); Calls (x3) with B. Witters re: same (.3); E-mail correspondence (x13) with S. Winters re: same (.3); Review, revise, and consideration of objection to EFH LBO Notes claims (1.2); Draft notice of claim objection and hearing with respect to same (.1); Review, revise, and consideration of objection to EFH Unexchanged Notes claims (1.1); Draft notice of claim objection and hearing with respect to same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.40 hrs. | 525.00 | $1,785.00 |

Total Fees for Professional Services     $2,260.50

TOTAL DUE FOR THIS INVOICE     **$2,260.50**

**TOTAL DUE FOR THIS MATTER**     **$2,260.50**

Energy Future Competitive Holdings Co.                              December 17, 2015
Texas Competitive Electric Holdings Co.                            Invoice 500825
1601 Bryan Street                                                          Page 55
Dallas TX  75201
                                                                             Client #  740489

                                                                             Matter # 180326

---

For services through October 31, 2015

relating to  Claims Administration - EFIH


| 10/05/15 | Review e-mail from J. Madron re: UMB Bank claims objection binder (.1); Retrieve re: pleadings re: same (.2); Prepare binder re: same (.5); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.90 hrs. | 235.00 | $211.50 |

| 10/05/15 | Call with D. Gadson in Judge Sontchi's Chambers re: objection to UMB Bank claim (.1); E-mail correspondence (x3) with B. Witters re: same (.1); Review and consideration of UMB Bank motion for leave to file a sur-reply in connection with the post-petition interest disputed issue (.2); Review and consideration of UMB Bank sur-reply in connection with the post-petition interest disputed issue (.4) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |

| 10/05/15 | Review Sur-reply by PIK Noteholders | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |

| 10/16/15 | Finalize and efile response to UMB Bank's motion for leave to file sur-reply to reply in support of partial objection to proof of claim (.1); Coordinate service of same (.1); Circulate same to workgroup (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |

| 10/16/15 | Call with M. Petrino re: opposition to UMB Bank motion for leave to file a sur-reply in connection with post-petition interest dispute and related claim objection (.2); E-mail correspondence (x6) with M. Petrino re: same (.1); Review and revise opposition to UMB Bank motion for leave to file a sur-reply in connection with post-petition interest dispute and related claim objection (.5); Review and revise response to UMB Bank sur-reply in connection with post-petition interest dispute and related claim objection (.3); Call with C. Szymanski in Judge Sontchi's Chambers re: scheduling of oral argument in connection with UMB Bank post-petition interest dispute (.1); E-mail correspondence (x7) with R. Lemisch re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.40 hrs. | 525.00 | $735.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 56

Client #  740489
Matter # 180326

---

| 10/19/15 | E-mail correspondence (x8) with A. Qureshi and A. McGaan re: post-petition interest dispute in connection with UMB Bank claim (.2); E-mail correspondence (x3) with S. Alberino re: same (.1); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: scheduling in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 10/20/15 | Finalize and file re: notice of scheduling oral argument proof of claim no. 6347 (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 10/20/15 | E-mail correspondence (x8) with A. Yenamandra re: objection to post-petition interest component of UMB Bank claim (.2); E-mail correspondence (x4) with M. Brown re: same (.1); Draft notice of oral argument in connection with objection to post-petition interest component of UMB Bank claim (.5); E-mail correspondence with M. Petrino re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |
| 10/21/15 | Review notice of proposed settlement of EFIH PIK Note Claims of GSO Capital and Avenue Capital | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 10/23/15 | Call with A. McGaan re: post-petition interest dispute in connection with UMB Bank claim | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 10/26/15 | E-mail correspondence with M. Petrino re: objection to UMB Bank post-petition interest claim | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 10/27/15 | Review e-mail from J. Madron re: amended notice settlement EFIH PIK (.1); Assemble re: exhibits re: same (.3); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 57
Client # 740489
Matter # 180326

---

| 10/27/15 | E-mail correspondence (x5) with R. Lemisch re: objection to UMB Bank post-petition interest claim (.2); E-mail correspondence with T. Mohan re: amended notice of settlement with certain PIK holders (.1); E-mail correspondence (x18) with S. Serajeddini and A. Yenamandra re: same (.3); Review and revise amended notice of settlement with certain PIK holders (.2); Review exhibits to same (.3); Calls (x2) with A. Yenamandra re: same (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.40 hrs. | 525.00 | $735.00 |
| | | | | |
| 10/27/15 | Assist M. Petrino re: research on PIK objection | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |
| | | | | |
| 10/28/15 | Review materials regarding dispute over PIK PPI issues with PIK notes | | | |
| Director | Daniel J. DeFranceschi | 0.90 hrs. | 750.00 | $675.00 |
| | | | | |
| 10/30/15 | Review and consideration of UMB Bank's objection to amended EFIH PIK Noteholder claims settlement notice | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| | | | | |
| 10/30/15 | Review PIK Note settlement terms (.2); Review PIK Make-whole memorandum opinions (.2); Email A. Qureshi re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 260.00 | $130.00 |

Total Fees for Professional Services           $4,644.50

TOTAL DUE FOR THIS INVOICE                     **$4,644.50**

$3,980.50

**TOTAL DUE FOR THIS MATTER**                  **$8,625.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 58

Client #  740489
Matter # 180326

---

For services through October 31, 2015
relating to  Claims Administration - TCEH

| | | | | |
|---|---|---|---|---|
| 10/12/15 | Finalize and file certification of no objection re: entry into liquidation agreement with Deutsche Bank resolving certain claims (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 10/12/15 | Call with R. Wagner entry into liquidation agreement with Deutsche Bank, New York Branch addressing and resolving certain claims (.1); Draft certification of no objection concerning entry into liquidation agreement with Deutsche Bank, New York Branch addressing and resolving certain claims (.2); Review notice concerning entry into liquidation agreement with Deutsche Bank, New York Branch addressing and resolving certain claims (.2); E-mail correspondence (x10) with R. Wagner re: same (.3) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |
| 10/16/15 | Review email from counsel to UT Arlington re: notice of partial satisfaction of claims and email with A. Yenamandra re: same | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 10/22/15 | Phone call with Z. Shapiro re: Siemens claim stipulation | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |
| 10/22/15 | Correspondence with A. Alaman re: Siemens claim stipulation (.1); Correspondence with L. Kaisey re: same (.2); Research re: same, including de minimis settlement procedures (.3) | | | |
| Associate | Zachary I. Shapiro | 0.60 hrs. | 490.00 | $294.00 |
| 10/26/15 | Drafted notice of settlement for Siemens claim stipulation | | | |
| Associate | Andrew M. Dean | 1.30 hrs. | 260.00 | $338.00 |
| 10/28/15 | Drafted seven Notice Emails for Notice of Settlement (Siemens) | | | |
| Associate | Andrew M. Dean | 1.00 hrs. | 260.00 | $260.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 59

Client # 740489

Matter # 180326

---

| 10/28/15 | Meeting with Z. Shapiro re: Siemens claim stipulation (.1); Review Siemens claim stipulation and notice of stipulation (.2) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |
| 10/28/15 | Review and revise notice of settlement stipulation with Siemens (1.2); Correspondence with A. Alaman re: same (.2); Research re: settlement procedures, including applicable notice parties (.2) | | | |
| Associate | Zachary I. Shapiro | 1.60 hrs. | 490.00 | $784.00 |
| 10/29/15 | Sent Notice of Settlement (Siemens) to 7 service parties | | | |
| Associate | Andrew M. Dean | 0.30 hrs. | 260.00 | $78.00 |
| 10/29/15 | Analysis of Siemens claims stipulation and notices related thereto (.2); Review email from Z. Shapiro and emails from A. Dean re: stipulation of settlement with Siemens on its cure claims (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |

Total Fees for Professional Services          $2,795.50

TOTAL DUE FOR THIS INVOICE          **$2,795.50**

$7,121.19

**TOTAL DUE FOR THIS MATTER**          **$9,916.69**

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

December 17, 2015  
Invoice 500825  
Page 60

Client # 740489  
Matter # 180326

For services through October 31, 2015  
relating to Court Hearings - ALL

| 10/02/15 | Finalize and file affidavit of service re: 8/11/15 agenda (.1); Finalize and file affidavit of service re: order scheduling omnibus hearing date (.1); Finalize and file affidavit of service re: amended 8/18/15 agenda (.1); Finalize and file affidavit of service re: order scheduling omnibus hearing date (.1); Finalize and file affidavit of service re: 8/25/15 agenda (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 10/05/15 | Finalize and file affidavit of service re: amended 8/25/15 agenda (.1); Finalize and file affidavit of service re: notice of telephonic scheduling conference (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 10/05/15 | E-mail correspondence (x6) with A. Yenamandra re: December 2015 omnibus hearing date | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 10/06/15 | Finalize and file affidavit of service re: notice of telephonic only hearing (.1); Finalize and file affidavit of service re: notice of telephonic only hearing (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 10/06/15 | E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: December 2015 omnibus hearing date (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 10/06/15 | Discussion with C. Borris re: preparing for Confirmation trial | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |
| 10/07/15 | Finalize and file affidavit of service re: 9/17/15 agenda (.1); Finalize and file affidavit of service re: notice of telephonic only hearing (.1); Prepare 10/15/15 agenda (.8) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 61

Client # 740489

Matter # 180326

| Date | Description | | | |
|---|---|---|---|---|
| 10/07/15 | E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: 10/26/15 hearing (.1); Call with D. Gadson in Judge Sontchi's Chambers re: 10/13/15 hearing (.1); E-mail correspondence (x3) with B. Rogers re: same (.1); Call with B. Witters re: 10/15/15 hearing agenda (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 10/07/15 | Emails with M. Esser re: preparation for omnibus hearing dates (.1); Phone call with C. Borris re: same (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |
| 10/08/15 | Edited 10/13/15 Hearing Agenda | | | |
| Associate | Andrew M. Dean | 0.40 hrs. | 260.00 | $104.00 |
| 10/08/15 | Review e-mail from J. Madron re: 10/13/15 agenda preparation (.1); Prepare 10/13/15 agenda (.6); E-mail to J. Madron and J. Barsalona re: same (.1); Retrieve re: 10/13/15 agenda pleadings (.3); Review e-mail from J. Barsalona re: comments to 10/13/15 agenda (.1); Revise 10/13/15 agenda (.2); Review e-mail from J. Barsalona re: contested 10/15/15 agenda items (.1); Search agenda re: same (.2); E-mail to J. Barsalona re: contested items of same (.1); Prepare 10/13/15 hearing binders (.6); Prepare 10/15/15 agenda (1.0); Revise 10/15/15 agenda (2.0) | | | |
| Paralegal | Barbara J. Witters | 5.40 hrs. | 235.00 | $1,269.00 |
| 10/08/15 | Telephone call with M. McKane and A. McGaan re: scheduling of pretrial conference for plan confirmation and omnibus hearing (.1); Telephone call with Courtroom deputy regarding pretrial and omnibus scheduling (.1); Attention to preparation of agenda for 10/15 omnibus hearing (.3); Email with J. Barsalona regarding pretrial conference and omnibus hearing schedules for 10/13 and 10/15 (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.60 hrs. | 750.00 | $450.00 |
| 10/08/15 | E-mail correspondence with D. Gadson in Judge Sontchi's Chambers re: 10/13/15 hearing (.1); E-mail correspondence (x7) with B. Witters re: same (.2); E-mail correspondence (x3) with D. DeFranceschi and J. Barsalona re: 10/15/15 hearing matters (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 62

Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 10/08/15 | Assist with preparations for 10/15 omnibus hearing date (.2); Assist with preparations for 10/13 omnibus hearing date (.4) | | | |
| Associate | Joseph C. Barsalona, II | 0.60 hrs. | 260.00 | $156.00 |
| | | | | |
| 10/09/15 | Edited 10/15 hearing agenda | | | |
| Associate | Andrew M. Dean | 1.00 hrs. | 260.00 | $260.00 |
| | | | | |
| 10/09/15 | Review and revise 10/13/15 hearing binders (.6); Telephone call from J. Barsalona re: cancellation of 10/13/15 hearing (.2); Revise 10/13/15 agenda to reflect cancelling of the hearing (.2); E-mail to J. Barsalona re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review and revise 10/15/15 agenda (1.5); E-mail to J. Madron and J. Barsalona re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 3.00 hrs. | 235.00 | $705.00 |
| | | | | |
| 10/09/15 | Email with A. McGaan regarding pretrial conference for plan confirmation (.1); Review emails from C. Husnick, A. Yenamandra, and M. McKane regarding pretrial conference and omnibus hearing schedule for October 13 and 15 (.2); Telephone call with A. McGaan regarding pretrial conference schedule for plan confirmation (.1); Telephone call with courtroom personnel regarding pretrial conference and omnibus hearing schedules for 10/13 and 10/15 (.1); Email with M. McKane and A. McGaan regarding scheduling of omnibus hearing and pretrial conference for confirmation (.1); Telephone call with D. Gadson regarding scheduling of pretrial conference for confirmation and omnibus hearing (.1); Email with M. McKane and A. McGaan regarding scheduling of pretrial conference for confirmation and omnibus hearing (.1); Email with M. McKane, E. Sassower, C. Husnick and A. McGaan regarding pretrial and omnibus scheduling (.2); Email with M. McKane and A. McGaan regarding timing on hearing on 1015 (.1); Telephone call with A. McGaan regarding scheduling of omnibus hearing and pretrial conference for confirmation (.2) | | | |
| Director | Daniel J. DeFranceschi | 1.30 hrs. | 750.00 | $975.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 63

Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 10/09/15 | E-mail correspondence (x9) with D. DeFranceschi re: 10/13/15 and 10/15/15 hearing matters (.2); E-mail correspondence (x14) with J. Barsalona re: 10/13/15 hearing agenda (.3); Consideration of and comment on draft 10/13/15 hearing agenda (.2); E-mail correspondence (x12) with D. DeFranceschi re: 10/13/15 hearing agenda (.3); E-mail correspondence with J. Edelson re: cancellation of 10/13/15 hearing (.1); E-mail correspondence (x3) with J. Barsalona and B. Witters re: draft of 10/15/15 hearing agenda (.1) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 525.00 | $630.00 |
| | | | | |
| 10/09/15 | Revise and circulate 10/13 hearing agenda (.6); Discussion with D. DeFranceschi re: same (.5); Emails with M. McKane, M. Esser, and other members of Kirkland & Ellis team re: agenda (.2) | | | |
| Associate | Joseph C. Barsalona, II | 1.30 hrs. | 260.00 | $338.00 |
| | | | | |
| 10/10/15 | Continued editing 10/13/15 hearing agenda | | | |
| Associate | Andrew M. Dean | 0.60 hrs. | 260.00 | $156.00 |
| | | | | |
| 10/10/15 | E-mail correspondence (x4) with J. Edelson re: 10/15/15 hearing (.1); E-mail correspondence with B. Witters re: 10/15/15 hearing agenda (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| | | | | |
| 10/12/15 | Continued Editing 10/15/15 hearing agenda | | | |
| Associate | Andrew M. Dean | 1.10 hrs. | 260.00 | $286.00 |
| | | | | |
| 10/12/15 | Revise 10/15/15 agenda (.6); E-mail to J. Madron and J. Barsalona re: same (.1); Review e-mail from A. Dean re: comments to 10/15/15 agenda (.1); Revise 10/15/15 agenda (.4); Review e-mail from N. Hwangpo re: 10/15/15 telephonic appearances for N. Hwangpo, A. Yenamandra and S. Dore (.1); Telephone call to Courtcall re: same (.3); E-mail to N. Hwangpo re: confirmation of same (.1); Revise 10/15/15 agenda per J. Madron comments (.3); E-mail to J. Madron re: same (.1); Prepare 10/15/15 hearing binders x4 (.6) | | | |
| Paralegal | Barbara J. Witters | 2.70 hrs. | 235.00 | $634.50 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

December 17, 2015  
Invoice 500825  
Page 64  
Client # 740489  
Matter # 180326

---

| 10/12/15 | E-mail correspondence (x13) with J. Barsalona and B. Witters re: 10/15/15 hearing agenda materials (.2); E-mail correspondence with A. Yenamandra re: December 2015 omnibus hearing date (.1); E-mail correspondence (x6) with A. Dean re: proposed revisions to draft 10/15/15 hearing agenda (.1); Review proposed revisions to draft 10/15/15 hearing agenda (.2); Review amended agenda cancelling 10/13/15 hearing (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| | | | | |
| 10/13/15 | Retrieve re: exhibits for 10/15/15 agenda (.2); Discussion with J. Madron re: 10/15/15 agenda (.2); Assist with assembling of 10/15/15 exhibits (.2); Review and update 10/15/15 hearing binders x8 (1.0); Finalize and file re: 10/15/15 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: 10/15/15 agenda and hearing binders (.2) | | | |
| Paralegal | Barbara J. Witters | 2.10 hrs. | 235.00 | $493.50 |
| | | | | |
| 10/13/15 | Drafting and revising 10/15/15 hearing agenda (1.2); E-mail correspondence (x3) with R. Chaikin re: same (.1); Calls (x3) with B. Witters re: same (.2); E-mail correspondence (x4) with M. Fink re: 11/25/15 omnibus hearing (.1); E-mail correspondence (x6) with A. Sexton re: 10/15/15 hearing agenda (.2); E-mail correspondence with A. Yenamandra re: same (.1); Finalize 10/15/15 hearing agenda and exhibits to same for filing (.4) | | | |
| Counsel | Jason M. Madron | 2.30 hrs. | 525.00 | $1,207.50 |
| | | | | |
| 10/14/15 | Prepared materials for 10/15/15 omnibus hearing | | | |
| Associate | Andrew M. Dean | 1.60 hrs. | 260.00 | $416.00 |
| | | | | |
| 10/14/15 | Revise 10/15/15 agenda (.2); E-mail to J. Madron re: same (.1); Prepare exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Prepare additional agenda pleadings for Judge Sontchi (.2); Coordinate delivery to Judge Sontchi re: same (.1); Assist with 10/15/15 hearing preparation (1.0); Revise attorneys 10/15/15 hearing binders (.4) | | | |
| Paralegal | Barbara J. Witters | 2.50 hrs. | 235.00 | $587.50 |
| | | | | |
| 10/14/15 | Assist B. Witters with hearing logistics | | | |
| Paralegal | Caroline E. Dougherty | 0.10 hrs. | 235.00 | $23.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 65

Client # 740489

Matter # 180326

| Date | Description | | | |
|---|---|---|---|---|
| 10/14/15 Litigation | Technical assistance for visiting co-counsel during hearing preparation | | | |
| | Daniel D. White | 3.30 hrs. | 250.00 | $825.00 |
| 10/14/15 | E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: amended agenda for 10/15/15 hearing (.1); Drafting amended 10/15/15 hearing agenda (.9); E-mail correspondence (x7) with B. Witters re: same (.1); Meeting with D. DeFranceschi re: 10/15/15 hearing preparations (.5); E-mail correspondence with A. Yenamandra re: 10/15/15 hearing preparations (.1); E-mail correspondence with A. McGaan re: same (.1); Call with C. Gooch re: 10/15/15 hearing and related matters (.1); E-mail correspondence (x3) with C. Hehn re: 10/15/15 amended hearing agenda (.1); E-mail correspondence (x4) with S. Torrez re: 10/15/15 hearing preparations (.1) | | | |
| Counsel | Jason M. Madron | 2.10 hrs. | 525.00 | $1,102.50 |
| 10/14/15 | Assist co-counsel with preparation for omnibus hearing (.2); Discussion with J. Madron re: logistics for confirmation trial (.1); Emails with A. Dean re: same (.1); Discussion with C. Borris re: same (.1); Assist co-counsel in preparing for omnibus hearing (2.8) | | | |
| Associate | Joseph C. Barsalona, II | 3.30 hrs. | 260.00 | $858.00 |
| 10/15/15 | Assisted at the omnibus hearing (1.5); Prepared and delivered materials (disclosure statement and plan) to ongoing omnibus hearing (.4); Provided assistance in concluding omnibus hearing (1.0) | | | |
| Associate | Andrew M. Dean | 2.90 hrs. | 260.00 | $754.00 |
| 10/15/15 | Assist with 10/15/15 hearing preparation (3.0); Revise 10/20/15 agenda (.5); E-mail to J. Madron and J. Barsalona re: same (.1); Prepare 10/20/15 hearing binders x4 (.6) | | | |
| Paralegal | Barbara J. Witters | 4.20 hrs. | 235.00 | $987.00 |
| 10/15/15 | Review hearing binder for omnibus hearing on October 15 (.9); Attend hearing (2.4); Further attend hearing (1.8) | | | |
| Director | Daniel J. DeFranceschi | 5.10 hrs. | 750.00 | $3,825.00 |
| 10/15/15 Litigation | Technical assistance during 10/15/15 hearing | | | |
| | Daniel D. White | 0.70 hrs. | 250.00 | $175.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 66
Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 10/15/15 | Review written materials (motions, objections, reply papers and related documents) in preparation for attendance at 10/15/15 hearing (1.1); E-mail correspondence (x11) with J. Barsalona re: 10/15/15 hearing preparations (.3); Call with B. Witters re: same (.1); E-mail correspondence (x5) with B. Rogers re: same (.1); Attend (Court appearance) 10/15/15 hearing (3.7) | | | |
| Counsel | Jason M. Madron | 5.30 hrs. | 525.00 | $2,782.50 |
| 10/15/15 | Assist co-counsel in preparing for omnibus hearing (3.9); Provide co-counsel assistance in concluding omnibus hearing (.8) | | | |
| Associate | Joseph C. Barsalona, II | 4.70 hrs. | 260.00 | $1,222.00 |
| 10/16/15 | Edited 10/20/15 hearing agenda | | | |
| Associate | Andrew M. Dean | 1.00 hrs. | 260.00 | $260.00 |
| 10/16/15 | Phone call with K. Sturek re: logistics for upcoming confirmation hearing | | | |
| Litigation | Daniel D. White | 0.20 hrs. | 250.00 | $50.00 |
| 10/19/15 | E-mail correspondence (x5) with R. Schepacarter re: 10/15/15 hearing transcript (.1); E-mail correspondence (x6) with C. Gooch re: hearing scheduling issues (.2); E-mail correspondence (x4) with A. Yenamandra re: December 2015 omnibus hearing date (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 10/19/15 | Assist co-counsel with preparation for hearing (.4); Discussion with C. Borris re: logistics for confirmation hearing trial (.4) | | | |
| Associate | Joseph C. Barsalona, II | 0.80 hrs. | 260.00 | $208.00 |
| 10/19/15 | Technical assistance for visiting co-counsel during hearing preparations | | | |
| MIS | William S. Stephens | 0.80 hrs. | 195.00 | $156.00 |
| 10/20/15 | Paralegal assistance with 10/20/15 hearing (1.5); E-mail to R. Schepacarter re: 10/15/15 hearing transcript (.1) | | | |
| Paralegal | Barbara J. Witters | 1.60 hrs. | 235.00 | $376.00 |
| 10/20/15 | Trial team technological support during 10/20/15 hearing | | | |
| Litigation | Carlos B Terreforte | 4.00 hrs. | 235.00 | $940.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 67

Client # 740489

Matter # 180326

---

| 10/21/15 | Review and update confirmation case coverage calendar | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |

| 10/21/15 | Prepare 10/26/15 agenda (2.8); E-mail to J. Madron re: same (.1); Finalize and file certification of counsel re: order scheduling December 2015 omnibus hearing date (.2); E-mail to Epiq re: service of same (.1); Upload order re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 3.30 hrs. | 235.00 | $775.50 |

| 10/21/15 | Draft certification of counsel concerning order scheduling December 2015 omnibus hearing date (.2); E-mail correspondence (x7) with C. Gooch re: same (.2); Reviewing and revising 10/26/15 hearing agenda (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |

| 10/21/15 | Discussion with C. Borris re: preparation for confirmation trial (.2); Prepare staffing plan for confirmation trial (.5); Draft email re: same (.2); Discussion with B. Witters re: same (.1); Discussion with B. Witters re: confirmation trial preparations (.1); Emails with Z. Shapiro, M. Terranova, A. Najemy, R. Biblo, A. Dean and B. Schlauch re: preparation for confirmation trial (.4) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 1.50 hrs. | 260.00 | $390.00 |

| 10/22/15 | Review e-mail from N. Hwangpo re: 10/26/15 telephonic appearances for N. Hwangpo, A. Yenamandra and S. Dore (.1); Telephone call to Courtcall re: same (.3); E-mail to N. Hwangpo re: confirmation of same (.1); Finalize and file re: 10/26/15 agenda (.2); E-mail to Epiq re: service of same (.1); Prepare 10/28/15 agenda (.3); Review e-mail from J. Madron re: M. Bouslog 10/26/15 telephonic appearance (.1); Telephone call to Courtcall re: same (.1); E-mail to M. Bouslog re: confirmation of same (.1); Prepare 10/28/15 agenda (.4) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.80 hrs. | 235.00 | $423.00 |

| 10/22/15 | E-mail correspondence (x3) with R. Schepacarter re: 10/26/15 hearing agenda (.1); E-mail correspondence (x4) with M. Hancock re: same (.1); E-mail correspondence with M. Bouslog re: 10/26/15 hearing preparations (.1); Finalize 10/26/15 hearing agenda for filing (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 68
Client # 740489
Matter # 180326

| 10/22/15 | Emails with K. Sturek re: preparation for confirmation trial (.3); Prepare scheduling calendar for confirmation trial (.3); Emails regarding same (.3); Discussion with D. DeFranceschi re: confirmation trial (.2) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 1.10 hrs. | 260.00 | $286.00 |
| 10/23/15 | Edited 10/28/15 hearing agenda | | | |
| Associate | Andrew M. Dean | 0.50 hrs. | 260.00 | $130.00 |
| 10/23/15 | Finalize and efile affidavit of service re: notice of telephonic hearing | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 10/23/15 | Review and revise 10/28/15 agenda (11:00 a.m.) (.5); E-mail to J. Madron and J. Barsalona re: same (.1); Review e-mail from J. Madron re: 10/26/15 telephonic appearance for R. Wagner (.1); Telephone call to Courtcall re: same (.1); E-mail to R. Wagner re: confirmation of same (.1); Review and revise 10/28/15 agenda (3:00 p.m.) (.5); E-mail to J. Madron and J. Barsalona re: same (.1); Prepare hearing binders for 10/28/15 (3:00 p.m.) (.8); Meeting with J. Madron re: confirmation hearing agenda (.2); Prepare 10/28/15 (3:00 p.m.) hearing binders (1.5) | | | |
| Paralegal | Barbara J. Witters | 4.00 hrs. | 235.00 | $940.00 |
| 10/23/15 | Technical assistance for visitng co-counsel during hearing preparation | | | |
| Litigation | Daniel D. White | 0.80 hrs. | 250.00 | $200.00 |
| 10/23/15 | E-mail correspondence (x3) with R. Wagner re: 10/26/15 hearing (.1); E-mail correspondence (x4) with B. Witters re: same (.1); E-mail correspondence with B. Witters re: 10/28/15 hearing agenda (.1); E-mail correspondence with D. DeFranceschi re: 10/28/15 hearing (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 10/23/15 | Correspondence with A. Dean and B. Schlauch re: confirmation trial preparation (.2); Review confirmation trial chart (.1); Discussion with A. Najemy re: preparation for confirmation trial (.3); Discussion with A. Dean re: preparation for confirmation trial (.4); Make preparations for confirmation trial (.1) | | | |
| Associate | Joseph C. Barsalona, II | 1.10 hrs. | 260.00 | $286.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 17, 2015  
Invoice 500825  
Page 69

Client # 740489  
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 10/25/15 | E-mail correspondence (x4) with D. DeFranceschi re: 10/26/15 hearing | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 10/26/15 | Assist B. Witters with assembly of 11 volumes of 10/28/15 hearing binders | | | |
| Paralegal | Ann Jerominski | 1.00 hrs. | 235.00 | $235.00 |
| | | | | |
| 10/26/15 | Review 10/28/15 (3pm) hearing binders (.5); Finalize and file re: 10/28/15 (3pm) agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.2); Retrieve re: additional 10/28/15 (11am) pleadings (.5) Review and revise 10/28/15 (11am) hearing binders (2.0); Finalize and file re: 10/28/15 (11am) agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.2); Meeting with J. Madron re: confirmation hearing (.2); Retrieve re: order scheduling December 2015 omnibus hearing date (.1); E-mail to Epiq re: service of same (.1); Revise 10/28/15 (11am) hearing binders for attorneys (.8) | | | |
| Paralegal | Barbara J. Witters | 5.20 hrs. | 235.00 | $1,222.00 |
| | | | | |
| 10/26/15 | Attend hearing | | | |
| Director | Daniel  J. DeFranceschi | 0.60 hrs. | 750.00 | $450.00 |
| | | | | |
| 10/26/15 | Technical assistance for visiting co-counsel during hearing preparation | | | |
| Litigation | Daniel D. White | 1.30 hrs. | 250.00 | $325.00 |
| | | | | |
| 10/26/15 | E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: December 2015 omnibus hearing (.1); E-mail correspondence (x5) with J. Barsalona re: 10/26/15 hearing preparations (.1); E-mail correspondence (x6) with C. Husnick re: same (.2); Review written materials (fee committee's report, proposed form of order and related documents) in preparation for attendance at 10/26/15 hearing (.7); Attend (Court appearance) 10/26/15 hearing (.8); Review and revise 10/28/15 hearing agenda for morning hearing (.4); E-mail correspondence (x3) with M. Petrino re: same (.1); Call with B. Witters re: 10/28/15 hearing preparations (.2); E-mail correspondence (x4) with Judge Sontchi's Chambers re: logistics in connection with 10/28/15 hearing (.1) | | | |
| Counsel | Jason M. Madron | 2.70 hrs. | 525.00 | $1,417.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 70

Client #  740489

Matter # 180326

---

| 10/26/15 | Discussions with J. Madron re: preparations for confirmation trial (.3); Discussion with C. Borris re: same (.2); Discussion with D. White re: confirmation trial accommodations (.3); Discussion with C. Borris re: same (.2); Discussion with D. White re: preparing for confirmation trial (.1); Discussion with B. Witters re: same (.1); Discussion with A. Najemy re: same (.1); Discussion with C. McMenamin re: same (.1); Discussion with K. Kowalewski re: same (.1); Discussion with J. Madron re: confirmation trial preparations (.5) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 2.00 hrs. | 260.00 | $520.00 |
| | | | | |
| 10/26/15 | Organization of materials utilized at 10/15/15 and 10/20/15 hearing | | | |
| Paralegal | Lesley Morris | 0.30 hrs. | 125.00 | $37.50 |
| | | | | |
| 10/27/15 | Assist co-counsel with preparation for trial including preparation of summary and chart re: claim recoveries for S. Winters | | | |
| Paralegal | Ann Jerominski | 1.00 hrs. | 235.00 | $235.00 |
| | | | | |
| 10/27/15 | Discussion with J. Madron re: 10/28/15 attorney hearing binders (.3); Prepare 10/28/15 (3pm) amended agenda (.3); Review e-mail from N. Hwangpo re: 10/28/15 telephonic appearances for 11:00 a.m. and 3:00 p.m. for N. Hwangpo, S. Dore and A. Yenamandra (.1); Telephone call to Courtcall re: same (.3); E-mail to N. Hwangpo re: confirmation of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.10 hrs. | 235.00 | $258.50 |
| | | | | |
| 10/27/15 | Review email from J. Barsalona re: scheduling for confirmation trial (.1); Discuss issues re: scheduling for confirmation trial with J. Barsalona (.1) | | | |
| Associate | Brendan J. Schlauch | 0.20 hrs. | 260.00 | $52.00 |
| | | | | |
| 10/27/15 | Attend trial team support phone call | | | |
| Litigation | Carlos B Terreforte | 0.50 hrs. | 235.00 | $117.50 |
| | | | | |
| 10/27/15 | Meeting with B. Witters re: hearing binders for October 28 hearing (.1); Meeting with J. Madron regarding prep for hearing on October 28, 2015 (.2) | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |
| | | | | |
| 10/27/15 | Technical assistance for visiting co-counsel during trial preparations | | | |
| Litigation | Daniel D. White | 5.20 hrs. | 250.00 | $1,300.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 71

Client # 740489
Matter # 180326

---

| 10/27/15 | Meeting with D. DeFranceschi re: 10/28/15 hearing preparations and related issues (.5); E-mail correspondence (x14) with D. DeFranceschi re: same (.3); E-mail correspondence (x5) with A. Schwartz re: 9/9/15 and 9/16/15 hearing transcripts (.1); E-mail correspondence with A. McGaan re: 10/28/15 hearing preparations (.1); E-mail correspondence (x4) with J. Huston re: 10/28/15 hearing (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |

| 10/27/15 | Assist A. McGaan and M. Petrino with preparation for PIK Notes oral argument (1.1); Edit coverage schedule for confirmation trial to be used for assisting co-counsel (.1); Email to RLF team re: same (.1); Email to K. Sturek re: exhibit carts for confirmation trial (.1); Assist A. McGaan, M. Petrino and S. Winters with document preparation for trial (1.3); Phone call with S. Goldman, P. Schenkhuizen and T. Walper re: confirmation trial preparations (.6); Discussion with A. McGaan, M. Petrino and S. Winters re: confirmation trial preparations (.3); Assist A. McGaan, M. Petrino and S. Winters with document preparation for trial (.9) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 4.50 hrs. | 260.00 | $1,170.00 |

| 10/27/15 | Meeting with J. Madron re: logistics for confirmation trial (.2); Discussion with J. Barsalona re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Marisa A Terranova Fissel | 0.30 hrs. | 450.00 | $135.00 |

| 10/28/15 | Assist with 10/28/15 hearing preparation (2.5); Prepare 10/28/15 amended 10/28/15 (3pm) agenda (.5); E-mail to J. Madron re: same (.1); Finalize and file re: amended 10/28/15 (3pm) agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate 10/28/15 hearing binder and materials to A. McGaan (.2); Prepare 11/3/15 agenda (3.8); Preapare 10/30/15 agenda (.5); E-mail to J. Madron, J. Barsalona re: same (.1); Further preparation of 11/3/15 agenda (.8); E-mail to J. Madron and J. Barsalona re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 8.90 hrs. | 235.00 | $2,091.50 |

| 10/28/15 | Discuss issues re: scheduling for confirmation trial with J. Barsalona | | | |
|---|---|---|---|---|
| Associate | Brendan J. Schlauch | 0.10 hrs. | 260.00 | $26.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 17, 2015  
Invoice 500825  
Page 72

Client # 740489  
Matter # 180326

---

| 10/28/15 | Prepare for hearing (review hearing binder) (.9); Meeting the M. McKane and A. McGaan re: prep for pretrial conference (.3); Attend hearing (1.5); Prepare for and attend hearing re: PIK PIP issue and E-side Committee and PCRB discovery issues (2.7) | | | |
|----------|------|------|------|------|
| Director | Daniel  J. DeFranceschi | 5.40 hrs. | 750.00 | $4,050.00 |

| 10/28/15 | Technical assistance for visiting co-counsel during hearing preparations | | | |
|----------|------|------|------|------|
| Litigation | Daniel D. White | 7.50 hrs. | 250.00 | $1,875.00 |

| 10/28/15 | E-mail correspondence (x3) with J. Barsalona re: 10/28/15 hearing preparations (.1); E-mail correspondence (x4) with C. Husnick re: same (.1); E-mail correspondence (x6) with S. Winters re: same (.1); Review written materials (pre-trial order, objections, settlement notice, UMB Bank claim briefing and related documents) in preparation for attendance at 10/28/15 hearing (.7); Attend (Court appearance) 10/28/15 hearing (4.3); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: 10/30/15 hearing (.1); E-mail correspondence (x5) with L. Kaisey re: 12/16/15 hearing (.1) | | | |
|----------|------|------|------|------|
| Counsel | Jason M. Madron | 5.50 hrs. | 525.00 | $2,887.50 |

| 10/28/15 | Assist A. McGaan, M. Petrino and S. Winters with document preparation for confirmation trial (.2); Assist A. McGaan, M. Petrino and S. Winters with document preparation for final pre-trial conference for Confirmation Trial (1.4); Assist Spencer Winters with preparation of pre-trial order for pre-trial conference (.2); Discussion with D. DeFranceschi and A. Dean re: confirmation trial accommodations and duties for co-counsel (.5); Discussion with D. White re: private office set up for client for confirmation trial (.1); Discussion with C. Borris re: confirmation trial accommodations (.2); Assist co-counsel with all pre-trial preparations and setup  (1.1); Prepare space accommodations for co-counsel and client for confirmation trial (.7); Debrief with J. Madron re: final pre-trial conference (.4); Discussion with B. Witters re: preparation for confirmation trial (.2); Discussion with K. Sturek re: confirmation trial preparation and duties (.4); Discussion with K. Sturek re: confirmation trial support (.4); Assist co-counsel and staff with trial preparation (.7) | | | |
|----------|------|------|------|------|
| Associate | Joseph C. Barsalona, II | 6.50 hrs. | 260.00 | $1,690.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 73

Client # 740489
Matter # 180326

---

| 10/28/15 | Assist K. Sturek with preparation for confirmation trial re: technical and document support | | | |
|---|---|---|---|---|
| Associate | Rachel L. Biblo | 0.70 hrs. | 260.00 | $182.00 |
| 10/28/15 | Finalize and file notice of 10/30/15 hearing (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| 10/29/15 | Edited 10/30/15 hearing agenda (.4); Edited 11/3/15 hearing agenda (1.6); Continue editing 11/3/15 agenda (.3) | | | |
| Associate | Andrew M. Dean | 2.30 hrs. | 260.00 | $598.00 |
| 10/29/15 | Finalize and efile 10/30/15 agenda (.1); Coordinate service of same (.1); Circulate same (.1); Assist B. Witters with preparation of 2 sets of 10/30/15 hearing binders (.4); Revise and update same (.4); Retrieve, import and circulate amended 10/28/15 agenda (.1); Circulate notice of hearing re: settlement (.1) | | | |
| Paralegal | Ann Jerominski | 1.30 hrs. | 235.00 | $305.50 |
| 10/29/15 | Retrieve re: pleadings for the 10/30/15 agenda (.5); Prepare 10/30/15 hearing agenda (.6); Review e-mail from A. Dean re: comments to 10/30/15 agenda (.1); Revise 10/30/15 agenda (.2); E-mail to J. Madron re: same (.1); Revise 11/3/15 agenda (.6); Review e-mail from A. Dean re: comments to 11/3/15 agenda (.1); Revise 11/3/15 agenda per comments (.5); E-mail to J. Madron re:s ame (.1); Meeting With J. Madron re: confirmation preparation (.4); Revise 10/30/15 hearing binders (.6); Coordinate delivery to Judge Sontchi re: 10/30/15 agenda and hearing binders (.2) | | | |
| Paralegal | Barbara J. Witters | 4.00 hrs. | 235.00 | $940.00 |
| 10/29/15 | Technical assistance for visiting co-counsel during hearing preparation | | | |
| MIS | Christopher Koran | 3.00 hrs. | 195.00 | $585.00 |
| 10/29/15 | Review Supplemental Disclosure of Delaware Trust Company, as Indenture and Collateral Trustee, of Final Witness and Exhibit List (.1); Review agenda for October 30 hearing (.1); Review and analysis of process for confirmation trial (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 74

Client # 740489
Matter # 180326

---

| 10/29/15 | Technical support/assistance for visitng co-counsel during hearing preparations | | | |
|---|---|---|---|---|
| Litigation | Daniel D. White | 5.00 hrs. | 250.00 | $1,250.00 |

| 10/29/15 | Review 10/30 oral argument agenda (.2); Discussion with K. Sturek re: trial preparations (.2); Discussion with C. Borris re: hearing logistics (.3); Prepare for confirmation trial (.6); Conference with J. Madron, A. Dean and B. Witters re: confirmation trial strategy (.4); Conference with J. Madron, A. Dean and B. Witters re: confirmation trial strategy (.4); Discussion with J. Madron re: confirmation trial (.3); Discussion with A. Dean and C. Borris re: confirmation trial strategy (.4) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 2.80 hrs. | 260.00 | $728.00 |

| 10/30/15 | Assist B. Witters with assembly of multiple volumes of 11/3/15 hearing binders | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 3.00 hrs. | 235.00 | $705.00 |

| 10/30/15 | Assist with 10/30/15 hearing preparation (.4); Prepare amended 10/30/15 agenda (.4); E-mail to J. Madron re: same (.1); Retrieve re: additional 10/30/15 agenda pleadings (.3); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.2); Revise 11/3/15 agenda x4 (2.0); E-mail to J. Madron re: same (.1); Prepare 11/3/15 hearing binders (4.0) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 7.80 hrs. | 235.00 | $1,833.00 |

| 10/30/15 | Discuss issues re: scheduling with J. Barsalona | | | |
|---|---|---|---|---|
| Associate | Brendan J. Schlauch | 0.10 hrs. | 260.00 | $26.00 |

| 10/30/15 | Technical support for visiting co-counsel during hearing preparations | | | |
|---|---|---|---|---|
| MIS | Christopher Koran | 4.00 hrs. | 195.00 | $780.00 |

| 10/30/15 | Meeting with C. Husnick in preparation for attend hearing (.8); Teleconference with C. Husnick (x2) regarding rescheduling of hearing regarding settlement on October 30 and call with chambers re same (.2); Arrange for confirmation trial confidentially maintenance (.2); Review hearing binder in connection with hearing on potential PIK settlement (.6); Prepare for confirmation hearing (.4); Attend hearing (.8) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 3.00 hrs. | 750.00 | $2,250.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 75

Client # 740489
Matter # 180326

---

| Date | Description | | | |
|------|-------------|--|--|--|
| 10/30/15<br>Litigation | Technical assistance for visitng co-counsel during hearing preparations<br>Daniel D. White | 2.70 hrs. | 250.00 | $675.00 |
| 10/30/15 | Assist professionals for disinterested directors with preparation for confirmation hearing (.4); Discussion with C. McMenamin re: preparations for confirmation trial (.2); Conversation with J. Madron re: trial preparation (.3); Assist D. DeFranceschi and P. Scheinhuizen with preparation of confirmation trial (.4); Assist co-counsel with preparation for hearing (.7) | | | |
| Associate | Joseph C. Barsalona, II | 2.00 hrs. | 260.00 | $520.00 |
| 10/31/15<br>Associate | Edited 11/3/2015 hearing agenda<br>Andrew M. Dean | 7.30 hrs. | 260.00 | $1,898.00 |
| 10/31/15 | Multiple emails with J. Madron and J. Barsalona re: 11/3/15 agenda issues, binders for Judge Sontchi (.2); Discussions with A. Dean re: 11/3/15 agenda items (.1); Review updated versions of 11/3/15 agenda (.1); Revise 11/3/15 agenda (.1); Finalize and efile 11/3/15 agenda (.1); Coordinate service of 11/3/15 agenda (.1); Retrieve and organize pleadings and assemble 13 volumes of 11/3/15 hearing binders (3.9); Coordinate preparation and organization of 2 sets of 13 volumes of hearing binders (1.5) | | | |
| Paralegal | Ann Jerominski | 6.10 hrs. | 235.00 | $1,433.50 |
| 10/31/15<br>Paralegal | Assist with weekend confirmation hearing preparation<br>Ann Jerominski | 2.00 hrs. | 235.00 | $470.00 |
| 10/31/15<br>Litigation | Technical support for visiting co-counsel during hearing preparations<br>Daniel D. White | 3.50 hrs. | 250.00 | $875.00 |
| 10/31/15 | E-mail correspondence (x26) with A. Dean re: 11/3/15 confirmation trial hearing agenda (.4); Review and provide comments on 11/3/15 confirmation trial hearing agenda (.8); E-mail correspondence (x13) with A. Jerominski re: same (.2) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 525.00 | $735.00 |
| 10/31/15<br>Counsel | E-mail correspondence with N. Hwangpo re: 11/3/15 hearing<br>Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 76

Client #  740489

Matter #  180326

---

| 10/31/15 | Phone calls and emails with D. DeFranceschi, J. Madron, A. Dean, C. Borris re: confirmation trial preparations | | | |
|----------|---------------------|----------|--------|----------|
| Associate | Joseph C. Barsalona, II | 1.00 hrs. | 260.00 | $260.00 |

Total Fees for Professional Services          $67,787.00

TOTAL DUE FOR THIS INVOICE          **$67,787.00**

$262,956.27

**TOTAL DUE FOR THIS MATTER**          **$330,743.27**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 77

Client #  740489

Matter # 180326

TOTAL DUE FOR THIS INVOICE                                    $0.00

**TOTAL DUE FOR THIS MATTER**                                **$0.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 78

Client #  740489
Matter # 180326

For services through October 31, 2015

relating to  Court Hearings - EFIH

| | | | | |
|---|---|---|---|---|
| 10/16/15 | Register N. Hwangpo, Y. Yenamandra and S. Doré to appear telephonically at 10/20/15 hearing (.2); Email dial-in information to N. Hwangpo (.1); Revise and update 10/20/15 hearing binders (.6); Finalize and efile 10/20/15 agenda (.1); Coordinate service of same (.1); Coordinate submission of agenda and two sets of hearing binders to chambers (.1); Circulate agenda to workgroup (.1) | | | |
| Paralegal | Ann Jerominski | 1.30 hrs. | 235.00 | $305.50 |
| 10/16/15 | Review email from M. Petrino re: changes to agenda for 10/20 hearing and email from J. Madron re: same | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 10/16/15 | E-mail correspondence (x6) with J. Barsalona and A. Dean re: 10/20/15 hearing agenda (.2); E-mail correspondence (x6) with B. Witters and A. Jerominski re: same (.2); E-mail correspondence (x5) with M. Petrino re: same (.2); Reviewing and revising 10/20/15 hearing agenda (.5) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |
| 10/19/15 | Provided coverage and assistance in advance of 10/20/15 hearing | | | |
| Associate | Andrew M. Dean | 3.60 hrs. | 260.00 | $936.00 |
| 10/19/15 | Prepare amended 10/20/15 agenda (.5); E-mail to J. Madron re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: additonal pleadings and amended 10/20/15 agenda (.5); Circulate to distribution re: 10/15/15 transcript (.1); Revise attorneys hearing binders re: 10/20/15 hearing (.8) | | | |
| Paralegal | Barbara J. Witters | 2.30 hrs. | 235.00 | $540.50 |
| 10/19/15 | Assist in preparation for 10/20/15 court hearing | | | |
| Paralegal | Cynthia McMenamin | 4.30 hrs. | 235.00 | $1,010.50 |
| 10/19/15 | Technical assistance for visiting co-counsel during 10/20/15 hearing preparations | | | |
| Litigation | Daniel D. White | 1.00 hrs. | 250.00 | $250.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 79

Client # 740489

Matter # 180326

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 10/19/15 | E-mail correspondence (x11) with A. McGaan re: 10/20/15 hearing preparations (.3); E-mail correspondence with J. Barsalona re: same (.1); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: amended agenda for 10/20/15 hearing (.1); E-mail correspondence (x7) with B. Witters re: same (.1); Reviewing and revising amended agenda for 10/20/15 hearing (.3); E-mail correspondence (x9) with C. Robinson re: same (.2); E-mail correspondence (x3) with M. Petrino re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 525.00 | $630.00 |
| 10/20/15 | Attend hearing on second lien and PIK make whole summary judgment | | | |
| Director | Daniel J. DeFranceschi | 2.30 hrs. | 750.00 | $1,725.00 |
| 10/20/15 | Review written materials (motions, objections, related briefing) in preparation for attendance at 10/20/15 hearing (1.2); Attend (Court appearance) 10/20/15 hearing (2.3); E-mail correspondence (x9) with J. Barsalona re: 10/20/15 hearing (.2); E-mail correspondence (x10) with A. McGaan and D. DeFranceschi re: 10/20/15 hearing (.2); Call with R. Werkheiser in Judge Sontchi's Chambers re: 10/20/15 hearing (.1) | | | |
| Counsel | Jason M. Madron | 4.00 hrs. | 525.00 | $2,100.00 |
| 10/20/15 | E-mail correspondence (x6) with B. Witters re: 10/15/15 hearing transcript (.1); Call with D. Gadson in Judge Sontchi's Chambers re: December 2015 omnibus hearing date (.1); E-mail correspondence (x5) with M. Hancock re: agenda for 10/26/15 hearing (.1); Discussions (x2) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 10/20/15 | Assist co-counsel with preparing for hearing (2.7); Provide co-counsel with post-trial assistance (.5) | | | |
| Associate | Joseph C. Barsalona, II | 3.20 hrs. | 260.00 | $832.00 |
| 10/28/15 | Draft notice of hearing in connection with amended EFIH PIK Noteholder claims settlement (.6); E-mail correspondence (x4) with S. Serajeddini re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500825
1601 Bryan Street                                         Page 80
Dallas TX  75201
                                                          Client #  740489

                                                          Matter # 180326

---

| 10/29/15 | E-mail correspondence with B. Witters re: 10/30/15 hearing agenda (.1); Call with D. Gadson in Judge Sontchi's Chambers re: 10/30/15 hearing (.1); Review and revise 10/30/15 hearing agenda (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

| 10/30/15 | Call with D. Gadson in Judge Sontchi's Chambers re: amended agenda for 10/30/15 hearing (.1); E-mail correspondence (x9) with C. Husnick re: 10/30/15 hearing preparations (.2); Review and revise 10/30/15 amended hearing agenda (.2); E-mail correspondence (x10) with D. DeFranceschi re: 10/30/15 hearing preparations (.3); Review written materials (settlement notices, responses and related documents) in preparation for attendance at 10/30/15 hearing (.4); Attend (Court appearance) 10/30/15 hearing (.5) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.70 hrs. | 525.00 | $892.50 |

| 10/30/15 | Assist co-counsel with preparation for PIK Note Claims Settlement hearing (1.0); Conversation with C. Borris re: same (.2); Conversation with A. Dean re: same (.2); Conversation with B. Witters, A. Jerominski, C. Dougherty and C. McMenamin re: same (.2); Review objections to PIK noteholders settlement (.7); Assist C. Husnick, D. DeFranceschi, J. Madron with preparation for PIK Note Settlement hearing (.9) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 3.20 hrs. | 260.00 | $832.00 |

|  | Total Fees for Professional Services |  | | $11,546.50 |
|---|---|---|---|---|

| | TOTAL DUE FOR THIS INVOICE | | | **$11,546.50** |
|---|---|---|---|---|
| | | | | $17,267.47 |
| | **TOTAL DUE FOR THIS MATTER** | | | **$28,813.97** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 81
Client # 740489
Matter # 180326

For services through October 31, 2015
relating to Court Hearings - TCEH

| 10/26/15 | Review and revise 10/28/15 hearing agenda for hearing in connection with motion seeking to authorize TCEH Debtors to participate in competitive sale process and for related relief (.4); E-mail correspondence (x7) with A. Yenamandra re: same (.2); E-mail correspondence with C. Husnick re: motion seeking to authorize TCEH Debtors to participate in competitive sale process and for related relief (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 10/27/15 | Review hearing binder regarding hearing on TCEH motion concerning competitive bidding relief | | | |
| Director | Daniel J. DeFranceschi | 0.90 hrs. | 750.00 | $675.00 |
| 10/28/15 | E-mail correspondence (x5) with D. Gadson in Judge Sontchi's Chambers re: cancellation of 10/28/15 hearing to consider motion seeking to authorize TCEH Debtors to participate in competitive sale process and for related relief and related motion to seal (.1); E-mail correspondence (x6) with B. Witters re: amended agenda cancelling 10/28/15 hearing to consider motion seeking to authorize TCEH Debtors to participate in competitive sale process and for related relief and related motion to seal (.1); Review and revise amended agenda cancelling 10/28/15 hearing to consider motion seeking to authorize TCEH Debtors to participate in competitive sale process and for related relief and related motion to seal (.3) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

|  | Total Fees for Professional Services | $1,305.00 |
|---|---|---|
|  | **TOTAL DUE FOR THIS INVOICE** | **$1,305.00** |
|  |  | $21.00 |
|  | **TOTAL DUE FOR THIS MATTER** | **$1,326.00** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 82

Client # 740489

Matter # 180326

For services through October 31, 2015

relating to  General Corporate/Real Estate - ALL

| 10/16/15 | Retrieve, import and circulate notice of recently entered regulatory orders by the Public Utility Commission | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 10/27/15 | Discussion with D. DeFranceschi re: disinterested directors and related case strategy | | | |
| Associate | Joseph C. Barsalona, II | 0.80 hrs. | 260.00 | $208.00 |

Total Fees for Professional Services    $231.50

TOTAL DUE FOR THIS INVOICE    **$231.50**

$176.10

**TOTAL DUE FOR THIS MATTER**    **$407.60**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 83

Client #  740489

Matter #  180326

---

For services through October 31, 2015

relating to  Schedules/SOFA/U.S. Trustee Reports - ALL

| | | | | |
|---|---|---|---|---|
| 10/01/15 | E-mail correspondence with K. Sullivan re: August 2015 monthly operating report | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 10/02/15 | Finalize and efile affidavit of service re: monthly operating report | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 10/22/15 | E-mail correspondence (x4) with K. Sullivan re: monthly operating reports | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 10/27/15 | E-mail correspondence with K. Sullivan re: U.S. Trustee fee issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Total Fees for Professional Services            $181.00

TOTAL DUE FOR THIS INVOICE            **$181.00**

$18,381.88

**TOTAL DUE FOR THIS MATTER**            **$18,562.88**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 84

Client # 740489

Matter # 180326

For services through October 31, 2015

relating to  Employee Issues - ALL

| 10/21/15 | E-mail correspondence (x6) with B. Schartz re: 2016 insider compensation program considerations (.1); E-mail correspondence (x3) with J. Ganter re: same (.1); Call with B. Schartz and J. Ganter re: same (.3); E-mail correspondence with A. Yenamandra re: same (.1); Further call with B. Schartz re: same (.2); E-mail correspondence (x3) with D. DeFranceschi re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |
| 10/22/15 | E-mail correspondence with B. Schartz re: 2016 compensation plans motion | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 10/26/15 | E-mail correspondence (x5) with S. Doré and C. Gooch re: 2016 employee compensation motion (.1); E-mail correspondence (x3) with B. Schartz re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 10/27/15 | E-mail correspondence (x4) with J. Ganter re: motion to approve 2016 compensation plans | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Total Fees for Professional Services            $682.50

TOTAL DUE FOR THIS INVOICE                   **$682.50**

$14,005.90

**TOTAL DUE FOR THIS MATTER**                **$14,688.40**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 85

Client #  740489

Matter #  180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$0.00** |
| | $3,909.71 |
| **TOTAL DUE FOR THIS MATTER** | **$3,909.71** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 86

Client # 740489

Matter # 180326

For services through October 31, 2015
relating to Tax Issues - TCEH

| | | | | |
|---|---|---|---|---|
| 10/02/15 | Finalize and file affidavit of service re: motion ad valorem tax matters | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 10/02/15 | E-mail correspondence (x4) with T. Lii re: taxing authorities' motion to transfer venue of ad valorem tax determination motion | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 10/07/15 | Call with A. Sexton concerning ad valorem tax matters and related motion practice (.2); E-mail correspondence with M. Esser re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 10/07/15 | Discuss ad valorem tax motion with J. Madron | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |
| 10/08/15 | Review e-mail from J. Barsalona re: omnibus objection to abstention and venue motions (.1); Assemble exhibits re: same (.1); E-mail to J. Barsalona re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 10/08/15 | Review and revise objection to ad valorem tax motions (.3); Finalize objection to ad valorem tax motions (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 260.00 | $104.00 |
| 10/09/15 | Finalize and file re: omnibus reply to objections to ad valorem tax matters motion (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 10/09/15 | Review debtors' omnibus response to objections of taxing authorities scheduling motion | | | |
| Director | Daniel J. DeFranceschi | 0.80 hrs. | 750.00 | $600.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 17, 2015  
Invoice 500825  
Page 87  
Client # 740489  
Matter # 180326

---

| 10/09/15 | E-mail correspondence (x4) with J. Barsalona re: reply in further support of motion to determine certain contested ad valorem tax matters | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| 10/09/15 | Finalize reply to ad valorem tax motion objections | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 260.00 | $104.00 |

| 10/12/15 | E-mail correspondence (x4) with M. Esser re: contested ad valorem tax matters (.1); Calls (x2) with K. Chang re: deposition notices in connection with same (.2); E-mail correspondence (x7) with K. Chang re: same (.2); Review four individual draft deposition notices re: same (.2); E-mail correspondence (x4) with M. McKane re: same (.1); Call with M. McKane re: same (.2); E-mail correspondence (x9) with D. DeFranceschi re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.20 hrs. | 525.00 | $630.00 |

| 10/12/15 | Discussion with J. Madron re: preparations for ad valonem tax trial | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |

| 10/13/15 | Review Joint Reply Freestone Central Appraisal Districts, Robertson County Appraisal Districts, Rusk County Appraisal Districts, and Titus County Appraisal Districts Reply and Request for Judicial Notice Relating to Debtors Omnibus Objection to Their Motion to Transfer Venue and Partial Dismissal, of Motion of Energy Future Holdings Corp, et al., Pursuant to Sections 105, 505, and 506 of the Bankruptcy Code for Entry of an Order Determining Contested Ad Valorem Tax Matters (.5); Review Joint Reply Freestone Central Appraisal Districts, Robertson County Appraisal Districts, Rusk County Appraisal Districts, and Titus County Appraisal Districts Reply and Request for Judicial Notice Relating to Debtors Omnibus Objection to Their Motion to Transfer Venue and Partial Dismissal, of Motion of Energy Future Holdings Corp, et al., Pursuant to Sections 105, 505, and 506 of the Bankruptcy Code for Entry of an Order Determining Contested Ad Valorem Tax Matters (.1); Email with J. Madron re: hearing on Texas Tax Valuation dispute (.1) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.70 hrs. | 750.00 | $525.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 88

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 10/13/15 | Call with M. Esser re: disputed ad valorem tax matters (.1); E-mail correspondence with D. DeFranceschi re: same (.1); E-mail correspondence (x3) with M. Esser re: same (.1); E-mail correspondence (x3) with C. Hehn re: same (.1); E-mail correspondence with K. Chang re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 10/14/15 | Review e-mail from J. Madron re: property tax trial notebook for 10/15/15 hearing (.1); Retrieve pleadings re: same (.2); Prepare binder re: same (.4); Deliver to M. Esser re: same (.1); Review e-mail from J. Barsalona re: additional property tax binders for 10/15/15 hearing (.1); Retrieve re: talking points (.1); Prepare binder of same (.2); Retrieve re: property tax motions (.2); Prepare binders x3 of same (.6) | | | |
| Paralegal | Barbara J. Witters | 2.00 hrs. | 235.00 | $470.00 |
| 10/14/15 | Review and respond to email from J. Madron and M. Esser regarding hearing on tax valuation dispute | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 10/14/15 | E-mail correspondence (x5) with M. Esser re: contested ad valorem tax matters (.2); E-mail correspondence (x4) with K. Chang re: same (.1); Review and revise request for judicial notice re: hearing transcript in connection with contested ad valorem tax matters (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 10/14/15 | Review Property Tax Trial E-Notebook (.1); Forward same to B. Witters (.1); Prepare tax trial documents (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |
| 10/16/15 | Review emails from Texas taxing authorities and from C. Husnick re: property tax claims | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

Total Fees for Professional Services     $3,761.50

TOTAL DUE FOR THIS INVOICE     **$3,761.50**

$2,871.00

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 89

Client #  740489

Matter # 180326

**TOTAL DUE FOR THIS MATTER**                    **$6,632.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 90

Client # 740489
Matter # 180326

For services through October 31, 2015
relating to Litigation/Adversary Proceedings - ALL

| 10/07/15 | Finalize and file affidavit of service re: letter to Judge Sontchi in reponse to New York Mellon discovery disputes (.1); Finalize and file re: notice of scheduling of oral argument for motion summary judgment in main and adversary case (.4); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 10/07/15 | Finalize and file 5 deposition notices (.5); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.60 hrs. | 235.00 | $141.00 |
| 10/09/15 | Review and circulate adversary dockets | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 10/12/15 | Preparation for filing four notices of deposition | | | |
| Paralegal | Ann Jerominski | 3.50 hrs. | 235.00 | $822.50 |
| 10/14/15 | Finalize and file re: request judicial notice venue motion (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Finalize and file notice of deposition re: E. Goostein (.1); Finalize and file notice of deposition re: R. Bojmel (.1); Finalize and file notice of deposition re: S. Horitiz (.1); Finalize and file notice of deposition re: Nixon Peabody LLP (.1); E-mail to Epiq re: service of same x4 (.1) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 235.00 | $211.50 |
| 10/14/15 | Review and consideration of Bank of New York Mellon's designation of record items and statement of issues on appeal of order authorizing Debtors to enter into plan support agreement (.3); E-mail correspondence (x3) with R. Chaikin re: same (.1); Call with A. Yenamandra re: mediation position submission in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 10/14/15 | Assist co-counsel with filing deposition notices | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 260.00 | $130.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 91
Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 10/15/15 | E-mail correspondence (x6) with A. Yenamandra and D. DeFranceschi re: Bank of New York Mellon appeal of order authorizing Debtors to enter into plan support agreement (.2); Factual investigation in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 10/16/15 | Research and retrieve precedent protective orders and provide to Z. Shapiro | | | |
| Paralegal | Ann Jerominski | 1.00 hrs. | 235.00 | $235.00 |
| 10/19/15 | Call with A. Yenamandra re: joint mediation position submission in connection with Bank of New York Mellon appeal of order authorizing entry into plan support agreement (.1); E-mail correspondence (x4) with A. Yenamandra re: same (.1); Review and provide comments on joint mediation position submission in connection with Bank of New York Mellon appeal of order authorizing entry into plan support agreement (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 10/20/15 | Finalize and file affidavit of service re: letters to Judge Sontchi providing status update on discovery disputes (.1); Finalize and file affidavit of service re: District Court opposition to motion direct appeal and corporate disclosure statement (.1); Review e-mails from J. Madron re: objection to Fenicle motion for leave to appeal in District Court (.2); Assemble exhibit re: same (.2); Finalize and file re: same (.2); Coordinate service re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |
| 10/20/15 | Finalize and file affidavit of service re: notice of filing settlement litigation claims | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 10/20/15 | E-mail correspondence (x11) with M. Thompson re: response to Fenicle request for leave to pursue interlocutory appeal of disclosure statement approval order (.3); Review, revise and consideration of objection to Fenicle request for leave to pursue interlocutory appeal of disclosure statement approval order (.7); Draft certification of service in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 92

Client #  740489

Matter #  180326

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/22/15 | Finalize and file re: notice extending mediation period (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 10/23/15 | Retrieve and circulate notice of 30(b)(6) deposition of debtors (.1); Retrieve and circulate EFIH second lien trustee's statement in response to settlement motion (.1); Retrieve and circulate Bank of New York Mellon's objection to settlement motion (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| 10/23/15 | Research re: discovery protocol | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |
| 10/27/15 | Finalize and efile notice of deposition to Alcoa (.1); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 10/27/15 | Review correspondence from Counsel to E-Side Committee to Court re: discovery protective order regarding Committee members | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 10/27/15 | Review correspondence with Judge Sontchi from debtors re: grading Alcoa Discovery | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 10/27/15 | E-mail correspondence (x6) with A. Yenamandra re: Bank of New York Mellon appeal of order authorizing entry into plan support agreement (.2); Factual investigation in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 10/28/15 | Review and provide comments to draft counter-designation of additional record items for inclusion in The Bank of New York Mellon appeal of order authorizing entry into plan support agreement (.4); E-mail correspondence (x11) with T. Mohan re: same (.2); E-mail correspondence (x3) with B. Stephany re: same (.1); Review and revise final counter-designation of additional record items for inclusion in The Bank of New York Mellon appeal of order authorizing entry into plan support agreement (.2) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |

Energy Future Competitive Holdings Co.          December 17, 2015
Texas Competitive Electric Holdings Co.          Invoice 500825
1601 Bryan Street                                Page 93
Dallas TX  75201

Client # 740489

Matter # 180326

---

| 10/28/15 | Finalize and file appellees designation (.2); Coordinate service of same (.1); Assist with preparation for filing motions in limine (2.5); Finalize and file motion in limine re: Mark Rule (.1); Finalize and file memorandum of law (.3); Coordinate service of Rule motion in limine and memorandum of law (.1); Finalize and file motion in limine re: Henkin (.1); Finalize and file memorandum of law (.3); Coordinate service of Henkin motion and memorandum of law (.1) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 3.80 hrs. | 235.00 | $893.00 |

| 10/29/15 | Retrieve, import and circulate K. Gwynne letter to Judge Sontchi re: discovery dispute (.1); Retrieve, import and circulate Certification of Counsel re: redaction order (.1); Retrieve, import and circulate objection to proposed settlement (.1); Retrieve, import and circulate B. Glueckstein letter to Judge Sontchi re: protective order (.1); Retrieve, import and circulate C. Keegan letter to Judge Sontchi re: discovery dispute (.1); Retrieve, import and circulate amended notice of settlement (.1); Circulate notice of deposition of Alcoa (.1); Retrieve, import and circulate joinder to objection to settlement notice (.1); Circulate notice of joint pretrial order (.1); Retrieve, import and circulate objection of Bank of New York to proposed settlement (.1); Retrieve, import and circulate make whole opinion and order (.1); Retrieve, import and circulate letter from P. Goodman to Judge Sontchi re: discovery (.1); Circulate Certification of Counsel re: pre-trial order (.1); Circulate designation of additional items to be included in the record on appeal (.1); Circulate motion in limine re: M. Rule and memo in support of same (.1); Circulate motion in limine re: M. Henkin and memo in support of same (.1); Retrieve, import and circulate 3 committee motions in limine (.3); Retrieve, import and circulate joint pre-trial order (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 2.00 hrs. | 235.00 | $470.00 |

| 10/29/15 | Review and circulate adversary docket | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 94

Client #  740489
Matter #  180326

---

| 10/29/15 | Review and respond to email from M. Esser regarding Motion in limine for confirmation hearing (.2); Email with J. Barsalona and J. Madron re: motion in limine for plan confirmation hearing (.1); Email with J. Barsalona regarding motion in limine for plan confirmation (.1); Meeting with J. Barsalona and R. Speaker re: motion in limine re: plan confirmation (.3); Analysis of motion to address confidential information inadvertently filed with motion in limine for plan confirmation (.3); Meeting with J. Madron regarding motion in limine and confidential information all related to confirmation hearing (.3); Review and comment on motion regarding withdrawal of portions of motion in limine regarding confirmation hearing (.4);  Review of motion regarding substitution of redacted for unredacted documents in motion in limine (.2) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 1.90 hrs. | 750.00 | $1,425.00 |

| 10/29/15 | E-mails with D. DeFranceschi and M. Esser re: Henkin motion in limine (.1); Discussion with B. Speaker re: same (.1); Draft notice of confidential filing related to same (.1); Discussion with D. DeFranceschi re: same (.1); E-mails with M. Esser re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 260.00 | $130.00 |

| 10/29/15 | Assist J. Barsalona re: confidential exhibit issue re: memo in support of Heinken motion in limine (.3); Contact Court re: confidential exhibit (x3) (.3); Email to co-counsel re: same (.1); Meeting with D. DeFranceschi re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 0.80 hrs. | 235.00 | $188.00 |

| 10/30/15 | Email with M. Maddox re: service parties for motion in limine (.1); Preparation for filing oppositions to motions in limine (.5); Prepare opposition to subjective intent motion in limine for filing and forward to J. Barsalona (.1); Efile same (.1); Coordinate service of same (.1); Prepare opposition to reasonableness of settlement motion in limine for filing and forward to J. Barsalona (.1); Efile same (.1); Coordinate service of same (.1); Retrieve and compile unredacted version of Rogers declaration in support of motion to approve settlement of litigation (.5); Coordinate preparation of same for 11/3/15 hearing binders (.2); Finalize and efile redacted version of same (.4); Coordinate service of same (.2); Retrieve unsecured noteholders' joinder to settlement motion and confirmation (.1); Prepare same for 11/3/15 hearing binders (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 2.70 hrs. | 235.00 | $634.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 95

Client #  740489

Matter # 180326

---

| 10/30/15 | E-mail correspondence (x10) with H. Trogdon re: reply brief in connection with global settlement motion (.2); E-mail correspondence (x3) with M. Thompson re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 10/30/15 | Assist co-counsel with filing objections to motions in limine | | | |
| Associate | Joseph C. Barsalona, II | 1.20 hrs. | 260.00 | $312.00 |
| 10/31/15 | Retrieve pleadings related to motions in limine for assembly of additional volumes of hearing binders | | | |
| Paralegal | Ann Jerominski | 0.50 hrs. | 235.00 | $117.50 |
| 10/31/15 | Assist co-counsel with filing reply to objections of global settlement motion (1.3); Assist with redaction of same (.3); Assist co-counsel with filing declaration in support (.7); Prepare binders for Judge Sontchi re: same (.9) | | | |
| Associate | Joseph C. Barsalona, II | 3.20 hrs. | 260.00 | $832.00 |

Total Fees for Professional Services          $9,650.00

TOTAL DUE FOR THIS INVOICE                     **$9,650.00**

                                               $26,686.17

**TOTAL DUE FOR THIS MATTER**                  **$36,336.17**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 96

Client # 740489

Matter # 180326

---

For services through October 31, 2015

relating to Litigation/Adversary Proceedings - EFH

| | | | | |
|---|---|---|---|---|
| 10/19/15 | Discussions with B. Witters re: filing adversary complaint under seal | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

| | | | | |
|---|---|---|---|---|
| 10/19/15 | Meeting with J. Madron re: opening adversary with under seal complaint (.2); Telephone call to Court re: same (.2); Finalize and file re: complaint (redacted) (.3); E-mail to Epiq re: service of same (.1); Finalize and file re: complaint (sealed) (.3); Finalize and file re: motion to file exhibits to complaint under seal (.3); E-mail to Epiq re: service of same (.1); E-mail to distribution re: same (.1); Prepare under seal notice (.2); Coordinate service re: complaint (sealed) (.3) | | | |
| Paralegal | Barbara J. Witters | 2.10 hrs. | 235.00 | $493.50 |

| | | | | |
|---|---|---|---|---|
| 10/19/15 | Review and comment on complaint concerning TTI and Oncor drag along rights issue | | | |
| Director | Daniel J. DeFranceschi | 1.40 hrs. | 750.00 | $1,050.00 |

| | | | | |
|---|---|---|---|---|
| 10/19/15 | Calls (x2) with A. Stern re: adversary complaint against Texas Transmission Investment LLC seeking specific performance to sell minority interest in Oncor (.3); E-mail correspondence (x22) with A. Stern re: same (.4); E-mail correspondence (x15) with M. Collins and D. DeFranceschi re: same (.2); E-mail correspondence (x14) with W. Haskel re: same (.3); Call with W. Haskel re: same (.1); Review and provide comments to draft adversary complaint against Texas Transmission Investment LLC seeking specific performance to sell minority interest in Oncor (.7); Calls (x3) with B. Witters re: issues in connection with filing of same and sealed exhibits to same (.2); Meeting with B. Witters re: same (.1); Review and provide comments on draft motion to seal in connection with adversary complaint against Texas Transmission Investment LLC seeking specific performance to sell minority interest in Oncor (.4); Review and revise final complaint against Texas Transmission Investment LLC seeking specific performance to sell minority interest in Oncor and review of exhibits to same (.6); Review and revise final motion to seal in connection with same (.3) | | | |
| Counsel | Jason M. Madron | 3.60 hrs. | 525.00 | $1,890.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 97

Client #  740489
Matter #  180326

---

| 10/20/15 | Telephone call to J. Madron re: service of complaint (.2); Finalize and file affidavit of service re: adversary complaint (sealed) (.1); Finalize and file re: summons and notice of pretrial conference (.2); Coordinate service re: same (.2); Review and circulate adversary dockets (.5) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.20 hrs. | 235.00 | $282.00 |

| 10/20/15 | Call with B. Witters re: adversary complaint against Texas Transmission Investment LLC seeking specific performance to sell minority interest in Oncor (.2); E-mail correspondence (x6) with A. Stern re: same (.2); Draft summons and notice of alternative dispute resolution procedures in connection with same (.4); E-mail correspondence (x3) with W. Haskel re: same (.1); Call with A. Stern re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |

| 10/21/15 | Review motion to file certain exhibits to TTI complaint under seal | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |

| 10/21/15 | Review complaint against Texas Transmission Investment filed by Debtors | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.70 hrs. | 750.00 | $525.00 |

| 10/21/15 | E-mail correspondence with A. Stern re: adversary proceeding against Texas Transmission Investment LLC seeking specific performance to sell minority interest in Oncor (.1); Call with B. Witters re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

| 10/22/15 | Review and respond to emails from J. Madron and A. Stern re: TTI action (.1); Review materials in preparation for call with A. Stern regarding TTI complaint (.4); Review materials regarding process in TTI complaint (.5) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 1.00 hrs. | 750.00 | $750.00 |

| 10/22/15 | E-mail correspondence (x9) with D. DeFranceschi re: adversary proceeding against Texas Transmission Investment LLC seeking specific performance to sell minority interest in Oncor (.2); E-mail correspondence (x5) with A. Stern re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 98

Client #  740489
Matter # 180326

---

| 10/23/15 | Review TTI complaint and related documents regarding process to expedite trial (.6); Meeting with J. Madron regarding expediting TTI Trial process (.1); Call with J. Madron and A. Stern regarding trial and related matters concerning TTI adversary (.5) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 1.20 hrs. | 750.00 | $900.00 |

| 10/23/15 | Meeting with D. DeFranceschi re: adversary proceeding against Texas Transmission Investment LLC seeking specific performance to sell minority interest in Oncor (.4); Call with A. Stern and D. DeFranceschi re: same (.5) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |

| 10/26/15 | E-mail correspondence (x7) with A. Stern and D. DeFranceschi re: strategy issues in connection with adversary proceeding against Texas Transmission Investment LLC seeking specific performance to sell minority interest in Oncor | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

| 10/28/15 | E-mail correspondence with W. Haskel re: adversary proceeding  against Texas Transmission Investment LLC seeking specific performance to sell minority interest in Oncor | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| 10/29/15 | Call with A. Stern re: adversary proceeding  against Texas Transmission Investment LLC seeking specific performance to sell minority interest in Oncor (.2); E-mail correspondence (x4) with A. Stern re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

Total Fees for Professional Services                     $7,766.50

TOTAL DUE FOR THIS INVOICE                     **$7,766.50**

$479.00

**TOTAL DUE FOR THIS MATTER**                     **$8,245.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825

Page 99

Client # 740489

Matter # 180326

For services through October 31, 2015

relating to Litigation/Adversary Proceedings - EFIH

| | | | | |
|---|---|---|---|---|
| 10/01/15 | E-mail correspondence with A. McGaan re: oral argument in connection with second lien makewhole summary judgment motions and UMB Bank makewhole objection | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 10/02/15 | Finalize and file affidavit of service re: designation of record to rule 8009 in main and adversary cases | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 10/02/15 | E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: oral argument in connection with second lien makewhole summary judgment motions and UMB Bank makewhole objection (.1); Review and consideration of Delaware Trust Company request for oral argument in District Court appeal of makewhole rulings (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 10/06/15 | Draft notice of oral argument in connection with second lien and UMB Bank makewhole (.9); E-mail correspondence (x3) with A. McGaan re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 525.00 | $525.00 |
| 10/07/15 | Revising notice of oral argument in connection with second lien and UMB Bank makewhole (.3); E-mail correspondence (x5) with A. McGaan re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 10/08/15 | Review summary judgment papers of EFIH Legacy Notes make whole claim issues | | | |
| Director | Daniel J. DeFranceschi | 1.80 hrs. | 750.00 | $1,350.00 |
| 10/08/15 | Discussion with D. DeFranceschi re: notices of appeal | | | |
| Associate | Joseph C. Barsalona, II | 0.70 hrs. | 260.00 | $182.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 100

Client #  740489
Matter # 180326

---

| 10/09/15 | Review e-mail from J. Barsalona re: third circuit oral argument hearing date (.1); Reveiw docket re: same (.2); E-mail to J. Barsalona re: findings of same (.2); Telephone call to Third Circuit re: same (.1); Finalize and file affidavit of service re: notice of depositions (.1); E-mail to J. Madron re: pdf of same (.1); Prepare certificate of service re: designation of arguing counsel for A. McGaan (.3); E-mail to J. Barsalona re: same (.1); Finalize and file re: designation of arguing counsel for A. McGaan (.2); Coordinate service re: same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.60 hrs. | 235.00 | $376.00 |
| | | | | |
| 10/09/15 | Review and respond to email from M. Pettrino regarding hearing in Third Circuit on EFH First lien Third Circuit appeal (.1); Email with J. Barsalona re: scheduling of oral argument in Third Circuit on First lien settlement appeal (.1); Review and respond to email from M. Petrino and S. Doré re: Third Circuit appeal on First lien settlement (.5) | | | |
| Director | Daniel  J. DeFranceschi | 0.70 hrs. | 750.00 | $525.00 |
| | | | | |
| 10/09/15 | E-mail correspondence (x13) with M. Petrino and D. DeFranceschi re: calendaring of potential oral argument in Third Circuit first lien settlement appeal (.3); E-mail correspondence (x4) with K. Stickles re: Delaware Trust Company's opening brief in connection with first lien makewhole appeal (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| | | | | |
| 10/09/15 | Research on Third Circuit oral argument time and designation of arguing counsel (.3); Review certificate of service for acknowledgement and designation of arguing counsel (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 260.00 | $104.00 |
| | | | | |
| 10/12/15 | Review correspondence from Third Circuit calendaring first lien settlement appeal for potential argument (.1); Review American Stock Transfer & Trust Company motion for partial summary judgment in connection with Series Q/R notes makewhole claim (.1); Review and consideration of memorandum of law in support of American Stock Transfer & Trust Company motion for partial summary judgment in connection with Series Q/R notes makewhole claim (1.2) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 525.00 | $735.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 101

Client #  740489
Matter # 180326

---

| 10/14/15 | E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: oral argument in connection with second lien makewhole summary judgment motions and UMB Bank makewhole objection (.1); Discussion with B. Witters re: logistics in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| | | | | |
| 10/16/15 | Review email from J. Madron regarding contact from Court regarding PPI PIK hearing (.1); Review agenda for 10/20 hearing (.1); Review designation of record on appeal from PCRB re: PSA appeal (.2); Review motion for response to sur-reply regarding PIK PPI claims and related response (.3) | | | |
| Director | Daniel  J. DeFranceschi | 0.70 hrs. | 750.00 | $525.00 |
| | | | | |
| 10/19/15 | Review summary judgment papers in connection with hearing on second lien and PIK notes make whole claims scheduled for hearing on October 20 | | | |
| Director | Daniel  J. DeFranceschi | 1.30 hrs. | 750.00 | $975.00 |
| | | | | |
| 10/20/15 | Review correspondence from Third Circuit concerning potential argument date in connection with first lien settlement appeal (.1); Review District Court order withdrawing Bank of New York Mellon appeal from mediation and setting a briefing schedule (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| | | | | |
| 10/28/15 | E-mail correspondence with R. Schepacarter re: memorandum opinion in connection with second lien makewhole dispute | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 10/29/15 | Review email from M. Petrino and from J. Sharrett regarding changes needed to EFIH Second lien make whole decision | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| | | | | |
| 10/29/15 | Review and analysis of second lien make whole opinion of Judge Sontchi | | | |
| Director | Daniel  J. DeFranceschi | 0.50 hrs. | 750.00 | $375.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 102

Client # 740489

Matter # 180326

| 10/29/15 | E-mail correspondence (x3) with R. Schepacarter re: summary judgment ruling in second lien makewhole litigation (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1); Call with M. Petrino re: second lien trustee's request to amend summary judgment order in connection with second lien makewhole litigation (.1); Review and comment on draft motion of second lien trustee to amend summary judgment order in connection with second lien makewhole litigation (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 10/30/15 | Review Response of UMB Bank to Amended Notice of Settlement of EFIH PIK Note Claims with certain PIK Noteholders (.7); Review opinions on PIK interest and Make Whole (1.2); Review and analyze EFIH PIK PPI and Make whole opinions of Judge Sontchi (1.6) | | | |
| Director | Daniel J. DeFranceschi | 3.50 hrs. | 750.00 | $2,625.00 |

Total Fees for Professional Services        $9,626.50

TOTAL DUE FOR THIS INVOICE        **$9,626.50**

$73,056.93

**TOTAL DUE FOR THIS MATTER**        **$82,683.43**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 103

Client #  740489
Matter # 180326

For services through October 31, 2015

relating to  Litigation/Adversary Proceedings - TCEH

| | | | | |
|---|---|---|---|---|
| 10/13/15 | E-mail correspondence (x4) with L. Kaisey re: objection to Tremble Parties' motion not to reinstate appeal | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 10/15/15 | E-mail correspondence (x8) with L. Kaisey re: order in connection with Tremble Parties' motion not to reinstate appeal and related stay relief motion | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 10/22/15 | Review and revise second notice of extension of case mediation process (.3); E-mail correspondence (x3) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

Total Fees for Professional Services          $367.50

TOTAL DUE FOR THIS INVOICE          **$367.50**

$1,415.21

**TOTAL DUE FOR THIS MATTER**          **$1,782.71**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 104

Client # 740489

Matter # 180326

For services through October 31, 2015

relating to RLF Retention - ALL

| | | | | |
|---|---|---|---|---|
| 10/14/15 | Further legal research re: interim compensation procedures issue | | | |
| Associate | Andrew M. Dean | 0.90 hrs. | 260.00 | $234.00 |
| 10/20/15 | Discussion with J. Madron re: supplemental RL&F retention affidavit | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |
| 10/21/15 | Discussion with B. Witters re: supplemental RL&F retention affidavit (.1); Discussion with A. Dean re: same (.1); Discussion with C. Borris re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |
| 10/23/15 | Review and prepare docket re: conflict analysis pursuant to Section 327(a) of the Bankruptcy Code for the period 7/1/15 to 10/22/15 | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 235.00 | $352.50 |
| 10/26/15 | Met with J. Barsalona regarding supplemental retention affidavit (.2); Drafted EFH Third Supplemental Retention affidavit (2.2) | | | |
| Associate | Andrew M. Dean | 2.40 hrs. | 260.00 | $624.00 |
| 10/26/15 | Drafted EFH Third Supplemental Retention affidavit for RL&F and reviewed conflicts reports therefore pursuant to Section 327(1) of the Bankruptcy Code | | | |
| Associate | Andrew M. Dean | 2.20 hrs. | 260.00 | $572.00 |
| 10/26/15 | Discussion with A. Dean re: supplemental RL&F retention affidavit | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |

Total Fees for Professional Services          $1,990.50

TOTAL DUE FOR THIS INVOICE                    **$1,990.50**

$13,907.00

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 105

Client #  740489
Matter # 180326

**TOTAL DUE FOR THIS MATTER**                              **$15,897.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 106

Client # 740489

Matter # 180326

For services through October 31, 2015
relating to Retention of Others - ALL

| 10/04/15 | E-mail correspondence (x7) with A. Yenamandra re: noticing issue in connection with retention application | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 10/05/15 | Finalize and file affidavit of service re: twelfth amended lists of ordinary course professionals | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 10/06/15 | Finalize and file affidavit of service re: fifth notice of entry into additional KPMG agreements | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 10/19/15 | E-mail correspondence (x4) with S. Torrez re: KPMG retention matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 10/20/15 | E-mail correspondence (x5) with S. Torrez re: KPMG retention issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 10/22/15 | Finalize and file re: seventh notice of entry into additional KPMG agreement (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 10/22/15 | E-mail correspondence (x7) with S. Torrez re: KPMG retention issues (.2); Drafting and revising seventh notice of entry into additional statement of work with KPMG (.3); Review additional statement of work with KPMG (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 10/23/15 | Finalize and efile affidavit of service re: 3rd notice of KPMG debtors' entry into additional agreements with KPMG LLP (.1); Finalize and efile affidavit of service re: certification of counsel re: order expanding scope of McDermott Will & Emery employment (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 107

Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 10/27/15 | Finalize and file re: fourth supplemental Ying Declaration in support of Evercore retention (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 10/27/15 | Review and consideration of fourth supplemental Ying declaration in support of Evercore's retention (.2); E-mail correspondence (x5) with N. Patel re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 10/29/15 | Retrieve, import and circulate supplemental declaration of D. Ying in support of Evercore retention | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

|  | |
|---|---|
| Total Fees for Professional Services | $941.00 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$941.00** |
| | $28,723.17 |
| **TOTAL DUE FOR THIS MATTER** | **$29,664.17** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 108

Client # 740489

Matter # 180326

---

For services through October 31, 2015
relating to Retention of Others - EFH

| | | | | |
|---|---|---|---|---|
| 10/06/15 | Finalize and file re: objection to Gibbs & Bruns retention application (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 10/06/15 | E-mail correspondence (x9) with A. Yenamandra re: objection to Gibbs & Bruns retention application (.2); Review, revise and consideration of objection to Gibbs & Bruns retention application (.7); Review and consideration of Ad Hoc Group of TCEH Unsecured Noteholders' joinder to same (.2) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |
| 10/06/15 | Review objection of EFH to EFH Committee's retention of Gibbs & Bruns LLP | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |
| 10/09/15 | E-mail correspondence (x4) with D. DeFranceschi re: Gibbs & Bruns retention application (.1); E-mail correspondence with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 10/13/15 | E-mail correspondence (x6) with M. Fink re: Gibbs & Bruns retention application (.2); Review notice of adjournment of Gibbs & Bruns retention application (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 10/23/15 | Retrieve and circulate Bielli & Klauder retention application | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

Total Fees for Professional Services    $986.00

TOTAL DUE FOR THIS INVOICE    **$986.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 109
Client #  740489
Matter # 180326

$847.70

**TOTAL DUE FOR THIS MATTER**                                    **$1,833.70**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 110
Client #  740489
Matter # 180326

For services through October 31, 2015
relating to  RLF Fee Applications - ALL

| | | | | |
|---|---|---|---|---|
| 10/01/15 | Review and revise RL&F second interim fee application (1.9); Assemble exhibits re: same (.5) | | | |
| Paralegal | Barbara J. Witters | 2.40 hrs. | 235.00 | $564.00 |
| 10/05/15 | Finalize and file affidavit of service re: RL&F fourteenth monthly fee statement (.1); Finalize and file re: RL&F second interim fee application (.5); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| 10/05/15 | Review and revising second interim period fee application of RL&F and exhibits to same | | | |
| Counsel | Jason M. Madron | 2.80 hrs. | 525.00 | $1,470.00 |
| 10/07/15 | Review RL&F August 2015 bill memos | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| 10/21/15 | Review RL&F August 2015 bill memos | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| 10/26/15 | Meeting with J. Madron regarding RLF third interim period fee application | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 10/29/15 | Telephone call with E. Pierce regarding RLF August 2015 fee application (.2); Meeting with J. Madron regarding August 2015 fee application for RLF (.2) | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |
| 10/29/15 | Reviewing and Editing of RL&F's August 2015 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules and in connection with preparation of related monthly fee statement | | | |
| Counsel | Jason M. Madron | 2.00 hrs. | 525.00 | $1,050.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 111
Client #  740489
Matter # 180326

---

| 10/30/15 | Review RLF August 2015 fee statement | | | |
|----------|--------------------------------------|-----------|--------|---------|
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |

Total Fees for Professional Services $4,374.50

TOTAL DUE FOR THIS INVOICE **$4,374.50**

$29,767.18

**TOTAL DUE FOR THIS MATTER** **$34,141.68**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 112

Client #  740489

Matter #  180326

For services through October 31, 2015

relating to  Fee Applications of Others - ALL

| 10/02/15 | Finalize and file affidavit of service re: Thompson & Knight June fee statement (.1); Finalize and file affidavit of service re: KPMG fourteenth fee statement (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

| 10/05/15 | Finalize and file affidavit of service re: Epiq ninth fee statement (.1); Finalize and file affidavit of service re: Epiq third interim fee application (.1); Finalize and file affidavit of service re: Epiq thirteenth fee statement (.1); Finalize and file affidavit of service re: fifteenth Filsinger fee statement (.1); Finalize and file affidavit of service re: fourth supplement declaration Filsinger retention application (.1); Finalize and file affidavit of service re: notice of filing of exhibit D to Filinger fifteenth fee statement (.1); Finalize and file affidavit of service re: Kirkland & Ellis fourteenth fee statement (.1); Finalize and file affidavit of service re: Alvarez & Marsal fifteenth fee statement (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |

| 10/06/15 | Review e-mail from J. Madron re: Kirkland & Ellis August 2015 fee application (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Finalize and file certification of no objection re: Gibson Dunn fifteenth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.90 hrs. | 235.00 | $211.50 |

| 10/06/15 | E-mail correspondence (x5) with T. Lii re: Kirkland & Ellis fee matters (.1); E-mail correspondence (x9) with M. Bouslog re: Gibson, Dunn & Crutcher fee matters (.2); Draft certification of no objection concerning Gibson, Dunn & Crutcher July 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Review and revise Kirkland & Ellis August 2015 monthly fee statement (.4); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x5) with P. Morin re: Filsinger Energy Partners fee matters (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.20 hrs. | 525.00 | $630.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 113

Client # 740489

Matter # 180326

---

| 10/13/15 | Meeting with J. Madron regarding interim compensation procedures issue (.2); Legal research re: same (3.4) | | | |
|---|---|---|---|---|
| Associate | Andrew M. Dean | 3.60 hrs. | 260.00 | $936.00 |

| 10/13/15 | Review e-mail from J. Madron re: Enoch Kever third monthly fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

| 10/13/15 | Review and revise Enoch Kever May 2015 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x7) with A. Kever re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |

| 10/14/15 | Call with R. Wagner re: McDermott Will & Emery fee matters | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| 10/15/15 | Finalize and file certification of no objection re: Alvarez & Marsal sixteenth fee statement (.2); Finalize and file certification of no objection re: Balch eleventh fee statement (.2); E-mail to J. Madron re: same (.1); Review e-mail from J. Madron re: Kirkland & Ellis fourth interim fee application (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.10 hrs. | 235.00 | $258.50 |

| 10/15/15 | E-mail correspondence (x3) with S. Torrez re: Kirkland & Ellis fee matters (.1); E-mail correspondence (x8) with T. Mohan re: same (.2); Draft certification of no objection concerning Alvarez & Marsal North America August 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection concerning Balch & Bingham August 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x5) with J. Stuart re: Alvarez & Marsal North America fee matters (.1); E-mail correspondence (x7) with A. Benschoter re: Balch & Bingham fee matters (.2); E-mail correspondence with M. Bouslog re: Gibson Dunn & Crutcher fee matters (.1); Review and consideration of Kirkland & Ellis fourth interim period fee application and exhibits to same (.7) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.00 hrs. | 525.00 | $1,050.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 114
Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 10/16/15 | Preparation of Filsinger's 4th interim fee application for filing (.2); Efile same (.1); Coordinate service of same (.1); Circulate same (.1); Prepare Balch & Bingham 3rd interim fee application for filing (.2); Efile same (.1); Coordinate service of same (.1); Circulate same (.1); Prepare Gibson Dunn's 4th interim fee application for filing (.2); Efile same (.1); Coordinate service of same (.1); Circulate same (.1) | | | |
| Paralegal | Ann Jerominski | 1.50 hrs. | 235.00 | $352.50 |
| 10/16/15 | E-mail correspondence (x3) with T. Mohan re: fourth interim period fee application of Kirkland & Ellis (.1); E-mail correspondence (x6) with M. Bouslog re: Gibson Dunn & Crutcher fees (.2); E-mail correspondence (x4) with A. Benschoter re: Balch & Bingham fee matters (.1); Review and revise fourth interim period fee application of Filsinger Energy Partners (.3); Review and revise Balch & Bingham third interim fee application (.3); E-mail correspondence (x6) with P. Morin re: Filsinger Energy Partners fee matters (.2); E-mail correspondence (x6) with G. King re: Sidley Austin fee matters (.1); Review and revise Gibson Dunn & Crutcher fourth interim period fee application (.4) | | | |
| Counsel | Jason M. Madron | 1.70 hrs. | 525.00 | $892.50 |
| 10/19/15 | Finalize and file certification of no objection re: Filsinger sixteenth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 10/19/15 | E-mail correspondence (x3) with C. Green re: Filsinger Energy Partners fee matters (.1); E-mail correspondence (x9) with C. Campbell re: KPMG fee matters (.2); Drafting and revising certification of no objection concerning Filsinger Energy Partners August 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x3) with P. Morin re: Filsinger Energy Partners fee matters (.1); Review KPMG August 2015 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x4) with A. Kever re: Enoch Kever fee matters (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 115
Client #  740489
Matter # 180326

---

| 10/20/15 | Finalize and file certification of no objection re: Gibson Dunn sixteenth fee statement (.2); E-mail to J. Madron re: same (.1); Finalize and file certification of no objection re: Kirkland & Ellis fifteenth fee statement (.2); E-mail to J. Madron re: same (.1); Review e-mail from J. Madron re: Enoch Kever fourth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 235.00 | $282.00 |

| 10/20/15 | E-mail correspondence with C. Campbell re: KPMG fee matters (.1); E-mail correspondence (x5) with N. Hwangpo re: Kirkland & Ellis fee matters (.1); Review and revise certification of no objection concerning Kirkland & Ellis July 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection concerning Gibson, Dunn & Crutcher August 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x8) with M. Bouslog re: Gibson, Dunn & Crutcher fee matters (.2); Review and revise Enoch Kever June 2015 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x3) with A. Kever re: same (.1); E-mail correspondence (x4) with J. Stuart re: Alvarez & Marsal North America, LLC fee matters (.1) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 525.00 | $840.00 |

| 10/21/15 | Review e-mail from J. Madron re: Alvarez & Marsal fourth interim fee application (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Balch & Bingham twelfth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Gibson Dunn seventeenth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.80 hrs. | 235.00 | $423.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 116

Client # 740489

Matter # 180326

---

| 10/21/15 | Review and revise Alvarez & Marsal North America fourth interim period fee application (.6); Review Balch & Bingham September 2015 monthly fee statement (.2); Draft notice of fee statement in connection with same (.1); E-mail correspondence (x5) with A. Benschoter re: Balch & Bingham fee matters (.1); E-mail correspondence (x3) with J. Stuart re: Alvarez & Marsal North America fee matters (.1); E-mail correspondence (x5) with M. Bouslog re: Gibson, Dunn & Crutcher fee issues (.1); Review and revise Gibson, Dunn & Crutcher September 2015 monthly fee statement (.2); Draft notice of fee statement in connection with same (.1); E-mail correspondence (x4) with R. Wagner re: McDermott Will & Emery fee matters (.1); E-mail correspondence (x3) with A. Kever re: Enoch Kever PLLC fees (.1); E-mail correspondence (x6) with G. King re: Sidley Austin fee matters (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.80 hrs. | 525.00 | $945.00 |
| 10/22/15 | Review e-mail from J. Madron re: Enoch Kever fifth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: McDermott Will fourteenth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: McDermott Will fifteenth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: McDermott Will sixteenth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Finalize and file certification of no objection re: KPMG fifteenth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.30 hrs. | 235.00 | $540.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 117

Client # 740489

Matter # 180326

---

| 10/22/15 | E-mail correspondence (x3) with C. Green re: Balch & Bingham fee matters (.1); Review and revise Enoch Kever PLLC July 2015 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x3) with A. Kever re: Enoch Kever PLLC fee matters (.1); Review and revise McDermott Will & Emery June 2015 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); Review and revise McDermott Will & Emery July 2015 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); Review and revise McDermott Will & Emery August 2015 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x6) with C. Campbell re: KPMG fee matters (.1); Draft certification of no objection concerning KPMG July 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x3) with R. Wagner re: McDermott Will & Emery fee matters (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.00 hrs. | 525.00 | $1,050.00 |
| | | | | |
| 10/23/15 | Finalize and efile affidavit of service re: 12th monthly fee statement of KPMG LLP | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 10/23/15 | Finalize and file amended certification of no objection re: KPMG fifteenth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 10/23/15 | E-mail correspondence (x10) with C. Campbell re: KPMG fee matters (.2); Draft amended certification of no objection concerning KPMG July 2015 monthly fee statement (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| | | | | |
| 10/26/15 | Review e-mail from J. Madron re: Filisinger seventeenth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Thompson & Knight sixteenth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 235.00 | $282.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 118
Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 10/26/15 | E-mail correspondence (x3) with P. Morin re: Filsinger Energy Partners fee matters (.1); Review and revise Filsinger Energy Partners September 2015 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x5) with D. Liggins re: Thompson & Knight (.1); Review Thompson & Knight August 2015 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |
| 10/27/15 | E-mail correspondence with N. Patel re: Evercore fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 10/28/15 | E-mail correspondence (x3) with N. Patel re: Evercore fee issues (.1); E-mail correspondence (x6) with J. Matican re: same (.1); Review Evercore Group L.L.C. May 2015 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); Review Evercore Group L.L.C. June 2015 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); Review Evercore Group L.L.C. July 2015 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); Review Evercore Group L.L.C. August 2015 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 525.00 | $735.00 |
| 10/28/15 | Finalize and file Evercore 13th fee statement (.2); Finalize and file Evercore 14th fee statement (.2); Finalize and file Evercore 15th fee statement (.2); Finalize and file Evercore 16th fee statement (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.90 hrs. | 235.00 | $211.50 |
| 10/29/15 | Retrieve, import and circulate Evercore's 13th, 14th, 15th & 16th monthly fee applications (.4); Circulate certificate of no objection re: Kirkland & Ellis' 16th fee application (.1); Retrieve, import and circulate Evercore's 4th interim fee application (.1) | | | |
| Paralegal | Ann Jerominski | 0.60 hrs. | 235.00 | $141.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 119

Client # 740489

Matter # 180326

---

| 10/29/15 | Finalize and file certification of no objection re: Kirkland & Ellis sixteenth fee statement (.2); E-mail to J. Madron re: pdf of same (.1); Review e-mail from J. Madron re: Evercore fourth interim fee application (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
|----------|----------|----------|----------|----------|
| Paralegal | Barbara J. Witters | 0.90 hrs. | 235.00 | $211.50 |

| 10/29/15 | E-mail correspondence (x4) with A. Kever re: Enoch Kever PLLC fee matters (.1); E-mail correspondence (x7) with N. Hwangpo re: Kirkland & Ellis fee matters (.2); Review and revise certification of no objection in connection with Kirkland & Ellis August 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x6) with J. Matican re: Evercore fee matters (.1); E-mail correspondence (x4) with N. Patel re: same (.1); Review and consideration of Evercore fourth interim period fee application (.3); E-mail correspondence (x4) with R. Wagner re: McDermott Will & Emery fee matters (.1) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 525.00 | $630.00 |

| 10/30/15 | Review e-mail from J. Madron re: Enoch Kever sixth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: McDermott fourth interim fee application (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.10 hrs. | 235.00 | $258.50 |

| 10/30/15 | E-mail correspondence (x7) with A. Kever re: Enoch Kever PLLC fee matters (.2); Review and revise Enoch Kever PLLC August 2015 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x4) with R. Wagner re: McDermott Will & Emery LLP fees (.1); Review and revise McDermott Will & Emery LLP fourth interim period fee application and review of exhibits to same (.3); E-mail correspondence (x4) with S. Torrez re: statement of compensation paid to ordinary course professionals during 3Q-2015 (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |

| 10/30/15 | Draft notice of statement of amounts paid to ordinary course professionals | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 120

Client #  740489

Matter # 180326

---

| 10/31/15 | Assist in preparation of Ordinary Course Professional Compensation Statement (1.7); Email with J. Barsalona regarding filing of same (.1); Efile Ordinary Course Professional Compensation Statement (.2); Coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Cynthia McMenamin | 2.10 hrs. | 235.00 | $493.50 |

Total Fees for Professional Services $14,227.00

TOTAL DUE FOR THIS INVOICE **$14,227.00**

$52,124.96

**TOTAL DUE FOR THIS MATTER** **$66,351.96**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 121
Client #  740489
Matter # 180326

For services through October 31, 2015
relating to  Fee Applications of Others - EFH

| 10/12/15 | Review Kurtzman Carson Consultants August 2015 monthly invoice to EFH Committee | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 10/16/15 | Retrieve, import and circulate certification of no objection re: Polsinelli 16th fee application | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 10/16/15 | Retrieve, import and circulate Guggenheim's 3rd interim fee application | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 10/16/15 | Retrieve, import and circulate Proskauer Rose's 3rd interim fee application (.1); Retrieve, import and circulate SOLIC Capital Advisors' 2nd interim fee application (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 10/16/15 | Retrieve, import and circulate Sullivan & Cromwell's 3rd interim fee application | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 10/23/15 | Finalize and efile affidavit of service re: 5th monthly fee statement of Proskauer Rose | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 10/23/15 | Retrieve and circulate Proskauer's 10th monthly fee statement (.1); Retrieve and circulate Stevens & Lee's 10th monthly fee statement (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 10/28/15 | Review Kurtzman Carson Consultants September 2015 invoice for services performed for EFH Committee | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 122
Client #  740489
Matter # 180326

| | |
|---|---|
| Total Fees for Professional Services | $293.00 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$293.00** |
| | $175.90 |
| **TOTAL DUE FOR THIS MATTER** | **$468.90** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 123
Client # 740489
Matter # 180326

For services through October 31, 2015
relating to Fee Applications of Others - EFIH

| 10/16/15 | Retrieve, import and circulate Goldin Associates' 3rd interim fee application | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 10/16/15 | Retrieve, import and circulate Stevens & Lee's 3rd interim fee application | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 10/23/15 | Retrieve and circulate certificate of no objection re: Goldin Associates' 9th monthly fee statement (.1); Retrieve and circulate certificate of no objection re: Jenner & Block's 3rd monthly fee statement (.1); Retrieve and circulate certificate of no objection re: Stevens & Lee's 9th monthly fee statement (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| 10/29/15 | Retrieve, import and circulate Cravath Swaine 3rd interim fee application | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 10/29/15 | Circulate Jenner & Block's 4th fee application | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

Total Fees for Professional Services $164.50

TOTAL DUE FOR THIS INVOICE **$164.50**

$290.70

**TOTAL DUE FOR THIS MATTER** **$455.20**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 124
Client # 740489
Matter # 180326

---

For services through October 31, 2015
relating to Fee Applications of Others - TCEH

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 10/12/15 | Review Kurtzman Carson Consultants August 2015 monthly invoice to TCEH Committee | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 10/16/15 | Retrieve, import and circulate certification of no objection re: Polsinelli 16th fee application (.1); Retrieve, import and circulate FTI's 4th interim fee application (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 10/16/15 | Retrieve, import and circulate certification of no objection re: Guggenheim's 10th fee application | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 10/23/15 | Retrieve and circulate Lazard's 4th interim fee application | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 10/28/15 | Review Kurtzman Carson Consultants September 2015 invoice for services performed for TCEH Committee | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 10/29/15 | Retrieve, import and circulate certificate of no objection re: Morrison Foerster 16th fee application | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 10/29/15 | Retrieve, import and circulate McElroy Deutsch 8th fee application | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

Total Fees for Professional Services       $246.00

TOTAL DUE FOR THIS INVOICE                 **$246.00**

$241.60

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 125
Client #  740489
Matter # 180326

**TOTAL DUE FOR THIS MATTER**                              **$487.60**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825

Page 126

Client #  740489

Matter # 180326

| | |
|---|---:|
| TOTAL DUE FOR THIS INVOICE | **$0.00** |
| | $643.82 |
| **TOTAL DUE FOR THIS MATTER** | **$643.82** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 127
Client # 740489
Matter # 180326

TOTAL DUE FOR THIS INVOICE                    $0.00

**TOTAL DUE FOR THIS MATTER**                    **$0.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 128

Client #  740489

## Summary of Hours

| | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Andrew M. Dean | 46.50 | 260.00 | 12,090.00 |
| Ann Jerominski | 52.30 | 235.00 | 12,290.50 |
| Barbara J. Witters | 128.70 | 235.00 | 30,244.50 |
| Brendan J. Schlauch | 0.40 | 260.00 | 104.00 |
| Carlos B Terreforte | 4.50 | 235.00 | 1,057.50 |
| Caroline E. Dougherty | 6.70 | 235.00 | 1,574.50 |
| Christopher Koran | 7.00 | 195.00 | 1,365.00 |
| Cynthia McMenamin | 8.80 | 235.00 | 2,068.00 |
| Daniel  J. DeFranceschi | 75.80 | 750.00 | 56,850.00 |
| Daniel D. White | 31.20 | 250.00 | 7,800.00 |
| Jason M. Madron | 186.20 | 525.00 | 97,755.00 |
| Joseph C. Barsalona, II | 70.70 | 260.00 | 18,382.00 |
| Lesley Morris | 0.30 | 125.00 | 37.50 |
| Marisa A Terranova Fissel | 0.30 | 450.00 | 135.00 |
| Rachel L. Biblo | 0.70 | 260.00 | 182.00 |
| Rebecca V. Speaker | 12.00 | 235.00 | 2,820.00 |
| William S. Stephens | 0.80 | 195.00 | 156.00 |
| Zachary I. Shapiro | 2.80 | 490.00 | 1,372.00 |
| TOTAL | 635.70 | $387.42 | 246,283.50 |

**TOTAL DUE FOR THIS INVOICE**                              **$272,736.61**

Payment may be made by wire transfer to our account at M&T Bank, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 022000046.  Please indicate on wire transfer the invoice number stated above.

Photocopying and printing are charged at $0.10 per page. Telephone charges are billed at standard AT&T rates which may not be our cost.

PAYABLE WHEN RENDERED

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

740489

December 17, 2015
Invoice 500825

Page 129

Client #  740489

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 3

Client # 740489

Matter # 180326

For services through November 30, 2015
relating to Case Administration - ALL

| | | | | |
|---|---|---|---|---|
| 11/01/15 | E-mail correspondence (x4) with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 11/02/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| | | | | |
| 11/02/15 | E-mail correspondence (x5) with R. Orren re: pro hac vice motion for E. Geier (.1); Draft pro hac vice motion for E. Geier (.1); E-mail correspondence (x4) with J. Lano re: service list issue (.1); E-mail correspondence with S. Garabato re: same (.1); E-mail correspondence (x7) with C. Murray and L. Rodriguez re: service matters (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| | | | | |
| 11/03/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| | | | | |
| 11/03/15 | Assist in preparation and efiling of Pro Hac Vice motions for Terteryan, Sowa and Ganter (4.0); Numerous emails with J. Madron and B. Schlauch regarding filing of same (.5) | | | |
| Paralegal | Cynthia McMenamin | 4.50 hrs. | 235.00 | $1,057.50 |
| | | | | |
| 11/03/15 | E-mail correspondence with C. Murray re: service matters (.1); Draft pro hac vice motion for A. Terteryan (.2); Draft pro hac vice motion for J. Sowa (.2); Draft pro hac vice motion for J. Ganter (.2); E-mail correspondence (x8) with M. Rishel re: pro hac vice motions (.2); E-mail correspondence (x4) with H. Trogdon re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 525.00 | $525.00 |
| | | | | |
| 11/04/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 4
Client # 740489
Matter # 180326

---

| 11/04/15 | E-mail correspondence (x8) with D. Streany re: service matters (.2); E-mail correspondence with S. Garabato re: same (.1); E-mail correspondence (x10) with L. Rodriguez re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

| 11/05/15 | Finalize and file re: motion pro hac vice E. Geier (.2); Upload order re: same (.1); Review and circulate docket (.2) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

| 11/05/15 | E-mail correspondence (x4) with E. Geier and R. Orren re: pro hac vice motion (.1); E-mail correspondence with L. Rodriguez re: service matters (.1); E-mail correspondence with D. Streany re: same (.1); E-mail correspondence with J. Livingstone re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

| 11/06/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |

| 11/06/15 | E-mail correspondence (x4) with J. Livingstone and D. Streany re: service matters (.1); E-mail correspondence (x4) with D. Shamah re: service issues (.1); E-mail correspondence (x5) with A. Bowdler re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

| 11/08/15 | E-mail correspondence (x3) with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| 11/09/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |

| 11/09/15 | E-mail correspondence (x6) with D. Streany and S. Garabato re: service matters (.1); E-mail correspondence (x6) with C. Fallon re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

| 11/10/15 | E-mail correspondence with C. Fallon re: service matters (.1); E-mail correspondence (x8) with S. Garabato re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 5

Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 11/11/15 | Maintain and organize multiple original affidavits of service for filing (1.5); Review and circulate docket (.3) | | | |
| Paralegal | Barbara J. Witters | 1.80 hrs. | 235.00 | $423.00 |
| 11/11/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 11/11/15 | E-mail correspondence (x4) with D. Streany re: service matters (.1); E-mail correspondence (x12) with S. Garabato re: same (.3); E-mail correspondence (x4) with L. Rodriguez re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 11/12/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| 11/12/15 | E-mail correspondence with L. Rodriguez re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 11/13/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 11/13/15 | E-mail correspondence (x4) with J. Livingstone and D. Streany re: service matters (.1); E-mail correspondence (x6) with S. Garabato re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 11/14/15 | E-mail correspondence with C. Murray re: service issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 11/16/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 11/16/15 | E-mail correspondence (x4) with D. Streany re: service matters (.1); E-mail correspondence (x4) with S. Garabato and C. Murray re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202

Page 6

Client # 740489

Matter # 180326

| 11/17/15 | E-mail correspondence (x4) with S. Garabato re: service matters (.1); E-mail correspondence with C. Murray re: same (.1); E-mail correspondence (x6) with D. Streany re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 11/18/15 | E-mail correspondence (x6) with D. Streany re: service matters (.2); E-mail correspondence (x7) with S. Garabato re: same (.2); E-mail correspondence (x6) with L. Rodriguez re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 11/19/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 11/19/15 | E-mail correspondence with L. Rodriguez re: service matters (.1); E-mail correspondence (x8) with J. Livingstone re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 11/20/15 | Discussions with B. Witters, J. Madron and J. Barsalona re: logistics for weekend filings | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 11/20/15 | E-mail correspondence (x8) with J. Livingstone re: service matters (.2); E-mail correspondence (x4) with S. Garabato re: same (.1); E-mail correspondence (x6) with D. Streany re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 11/21/15 | E-mail correspondence (x6) with J. Livingstone re: service matters | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 11/23/15 | Finalize and efile certification of no objection re: motion to amended exhibit in connection with Henkin Motion in limine | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 7

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 11/23/15 | Review emails from S. Serajeddini and J. Madron re: Court inquiry re: closing arguments (.1); Review 11/25 omnibus hearing agenda (.2); Review email from J. Madron regarding Scheduling of hearings on remainder of confirmation per Chambers inquiry (.1); Review email from A. Yenamandra regarding 11/25/2015 omnibus hearing agenda review (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.50 hrs. | 750.00 | $375.00 |
| 11/23/15 | E-mail correspondence (x15) with S. Garabato re: service matters (.3); E-mail correspondence (x13) with C. Murray re: same (.3) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 11/24/15 | E-mail correspondence (x8) with D. Streany re: service matters (.2); E-mail correspondence (x4) with C. Murray re: same (.1); E-mail correspondence with R. Szwajkos re: service matters (.1); E-mail correspondence (x8) with C. Fallon re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 11/25/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| 11/25/15 | E-mail correspondence with C. Fallon re: service matters (.1); E-mail correspondence (x8) with A. Bowdler re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 11/30/15 | E-mail correspondence (x4) with C. Fallon re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Total Fees for Professional Services        $7,870.50

TOTAL DUE FOR THIS INVOICE                **$7,870.50**
BALANCE BROUGHT FORWARD                    $43,899.74

**TOTAL DUE FOR THIS MATTER**             **$51,770.24**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 8

Client #  740489

Matter # 180326

For services through November 30, 2015
relating to  Case Administration - EFH

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 11/24/15 | Draft pro hac vice motion for W. Haskel (.2); Draft pro hac vice motion for J. Serino (.2); E-mail correspondence (x7) with A. Stern and W. Haskel re: pro hac vice motions (.2) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 11/25/15 | Telephone call from J. Madron re: Haskel and Serino pro hac motions (.2); Finalize and file re: pro hac vice motion W. Haskel (.3); Upload order re: same (.1); Finalize and file re: pro hac vice motion J. Serino (.3); Upload order re same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |
| 11/25/15 | E-mail correspondence with A. Stern re: Haskel and Serino pro hac vice motions (.1); Call with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 11/30/15 | Email correspondence with A. Jerominski re: 12/2/15 hearing logistics | | | |
| Paralegal | Caroline E. Dougherty | 0.10 hrs. | 235.00 | $23.50 |

Total Fees for Professional Services          $678.50

TOTAL DUE FOR THIS INVOICE          **$678.50**

**TOTAL DUE FOR THIS MATTER**          **$678.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 9

Client # 740489
Matter # 180326

For services through November 30, 2015
relating to Creditor Inquiries - ALL

| | | | | |
|---|---|---|---|---|
| 11/10/15 | Call with R. Chaikin re: creditor correspondence | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Total Fees for Professional Services                $52.50

TOTAL DUE FOR THIS INVOICE                **$52.50**

$6,990.49

**TOTAL DUE FOR THIS MATTER**                **$7,042.99**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 10

Client #  740489
Matter #  180326

---

For services through November 30, 2015

relating to Meetings - ALL

| 11/02/15 | Prepare for and attend WIP call with Kirkland & Ellis and Client | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |

| 11/02/15 | Attend weekly conference call with C. Husnick, S. Serajeddini, A. Wright, C. Gooch, J. Stuart, A. Koenig, M. Carter, A. Calder, B. Rogers, M. McKane, J. Ganter, D. Ying, B. Yi, A. Yenamandra, J. Matican, J. Stegenga, B. Stephany, K. Frazier, C. Howard, A. Horton, A. Sexton, J. Walker, D. DeFranceschi re: work in process and case management issues | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

| 11/09/15 | Attend weekly conference call with C. Husnick, S. Serajeddini, A. Wright, C. Gooch, J. Stuart, A. Koenig, A. McGaan, M. Carter, A. Calder, B. Rogers, M. McKane, J. Ganter, D. Ying, B. Yi, A. Yenamandra, J. Matican, J. Stegenga, B. Stephany, K. Frazier, C. Howard, A. Horton, A. Sexton, J. Walker, D. DeFranceschi re: work in process and case management issues | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |

| 11/16/15 | Attend WIP call | | | |
| Director | Daniel  J. DeFranceschi | 0.70 hrs. | 750.00 | $525.00 |

| 11/16/15 | Attend weekly conference call with C. Husnick, S. Serajeddini, S. Doré, C. Gooch, A. Koenig, A. McGaan, M. Carter, A. Calder, B. Rogers, M. McKane, J. Ganter, A. Yenamandra, B. Stephany, K. Frazier, C. Howard, A. Horton, A. Sexton, C. Keegan, J. Walker, D. DeFranceschi re: work in process and case management issues | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

| 11/23/15 | Attend weekly conference call with S. Serajeddini, C. Gooch, A. Koenig, M. Carter, A. Calder, B. Rogers, M. McKane, J. Ganter, A. Yenamandra, B. Stephany, K. Frazier, C. Howard, A. Sexton, C. Keegan, J. Walker, D. DeFranceschi re: work in process and case management issues | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 11
Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 11/30/15 | Review WIP report and attend WIP call with Kirkland & Ellis lawyers and Client | | | |
| Director | Daniel  J. DeFranceschi | 1.30 hrs. | 750.00 | $975.00 |
| 11/30/15 | Attend weekly conference call with A. McGaan, C. Husnick, S. Serajeddini, C. Gooch, A. Wright A. Koenig, M. Carter, A. Calder, B. Rogers, M. McKane, J. Ganter, S. Doré, A. Yenamandra, B. Stephany, K. Frazier, W. Haskel, C. Howard, A. Sexton, J. Walker, D. DeFranceschi re: work in process and case management issues | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 525.00 | $682.50 |

Total Fees for Professional Services                $3,690.00


TOTAL DUE FOR THIS INVOICE                          **$3,690.00**
                                                    $24,588.89


**TOTAL DUE FOR THIS MATTER**                       **$28,278.89**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 12
Client #  740489
Matter # 180326

For services through November 30, 2015

relating to  Executory Contracts/Unexpired Leases - ALL

| 11/04/15 | E-mail correspondence (x6) with L. Kaisey re: further extension of 365(d) (4) period with respect to Energy Plaza lease | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 11/05/15 | Assist in preparation and efile certification of counsel regarding order extending deadline to assume or reject a Energy Plaza lease | | | |
| Paralegal | Cynthia McMenamin | 2.50 hrs. | 235.00 | $587.50 |
| 11/05/15 | Review and revise certification of counsel concerning order approving fifth stipulation further extending 365(d)(4) period with respect to Energy Plaza lease (.3); Review and execute fifth stipulation further extending 365(d)(4) period with respect to Energy Plaza lease (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 11/06/15 | Retrieve re: order extend deadline 365(d)(4) - Oncor (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 11/09/15 | Review entered order approving stipulation further extending section 365(d) (4) period with respect to Energy Plaza lease (.1); E-mail correspondence (x3) with L. Kaisey re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 11/10/15 | Finalize and file re: notice of assumption and amendment of certain executory contracts (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 11/10/15 | Email correspondence with J. Madron re: certification of counsel filing in connection with stipulation extending time to assume or reject lease with EFH Corporate Services  (.1); Meet with J. Madron re: same (.1); Prepare same for filing (.2); Efile same (.2); Coordinate service of same (.1); Prepare same for hand delivery to Judge Sontchi's chambers (.1) | | | |
| Paralegal | Caroline E. Dougherty | 0.80 hrs. | 235.00 | $188.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 13

Client # 740489
Matter # 180326

---

| 11/10/15 | E-mail correspondence with L. Kaisey re: third stipulation further extending section 365(d)(4) period in connection with EFH Corporate Services Company lease (.1); Review and revise third stipulation further extending section 365(d)(4) period in connection with EFH Corporate Services Company lease (.3); Review and revise certification of counsel and proposed order approving third stipulation further extending section 365(d)(4) period in connection with EFH Corporate Services Company lease (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |

| 11/11/15 | E-mail correspondence (x3) with L. Kaisey re: third stipulation further extending section 365(d)(4) period in connection with EFH Corporate Services Company lease | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| 11/12/15 | Review e-mail from J. Barsalona certification of counsel re: order stipulation 365(d)(4) Sandow Power (.1); Assemble exhibits re: same (.2); E-mail to J. Barsalona re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); E-mail to J. Barsalona re: pdf of same (.1); Retrieve order re: extend 365(d)(4) - EFH Properties (.1); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |

| 11/13/15 | Retrieve order extend 365(d)(4) - Sandow Power (.1); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

| 11/25/15 | Retrieve and import cure objection | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

| 11/30/15 | Finalize and file certification of no objection re: notice of assumption of certain contracts and leases (.2); Coordinate delivery to Judge Sontchi re: notice, certification of no objection and order of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 14
Client # 740489
Matter # 180326

---

| 11/30/15 | Review and comment on draft amended notice concerning proposed assumption of contracts or leases in connection with plan confirmation (.2); Review and comment on draft amended notice concerning proposed rejection of contracts or leases in connection with plan confirmation (.2); E-mail correspondence (x4) with L. Kaisey re: comments to proposed amended assumption and rejection notices (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

Total Fees for Professional Services          $2,371.50

TOTAL DUE FOR THIS INVOICE                    **$2,371.50**

$13,284.71

**TOTAL DUE FOR THIS MATTER**                **$15,656.21**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 15

Client # 740489

Matter # 180326

For services through November 30, 2015

relating to Executory Contracts/Unexpired Leases - TCEH

| | | | | |
|---|---|---|---|---|
| 11/09/15 | E-mail correspondence (x4) with L. L. Kaisey re: potential assumption of LHoist contracts (.1); Review and comment on draft assumption notice in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 11/10/15 | E-mail correspondence (x5) with L. Kaisey re: notice of proposed assumption of LHoist contracts (.1); Review and revise notice of proposed assumption of LHoist contracts and exhibits to same (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 11/12/15 | E-mail correspondence (x4) with L. Kaisey re: stipulation further extending section 365(d)(4) period in connection with Sandow Power Company lease | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 11/12/15 | Draft certification of counsel re: extension to assume or reject Sandow Power Company LLC lease (.1); Finalize certification of counsel re: Sandow Power Stipulation (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |
| 11/19/15 | E-mail correspondence with L. Kaisey re: proposed assumption of LHoist contracts | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 11/30/15 | E-mail correspondence (x4) with L. Kaisey re: proposed assumption of Lhoist contracts (.1); Review and revise certification of no objection concerning proposed assumption of Lhoist contracts (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

Total Fees for Professional Services            $760.50

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 16
Client #  740489
Matter # 180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$760.50** |
| | $28,945.38 |
| **TOTAL DUE FOR THIS MATTER** | **$29,705.88** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 17

Client # 740489

Matter # 180326

For services through November 30, 2015

relating to Plan of Reorganization/Disclosure Statement - ALL

| | | | | |
|---|---|---|---|---|
| 11/01/15 | Provided pre-confirmation trial support and assistance to co-counsel | | | |
| Associate | Andrew M. Dean | 14.60 hrs. | 260.00 | $3,796.00 |
| 11/01/15 | E-mail correspondence (x4) with S. Doré re: preparations for plan confirmation trial (.1); E-mail correspondence (x5) with B. Witters re: same (.1); E-mail correspondence (x4) with M. Fink re: plan confirmation trial exhibits (.1); E-mail correspondence (x3) with B. Rogers re: same (.1); E-mail correspondence (x10) with A. Dean re: filing of additional plan confirmation direct testimony declarations (.2); E-mail correspondence (x13) with C. Connor re: same (.3); E-mail correspondence (x3) with J. Barolo re: same (.1); Review and comment on additional plan confirmation direct testimony declarations (.4) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 525.00 | $735.00 |
| 11/02/15 | Met with J. Barsalona and C. Borris regarding confirmation trial logistics (.5); Provided hearing coverage and assistance in advance of Plan Confirmation Trial (.8); EFH provided hearing coverage and assistance (.2); Assisted S. Dore and other counsel in preparing for Confirmation Trial (1.3); Provided hearing coverage and assistance in advance of Plan Confirmation Trial (1.3); Provided pre-confirmation trial support and assistance to co-counsel (3.7) | | | |
| Associate | Andrew M. Dean | 7.80 hrs. | 260.00 | $2,028.00 |
| 11/02/15 | Finalize and efile notice of service re: submission of written plan confirmation direct testimony (.1); Coordinate service of same (.1); Coordinate submission of written direct testimony to chambers (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| 11/02/15 | Finalize and file re: notice submission of written direct testimony (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: written direct testimony x3 (.2) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 18
Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 11/02/15 | Attend (telephonic participation) of deposition of EFH Committee 30(b)(6) representative (1.5); E-mail correspondence (x7) with J. Bird re: same (.2); E-mail correspondence (x7) with D. DeFranceschi re: same (.1); E-mail correspondence (x4) with B. Rogers re: same (.1); E-mail correspondence (x4) with K. Stickles re: plan confirmation trial logistics (.2); E-mail correspondence (x10) with R. Speaker re: plan confirmation trial matters (.3); E-mail correspondence (x6) with C. Connor re: plan confirmation trial preparations (.2); E-mail correspondence with J. Barolo re: same (.1); E-mail correspondence with R. Fay re: same (.1); E-mail correspondence (x9) with S. Doré re: preparations for plan confirmation trial (.2); E-mail correspondence with M. Fink re: confirmation trial logistics (.1); E-mail correspondence (x8) with R. Schepacarter re: confirmation trial direct testimony declarations (.1); Review and consideration of American Stock Transfer & Trust Company LLC letter to Judge Sontchi concerning postpetition interest arguments in connection with plan confirmation trial (.4); E-mail correspondence (x7) with B. Rogers re: plan confirmation trial logistics (.2); E-mail correspondence (x8) with A. Yenamandra re: additional direct testimony declaration in connection with plan confirmation trial (.2); E-mail correspondence (x4) with J. Sowa re: same (.1); Review and revise notice of service of additional direct testimony declaration in connection with plan confirmation trial (.1); Meeting with J. Barsalona and A. Dean re: plan confirmation trial preparations (.4); E-mail correspondence with R. Szwajkos re: plan issues (.1); E-mail correspondence (x5) with M. Esser re: additional direct testimony declarations in connection with plan confirmation process (.1); Review and revise notice of submission of same (.2) | | | |
| Counsel | Jason M. Madron | 5.00 hrs. | 525.00 | $2,625.00 |
| | | | | |
| 11/02/15 | Assist J. Ganter and B. Rogers with deposition preparations for confirmation trial (1.0); Review, and assist S. Winters with, opening argument for confirmation trial (.8); Assist B. Stephany and J. Ganter re: preparation for confirmation hearing (1.9); Discussion with K. Sturek re: same (.2); Discussion with J. Madron and A. Dean re: confirmation trial (.4); Assist M. Esser and H. Trogdon with preparation for confirmation trial (.8); Assist multiple members of Kirkland & Ellis team with legal research related to confirmation trial issues (2.0); Assist co-counsel with preparation for confirmation trial (.7) | | | |
| Associate | Joseph C. Barsalona, II | 7.80 hrs. | 260.00 | $2,028.00 |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                         Page 19
Dallas TX  75201
                                                          Client #  740489

                                                          Matter # 180326

| 11/02/15 | Assist M. Firestein with preparation for confirmation trial (.2); Assist M. Esser, B. Stephany, K. Sturek and other litigation team members re: confirmation trial (1.7) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 1.90 hrs. | 260.00 | $494.00 |

| 11/03/15 | Provided assistance to co-counsel in advance of confirmation trial hearing (1.2); Factual investigation concerning solicitation procedures and ability to change of votes to support plan after Voting Deadline (1.1); Met with J. Barsalona and J. Madron re: EFH trial (.7) | | | |
|---|---|---|---|---|
| Associate | Andrew M. Dean | 3.00 hrs. | 260.00 | $780.00 |

| 11/03/15 | Review e-mail from J. Madron re: stipulated joint pre-trial order (.1); Retrieve and e-mail to D. Fournier re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

| 11/03/15 | Assist in preparation and efile of Notice of Service of written direct testimony submission (1.0); Assist counsel with preparation for Confirmation Hearing (1.5) | | | |
|---|---|---|---|---|
| Paralegal | Cynthia McMenamin | 2.50 hrs. | 235.00 | $587.50 |

| 11/03/15 | Review Delaware Trust as trustee for EFH First Lien Notes Trial Exhibits (.2); Review EFH Committee trial exhibits (.1); Review Declaration of J. Sullivan in connection with Ballots on plan of reorganization (.3); Review the Further Supplemental Disclosure of Delaware Trust Company, as Indenture and Collateral Trustee, of Final Witness and Exhibit List (.1); Review the exhibits that the Bank of New York Mellon, in its capacity as the PCRB Trustee and The Bank of Ne York Mellon Trust Company, N.A., in its capacity as the EFCH 2037 Notes Trustee, intend to move into evidence in the first week of trial (.1); Review Declaration of John Stuart in connection with confirmation trial (.5); Review Keglovich trial demonstrative exhibits (.3); Review email fro J. Sowa regarding trial exhibits for debtors (.1); Review EFH Committee objections to trial exhibits (.1); Review Declaration of David Herr in connection with plan confirmation (.4) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 2.20 hrs. | 750.00 | $1,650.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 20

Client # 740489

Matter # 180326

| 11/03/15 | E-mail correspondence (x3) with H. Trogdon re: Sullivan plan vote tabulation declaration (.1); E-mail correspondence (x4) with A. Yenamandra re: same (.1); E-mail correspondence (x5) with B. Stephany re: same (.1); E-mail correspondence with E. Sassower re: plan confirmation trial (.1); Meeting with J. Barsalona and A. Dean re: plan confirmation trial logistics (.3); E-mail correspondence (x8) with D. Fournier re: plan confirmation trial (.2); E-mail correspondence (x3) with S. Garabato re: direct testimony declarations in connection with plan confirmation (.1); E-mail correspondence (x6) with A. Yenamandra and B. Rogers re: same (.2); E-mail correspondence (x11) with B. Stephany re: same (.3); E-mail correspondence (x3) with H. Trogdon re: same (.1); E-mail correspondence (x7) with R. Schepacarter re: plan confirmation trial materials (.1); Review and comment on notice of service of additional direct testimony declarations for plan confirmation trial (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.90 hrs. | 525.00 | $997.50 |
| | | | | |
| 11/03/15 | Assist M. Esser, B. Stephany, K. Sturek and other litigation team members re: confirmation trial (.2); Assist B. Stephany and K. Sturek with confirmation trial preparation (.6) | | | |
| Associate | Joseph C. Barsalona, II | 0.80 hrs. | 260.00 | $208.00 |
| | | | | |
| 11/04/15 | Provided assistance to co-counsel in connection with plan confirmation trial | | | |
| Associate | Andrew M. Dean | 1.20 hrs. | 260.00 | $312.00 |
| | | | | |
| 11/04/15 | Finalize and file re: amended notice submission written direct testimony (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.                          December 30, 2015
Texas Competitive Electric Holdings Co.                         Invoice 501202
1601 Bryan Street                                               Page 21
Dallas TX 75201
                                                                Client # 740489

                                                                Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 11/04/15 | E-mail correspondence (x9) with A. Yenamandra re: amended notice of service of direct testimony declaration of S. Doré in connection with plan confirmation process (.2); Draft amended notice of service of direct testimony declaration of S. Doré in connection with plan confirmation process (.2); E-mail correspondence (x7) with B. Rogers re: plan confirmation trial preparations (.2); E-mail correspondence (x13) with D. DeFranceschi re: same (.2); E-mail correspondence (x7) with A. Dean re: same (.1); E-mail correspondence (x22) with J. Barsalona re: same (.2); E-mail correspondence (x14) with R. Schepacarter re: issues in connection with plan confirmation trial (.2); E-mail correspondence (x5) with A. Yenamandra re: plan trial exhibits (.1); E-mail correspondence (x5) with B. Stephany re: same (.1); E-mail correspondence with M. McGuire re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 525.00 | $840.00 |
| | | | | |
| 11/04/15 | Provide support for co-counsel for confirmation trial | | | |
| Paralegal | Rebecca V. Speaker | 1.00 hrs. | 235.00 | $235.00 |
| | | | | |
| 11/05/15 | Provided coverage and assistance to co-counsel for confirmation trial (.3); Prepared and delivered emergency materials to trial (.3); Delivered 10 copies of materials to trial on rush basis (.2) | | | |
| Associate | Andrew M. Dean | 0.80 hrs. | 260.00 | $208.00 |
| | | | | |
| 11/05/15 | Coordinate preparation of 10 sets of amended plan for delivery to Court | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 11/05/15 | Assist with preparation of plan confirmation trial materials for delivery to court | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 11/05/15 | Provide paralegal support to co-counsel re: plan confirmation trial | | | |
| Paralegal | Caroline E. Dougherty | 1.50 hrs. | 235.00 | $352.50 |
| | | | | |
| 11/05/15 | Review EFH Committee objections to Mendelsohn written direct (.1); Review emails from H. Trogden regarding written directs of Stuart Herr and Sullivan (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 22

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 11/05/15 | E-mail correspondence (x14) with B. Stephany re: plan confirmation trial exhibits (.3); E-mail correspondence with M. Rishel re: same (.1); E-mail correspondence (x6) with B. Stephany re: plan confirmation trial logistics (.1); E-mail correspondence with M. McKane re: same (.1); E-mail correspondence (x3) with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); Call with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); Review and consideration of stipulation of facts with EFH Committee in connection with plan confirmation trial (.4); E-mail correspondence (x8) with J. Ganter re: same (.1); Meeting and e-mail correspondence with J. Barsalona re: same (.1); E-mail correspondence with T. Ferguson re: confirmation trial exhibits (.1) | | | |
| Counsel | Jason M. Madron | 1.50 hrs. | 525.00 | $787.50 |
| | | | | |
| 11/05/15 | Assist S. Winters re: edits to 6th amended plan | | | |
| Associate | Joseph C. Barsalona, II | 0.60 hrs. | 260.00 | $156.00 |
| | | | | |
| 11/05/15 | Assist M. Thomas with document preparation for confirmation trial | | | |
| Associate | Joseph C. Barsalona, II | 0.60 hrs. | 260.00 | $156.00 |
| | | | | |
| 11/06/15 | Provided coverage and assistance for plan confirmation trial | | | |
| Associate | Andrew M. Dean | 2.10 hrs. | 260.00 | $546.00 |
| | | | | |
| 11/06/15 | Email with C. Husnick and M. Kiesselstein regarding potential mediation of Plan disputes with Judge Gross | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| | | | | |
| 11/06/15 | E-mail correspondence (x6) with D. Fournier re: plan confirmation trial issues (.2); Call with R. Werkheiser in Judge Sontchi's Chambers re: plan confirmation trial exhibit issue (.1); E-mail correspondence (x3) with M. McKane re: same (.1); E-mail correspondence (x4) with A. McGaan re: same (.1); E-mail correspondence (x4) with M. McGuire re: plan confirmation trial exhibit (.1); E-mail correspondence (x3) with B. Stephany re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

December 30, 2015  
Invoice 501202  
Page 23  
Client # 740489  
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 11/06/15 | Provide paralegal assistance to co-counsel in preparation for continuation of confirmation hearing (.5); Coordinate delivery of plan confirmation trial materials to M. Rishel (.3) | | | |
| Paralegal | Rebecca V. Speaker | 0.80 hrs. | 235.00 | $188.00 |
| 11/08/15 | E-mail correspondence (x14) with H. Trogdon re: notice of submission of Williamson direct testimony declaration in connection with plan confirmation process | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 11/09/15 | Finalize and file re: notice submission of written direct testimony (.2); E-mail to Epiq re: service of same (.1); Coordinate to B. Williamson direct testimony to Judge Sontchi (.2) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 11/09/15 | Review declaration for confirmation of B. Williamson | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |
| 11/09/15 | Draft notice of submission of Williamson direct testimony declaration in connection with plan confirmation process (.3); E-mail correspondence (x3) with H. Trogdon re: same (.1); E-mail correspondence with B. Rogers re: continued plan confirmation preparations (.1); E-mail correspondence (x3) with D. Fournier re: same (.1); E-mail correspondence (x4) with L. Rappaport and J. Kopple re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 11/10/15 | Provide plan confirmation trial coverage and assistance to co-counsel | | | |
| Associate | Andrew M. Dean | 1.80 hrs. | 260.00 | $468.00 |
| 11/10/15 | Revise debtors proposed trial exhibits (.2); Review EFH Committee list of proposed trial exhibits (.1); Review Delaware Trust Company, as Trustee for the EFIH First Lien Notes, hereby provides notice that during this week of trial it may move into evidence the exhibits listed in the email providing notice for week one of trial; (.1); Review American Stock Transfer & Trust Co., as the EFH Indenture Trustee, notice concerning evidence (.1); Review email regarding exhibits for trial for EFH Committee (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.60 hrs. | 750.00 | $450.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 24

Client #  740489

Matter #  180326

| 11/10/15 | E-mail correspondence (x3) with R. Schepacarter re: plan confirmation trial issues (.1); E-mail correspondence with M. Rishel re: same (.1); E-mail correspondence (x11) with M. McKane re: plan confirmation trial logistics (.3); E-mail correspondence with J. Roche re: same (.1); E-mail correspondence (x3) with A. McGaan re: same (.1); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: same (.1); E-mail correspondence (x4) with S. Doré re: plan confirmation trial (.1); Call with R. Werkheiser in Judge Sontchi's Chambers re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.00 hrs. | 525.00 | $525.00 |
| 11/10/15 | Emails with D. DeFranceschi and J. Madron re: confirmation trial mediation (.1); Discussion with B. Rogers re: confirmation trial (.1); Discussion with D. DeFranceschi re: confirmation trial mediation (.3); Discussion with J. Madron re: confirmation mediation (.2); Discussion with C. Borris re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.80 hrs. | 260.00 | $208.00 |
| 11/11/15 | Review EFH Committee Plan Settlement Term Sheet | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 11/11/15 | E-mail correspondence (x4) with R. Lemisch re: plan confirmation mediation (.1); E-mail correspondence with M. McGuire re: same (.1); E-mail correspondence (x5) with D. DeFranceschi re: status of plan mediation (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 11/11/15 | Assist C. Husnick re: making comments to plan | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 260.00 | $130.00 |
| 11/11/15 | Assist M. McKane and M. Firestein re: prepare Billie Williamson for direct testimony (.3); Review documents related to mediation of confirmation issues (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 260.00 | $104.00 |
| 11/12/15 | Prepare confirmation hearing documents for C. Husnick | | | |
| Paralegal | Caroline E. Dougherty | 0.20 hrs. | 235.00 | $47.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 25

Client # 740489

Matter # 180326

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/12/15 | E-mail correspondence (x7) with D. DeFranceschi re: status of plan mediation (.2); E-mail correspondence (x3) with J. Gott re: notice of settlement concerning plan treatment of Fidelity Management & Research Company (.1); E-mail correspondence (x4) with J. Barsalona re: same (.1); E-mail correspondence with M. McGuire re: plan mediation process (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 11/13/15 | Review e-mail from J. Barsalona re: notice of filing Stipulated scheduling order reinstatement of EFH Legacy notes (.1); Assemble exhibit re: same (.2); E-mail to J. Barsalona re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); E-mail to J. Barsalona re: pdf of same (.1); Coordinate delivery to Judge Sontchi re: same (.2); E-mail to D. DeFranceschi re: direct testimony of B. Williamson (.2) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 235.00 | $282.00 |
| 11/13/15 | Assist Kirkland & Ellis co-counsel with preparation for confirmation hearing | | | |
| Paralegal | Caroline E. Dougherty | 1.70 hrs. | 235.00 | $399.50 |
| 11/13/15 | Review notice of filing of stipulated scheduling order with respect to possible reinstatement of EFH Legacy Notes in connection with plan (.3); Review email from J. Roche regarding revised Williamson declaration (.2) | | | |
| Director | Daniel J. DeFranceschi | 0.50 hrs. | 750.00 | $375.00 |
| 11/13/15 | Review filed declaration of B. Williamson in connection with approval of settlement of claims and plan confirmation | | | |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |
| 11/13/15 | E-mail correspondence (x25) with B. Rogers and J. Barsalona re: scheduling order in connection with second phase of plan confirmation trial (.4); E-mail correspondence (x27) with D. DeFranceschi re: various plan confirmation issues and matters (.5); E-mail correspondence (x4) with A. McGaan re: plan confirmation logistics (.1); E-mail correspondence with J. Gott re: issues in connection with notice of settlement concerning plan treatment of Fidelity Management & Research Company (.1); E-mail correspondence (x3) with J. Barsalona re: same (.1); E-mail correspondence (x5) with C. Dougherty re: plan confirmation trial logistics (.1) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 525.00 | $682.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 26

Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 11/14/15 | E-mail correspondence (x6) with J. Barsalona re: status of ongoing plan mediation | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 11/16/15 | Email with counsel from TCEH Committee regarding recent Judge Sontchi ruling on post petition interest on chapter 11 plan | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 11/16/15 | Review H. Sawyer written direct examination for plan confirmation (1.2); Review C. Cremens written direct for plan confirmation (1.1) | | | |
| Director | Daniel  J. DeFranceschi | 2.30 hrs. | 750.00 | $1,725.00 |
| 11/16/15 | Review Notice of Deposition from E-Committee re: D. Ying | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 11/16/15 | Call with R. Werkheiser in Judge Sontchi's Chambers re: scheduling order in connection with second phase of plan confirmation trial (.2); Call with J. Barsalona re: same (.1); E-mail correspondence (x9) with J. Barsalona re: same (.2); E-mail correspondence (x14) with B. Rogers re: same (.3); Review and consideration of settlement agreement and related notice of settlement concerning plan treatment  of Fidelity Management & Research Company (.6); E-mail correspondence with G. McDaniel re: same (.1); E-mail correspondence (x4) with S. Winters re: issue in connection with same (.1); E-mail correspondence with C. Husnick re: same (.1); E-mail correspondence (x14) with R. Schepacarter re: plan confirmation trial matters (.3); E-mail correspondence (x3) with A. McGaan re: same (.1); Review EFH Committee's deposition notice of D. Ying in connection with plan confirmation process (.1); E-mail correspondence (x5) with B. Rogers re: plan confirmation process direct testimony declarations (.1); E-mail correspondence (x4) with M. McKane re: same (.1); Reviewing and revising updated scheduling order in connection with second phase of plan confirmation trial (.2); Draft certification of counsel concerning revised scheduling order in connection with second phase of plan confirmation trial (.6); E-mail correspondence (x5) with M. Esser and A. Yenamandra re: MacDougall direct testimony declaration in connection with plan confirmation process (.1) | | | |
| Counsel | Jason M. Madron | 3.30 hrs. | 525.00 | $1,732.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 27
Client #  740489
Matter #  180326

| | | | | |
|---|---|---|---|---|
| 11/16/15 | Assist with preparation for filing of certification of counsel re: stipulated briefing schedule (1.9); Finalize and file certification of counsel re: stipulated briefing schedule re: phase 2 of confirmation (.2); Coordinate service of same (.1); Coordinate delivery of same to Chambers (.1) | | | |
| Paralegal | Rebecca V. Speaker | 2.30 hrs. | 235.00 | $540.50 |
| 11/17/15 | Provided coverage and logistics for plan confirmation trial | | | |
| Associate | Andrew M. Dean | 0.70 hrs. | 260.00 | $182.00 |
| 11/17/15 | Review e-mails re: hard copies of written direct testimony of M. MacDougall, D. Ying and C. Cremens for Judge Sontchi (.1); Coordinate delivery to Judge Sontchi re: same (.2); Finalize and file re: notice of submission of written direct testimony of D. Ying (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: notice of submission of written direct testimony of M. MacDougall (.2); E-mail to Epiq re: service of same (.1); Retrieve scheduling (stipulated) order reinstatement EFH Legacy Notes (.1); E-mail to Epiq re: service of same (.1); Review e-mail re: hard copy of written direct testimony of E. Mendelsohn for Judge Sontchi (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.30 hrs. | 235.00 | $305.50 |
| 11/17/15 | Review email from J. Sowa regarding Ying deposition (.1); Review Notice of written Direct of Ying and email from J. Madron re: same (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 28
Client # 740489
Matter # 180326

---

| 11/17/15 | Review email fro K. Fix regarding EFH Committee exhibit list (.1); Review email from M. Nighan regarding exhibits of American Stock Transfer & Trust Co. as the EFH Indenture Trustee (.1); Review email from Veronica LP regarding EFH Committee notice of exhibits to be moved into evidence (.1); Review email from I. Gostin regarding trial exhibits of Delaware Trust Company, as Trustee for the EFIH First Lien Notes (.1); Review Debtors trial exhibit list (.1); Review email from J. Madron regarding instructions from chambers as to scheduling matters (.1); Review email from S. Kam regarding trial exhibits of The Bank of New York Mellon Trust Company, N.A., in its capacity as the EFCH 2037 Notes Trustee (.1); Review and respond to email from A. Jerominski regarding trial exhibit binders for the Court (.1); Review and respond to emails from J. Madron and from A. Jerominski regarding hearing binders for Court for confirmation hearing (.2); Meeting with J. Barsalona regarding preparation for confirmation trial (.1) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 1.10 hrs. | 750.00 | $825.00 |

| 11/17/15 | Review testimony of D. Ying in connection with plan confirmation trial (.8); Review responses to objections to plan (.5); Review email from T. Mohan re: status chart of plan objections (.1); Review email from J. Madron regarding updated status chart of plan objections (.1; Review redacted Mendelsohn direct written testimony in support of plan (.4); Review email from M. McKane regarding status of confirmation objections (.1); Review email from J. Madron regarding updates to the chart regarding status of plan objections (.1); Review email from B. Stephany regarding updates to status chart regarding plan confirmation objections (.1); Review email from B. Rogers regarding Deposition of D. Ying regarding expert opinion (.1); Review declaration of M. MacDougall in connection with Joint Pretrial Order (.6) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 2.90 hrs. | 750.00 | $2,175.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 29
Client #  740489
Matter # 180326

---

| 11/17/15 | E-mail correspondence (x4) with D. Fournier re: plan confirmation trial issues (.1); E-mail correspondence (x6) with J. Huston re: submission of direct testimony declarations in connection with plan confirmation trial (.2); Draft notice of submission of direct testimony declaration of Michael MacDougall in connection with plan confirmation trial (.2); Draft notice of submission of direct testimony declaration of David Ying in connection with plan confirmation trial (.2); E-mail correspondence (x4) with A. Yenamandra re: direct testimony declaration of David Ying in connection with plan confirmation trial (.1); Call with R. Werkheiser in Judge Sontchi's Chambers re: updated confirmation objection chart (.1); E-mail correspondence (x4) with M. McKane re: same (.1); E-mail correspondence (x4) with B. Stephany re: same (.1); E-mail correspondence (x8) with T. Mohan re: same (.2); Review and consideration of U.S. Trustee's objection to Fidelity Management & Research Company plan settlement (.5); E-mail correspondence with B. Rogers re: written direct testimony declaration in connection with plan confirmation (.1); E-mail correspondence (x4) with M. McKane re: same (.1); Call and e-mail correspondence with B. Witters re: same (.1); Review and consideration of updated objection chart in connection with fifth amended plan (.6); Draft notice of filing with respect to same (.4); Review and consideration of MacDougall direct testimony declaration in connection with plan confirmation process (.9) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 4.00 hrs. | 525.00 | $2,100.00 |
| | | | | |
| 11/17/15 | Review as-filed settlement reply (1.4); Review plan support agreement (.2) | | | |
| Associate | Joseph C. Barsalona, II | 1.60 hrs. | 260.00 | $416.00 |
| | | | | |
| 11/17/15 | Review direct testimony declaration of Michael MacDougall (.1); Review and reply to emails re: notice of service of Michael MacDougall (.1); Review declaration of Michael MacDougall (.5); Review as-filed Notice of Written Direct Testimony of Michael MacDougall and David Ying (.1); Discussion with D. White re: Phase II of confirmation trial (.3); Assist J. Lula with preparation for confirmation trial (.7) | | | |
| Associate | Joseph C. Barsalona, II | 1.80 hrs. | 260.00 | $468.00 |
| | | | | |
| 11/17/15 | Assist with preparation for filing updated summary re: responses to objection to plan (.7); Finalize and file same (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 1.00 hrs. | 235.00 | $235.00 |

Energy Future Competitive Holdings Co.                                   December 30, 2015
Texas Competitive Electric Holdings Co.                                  Invoice 501202
1601 Bryan Street                                                        Page 30
Dallas TX  75201
                                                                        Client # 740489

                                                                        Matter # 180326

---

| 11/18/15 | Review e-mail re: hard copy of written direct testimony of E. Mendelsohn for Judge Sontchi (.1); Coordinate delivery to Judge Sontchi re: same (.2); | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

| 11/18/15 | Review email from J. Hamilton Morse regarding Devon Energy contracts listed in Plan | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

| 11/18/15 | E-mail correspondence (x8) with J. Barsalona re: plan confirmation trial logistics (.2); E-mail correspondence (x4) with A. McGaan re: same (.1); E-mail correspondence (x3) with R. Werkheiser in Judge Sontchi's Chambers re: direct testimony declarations in connection with plan confirmation process (.1); E-mail correspondence (x7) with B. Rogers re: same (.2); E-mail correspondence with G. McDaniel re: objection to settlement concerning plan treatment of Fidelity Management & Research Company (.1); Review and consideration of EFH Official Committee's reservation of rights in connection with settlement concerning plan treatment of Fidelity Management & Research Company (.1); Review and consideration of American Stock Transfer & Trust Company's response to settlement concerning plan treatment of Fidelity Management & Research Company (.5); E-mail correspondence (x4) with J. Morse re: plan supplement issue (.1); Review and consideration of NextEra Energy Resources statement in connection with restructuring process (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.70 hrs. | 525.00 | $892.50 |

| 11/18/15 | Review statement by NextEra, Inc. with respect to pending confirmation and feasible alternative restructuring | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |

| 11/19/15 | Provided confirmation trial coverage and assistance | | | |
|---|---|---|---|---|
| Associate | Andrew M. Dean | 1.80 hrs. | 260.00 | $468.00 |

| 11/19/15 | Review Board deck regarding settlements with EFH Committee and EPA and PIK Indenture Trustee (.4); Review Debtors Omnibus reply to objections to Post Petition Interest settlements (.6) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 1.00 hrs. | 750.00 | $750.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 31

Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 11/19/15 | Call with R. Werkheiser in Judge Sontchi's Chambers re: plan confirmation trial logistics (.2); Call with C. Husnick re: plan settlements (.1); E-mail correspondence (x7) with A. McGaan re: plan confirmation trial matters (.2); E-mail correspondence (x4) with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); Review and consideration of Ying direct testimony declaration in connection with plan confirmation process (.7) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 525.00 | $682.50 |
| 11/19/15 | Review terms of settlement with E-Side committee | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |
| 11/20/15 | Review email from J. Madron regarding Court inquiry re: board settlement regarding plan objections (.1); Review email from C. Husnick regarding settlement approval of plan objections from Board (.1); Review Mark Rule Written Direct Testimony for confirmation hearing (.4); Review declaration of Michael Henkin regarding confirmation (.8); Review email from M. Keisselstein regarding various Plan Settlements (.1) | | | |
| Director | Daniel J. DeFranceschi | 1.50 hrs. | 750.00 | $1,125.00 |
| 11/20/15 | Review EFH Committee exhibits to be moved into evidence (.1); Review Declaration of E. Goodstein in support of exhibits to be offered by American Stock Transfer and Trust into evidence (.3); Review email from K. Fix regarding EFH Committee revision to trial exhibits (.2) | | | |
| Director | Daniel J. DeFranceschi | 0.60 hrs. | 750.00 | $450.00 |
| 11/20/15 | Calls (x9) with R. Werkheiser in Judge Sontchi's Chambers re: status of plan confirmation settlements (1.5); E-mail correspondence (x31) with M. Kieselstein re: same (.6); E-mail correspondence (x14) with C. Husnick re: same (.3); E-mail correspondence (x7) with M. McKane re: same (.2); E-mail correspondence with A. McGaan re: same (.1); E-mail correspondence (x8) with S. Serajeddini re: same (.2); Meeting with J. Barsalona re: status of plan settlement negotiations (.4); Draft notice of cancellation of 11/23/15 plan confirmation trial date and resumption of confirmation trial (.6); E-mail correspondence (x3) with C. Husnick re: same (.1) | | | |
| Counsel | Jason M. Madron | 4.00 hrs. | 525.00 | $2,100.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 32

Client # 740489
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 11/20/15 | Review emails from J. Madron, M. Kieselstein and C. Husnick re: plan settlements (.1); Discussion with C. McMenamin re: same (.2); Discussion with B. Witters re: same (.2); Discussion with J. Madron re: same (.4) | | | |
| Associate | Joseph C. Barsalona, II | 0.90 hrs. | 260.00 | $234.00 |
| | | | | |
| 11/21/15 | E-mail correspondence (x4) with A. Yenamandra re: motion seeking an order directing the Clerk of the Court to substitute exhibit to memorandum of law in support of Henkin motion in limine | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 11/22/15 | Paralegal support for after-hours filing of plan settlement notice (2.0); Preparation for filing of settlement notice (3.5) | | | |
| Paralegal | Ann Jerominski | 5.50 hrs. | 235.00 | $1,292.50 |
| | | | | |
| 11/22/15 | Preparation of filing notice of settlement re: confirmation | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| | | | | |
| 11/22/15 | E-mail correspondence (x9) with S. Serajeddini re: status of plan settlement documentation (.3); E-mail correspondence (x3) with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); E-mail correspondence with C. Husnick re: same (.1); E-mail correspondence (x4) with R. Biblo re: same (.1); E-mail correspondence (x4) with J. Gott re: same (.1); E-mail correspondence (x14) with J. Barsalona re: same and related plan confirmation process issues (.3); E-mail correspondence (x5) with B. Witters and A. Jerominski re: same (.1); E-mail correspondence (x4) with T. Mohan re: plan confirmation order (.1) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 525.00 | $630.00 |
| | | | | |
| 11/22/15 | Assist S. Serajaddini and C. Husnick with filing confirmation settlement | | | |
| Associate | Joseph C. Barsalona, II | 7.10 hrs. | 260.00 | $1,846.00 |
| | | | | |
| 11/23/15 | Finalize and efile notice of plan settlement (.2); Coordinate service of same (.1); Coordinate submission of same to chambers (.1) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 235.00 | $94.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 33
Client # 740489
Matter # 180326

---

| 11/23/15 | Review "Notice of Settlement Among Debtors, EFH Committee, EFH Notes Trustee, Plan Sponsors, Consenting TCEH First Lien Creditors, and TCEH Committee," [Docket No. 7090] (.1); Review emails from A. McGaan and B. Glueckstein regarding settlement motions scheduling per E-side Committee settlement (.1); Review email from J. Madron regarding notice of E-Side Committee settlement regarding plan (.1); Review email from C. Husnick regarding settlement of confirmation objections (.1) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |

| 11/23/15 | Review Notice of Settlement Among Debtors, EFH Committee, EFH Notes Trustee, Plan Sponsors, Consenting TCEH First Lien Creditors, and TCEH Committee | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |

| 11/23/15 | Calls (x6) with R. Werkheiser in Judge Sontchi's Chambers re: status of plan settlement (1.0); E-mail correspondence (x6) with S. Serajeddini re: plan settlement documentation (.2); Review and consideration of plan settlement documentation with EFH Committee and EFH Notes trustee (.6); Reviewing and revising notice of plan settlement with EFH Committee and EFH Notes trustee (.3); E-mail correspondence with J. Gott re: same (.1); E-mail correspondence with C. Husnick re: same (.1); E-mail correspondence (x14) with A. McGaan re: plan confirmation trial logistics (.3); Draft certification of no objection in connection with motion seeking an order directing the Clerk of the Court to substitute exhibit to memorandum of law in support of Henkin motion in limine (.2); Examine docket in connection with same and finalize same for filing (.1); E-mail correspondence (x7) with J. Barsalona re: plan confirmation trial logistics (.2); Review notice of cancellation of 11/24/15 plan trial date and resumption of plan confirmation trial (.4); E-mail correspondence with J. Gott re: same (.1); E-mail correspondence (x4) with J. Huston re: plan confirmation trial issues (.1); E-mail correspondence (x3) with R. Werkheiser in Judge Sontchi's Chambers re: plan confirmation trial logistics (.1); E-mail correspondence (x5) with M. Fink re: same (.1); Review and consideration of amended documents concerning Fidelity Management & Research Company plan settlement (.4); Review and revise amended notice of Fidelity Management & Research Company plan settlement (.2); E-mail correspondence with T. Mohan re: same (.1); E-mail correspondence (x7) with J. Gott re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 4.80 hrs. | 525.00 | $2,520.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 34

Client # 740489
Matter # 180326

---

| 11/24/15 | Provided hearing assistance coverage and support (.2); Prepared settlement materials for distribution in court (.3); Met with M. McKane regarding needs for hearing (.2); Met with J. Madron regarding EFH hearing tomorrow (.5); Provided hearing coverage and assistance, including compiling three revised settlements orders and preparing same for hearing tomorrow (2.4) | | | |
|---|---|---|---|---|
| Associate | Andrew M. Dean | 3.60 hrs. | 260.00 | $936.00 |
| | | | | |
| 11/24/15 | Review email from M McKane regarding closing argument on plan confirmation (.1); review objection of Pooled Equipment to plan supplement and cure amounts (.1); review updated comprehensive summary of all the materials in the record through Day 7 (Thursday, 11/19/15) and proposed materials for Day 8 (Wednesday, 11/25/15) (.2) | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |
| | | | | |
| 11/24/15 | Analysis and revision of fee examiner report and responses by RLF | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |
| | | | | |
| 11/24/15 | Review email from J. Madron regarding Court issues with post trial briefing | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| | | | | |
| 11/24/15 | Calls (x6) with R. Werkheiser in Judge Sontchi's Chambers re: status of plan settlements and plan confirmation trial matters (.9); Call with C. Husnick re: same (.3); E-mail correspondence (x4) with C. Husnick re: same (.1); E-mail correspondence (x6) with M. McKane re: closing arguments in connection with plan confirmation trial (.1); E-mail correspondence (x10) with J. Gott re: plan settlement orders (.2); Review and consideration of second amended Fidelity Management & Research Company plan settlement documents (.4); Review and revise notice of filing of second amended Fidelity Management & Research Company plan settlement documents (.2); Review and consideration of revised EFH Committee and EFH Notes Trustee plan settlement documents (.4); Review and revise notice of filing of revised EFH Committee and EFH Notes Trustee plan settlement documents (.1) | | | |
| Counsel | Jason M. Madron | 2.70 hrs. | 525.00 | $1,417.50 |
| | | | | |
| 11/25/15 | Provided hearing coverage and assistance (1.5); Provided post-hearing assistance and coverage (.7) | | | |
| Associate | Andrew M. Dean | 2.20 hrs. | 260.00 | $572.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 35

Client # 740489
Matter # 180326

| 11/25/15 | Retrieve and import plan settlement notices | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 11/25/15 | Review e-mail from A. Kephart re: fifth amended plan (.1); E-mail to A. Kephart re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 11/25/15 | Review draft order confirming the Sixth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code (.8); Review summary chart of plan objections and responses (.4) | | | |
| Director | Daniel J. DeFranceschi | 1.20 hrs. | 750.00 | $900.00 |
| 11/25/15 | E-mail correspondence (x5) with A. Jerominski re: amended plan settlement orders (.1); E-mail correspondence with C. Husnick re: issue in connection with order approving Fidelity plan settlement (.1); E-mail correspondence (x7) with J. Barsalona re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 11/27/15 | E-mail correspondence with C. Husnick re: issues in connection with Fidelity plan settlement order | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 11/30/15 | Call with R. Werkheiser in Judge Sontchi's Chambers re: amendment to Fidelity plan settlement order (.2); Call with S. Winters re: same (.1); E-mail correspondence with S. Winters re: same (.1); E-mail correspondence (x5) with C. Husnick re: same (.2); E-mail correspondence with M. Thompson re: same (.1); Draft certification of counsel concerning revised Fidelity plan settlement order (.8); E-mail correspondence with E. Geier re: amended plan supplement (.1); E-mail correspondence (x4) with L. Kaisey re: same (.1); E-mail correspondence with R. Werkheiser in Judge Sontchi's Chambers re: plan confirmation trial logistics (.1); E-mail correspondence (x3) with C. Husnick re: confirmation order (.1) | | | |
| Counsel | Jason M. Madron | 1.90 hrs. | 525.00 | $997.50 |

Total Fees for Professional Services          $57,023.00

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 36

Client #  740489

Matter # 180326

| | |
|---|---:|
| TOTAL DUE FOR THIS INVOICE | **$57,023.00** |
| | $168,451.24 |
| **TOTAL DUE FOR THIS MATTER** | **$225,474.24** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 37

Client #  740489
Matter # 180326

For services through November 30, 2015
relating to  Use, Sale of Assets - ALL

| 11/13/15 | Review e-mail from J. Barsalona re: de minimis asset report October 2015 (.1); Assemble exhibit re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 11/13/15 | E-mail correspondence with N. Hwangpo re: de minimis asset sale report for October 2015 (.1); E-mail correspondence (x3) with J. Barsalona re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 11/13/15 | Prepare and finalize October 2015 de minimis asset sale report | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |
| 11/16/15 | Review de minimis asset sale report for October 2015 | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 11/17/15 | Review opening brief of Bank of New York Mellon as EFCH 2037 Note Trustee in connection with appeal to district court of order approving Plan Support Agreement (.7); Review appendix of appellant Bank of New York Mellon as EFCH 2037 notes trustee to appeal of plan support agreement approval (.3) | | | |
| Director | Daniel  J. DeFranceschi | 1.00 hrs. | 750.00 | $750.00 |
| 11/18/15 | Finalize and file re: omnibus reply to objections interest settlements (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

Total Fees for Professional Services        $1,220.50

TOTAL DUE FOR THIS INVOICE            **$1,220.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202

Page 38

Client #  740489

Matter # 180326

---

$21,869.89

**TOTAL DUE FOR THIS MATTER**                                    **$23,090.39**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 39

Client #  740489
Matter # 180326

For services through November 30, 2015
relating to Use, Sale of Assets - TCEH

| | | | | |
|---|---|---|---|---|
| 11/03/15 | E-mail correspondence (x4) with S. Torrez re: motion to approve Kosse Mine asset transfer | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 11/04/15 | E-mail correspondence (x12) with S. Torrez re: motion to authorize Luminant Mining to transfer Dragline Assets to Oak Grove Management (.3); Review and revise motion to authorize Luminant Mining to transfer Dragline Assets to Oak Grove Management (.7); Draft notice of motion and hearing with respect to same (.1); Review and revise Frenzel declaration in support of motion to authorize Luminant Mining to transfer Dragline Assets to Oak Grove Management (.3) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 525.00 | $735.00 |
| 11/04/15 | Assist with preparation for fling of motion to authorize Luminant Mining to transfer Dragline Assets to Oak Grove Management (.7); Finalize and file same (.2); Finalize and file declaration re: same (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 1.20 hrs. | 235.00 | $282.00 |
| 11/11/15 | E-mail correspondence (x5) with A. Wright re: motion to authorize Luminant Mining to transfer Dragline Assets to Oak Grove Management | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 11/16/15 | E-mail correspondence (x4) with A. Yenamandra re: potential amendments to order authorizing TCEH Debtors to participate in sale process regarding the potential purchase of certain assets (.1); Call with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 40
Client #  740489
Matter #  180326

| | | | | |
|---|---|---|---|---|
| 11/19/15 | E-mail correspondence (x10) with E. Geier re: revised order in connection with motion to authorize Luminant Mining to transfer Dragline Assets to Oak Grove Management (.2); E-mail correspondence (x4) with S. Torrez re: same (.1); Draft certification of counsel concerning revised order in connection with motion to authorize Luminant Mining to transfer Dragline Assets to Oak Grove Management (.7) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 525.00 | $525.00 |
| | | | | |
| 11/20/15 | Finalize and efile certification of counsel re:  revision order approving bidding process (.2); Coordinate service of same (.1); Coordinate submission of same to chambers (.1) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 11/20/15 | Finalize and file certification of counsel re: order approving Oak Grove asset transfer (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 11/20/15 | E-mail correspondence (x7) with S. Torrez re: revised order in connection with motion to authorize Luminant Mining to transfer Dragline Assets to Oak Grove Management (.2); E-mail correspondence with A. Yenamandra re: amended order authorizing TCEH Debtors to participate in competitive sale process (.1); Review and consideration of amended order authorizing TCEH Debtors to participate in competitive sale process and related redline (.3); Review and revise certification of counsel concerning amended order authorizing TCEH Debtors to participate in competitive sale process (.3) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |

|  |  |
|---|---|
| Total Fees for Professional Services | $2,389.00 |

|  |  |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$2,389.00** |
| | $14,772.60 |
| **TOTAL DUE FOR THIS MATTER** | **$17,161.60** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 41

Client #  740489
Matter # 180326

---

For services through November 30, 2015
relating to  Claims Administration - ALL

| | | | | |
|---|---|---|---|---|
| 11/09/15 | Review e-mail from J. Madron re: EFIH PIK postpetition interest opinion and pleadings (.1); Retrieve documents re: same (.3); Prepare index re: same (.3); Prepare binder re: same (.3); Coordinate delivery to Judge Gross re: same (.1); Finalize and file re: notice of hearing second amended notice of settlement PIK claims (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.40 hrs. | 235.00 | $329.00 |
| 11/09/15 | Review email from J. Madron regarding denial of Fenncile's motion for leave to appeal | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 11/10/15 | Prepare notice of submission re: thirty-second omnibus objection to claims (.2); Prepare notice of submission re: thirty-third omnibus objection to claims (.2); Prepare notice of submission re: thirty-fourth omnibus objection to claims (.2); E-mail to J. Madron re: same (.1); Finalize and file re: notice of submission of thirty-second omnibus objection to claims (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: notice of submission of thirty-third omnibus objection to claims (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: notice of submission of thirty-fourth omnibus objection to claims (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.60 hrs. | 235.00 | $376.00 |
| 11/10/15 | Review and revise notice of submission of claims in connection with thirty-second omnibus objection to certain insufficient documentation, amended and wrong debtor claims (.1); Review and revise notice of submission of claims in connection with thirty-third omnibus objection to certain substantive duplicate and no liability claims (.1); Review and revise notice of submission of claims in connection with thirty-fourth omnibus objection to certain improperly asserted claims (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 11/12/15 | Coordinate delivery to Judge Sontchi re: thirty-third claim binders | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 42

Client # 740489
Matter # 180326

---

| 11/17/15 | Prepare claim charts re: thirty-second, thirty-third and thirty-fourth omnibus claims (1.4); E-mail to J. Madron re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.50 hrs. | 235.00 | $352.50 |

| 11/17/15 | Call with R. Chaikin re: claim objection issue (.3); E-mail correspondence (x7) with B. Witters re: omnibus claim objection matters (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

| 11/18/15 | Finalize and file multiple supplemental affidavits of service re: order setting date date (.9); Review e-mail from J. Madron re: third notice satisfied claims (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.50 hrs. | 235.00 | $352.50 |

| 11/18/15 | E-mail correspondence (x9) with R. Chaikin re: third notice of full or partial satisfaction of various claims (.2); Review and revise third notice of full or partial satisfaction of various claims (.3); Review and consideration of exhibits to same (.2); E-mail correspondence (x3) with P. Kinealy re: same (.1); E-mail correspondence with M. Williams re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |

| 11/19/15 | Review e-mail from J. Madron certification of counsel re: order sustaining thirty-second omnibus objection to claims (.1); Assemble exhibit re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron certification of counsel re: order sustaining thirty-third omnibus objection to claims (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron certification of counsel re: order sustaining thirty-fourth omnibus objection to claims (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.60 hrs. | 235.00 | $376.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 43

Client # 740489

Matter # 180326

---

| 11/19/15 | Reviewing and revising certification of counsel concerning revised order sustaining thirty-second omnibus objection to certain insufficient documentation, amended and wrong debtor claims and related exhibits (.4); Reviewing and revising certification of counsel concerning revised order sustaining thirty-third omnibus objection to certain substantive duplicate and no liability claims and related exhibits (.4); Reviewing and revising certification of counsel concerning revised order sustaining revise thirty-fourth omnibus objection to certain improperly asserted claims and related exhibits (.4); E-mail correspondence with R. Chaikin re: revised orders in connection with omnibus claim objections (.1); E-mail correspondence (x6) with M. Thompson re: potential supplemental asbestos bar date (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.50 hrs. | 525.00 | $787.50 |
| 11/20/15 | Prepare claim charts re: first, third, fourth, sixth, seventh, eighth, tenth, twelfth, thirteenth, fourteenth, fifteenth, sixteenth, seventeenth, eighteenth, nineteenth, twentieth, twenty-first, twenty--fifth, twenty-sixth, thirty-second, thirty-third and thirty-fourth omnibus claim objection (2.4); E-mail to RLF distribution re: same (.1); Review e-mail from J. Barsalona certification of counsel re: order approving claims trading restrictions motion (.1); Assemble exhibits re: same (.1); E-mail to J. Barsalona re: same (.1); Finalize and file certification of counsel re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 3.10 hrs. | 235.00 | $728.50 |
| 11/20/15 | E-mail correspondence with M. Thompson re: potential supplemental asbestos bar date | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 11/22/15 | Revise claim charts re: thirty-second, thirty-third and thirty-fourth omnibus objections to claims | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| 11/24/15 | E-mail correspondence (x3) with J. Kulback re: notice of satisfaction of claims issue (.1); E-mail correspondence (x3) with P. Kinealy re: same (.1); Call with P. Kinealy re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 44
Client #  740489
Matter # 180326

| 11/25/15 | Review revised proposed order approving settlement of Intercompany claims and certain other claims | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.50 hrs. | 750.00 | $375.00 |

Total Fees for Professional Services $5,113.00

TOTAL DUE FOR THIS INVOICE **$5,113.00**

$48,546.16

**TOTAL DUE FOR THIS MATTER** **$53,659.16**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 45

Client #  740489
Matter # 180326

For services through November 30, 2015
relating to  Claims Administration - EFH

| 11/09/15 | E-mail correspondence (x9) with J. Sowa re: re-notice of objections to EFH LBO and Unexchanged Note claims (.2); E-mail correspondence (x8) with A. Yenamandra re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

| 11/11/15 | Draft re-notice of claim objections to EFH Legacy Notes, LBO Notes and Unexchanged Notes (.6); E-mail correspondence (x6) with A. Yenamandra re: same (.2); E-mail correspondence with B. Rogers re: same (.1); E-mail correspondence (x3) with D. Klauder re: same (.1); Call with B. Witters re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |

| 11/24/15 | Call with A. Yenamandra re: objection to Stewart claim | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

|  | Total Fees for Professional Services | $945.00 |
|---|---|---|

| TOTAL DUE FOR THIS INVOICE | **$945.00** |
|---|---|
|  | $2,260.50 |

| **TOTAL DUE FOR THIS MATTER** | **$3,205.50** |
|---|---|

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 46
Client #  740489
Matter #  180326

For services through November 30, 2015
relating to  Claims Administration - EFIH

| | | | | |
|---|---|---|---|---|
| 11/01/15 | Review and analysis of opinion of disallowance of post-petition interest on PIK Note claims for PIK Settlement conference | | | |
| Associate | Joseph C. Barsalona, II | 5.00 hrs. | 260.00 | $1,300.00 |
| 11/02/15 | Review correspondence from Counsel to EFH Indenture Trustee to Court regarding guidance on hearing on post petition interest claim dispute issues | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 11/02/15 | Review debtors' omnibus reply to objections to settlement of EFIH PIK note claims | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |
| 11/02/15 | E-mail correspondence (x7) with S. Winters re: issues in connection with proposed settlement of certain PIK Noteholder claims (.2); E-mail correspondence (x4) with W. Weller re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 11/02/15 | Discuss PIK settlement with B. Rogers and H. Trogdon | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |
| 11/02/15 | Review and analysis of opinion of disallowance of post-petition interest on PIK Note claims for PIK Settlement conference | | | |
| Associate | Joseph C. Barsalona, II | 3.80 hrs. | 260.00 | $988.00 |
| 11/05/15 | Assist in preparation of filing of notice of settlement of PIK claims  (2.5); Email with J. Barsalona regarding filing (.2); Email with J. Madron regarding filing (.3) | | | |
| Paralegal | Cynthia McMenamin | 3.00 hrs. | 235.00 | $705.00 |
| 11/05/15 | Call with J. Barsalona re: revised order in connection with settlement of certain PIK Noteholder claims (.1); E-mail correspondence (x4) with C. Husnick re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                         Page 47
Dallas TX 75201
                                                          Client #  740489

                                                          Matter # 180326

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 11/05/15 | Assist C. Husnick with PIK Notes settlement preparation (.5); Review PIK Note claim settlement (.4); Draft notice of revised settlement order (.7); Assist co-counsel with filing of revised PIK Note Settlement order (1.6) | | | |
| Associate | Joseph C. Barsalona, II | 3.20 hrs. | 260.00 | $832.00 |
| 11/06/15 | E-mail correspondence with C. Husnick re: revised order in connection with proposed settlement of certain PIK Noteholder settlement claims (.1); Discussion with C. Husnick re: same and related mediation efforts (.1); Discussion with D. DeFranceschi re: same (.2); E-mail correspondence (x10) with J. Gott re: second amended settlement notice in connection with proposed settlement of certain PIK Noteholder settlement claims (.3); E-mail correspondence (x7) with A. Dean re: same (.1); Call and e-mail correspondence with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |
| 11/06/15 | Assist co-counsel with filing of revised PIK Note Settlement order | | | |
| Associate | Joseph C. Barsalona, II | 1.30 hrs. | 260.00 | $338.00 |
| 11/08/15 | Review e-mail from J. Madron re: second amended notice settlement EFIH PIK claims (.2); Assemble exhibits re: same (.4); Finalize and file re: same (.3); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |
| 11/09/15 | Review post petition interest materials sent to Judge Gross for mediation EFIH PIK notes | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |
| 11/09/15 | Review second amended notice of settlement with EFIH PIK Note Claims with Certain PIK Noteholders | | | |
| Director | Daniel  J. DeFranceschi | 0.80 hrs. | 750.00 | $600.00 |
| 11/09/15 | E-mail correspondence (x7) with C. Husnick re: PIK Noteholder claim dispute issues (.2); E-mail correspondence (x4) with C. Szymanski in Judge Sontchi's Chambers re: logistics in connection with mediation of same (.1); Draft notice of hearing in connection with second amended notice of settlement of claims with certain PIK Noteholders (.8); Revising same and finalize same for filing (.1) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 525.00 | $630.00 |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                         Page 48
Dallas TX 75201
                                                         Client # 740489
                                                         Matter # 180326

---

| 11/10/15 | Review Debtors' mediation letter to Judge Gross re: EFIH First and Second Lien Claims | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.90 hrs. | 750.00 | $675.00 |
| 11/11/15 | Factual investigation re: documents for PIK claim settlement | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| 11/11/15 | Finalize and file re: re-notice of American Stock claim objections (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 11/11/15 | Review email from S. Winters regarding release of liens (.1); Review email from S. Talmedge to J. Gross re: EFIH PIK post petition interest opinion and pleadings (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 11/11/15 | Review EFH First and Second Lien Claims Mediation Binder | | | |
| Director | Daniel  J. DeFranceschi | 1.20 hrs. | 750.00 | $900.00 |
| 11/11/15 | Prepare for and attend Mediation over EFIH First and Second Lien Claims | | | |
| Director | Daniel  J. DeFranceschi | 7.50 hrs. | 750.00 | $5,625.00 |
| 11/11/15 | Assist C. Husnick with preparing PIK Note settlement documents | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 260.00 | $130.00 |
| 11/11/15 | Assist with preparation of binders for mediation (.5); Prepare binder of PIK settlement documents per request of D. DeFranceschi (1.1) | | | |
| Paralegal | Rebecca V. Speaker | 1.60 hrs. | 235.00 | $376.00 |
| 11/12/15 | Preparation of PIK claims binder and index for mediation (2.9); Coordinate service of same to Judge Gross (.1) | | | |
| Paralegal | Cynthia McMenamin | 3.00 hrs. | 235.00 | $705.00 |
| 11/12/15 | Assist in preparation of notice of Fidelity claims settlement (3.2); Efile same (.2); Coordinate service of same (.1) | | | |
| Paralegal | Cynthia McMenamin | 3.50 hrs. | 235.00 | $822.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 49

Client # 740489

Matter # 180326

| 11/12/15 | Legal research re: PIK Note settlement issues (.6); Review and revise PIK Note settlement pleadings for delivery to chambers (.8); Finalize and file notice of Fidelity Management & Research Company settlement (.7) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 2.10 hrs. | 260.00 | $546.00 |
| 11/13/15 | Research into Delaware precedent for post petition interest rulings | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 11/13/15 | Review notice of claims settlement with Fidelity Management | | | |
| Director | Daniel J. DeFranceschi | 0.60 hrs. | 750.00 | $450.00 |
| 11/13/15 | Emails with D. DeFranceschi re: federal judgment rate issue in connection with UMB Bank claims (.1); Discussion with J. Knight re: same (.1); Research re: same (.3) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 650.00 | $325.00 |
| 11/14/15 | Provided coverage and assistance for the PIK Note claim mediation | | | |
| Associate | Andrew M. Dean | 1.90 hrs. | 260.00 | $494.00 |
| 11/14/15 | Paralegal staffing for PIK claim mediation | | | |
| Paralegal | Ann Jerominski | 9.00 hrs. | 235.00 | $2,115.00 |
| 11/14/15 | Attend mediation regarding plan issues (PIK claim settlement issues) | | | |
| Director | Daniel J. DeFranceschi | 7.50 hrs. | 750.00 | $5,625.00 |
| 11/16/15 | Review materials regarding recent post-petition interest decision by Judge Sontchi in other cases (1.4); Email with A. McGaan regarding post-petition interest ruling by Judge Sontchi (.1); Review research regarding recent post-petition interest ruling by the Court in connection with chapter 11 plan (.6) | | | |
| Director | Daniel J. DeFranceschi | 2.10 hrs. | 750.00 | $1,575.00 |
| 11/16/15 | Review Fidelity claims settlement | | | |
| Director | Daniel J. DeFranceschi | 1.20 hrs. | 750.00 | $900.00 |
| 11/16/15 | Legal research re: federal judgment rate and post-petition interest | | | |
| Associate | Joseph C. Barsalona, II | 1.70 hrs. | 260.00 | $442.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 50

Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 11/16/15 | Emails with J. Madron re: motion to file late reply to EFIH settlement objections (.2); Discussion with J. Madron re: same (.3) | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 260.00 | $130.00 |
| 11/17/15 | Review and analysis of U.S. Trustee objection to claim settlement with Fidelity | | | |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |
| 11/17/15 | Review United States Trustee's objection to Fidelity Settlement | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |
| 11/17/15 | Review email from Clerk of Court re: PIK Note Settlement filing title (.1); Discussion with C. McMenamin re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |
| 11/17/15 | Review reply by Debtors to confirmation objections and confirmation brief for purposes of reply to EFIH PIK note settlement objections (2.5); Review reply by Debtors to confirmation objections and confirmation brief for purposes of reply to EFIH PIK note settlement objections (1.7) | | | |
| Associate | Joseph C. Barsalona, II | 4.20 hrs. | 260.00 | $1,092.00 |
| 11/18/15 | Review objections to Fidelity settlement from Contrarian, the U.S. Trustee and the Indenture Trustee | | | |
| Director | Daniel J. DeFranceschi | 0.50 hrs. | 750.00 | $375.00 |
| 11/18/15 | Review email from J. Madron regarding second amended PIK settlement objections (.1); Review email from M. Kieselstein regarding objection to second amended PIK Settlement notice (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 11/18/15 | Review EFH Committee reservation of rights regarding Fidelity claims settlement (.1); Review and analysis of debtors omnibus reply to objections to post-petition interest settlements (.8) | | | |
| Director | Daniel J. DeFranceschi | 0.90 hrs. | 750.00 | $675.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 51

Client #  740489
Matter # 180326

---

| 11/18/15 | E-mail correspondence (x5) with S. Winters re: status of pending objections to EFIH PIK Noteholder claim settlement (.2); E-mail correspondence with C. Husnick re: same (.1); E-mail correspondence with M. Kieselstein re: same (.1); E-mail correspondence (x3) with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); E-mail correspondence (x4) with S. Winters re: reply to PIK Noteholder and Fidelity postpetition interest settlements (.1); Review, revise, and consideration of reply to PIK Noteholder and Fidelity postpetition interest settlements (.9) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.50 hrs. | 525.00 | $787.50 |

| 11/18/15 | Review objection by Contrarian Capital Management, LLC to Fidelity claim settlement (.2); Review objection by American Stock Transfer & Trust Company, LLC to Fidelity claim settlement (.3); Review reservation of rights of the EFH Official Committee to Fidelity claim settlement (.1); Assist C. Husnick with reply to objections of Fidelity claim settlement objections (.3) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.90 hrs. | 260.00 | $234.00 |

| 11/18/15 | Review and comment to Debtors' reply to PIK settlement objections | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 260.00 | $104.00 |

| 11/19/15 | Review response of EFH Indenture Trustee to Debtors' request for approval of settlement with Fidelity Management and Research company | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.80 hrs. | 750.00 | $600.00 |

| 11/19/15 | E-mail correspondence (x3) with S. Winters re: UMB Bank motion to alter or amend order in connection with partial disallowance of UMB Bank claim (.1); Review notice of hearing in connection with same (.1); E-mail correspondence with C. Husnick re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

| 11/23/15 | Finalize and file re: amended notice of settlement of Fidelity claims (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Preparation of filing third amended notice of settlement of PIK settlement of claims (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                         Page 52
Dallas TX 75201

Client # 740489

Matter # 180326

---

| 11/23/15 | E-mail correspondence (x13) with R. Lemisch re: UMB Bank motion to alter or amend order in connection with partial objection to proof of claim 6347 (.3); E-mail correspondence (x5) with B. Keilson re: non-settling noteholders motion to alter or amend order in connection with partial objection to proof of claim 6347 (.1); E-mail correspondence (x3) with S. Serajeddini re: further amended PIK noteholder settlement documents (.1); E-mail correspondence with J. Gott re: third amended notice of PIK noteholder settlement (.1); Review and revise third amended notice of PIK noteholder settlement (.2); Review and consideration of amended PIK noteholder settlement documents in connection with notice (.5) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.30 hrs. | 525.00 | $682.50 |

| 11/24/15 | Assemble exhibits re: fourth amended notice of settlement of PIK note claims (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

| 11/24/15 | Meet with J. Madron re: filing of amended notices of settlement (.1); Prepare amended notice of settlement re: EFH Committee for filing (.1); Efile same (.1); Coordinate service of same (.1); Prepare second amended notice of settlement re: Fidelity Management for filing (.1); Efile same (.1); Coordinate service of same (.1); Assist A. Dean with preparation of judge's copy of Committee settlement order, 20 copies of same, & 20 copies of blackline of same (.3);  Assist A. Dean with preparation of judge's copy of Fidelity settlement order, 20 copies of same, & 20 copies of blackline of same (.3); Email PDF's of all orders & blacklines to A. Jerominski (.1) | | | |
|---|---|---|---|---|
| Paralegal | Caroline E. Dougherty | 1.40 hrs. | 235.00 | $329.00 |

| 11/24/15 | Review Reply of Delaware Trust Company as Indenture Trustee on Make Whole Appeal to District Court (1.3); Review EFIH debtors' opposition to the second lien trustee's motion for direct appeal (.8); Review email from J. Gott regarding third amended notice of PIK Settlement (.1); Review EFIH debtors' opposition to the second lien trustee's motion for direct appeal (.4); Review email from M. Petrino regarding change to EFH Debtors opposition to second lien trustee motion for direct appeal (.1); Review email from J. Madron and M. Petrino regarding change to EFH debtors' opposition to second lien trustee motion for direct appeal (.1) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 2.80 hrs. | 750.00 | $2,100.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 53
Client #  740489
Matter #  180326

---

| 11/24/15 | Review and revise fourth amended notice of PIK Noteholder settlement (.1); Review and consideration of further revised PIK Noteholder settlement documents (.8) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |
| | | | | |
| 11/24/15 | Review third amended notice of settlement of EFIH PIK Note claims with certain EFIH PIK Noteholders | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 260.00 | $130.00 |
| | | | | |
| 11/25/15 | Provide paralegal support to co-counsel for settlement hearing including preparation of PIK, Committee and Fidelity settlement orders and blacklines, litigation material, and talking points (2.5); Prepare and submit copies of notices of settlements to chambers (.3) | | | |
| Paralegal | Ann Jerominski | 2.80 hrs. | 235.00 | $658.00 |
| | | | | |
| 11/25/15 | Research re: Fidelity settlement | | | |
| Associate | Joseph C. Barsalona, II | 0.60 hrs. | 260.00 | $156.00 |
| | | | | |
| 11/30/15 | Finalize and file certification of counsel re: order approving settlement of Fidelity claims (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 11/30/15 | E-mail correspondence (x5) with M. Thompson re: notice of hearing to consider approval of fee relief in connection with EFIH PIK settlement order (.1); E-mail correspondence (x8) with S. Winters re: same (.2); Review and comment on draft notice of hearing to consider approval of fee relief in connection with EFIH PIK settlement order (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

Total Fees for Professional Services            $39,150.50

TOTAL DUE FOR THIS INVOICE                       **$39,150.50**

                                                 $6,931.80

**TOTAL DUE FOR THIS MATTER**                    **$46,082.30**

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 30, 2015  
Invoice 501202  
Page 54  
Client #  740489  
Matter # 180326

For services through November 30, 2015  
relating to  Claims Administration - TCEH

| | | | | |
|---|---|---|---|---|
| 11/02/15 | E-mail correspondence (x5) with L. Kaisey re: claims trading restrictions motion | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 11/03/15 | E-mail correspondence (x6) with L. Kaisey re: claims trading restrictions motion | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 11/04/15 | E-mail correspondence (x7) with L. Kaisey re: motion to approve claim disclosure obligations and trading restrictions (.2); Review, revise and consideration of motion to approve claim disclosure obligations and trading restrictions (.8); Draft notice of motion and hearing with respect to same (.1); Review, revise and consideration of Wright declaration in support of same (.4) | | | |
| Counsel | Jason M. Madron | 1.50 hrs. | 525.00 | $787.50 |
| 11/04/15 | Assist with preparation for filing of motion to approve claims trading restrictions (1.6); Finalize and file motion to purchase claims (.2); Finalize and file declaration re: same (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 2.10 hrs. | 235.00 | $493.50 |
| 11/11/15 | Factual investigation re: deadline on objections to Siemens claims settlement and emailed Z. Shapiro regarding same | | | |
| Associate | Andrew M. Dean | 0.30 hrs. | 260.00 | $78.00 |
| 11/19/15 | E-mail correspondence (x3) with L. Kaisey and J. Barsalona re: revised order in connection with motion to approve claim disclosure obligations and trading restrictions | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 55

Client # 740489

Matter # 180326

| 11/19/15 | Review revised order (A) requiring certain entities to provide information pursuant to bankruptcy rule 2004, (B) providing requirements for the purchase of certain claims against the Debtors, and (C) establishing notification and hearing procedures for relief from the requirements on the purchase of certain claims against the Debtors (.2); Draft certification of counsel re: same (1.4); Draft certification of counsel re: revised order (A) requiring certain entities to provide information pursuant to bankruptcy rule 2004, (B) providing requirements for the purchase of certain claims against the Debtors, and (C) establishing notification and hearing procedures for relief from the requirements on the purchase of certain claims against the Debtors (.6) | | | |
| Associate | Joseph C. Barsalona, II | 2.20 hrs. | 260.00 | $572.00 |
| 11/20/15 | E-mail correspondence (x7) with L. Kaisey and J. Barsalona re: revised order in connection with motion to approve claim disclosure obligations and trading restrictions | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 11/20/15 | Revise certificate of counsel of revised order from trade restriction motion based on comments from L. Kaisey (.2); Finalize certificate of counsel of revised order from trade restriction motion (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 260.00 | $104.00 |
| 11/25/15 | Research and retrieve and import Doyenne's motion for leave to amend proofs of claim (.1); Retrieve and import withdrawal of claim (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 11/25/15 | E-mail correspondence (x7) with A. Yenamandra and R. Chaikin re: Doyenne Constructors motion for leave to amend proofs of claim | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Total Fees for Professional Services          $2,449.50

TOTAL DUE FOR THIS INVOICE                **$2,449.50**

$7,417.89

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 56
Client #  740489
Matter # 180326

**TOTAL DUE FOR THIS MATTER**                                    **$9,867.39**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 57

Client # 740489
Matter # 180326

For services through November 30, 2015
relating to Court Hearings - ALL

| 11/01/15 | Preparation for 11/3/15 confirmation hearing (11.3); Prepare confirmation binders for S. Dore (1.0); Further preparation of 11/3/15 binders (2.0); Coordinate binders to Judge Sontchi re: same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 14.50 hrs. | 235.00 | $3,407.50 |
| 11/01/15 | Review confirmation hearing binders in preparation for confirmation hearing | | | |
| Director | Daniel  J. DeFranceschi | 2.50 hrs. | 750.00 | $1,875.00 |
| 11/01/15 | Technical support for visiting co-counsel during hearing preparation | | | |
| Litigation | Daniel D. White | 15.50 hrs. | 250.00 | $3,875.00 |
| 11/02/15 | Assist co-counsel with hearing preparation | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| 11/02/15 | Assist with 11/3/15 hearing preparation | | | |
| Paralegal | Barbara J. Witters | 2.50 hrs. | 235.00 | $587.50 |
| 11/02/15 | Discuss scheduling issues with J. Barsalona (.2); Discuss rescheduling issues for 11/3/15 confirmation hearing with A. Dean (.2) | | | |
| Associate | Brendan J. Schlauch | 0.40 hrs. | 260.00 | $104.00 |
| 11/02/15 | Assist with organization and preparation of hearing materials (2.0); Provide support for counsel for confirmation hearing (2.0) | | | |
| Paralegal | Cynthia McMenamin | 4.00 hrs. | 235.00 | $940.00 |
| 11/02/15 | Attend hearing (1.3); Review trial hearing notebook for confirmation (review of confirmation briefs) (1.6); Review and respond to email from B. Rogers regarding pretrial meeting with the Court before confirmation hearing (.1); Prepare for confirmation trial regarding pretrial conference issues (.3); Review opening statement outline for debtors (.5) | | | |
| Director | Daniel  J. DeFranceschi | 3.80 hrs. | 750.00 | $2,850.00 |

Energy Future Competitive Holdings Co.                     December 30, 2015
Texas Competitive Electric Holdings Co.                    Invoice 501202
1601 Bryan Street                                          Page 58
Dallas TX  75201
                                                           Client # 740489
                                                           Matter # 180326

| Date | | | | | |
|---|---|---|---|---|---|
| 11/02/15 | Technical assistance for visiting co-counsel during hearing preparation | | | | |
| Litigation | Daniel D. White | 8.10 hrs. | 250.00 | | $2,025.00 |
| 11/02/15 | E-mail correspondence with R. Werkheiser in Judge Sontchi's Chambers re: 11/3/15 hearing materials (.1); E-mail correspondence (x5) with R. Chaikin re: dates and deadlines relative to 12/16/15 hearing (.1); E-mail correspondence with C. Ward re: 11/3/15 hearing (.1); E-mail correspondence (x4) with J. Barsalona re: preparations for 11/3/15 hearing (.1) | | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | | $210.00 |
| 11/02/15 | Emails (x3) with J. Madron re: binders delivered to Chambers (.2); Meeting with C. McMenamin re: same (.1); Calls (x2) with Parcels re: same (.2); Coordinate telephonic appearance for J. Madron and D. DeFranceschi for 3:30 hearing (.4) | | | | |
| Paralegal | Rebecca V. Speaker | 0.90 hrs. | 235.00 | | $211.50 |
| 11/02/15 | Assist with organization of hearing and trial binders and materials | | | | |
| Paralegal | Rebecca V. Speaker | 0.60 hrs. | 235.00 | | $141.00 |
| 11/02/15 | Technical assistance for visiting co-counsel in connection with hearing preparations | | | | |
| MIS | William S. Stephens | 0.50 hrs. | 195.00 | | $97.50 |
| 11/03/15 | Assist with 11/3/15 hearing preparation | | | | |
| Paralegal | Barbara J. Witters | 4.00 hrs. | 235.00 | | $940.00 |
| 11/03/15 | Discuss hearing scheduling issues with K. LaPlante and C. McMenamin (.1); Discuss scheduling issues with J. Barsalona (.1); Provide assistance and support to co-counsel (4.2); Discuss hearing scheduling issues with A. Dean (.1); Discuss filing issues with K. Sturek, A. Dean and H. Trogdon (.2); Discuss filing issues with J. Madron and A. Dean (.2); Discuss filing issues with C. McMenamin (.1); Discuss pro hac vice issue with A. Dean (.1); Assist co-counsel with preparation of filings (1.0) | | | | |
| Associate | Brendan J. Schlauch | 6.10 hrs. | 260.00 | | $1,586.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 59

Client # 740489

Matter # 180326

| Date | Description | | | |
|---|---|---|---|---|
| 11/03/15 | Trial team technical support for visiting co-counsel in connection with hearings | | | |
| Litigation | Carlos B Terreforte | 5.50 hrs. | 235.00 | $1,292.50 |
| 11/03/15 | Attend court hearing on 11/3/15 | | | |
| Director | Daniel J. DeFranceschi | 5.70 hrs. | 750.00 | $4,275.00 |
| 11/03/15 | Technical assistance during hearing | | | |
| Litigation | Daniel D. White | 5.00 hrs. | 250.00 | $1,250.00 |
| 11/03/15 | E-mail correspondence (x10) with B. Witters re: 11/3/15 hearing preparations (.2); E-mail correspondence (x4) with M. Rishel re: same (.1); E-mail correspondence (x20) with J. Barsalona re: same (.3); E-mail correspondence (x10) with D. DeFranceschi re: 11/3/15 hearing (.2); E-mail correspondence (x10) with A. Dean re: same (.2); Review written materials (objections, reply papers) in preparation for attendance at 11/3/15 hearing (2.0); Attend (Court appearance) 11/3/15 hearing (5.7); E-mail correspondence (x8) with M. Fink re: 11/3/15 hearing transcript (.2) | | | |
| Counsel | Jason M. Madron | 8.90 hrs. | 525.00 | $4,672.50 |
| 11/03/15 | Assist co-counsel with legal research during course of confirmation trial (.2); Assist S. Winters with preparation for confirmation trial (.7); Assist M. McKane, A. McGaan and B. Rogers with preparation for confirmation trial (.9); Assist M. McKane, A. McGaan and B. Rogers with preparation for confirmation trial (.5); Assist M. Carter and C. Connor re: preparation for confirmation trial (1.0); Assist co-counsel with in-court preparations for hearing (1.2); Assist co-counsel with legal research during course of confirmation trial (1.0); Debrief with J. Madron and A. Dean re: confirmation trial (.3); Conversation with K. Sturek re: confirmation trial (.3) | | | |
| Associate | Joseph C. Barsalona, II | 6.10 hrs. | 260.00 | $1,586.00 |
| 11/04/15 | Assist counsel with preparation for confirmation trial | | | |
| Paralegal | Ann Jerominski | 2.80 hrs. | 235.00 | $658.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 60
Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 11/04/15 | E-mail to and from J. Madron re: confirmation hearing transcripts (.2); E-mail to B. Friedman and D. Rupa re: same (.1); Circulate to distribution re: 11/3/15 - draft (am only) hearing transcript (.1); Assist with 11/4/15 confirmation hearing preparation (1.5) | | | |
| Paralegal | Barbara J. Witters | 1.90 hrs. | 235.00 | $446.50 |
| 11/04/15 | Discuss hearing scheduling issues with A. Dean (.1); Discuss scheduling issues with J. Barsalona (.4); Discuss scheduling issues with R. Biblo (.1) | | | |
| Associate | Brendan J. Schlauch | 0.60 hrs. | 260.00 | $156.00 |
| 11/04/15 | Prepare for confirmation hearing (.8); Attend confirmation hearing (3.6); Attend confirmation hearing (3.7) | | | |
| Director | Daniel  J. DeFranceschi | 8.10 hrs. | 750.00 | $6,075.00 |
| 11/04/15 | Technical assistance during hearing | | | |
| Litigation | Daniel D. White | 3.50 hrs. | 250.00 | $875.00 |
| 11/04/15 | Call with D. Gadson in Judge Sontchi's Chambers re: 11/4/15 hearing logistics (.1); E-mail correspondence (x3) with C. Gooch re: same (.1); Attend (Court appearance) 11/4/15 hearing (6.7); E-mail correspondence (x10) with B. Witters re: 11/3/15 hearing transcript (.2); E-mail correspondence with C. Husnick re: same (.1) | | | |
| Counsel | Jason M. Madron | 7.20 hrs. | 525.00 | $3,780.00 |
| 11/04/15 | Assist M. McKane, B. Stephany, K. Sturek and other litigation team members re: confirmation trial (1.2); Assist J. Ganter and B. Rogers re: preparation for confirmation trial (.8); Assist C. Connor and A. Sexton re: direct testimony preparation (.8); Assist C. Connor and A. Sexton re: direct testimony preparation (.6); Assist C. Connor, B. Rogers and A. Sexton re: direct testimony preparation (1.6); Assist C. Connor with preparing witness for direct testimony (.2); Review transcript of first day of trial (.4); Assist C. Connor with preparing witness for direct testimony (.2); Assist J. Ganter with preparing for confirmation trial testimony (.1); Assist C. Connor with preparation for confirmation trial (1.2); Discussion with R. Biblo re: confirmation trial (.3) | | | |
| Associate | Joseph C. Barsalona, II | 7.40 hrs. | 260.00 | $1,924.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 61
Client #  740489
Matter # 180326

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/04/15<br>Associate | Assist co-counsel with filing and related preparation for hearing<br>Rachel L. Biblo | 4.00 hrs. | 260.00 | $1,040.00 |
| 11/05/15<br><br><br>Paralegal | Circulate to distribution re: 11/4/15 (draft full day) transcript (.1); Assist with 11/5/15 hearing preparation (1.5); Circulate to distribution re: 11/4/15 (final) transcript (.1)<br>Barbara J. Witters | 1.70 hrs. | 235.00 | $399.50 |
| 11/05/15<br><br>Associate | Discuss hearing scheduling issues with J. Barsalona (.1); Provide support and assistance to co-counsel (.3)<br>Brendan J. Schlauch | 0.40 hrs. | 260.00 | $104.00 |
| 11/05/15<br>Litigation | Trial team technical support for visiting co-counsel<br>Carlos B Terreforte | 5.00 hrs. | 235.00 | $1,175.00 |
| 11/05/15<br>Director | Attend confirmation trial<br>Daniel  J. DeFranceschi | 5.90 hrs. | 750.00 | $4,425.00 |
| 11/05/15<br>Litigation | Technical assistance during hearing<br>Daniel D. White | 1.40 hrs. | 250.00 | $350.00 |
| 11/05/15<br><br><br><br>Counsel | E-mail correspondence (x6) with B. Witters re: 11/4/15 hearing matters (.1); E-mail correspondence (x25) with D. DeFranceschi re: 11/5/15 hearing (.4); E-mail correspondence (x7) with R. Schepacarter re: 11/5/15 hearing (.1); Attend (Court appearance) 11/5/15 hearing (4.9)<br>Jason M. Madron | 5.50 hrs. | 525.00 | $2,887.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 62

Client # 740489

Matter # 180326

| 11/05/15 | Assist Bryan Stephany with preparation for confirmation trial (1.1); Assist C. Husnick with preparation for confirmation trial (.3); Assist A. McGaan with preparation for confirmation trial (.2); Assist C. Husnick with preparation for confirmation trial (.1); Discussion with C. Borris re: confirmation trial (.1); Discussion with J. Madron re: confirmation trial (.1); Discussion with A. McGaan and C. Gooch re: confirmation trial (.1); Prepare stipulation of facts (.8); Discuss confirmation trial issue with M. Esser (.2); Assist M. Esser with preparation for confirmation trial (.5); Assist D. DeFranceschi with finalizing exhibits for confirmation trial (.3); Discussion with M. Terranova re: confirmation trial (.2); Assist co-counsel with trial exhibits for confirmation trial (1.3); Assist J. Ganter and J. Sowa re: preparation for confirmation hearing (1.0) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 6.30 hrs. | 260.00 | $1,638.00 |
| | | | | |
| 11/05/15 | Assist co-counsel in relation to confirmation hearing | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 11/06/15 | Emails re: weekend staffing for confirmation hearing | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 11/06/15 | Circulate 11/5/15 (draft) hearing transcript to distribution (.1); Circulate 11/5/15 (final) hearing transcript to distribution (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 11/06/15 | Assistance with 11/6/15 hearing preparation | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| | | | | |
| 11/06/15 | Trial team technical support for visiting co-counsel | | | |
| Litigation | Carlos B Terreforte | 1.50 hrs. | 235.00 | $352.50 |
| | | | | |
| 11/06/15 | Prepare for hearing on confirmation (.7); Attend confirmation hearing (3.4); Attend confirmation hearing (3.0); Meeting with J. Madron and J. Barsalona and A. Dean regarding proceedings concerning plan confirmation and settlements of disputes (.3) | | | |
| Director | Daniel J. DeFranceschi | 7.40 hrs. | 750.00 | $5,550.00 |
| | | | | |
| 11/06/15 | Technical support during hearing | | | |
| Litigation | Daniel D. White | 0.60 hrs. | 250.00 | $150.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 30, 2015  
Invoice 501202  
Page 63  
Client #  740489  
Matter #  180326

---

| 11/06/15 | Attend 11/6/15 hearing (6.0); Meeting with J. Barsalona and A. Dean re: results of 11/6/15 hearing (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 6.30 hrs. | 525.00 | $3,307.50 |

| 11/06/15 | Assist A. McGaan with preparation for confirmation trial (.5); Assist C. Husnick with preparation for confirmation trial (.5); Assist A. McGaan with preparation for confirmation trial (.1); Discussion with D. DeFranceschi re: confirmation trial (.3); Discussion with J. Madron re: confirmation trial (.3); Assist E. Sassower with preparation for confirmation trial (1.0); Debrief with D. DeFranceschi, J. Madron and A. Dean re: confirmation trial (1.3) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 4.00 hrs. | 260.00 | $1,040.00 |

| 11/06/15 | Provide assistance with preparation for hearing | | | |
|---|---|---|---|---|
| Associate | Marisa A Terranova Fissel | 3.00 hrs. | 450.00 | $1,350.00 |

| 11/06/15 | Assist counsel with needs in preparation for hearing | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |

| 11/07/15 | Assist with for confirmation hearing preparations | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 2.00 hrs. | 235.00 | $470.00 |

| 11/08/15 | Paralegal support for assistance with preparation confirmation trial | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.00 hrs. | 235.00 | $470.00 |

| 11/08/15 | E-mail correspondence (x3) with R. Schepacarter re: 11/5/15 hearing transcript | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| 11/09/15 | Circulate 11/6/15 hearing transcript to distribution | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

| 11/09/15 | Emails to and from J. Barsalona re: scheduling | | | |
|---|---|---|---|---|
| Associate | Brendan J. Schlauch | 0.10 hrs. | 260.00 | $26.00 |

| 11/09/15 | Review transcript of trial on 11/6/2015 | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

December 30, 2015  
Invoice 501202  
Page 64  
Client # 740489  
Matter # 180326

---

| 11/09/15 | E-mail correspondence (x3) with M. Fink re: 11/6/15 hearing transcript (.1); E-mail correspondence with R. Schepacarter re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 11/09/15 | Email to J. Madron and A. Dean re: confirmation trial week 2 preparations (.2); Discussion with A. Najemy re: confirmation trial (.1); Discussion with C. Borris re: confirmation trial (.2); Discussion with M. Rishel re: confirmation trial preparations (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.60 hrs. | 260.00 | $156.00 |
| 11/10/15 | E-mail correspondence with N. Hwangpo re: filings for 12/16/15 hearing | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 11/10/15 | Technical support for visiting co-counsel in preparation for hearings | | | |
| MIS | William S. Stephens | 0.20 hrs. | 195.00 | $39.00 |
| 11/11/15 | Trial team technical support for visiting co-counsel | | | |
| Litigation | Carlos B Terreforte | 0.50 hrs. | 235.00 | $117.50 |
| 11/11/15 | Discussion with J. Carrera re: confirmation trial and mediation (.2); Assist M. McKane and A. McGaan with document preparation for confirmation trial mediation (.5); Discussion with B. Stephany re: confirmation trial mediation (.2); Discussion with S. Winters and J. Ganter re: same (.3); Prepare and finalize mediation materials for S. Winters (.8); Assist J. Ganter and H. Trogdon with confirmation trial preparation (.9); Assist A. McGaan with preparation for hearing (.3); Assist B. Rogers with document production for confirmation trial (.7); Legal research re: issues brought up during confirmation mediation proceedings (.3); Assist S. Serajaddini re: mediation discussions for confirmation of plan (.2); Assist C. Husnick and S. Serajaddini re: mediation of confirmation issues (.9); Discussion with J. Madron re: same (.4); Assist with mediation of confirmation issues (.3) | | | |
| Associate | Joseph C. Barsalona, II | 6.00 hrs. | 260.00 | $1,560.00 |
| 11/11/15 | Assist as needed with conclusion to mediation and with preparation for tomorrow's hearing | | | |
| Associate | Rachel L. Biblo | 5.30 hrs. | 260.00 | $1,378.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 65

Client # 740489
Matter # 180326

| 11/11/15 | Provide assistance to co-counsel and clients related to preparation for continuation of confirmation hearing on 11/12/15 | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 6.00 hrs. | 235.00 | $1,410.00 |
| 11/12/15 | Assist with confirmation hearing | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |
| 11/12/15 | Provide assistance and support to co-counsel in preparation for hearing on 11/12/15 | | | |
| Associate | Brendan J. Schlauch | 1.40 hrs. | 260.00 | $364.00 |
| 11/12/15 | Trial team technical support for visiting co-counsel | | | |
| Litigation | Carlos B Terreforte | 2.00 hrs. | 235.00 | $470.00 |
| 11/12/15 | Attend confirmation trial | | | |
| Director | Daniel J. DeFranceschi | 6.30 hrs. | 750.00 | $4,725.00 |
| 11/12/15 | Technical assistance during hearing | | | |
| Litigation | Daniel D. White | 2.50 hrs. | 250.00 | $625.00 |
| 11/12/15 | E-mail correspondence (x12) with J. Barsalona re: 11/12/15 hearing preparations (.3); Attend (partial day Court appearance) 11/12/15 hearing (2.4) | | | |
| Counsel | Jason M. Madron | 2.70 hrs. | 525.00 | $1,417.50 |
| 11/12/15 | Assist S. Serajeddini re: preparation for confirmation trial (.4); Assist S. Serajeddini, M. McKane, C. Husnick, S. Winters, H. Trogdon and J. Ganter re: preparation for confirmation trial (1.8); Debrief with J. Madron re: confirmation trial (.1); Assist B. Stephany re: preparation for confirmation trial (.6) | | | |
| Associate | Joseph C. Barsalona, II | 2.90 hrs. | 260.00 | $754.00 |
| 11/13/15 | Providing legal and logistical support for co-counsel including preparation for next day mediation | | | |
| Associate | Alexander G. Najemy | 2.50 hrs. | 260.00 | $650.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202

Page 66

Client # 740489

Matter # 180326

| Date | Description | | | |
|---|---|---|---|---|
| 11/13/15 | Assist co-counsel with preparation for confirmation trial | | | |
| Paralegal | Ann Jerominski | 3.00 hrs. | 235.00 | $705.00 |
| 11/13/15 | Circulate 11/12/15 (draft) hearing transcript to distribution (.1); Telephone call to and from J. Barsalona re: request 11/9/15 - 11/10/15 hearing transcript (.2); Telephone call to J&J Court Transcribers re: same (.1); E-mail to J & J Court Transcribers requesting same (.1); Coordinate confirmation hearing materials to A. McGaan (.2); Assist with confirmation trial (.5) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 235.00 | $282.00 |
| 11/13/15 | Review final transcript of 11/12/2015 hearing (.3); Prepare for and attend trial (6.0) | | | |
| Director | Daniel  J. DeFranceschi | 6.30 hrs. | 750.00 | $4,725.00 |
| 11/13/15 | Assist D. DeFranceschi re: preparation for confirmation hearing (1.3); Legal research for D. DeFranceschi and A. McGaan re: issue that arose during confirmation trial (1.3); Debrief of confirmation trial with D. DeFranceschi (.2); Assist M. McGaan with preparation for confirmation trial (.6); Finalize revised notice of Fidelity settlement (.4); Assist M. McGaan with preparation for confirmation trial (.4); Debrief with D. DeFranceschi re: confirmation trial (1.0); Discussion with A. Dean re: same (.4); | | | |
| Associate | Joseph C. Barsalona, II | 5.60 hrs. | 260.00 | $1,456.00 |
| 11/13/15 | Provide assistance with preparation for confirmation hearing | | | |
| Associate | Marisa A Terranova Fissel | 3.00 hrs. | 450.00 | $1,350.00 |
| 11/15/15 | Paralegal assistance with confirmation trial | | | |
| Paralegal | Barbara J. Witters | 2.00 hrs. | 235.00 | $470.00 |
| 11/16/15 | Circulate 11/13/15 (draft full day) transcript to distribution (.1); Review e-mail from J&J Court Transcribers re: 11/9/15 and 11/10/15 hearing transcripts from SS body Armour case  (.1); E-mail to J. Barsalona re: same (.1); Circulate 11/13/15 (final) transcript to distribution (.1); | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

Energy Future Competitive Holdings Co.               December 30, 2015
Texas Competitive Electric Holdings Co.              Invoice 501202
1601 Bryan Street                                    Page 67
Dallas TX 75201
                                                     Client # 740489
                                                     Matter # 180326

---

| 11/16/15 | Review email from J. Madron regarding request of U.S. Trustee concerning trial witnesses for hearing on 11/19 and 11/20 | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 11/16/15 | E-mail correspondence (x3) with M. Fink re: 11/12/15 and 11/13/15 hearing transcripts | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 11/16/15 | Discussion with J. Madron re: Phase II of confirmation trial (.2); Discussion with C. Borris re: same (.1); Discussion with J. Madron re: Phase II scheduling order (.1); Emails with B. Rogers and J. Madron re: Phase II of confirmation trial (.1); Make preparations for Phase II of confirmation trial (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.70 hrs. | 260.00 | $182.00 |
| 11/17/15 | Emails with D. DeFranceschi re: invoice for preparation of confirmation hearing binders (x6) (.2); Communicate with J. Barsalona re: coverage for co-counsel preparing for confirmation hearing (.2) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 235.00 | $94.00 |
| 11/17/15 | Discuss hearing scheduling issues with A. Dean | | | |
| Associate | Brendan J. Schlauch | 0.10 hrs. | 260.00 | $26.00 |
| 11/17/15 | E-mail correspondence (x5) with D. Gadson in Judge Sontchi's Chambers re: scheduling logistics in connection with 11/19/15 hearing | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 11/18/15 | Paralegal support for co-counsel for confirmation hearing preparation | | | |
| Paralegal | Ann Jerominski | 2.80 hrs. | 235.00 | $658.00 |
| 11/18/15 | Prepare 11/25/15 agenda (1.4); Assist with confirmation trial (2.4) | | | |
| Paralegal | Barbara J. Witters | 3.80 hrs. | 235.00 | $893.00 |
| 11/18/15 | Trial team support for visiting co-counsel during hearing | | | |
| Litigation | Carlos B Terreforte | 2.50 hrs. | 235.00 | $587.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 68

Client # 740489

Matter # 180326

| 11/18/15 | Review written materials concerning direct examinations for confirmation hearing on 11/19/15 | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.50 hrs. | 750.00 | $375.00 |

| 11/18/15 | E-mail correspondence with R. Werkheiser in Judge Sontchi's Chambers re: logistics for 11/19/15 and 11/20/15 hearings (.1); Call with R. Werkheiser in Judge Sontchi's Chambers re: same (.3); E-mail correspondence (x4) with K. Mailloux re: filings for 12/16/15 hearing (.1); E-mail correspondence (x4) with N. Hwangpo re: 11/19/15 hearing preparations (.1); E-mail correspondence with A. Yenamandra re: January 2016 omnibus hearing date (.1); E-mail correspondence (x4) with C. Husnick re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |

| 11/18/15 | Assist J. Lullo and M. McKane with document preparation for confirmation hearing (1.1); Assist J. Ganter, M. McKane and K. Chang with preparing for MacDougall testimony (1.9); Assist J. Ganter, M. McKane and K. Chang with preparing for MacDougall testimony (1.0); Assist M. McKane, C. Husnick and J. Ganter with preparation for confirmation trial (.3); Discussion with D. DeFranceschi and J. Madron re: confirmation trial (.6); Assist M. McKane and litigation team with preparation for confirmation trial (1.4); Assist co-counsel with preparation for confirmation trial (.6); Assist M. McKane and litigation team with preparation for confirmation trial (1.2) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 8.10 hrs. | 260.00 | $2,106.00 |

| 11/19/15 | Further revisions to 11/25/15 agenda (1.3); E-mail to RL&F distribution (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.50 hrs. | 235.00 | $352.50 |

| 11/19/15 | Prepare 11/25/15 agenda (2.5); Assist with preparation for 11/19/15 confirmation trial (.6) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 3.10 hrs. | 235.00 | $728.50 |

| 11/19/15 | Email with Chambers regarding pretrial conference and email with C. Husnick re: same (.1); Attend confirmation trial (2.8); Review email from J. Ganter regarding comprehensive summary of material in the record (.1); Attend confirmation trial (2.0); Review declaration of Dennis Roemlein regarding authenticating exhibits for trial of Bank of New York Mellon (.1) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 5.10 hrs. | 750.00 | $3,825.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 69

Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 11/19/15 | Technical assistance during hearing | | | |
| Litigation | Daniel D. White | 3.50 hrs. | 250.00 | $875.00 |
| 11/19/15 | E-mail correspondence (x15) with R. Speaker re: 11/19/15 hearing preparations and related issues (.3); E-mail correspondence (x13) with J. Barsalona re: same (.3); Attend (Court appearance) 11/19/15 hearing (3.9); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: January 2016 omnibus hearing date (.1); Confer with B. Witters re: 11/25/15 hearing agenda (.2) | | | |
| Counsel | Jason M. Madron | 4.80 hrs. | 525.00 | $2,520.00 |
| 11/19/15 | Assist D. DeFranceschi and J. Madron for confirmation trial preparation (1.2); Assist A. McGaan and M. McKane with confirmation trial (.5); Debrief with K. Sturek and J. Madron re: confirmation trial settlement (.7); Discussion confirmation trial settlement with D. DeFranceschi (.7); | | | |
| Associate | Joseph C. Barsalona, II | 3.10 hrs. | 260.00 | $806.00 |
| 11/19/15 | Provide assistance with preparation for hearing | | | |
| Associate | Marisa A Terranova Fissel | 3.30 hrs. | 450.00 | $1,485.00 |
| 11/19/15 | Provide assistance to co-counsel regarding hearing for 11/19/15 | | | |
| Paralegal | Rebecca V. Speaker | 3.50 hrs. | 235.00 | $822.50 |
| 11/20/15 | Circulate to distribution re: 11/19/15 draft hearing transcript (.1); Finalize and file certification of counsel re: order omnibus hearing date (.2); E-mail to Epiq re: service of same (.1); Upload order re: same (.1); Finalize and file re: notice of cancellation of confirmation trial date (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| 11/20/15 | Review emails from J. Madron (x2) and C. Husnick regarding closing argument schedule for plan confirmation | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 11/20/15 | Technical assistance during hearing | | | |
| Litigation | Daniel D. White | 0.30 hrs. | 250.00 | $75.00 |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                         Page 70
Dallas TX  75201
                                                          Client #  740489
                                                          Matter # 180326

---

| 11/20/15 | Draft certification of counsel regarding order scheduling January 2016 omnibus hearing date (.2); E-mail correspondence with J. Barsalona re: 11/25/15 hearing (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

| 11/20/15 | Review and revise 11/25 agenda (1.3); Call from E. Devan re: confirmation trial scheduling (.1); Review and revise 11/25 agenda (.4); Discussion with K. Sturek re: confirmation trial schedule (.3); Discussion with C. Borris re: same (.2); Discussion with J. Madron re: same (.5); Call with J. Madron to chambers re: same (.2); Review and revise 11/25 agenda (.1); Review claim charts to be attached to 11/25 agenda (.4); Discussion with R. Biblo re: confirmation trial (.3); Emails to and from A. Najemy, B. Witters, A. Jerominski, C. McMenamin, C. Borris, L. Morris and J. Carrera re: same (.3); Email with C. Borris re: confirmation trial (.1); Email with J. Ruby re: same (.1); Review claim charts to be attached to 11/25 agenda (.4); Discussion with D. White and C. Terraforte re: confirmation trial (.3); Discussion with J. Madron re: confirmation trial (.2); Discussion with J. Madron re: confirmation trial and settlement (.2); Discussion with A. Jerominski re: same (.1); Discussion with B. Witters re: same (.1); Discussion with R. Biblo re: same (.2); Discussion with C. Borris re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 5.90 hrs. | 260.00 | $1,534.00 |

| 11/22/15 | Review and revise 11/25/15 agenda (.5); Retrieve re: 11/25/15 agenda materials (.5); Prepare 11/25/15 hearing binders (.6) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.60 hrs. | 235.00 | $376.00 |

| 11/22/15 | Trial team support | | | |
|---|---|---|---|---|
| Litigation | Carlos B Terreforte | 3.00 hrs. | 235.00 | $705.00 |

| 11/22/15 | Assist with filing of documents re: settlement for anticipated hearing on November 24, 2015 | | | |
|---|---|---|---|---|
| Associate | Rachel L. Biblo | 2.70 hrs. | 260.00 | $702.00 |

| 11/23/15 | Reviewed agenda for 11/25/15 hearing | | | |
|---|---|---|---|---|
| Associate | Andrew M. Dean | 0.20 hrs. | 260.00 | $52.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 71

Client # 740489
Matter # 180326

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/23/15 | Review and revise 11/25/15 agenda (.4); E-mail to J. Madron re: same (.1); Review and revise 11/25/15 hearing binders re: same (.5); Assemble exhibits for 11/25/15 agenda (.5); Finalize and file re: 11/25/15 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: 11/25/15 agenda and hearing binders (.2); E-mail to C. Szymanski re: 11/25/15 adversary hearing binder (.1); Retrieve re: adversary pleadings (.2); Prepare 11/25/15 additional adversary hearing binder (.3); Coordinate delivery to Judge Sontchi re: same (.1); Finalize and file re: notice of cancellation of additional confirmation trial date (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 3.00 hrs. | 235.00 | $705.00 |
| 11/23/15 | Coordinate with staff regarding technical support during hearings | | | |
| Litigation | Carlos B Terreforte | 2.00 hrs. | 235.00 | $470.00 |
| 11/23/15 | Review email from J. Madron and email from S. Serajeddini regarding scheduling of confirmation hearing continuation (.1); Review draft of notice cancelling additional confirmation hearing trial dates (.1); Review email from G. McDaniel regarding hearing schedule (.1); Review email from J. Madron regarding cancellation of hearing and notice thereof (.1); Review email from A. McGaan and from J. Madron regarding confirmation hearing continuation (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.50 hrs. | 750.00 | $375.00 |
| 11/23/15 | Call with R. Werkheiser in Judge Sontchi's Chambers re: 11/25/15 hearing agenda (.1); E-mail correspondence (x5) with J. Barsalona and A. Dean re: 11/25/15 hearing agenda (.1); Reviewing and revising 11/25/15 hearing agenda and reviewing exhibits to same (.6); E-mail correspondence (x8) with A. Yenamandra re: 11/25/15 hearing agenda (.2); E-mail correspondence (x4) with J. Edmonson re: 11/25/15 hearing (.1); E-mail correspondence with G. McDaniel re: same (.1); E-mail correspondence and meeting (x4) with B. Witters re: 11/25/15 hearing agenda (.1); E-mail correspondence (x4) with A. Yenamandra re: cancellation of 11/24/15 hearing date (.1) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 525.00 | $735.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 72

Client # 740489

Matter # 180326

---

| 11/23/15 | Review revised 11/25 omnibus hearing agenda (.8); Email to C. Borris re: confirmation trial (.1); Discussion with J. Madron re: confirmation trial (.6); Assist K. Sturek and litigation team with preparation for confirmation hearing (1.2) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 2.70 hrs. | 260.00 | $702.00 |

| 11/24/15 | Prepare amended 11/25/15 agenda (.3); E-mail to J. Madron re: same (.1); Finalize and file re: service of same (.1); E-mail to Epiq re: service of same (.1); Assist with 11/25/15 hearing preparation (.4) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |

| 11/24/15 | Technical assistance for visiting co-counsel in connection with hearings | | | |
|---|---|---|---|---|
| Litigation | Carlos B Terreforte | 0.50 hrs. | 235.00 | $117.50 |

| 11/24/15 | Review agenda cancelling omnibus hearing on 11/25/15 | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |

| 11/24/15 | Reviewing and revising amended agenda cancelling 11/25/15 omnibus hearing (.3); E-mail correspondence and call with B. Witters re: same (.1); E-mail correspondence (x4) with A. Yenamandra re: 11/25/15 hearing (.1); E-mail correspondence (x6) with G. Taylor 11/25/15 hearing (.1); Call with L. Davis Jones re: same (.1); E-mail correspondence (x6) with D. Fournier re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |

| 11/24/15 | Assist M. McKane with preparing for omnibus hearing on global settlement (.5); Discussion with M. McKane re: settlement of confirmation trial and possible contested issue (.3); Discussion with J. Madron re: same (.2); Discussion with J. Madron re: confirmation settlement and potential contested issue (.4); Assist J. Sowa and S. Ding with preparation of trial exhibits for settlement hearing (.7); Prepare orders for omnibus hearing on 11/25 (.4); Assist T. McClain with preparation for omnibus hearing (.4) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 2.90 hrs. | 260.00 | $754.00 |

| 11/25/15 | Assist with post confirmation trial materials | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 73

Client #  740489

Matter #  180326

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 11/25/15 | Review settlement papers scheduled to be heard at hearing on 11/25/15 (.8); Attend hearing (2.0) | | | |
| Director | Daniel  J. DeFranceschi | 2.80 hrs. | 750.00 | $2,100.00 |
| 11/25/15 | E-mail correspondence (x8) with J. Barsalona re: 11/25/15 hearing matters (.1); E-mail correspondence with R. Schepacarter re: 11/25/15 hearing transcript (.1); Attend (Court appearance) 11/25/15 pre-hearing planning conference with Court and 11/25/15 hearing (1.9) | | | |
| Counsel | Jason M. Madron | 2.10 hrs. | 525.00 | $1,102.50 |
| 11/25/15 | Assist C. Husnick and M. Thompson in preparing for settlement hearing (1.6); Assist M. McKane and K. Chang with confirmation trial exhibits (1.6); Assist C. Husnick and M. Thompson in preparing for settlement hearing (.7); Assist co-counsel during course of omnibus hearing (.7); Email to K. Sturek re: confirmation trial (.1) | | | |
| Associate | Joseph C. Barsalona, II | 4.70 hrs. | 260.00 | $1,222.00 |
| 11/27/15 | E-mail correspondence (x6) with D. DeFranceschi re: December 2015 hearing dates | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 11/30/15 | Preparations for 12/1-12/3 hearings | | | |
| Associate | Andrew M. Dean | 0.20 hrs. | 260.00 | $52.00 |
| 11/30/15 | Circulate to distribution re: 11/25/15 draft transcript | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 11/30/15 | Review e-mail from N. Hwangpo re: 12/2/15, 12/3/15 and 12/4/15 telephonic appearances for N. Hwangpo, S. Dore and A. Yenamandra (.1); Telephone call to Courtcall re: same (.3); E-mail to N. Hwangpo re: confirmation of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 11/30/15 | Review draft closing argument for plan confirmation (.4); meeting with J. Madron re hearing preparations for closing argument on confirmation (.2) | | | |
| Director | Daniel  J. DeFranceschi | 0.60 hrs. | 750.00 | $450.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 74

Client # 740489

Matter # 180326

| Date | Description | | | Amount |
|---|---|---|---|---|
| 11/30/15 | Email with J. Madron and J. Barsalona regarding hearing scheduling | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 11/30/15 | E-mail correspondence (x6) with D. DeFranceschi re: December 2015 hearing dates (.1); E-mail correspondence (x5) with R. Schepacarter re: 11/25/15 hearing transcript (.1); E-mail correspondence (x7) with B. Witters re: same (.1); Discussion and e-mail correspondence (x3) with J. Barsalona re: 12/2/15 hearing preparations (.1); Meeting with D. DeFranceschi re: same (.2); E-mail correspondence (x4) with R. Chaikin re: dates and deadlines in connection with 1/14/16 omnibus hearing (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 11/30/15 | Discussion with A. Dean re: confirmation trial (.1); Assist M. Kieselstein with preparation of closing argument (.4); Email to S. Winters re: confirmation trial (.1); Discussion with K. Kowalewski re: same (.1); Emails with M. McKane, C. Husnick and S. Serajaddini re: same (.1); Discussion with J. Madron re: same (.3); Discussion with C. Borris re: confirmation trial preparation (.1); Assist M. Kieselstein with preparation of closing argument (.3); Discussion with C. Borris re: confirmation trial (.2); Discussion with L. Morris re: same (.1); Discussion with J. Madron re: confirmation trial (.4) | | | |
| Associate | Joseph C. Barsalona, II | 2.20 hrs. | 260.00 | $572.00 |

Total Fees for Professional Services        $126,382.00


TOTAL DUE FOR THIS INVOICE        **$126,382.00**

$298,289.67

**TOTAL DUE FOR THIS MATTER**        **$424,671.67**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 75

Client #  740489
Matter # 180326

---

For services through November 30, 2015

relating to  Court Hearings - EFH

| 11/25/15 | Discussion with B. Witters re: oral argument on Texas Transmission Investment LLC's Motion to Dismiss Complaint (.1); Emails with A. Jerominski and B. Speaker re: same (.2); Make preparations for oral argument on motion to dismiss by Texas Transmission Investment LLC (.2); Discussion with L. Morris re: oral argument on motion to dismiss by Texas Transmission Investment LLC (.1) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.60 hrs. | 260.00 | $156.00 |

Total Fees for Professional Services        $156.00

TOTAL DUE FOR THIS INVOICE        **$156.00**

**TOTAL DUE FOR THIS MATTER**        **$156.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 76

Client # 740489
Matter # 180326

For services through November 30, 2015
relating to  Court Hearings - EFIH

| | | | | |
|---|---|---|---|---|
| 11/01/15 | E-mail correspondence (x4) with D. DeFranceschi re: 11/2/15 hearing | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 11/02/15 | E-mail correspondence with S. Serajeddini re: 11/2/15 hearing (.1); E-mail correspondence (x17) with D. DeFranceschi re: same (.3); E-mail correspondence (x6) with R. Speaker re: same (.1); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: same (.1); E-mail correspondence (x8) with R. Schepacarter re: same (.1); Attend (telephonic Court appearance) 11/2/15 hearing (1.0) | | | |
| Counsel | Jason M. Madron | 1.70 hrs. | 525.00 | $892.50 |
| 11/02/15 | Assist S. Winters with reply to PIK Claims (.2); Assist J. Ganter and B. Rogers with preparation for PIK notes settlement conference (.8); Assist C. Husnick and S. Winters with preparation for PIK notes settlement conference (.3); Assist M. Kieselstein, C. Husnick and S. Winters with preparation for PIK notes settlement conference (1.3) | | | |
| Associate | Joseph C. Barsalona, II | 2.60 hrs. | 260.00 | $676.00 |
| 11/13/15 | Draft certificate of counsel re: stipulated order regarding Phase II of confirmation trial (.6); Emails with B. Rogers and A. Yenamandra re: certificate of counsel re: stipulated order regarding Phase II of confirmation trial (.1); Finalize notice of Phase II scheduling order (.2); Emails with B. Rogers re: same (.1); Emails with H. Kaplan re: same (.1); Revise notice of filing of stipulated scheduling order (.2); Finalize notice of Phase Ii scheduling order (.3) | | | |
| Associate | Joseph C. Barsalona, II | 1.60 hrs. | 260.00 | $416.00 |
| 11/14/15 | Assist co-counsel and PIK Noteholder representatives during course of mediation of PIK Noteholder settlement (6.9); Legal research re: Trust Indenture Act (.2) | | | |
| Associate | Joseph C. Barsalona, II | 7.10 hrs. | 260.00 | $1,846.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 77

Client # 740489

Matter # 180326

| 11/18/15 | Review email from S. Winters regarding current status of objections to the second amended PIK settlement | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 11/18/15 | Assist M. Paskin, T. Broad, R. Levin and V. Lazar with preparation for direct testimony (.4); Assist C. Husnick with preparing for PIK Note settlement and Fidelity settlement hearings (.3); Assist R. Levin with C. Cremen direct testimony (.5) | | | |
| Associate | Joseph C. Barsalona, II | 1.20 hrs. | 260.00 | $312.00 |
| 11/19/15 | Assist C. Husnick with preparation for PIK Note omnibus hearing | | | |
| Associate | Joseph C. Barsalona, II | 0.70 hrs. | 260.00 | $182.00 |
| 11/23/15 | Review email from S. Serajeddini re: settlement with E-side and scheduling of hearing re: same | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

Total Fees for Professional Services          $4,527.00

TOTAL DUE FOR THIS INVOICE                    **$4,527.00**

$28,813.97

**TOTAL DUE FOR THIS MATTER**                **$33,340.97**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 78

Client # 740489
Matter # 180326

For services through November 30, 2015
relating to Court Hearings - TCEH

| 11/02/15 | Assist professionals for disinterested directors from Munger Tolles & Olson with preparation for confirmation hearing | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |
| 11/04/15 | Assist co-counsel to TCEH Debtors with preparing for confirmation trial | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 260.00 | $104.00 |
| 11/06/15 | Assist T. Walper with preparation for confirmation trial | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |
| 11/12/15 | Assist K. Allred with witness prep for confirmation trial | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |
| 11/16/15 | Assist E. Mendelsohn re: documents for hearing | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |
| 11/17/15 | Review revised version of Eric Mendelsohn direct testimony and arrange delivery to chambers (.4); Discussion with B. Witters re: document preparation for disinterested director advisors of TCEH and EFCH (.2); Review revised version of Eric Mendelsohn direct testimony and arrange delivery to chambers (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.80 hrs. | 260.00 | $208.00 |
| 11/18/15 | Assist John Spiegel, Tom Walper, Brad Schneider, Howard Sawyer, and Jimmy Mendoza with preparation of direct testimony for Howard Sawyer | | | |
| Associate | Joseph C. Barsalona, II | 2.40 hrs. | 260.00 | $624.00 |
| 11/23/15 | Email to P. Schenkhuizen re: confirmation hearing and closing arguments (.1); Call to J. Mendoza re: confirmation trial (.3); Assist J. Mendoza re: settlement hearing preparations (4.8); | | | |
| Associate | Joseph C. Barsalona, II | 5.20 hrs. | 260.00 | $1,352.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 79
Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 11/24/15 | Assist J. Mendoza re: settlement hearing preparations | | | |
| Associate | Joseph C. Barsalona, II | 2.60 hrs. | 260.00 | $676.00 |

Total Fees for Professional Services  $3,224.00

TOTAL DUE FOR THIS INVOICE  **$3,224.00**

$1,326.00

**TOTAL DUE FOR THIS MATTER**  **$4,550.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 80

Client #  740489

Matter # 180326

For services through November 30, 2015

relating to  Schedules/SOFA/U.S. Trustee Reports - ALL

| | | | | |
|---|---|---|---|---|
| 11/02/15 | E-mail correspondence (x3) with K. Sullivan re: September 2015 monthly operating report | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 11/09/15 | Finalize and file re: monthly operating report September 2015 (.2); Coordinate service re: same (.1); Prepare affidavit of service re: same (.1); E-mail distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 11/09/15 | E-mail correspondence (x10) with K. Sullivan re: September 2015 monthly operating report (.2); Review and consideration of September 2015 monthly operating report (.3) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 11/12/15 | Finalize and file affidavit of service re: monthly operating report September 2015 | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

Total Fees for Professional Services    $456.00

TOTAL DUE FOR THIS INVOICE    **$456.00**

$17,762.88

**TOTAL DUE FOR THIS MATTER**    **$18,218.88**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202

Page 81

Client #  740489

Matter # 180326

For services through November 30, 2015
relating to  Employee Issues - ALL

| | | | | |
|---|---|---|---|---|
| 11/23/15 | Review emails from N. Hwangpo and from J. Madron regarding 2016 Compensation Motion and Filsinger Declaration | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 11/23/15 | E-mail correspondence (x5) with N. Hwangpo re: motion to approve 2016 compensation plans | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 11/24/15 | Meet with J. Madron re: 2016 compensation programs filings (.1); Phone call with R. Speaker re: filing sealed & redacted documents (.1); Email correspondence with J. Madron re: same (.1); Assist J. Madron with preparation for filing of motion to seal re: 2016 compensation programs motion, motion to approve re: same, & declaration in support re: same (1.4) | | | |
| Paralegal | Caroline E. Dougherty | 1.70 hrs. | 235.00 | $399.50 |
| 11/24/15 | E-mail correspondence (x17) with N. Hwangpo re: motion to approve 2016 compensation programs (.3); E-mail correspondence (x9) with C. Dougherty re: same (.2); Call with J. Ganter re: same (.2); E-mail correspondence (x4) with J. Ganter re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |
| 11/25/15 | Finalize and efile motion to file portions of compensation programs under seal (.1); Finalize and efile sealed version of compensation programs motion (.2); Finalize and efile redacted version of compensation programs motion (.1); Finalize and efile sealed version of Filsinger declaration in support of compensation programs motion (.1); Finalize and efile redacted version of Filsinger declaration in support of compensation programs motion (.1) | | | |
| Paralegal | Ann Jerominski | 0.60 hrs. | 235.00 | $141.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202

Page 82

Client # 740489

Matter # 180326

| 11/25/15 | Finalize and file re: declaration of Friske 2016 compensation program (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: 2016 compensation program materials to R. Schepacarter (.1); Retrieve re: pleadings re: same (.2); Prepare index re: same (.2); Prepare binder re: same (.3); Coordinate to R. Schepacarter re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.20 hrs. | 235.00 | $282.00 |
| 11/25/15 | Emails with J. Madron and J. Barsalona regarding 2016 compensations program motion | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |
| 11/25/15 | E-mail correspondence (x6) with N. Hwangpo re: motion to approve 2016 compensation plans (.1); E-mail correspondence (x9) with D. DeFranceschi and J. Barsalona re: same (.1); E-mail correspondence (x6) with A. Jerominski re: same (.1); Review and consideration of motion to approve 2016 compensation plans (.5); Review and consideration of Filsinger declaration and related report in support of motion to approve 2016 compensation plans (.3); Review and consideration of Friske declaration and related report in support of motion to approve 2016 compensation plans (.3); Review and revise motion to seal in connection with motion to approve 2016 compensation plans and related Filsinger declaration in support of same (.2); Draft notice of motion and hearing re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.70 hrs. | 525.00 | $892.50 |

Total Fees for Professional Services              $2,487.50

TOTAL DUE FOR THIS INVOICE                          **$2,487.50**

$14,688.40

**TOTAL DUE FOR THIS MATTER**                       **$17,175.90**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 83
Client #  740489
Matter #  180326

For services through November 30, 2015
relating to Litigation/Adversary Proceedings - ALL

| | | | | |
|---|---|---|---|---|
| 11/09/15 | Review e-mail from J. Madron re: appendix for appellees (.1); Assemble exhibits re: same (.3); Finalize and file re: answering brief (.3); Finalize and file re: appendix (.3); Coordinate service re: same (.2); E-mail to J. Madron re: pdfs of brief and appendix (.2) | | | |
| Paralegal | Barbara J. Witters | 1.40 hrs. | 235.00 | $329.00 |
| 11/09/15 | Call with R. Schepacarter re: unsealing of certain exhibits to adversary complaint against Texas Transmission Investment LLC seeking specific performance to sell minority interest in Oncor and related issues (.3); E-mail correspondence with R. Schepacarter re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 11/10/15 | Coordinate to District Court re: hard copies of answering brief and appendix | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 11/11/15 | Finalize and file re: removal extension motion (.2); E-mail to Epiq re: service of same (.1); Review and circulate adversary dockets (.4) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| 11/11/15 | E-mail correspondence (x4) with M. Thompson re: fourth motion to further extend deadline to remove civil actions (.1); Review and revise fourth motion to further extend deadline to remove civil actions (.7); Draft notice of motion and hearing re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |
| 11/12/15 | Retrieve order re: withdrawal motion to file under seal (.1); E-mail to Epiq re: service of same (.1); Review and circulate adversary dockets (.3) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 84

Client # 740489

Matter # 180326

| Date | Description | Timekeeper | Name | Hours | Rate | Amount |
|------|-------------|------------|------|-------|------|--------|
| 11/13/15 | Retrieve re: order denying motion leave to appeal from District Court (.1); Review e-mail from J. Barsalona re: notice of settlement Fidelity Management (.1); Assemble exhibits re: same (.2); E-mail to J. Barsalona re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | | | |
| | Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| 11/16/15 | Email to and from Court re: unsealing exhibits in Texas Transmission adversary (.2); Telephone call to J. Madron re: findings of same (.1) | | | | | |
| | Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 11/17/15 | Begin review and analysis of Bank of New York opening brief in connection with appeal of order authorizing entry into plan support agreement | | | | | |
| | Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |
| 11/17/15 | Review Bank of New York Mellon Trust Company, N.A.'s opening brief against order approving plan support agreement | | | | | |
| | Associate | Joseph C. Barsalona, II | 0.70 hrs. | 260.00 | $182.00 |
| 11/19/15 | Review and circulate adversary docket | | | | | |
| | Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 11/19/15 | Review email from C. Husnick regarding EFH Committee plan term sheet | | | | | |
| | Director | Daniel J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 11/19/15 | Review email from A. Herring regarding inadvertent production of confidential material by EFH Equity Owners | | | | | |
| | Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 11/30/15 | E-mail correspondence (x4) with H. Kaplan re: revised proposed form of global settlement order | | | | | |
| | Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Total Fees for Professional Services          $2,549.00

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 85
Client #  740489
Matter #  180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$2,549.00** |
| | $34,053.37 |
| **TOTAL DUE FOR THIS MATTER** | **$36,602.37** |

Energy Future Competitive Holdings Co.                         December 30, 2015
Texas Competitive Electric Holdings Co.                        Invoice 501202
1601 Bryan Street                                              Page 86
Dallas TX 75201
                                                               Client # 740489

                                                               Matter # 180326

---

For services through November 30, 2015

relating to Litigation/Adversary Proceedings - EFH

| 11/03/15 | E-mail correspondence (x4) with A. Stern re: issues in connection with adversary proceeding against Texas Transmission Investment LLC seeking specific performance to sell minority interest in Oncor (.1); E-mail correspondence (x5) with W. Haskel re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

| 11/04/15 | E-mail correspondence (x11) with W. Haskel re: issues in connection with adversary proceeding against Texas Transmission Investment LLC seeking specific performance to sell minority interest in Oncor | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

| 11/05/15 | Draft order withdrawing sealing motion and directing Clerk of the Court to unseal certain exhibits to adversary complaint against Texas Transmission Investment LLC seeking specific performance to sell minority interest in Oncor (.5); E-mail correspondence (x7) with W. Haskel re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |

| 11/06/15 | E-mail correspondence (x16) with W. Haskel re: unsealing of certain exhibits to adversary complaint against Texas Transmission Investment LLC seeking specific performance to sell minority interest in Oncor and related issues (.3); Call with W. Haskel re: same (.1); E-mail correspondence with A. Stern re: same (.1); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: pre-trial conference in connection with Texas Transmission Investment adversary proceeding (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |

| 11/09/15 | Review entered order denying Fenicle motion for leave to take an interlocutory appeal (.1); E-mail correspondence (x3) with M. Thompson re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 87

Client # 740489
Matter # 180326

---

| Date | Description | | | Amount |
|---|---|---|---|---|
| 11/10/15 | Review Motion of Ovation to Intervene in Adversary Proceeding No. 15-51386 (.8); Review Motion of Ovation to seal certain exhibits in connection with Adversary Proceeding No. 15-51386 (.2); Review EFH Indenture Trustee Amended 30(b)(6) deposition notice (.1) | | | |
| Director | Daniel J. DeFranceschi | 1.10 hrs. | 750.00 | $825.00 |
| 11/11/15 | E-mail to and from R. Orren re: attorney ECF notifications for adversary case only (.1); Discussion with J. Madron re: same (.1); Finalize and file certification of counsel re: order to withdraw under seal complaint (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 11/11/15 | Draft certification of counsel regarding order withdrawing sealing motion and directing Clerk of the Court to unseal certain exhibits to adversary complaint against Texas Transmission Investment LLC seeking specific performance to sell minority interest in Oncor (.8); Finalize same and order in connection with same for filing (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |
| 11/13/15 | E-mail correspondence with W. Haskel re: issues in connection with Texas Transmission Investment LLC adversary proceeding seeking specific performance to sell minority interest in Oncor (.1); E-mail correspondence (x4) with A. Stern re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 11/16/15 | Review entered order withdrawing sealing motion and directing Clerk of the Court to unseal exhibits to complaint in Texas Transmission Investment LLC adversary proceeding seeking specific performance to sell minority interest in Oncor (.1); E-mail correspondence (x3) and discussion with B. Witters re: same (.1); E-mail correspondence (x3) with W. Haskel re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 11/20/15 | Review Texas Transmission Investment LLC's Motion to Dismiss the Complaint (.1); Review memorandum of law in support (.2); Review memorandum of law in support of Texas Transmission Investment LLC's Motion to Dismiss the Complaint (.7) | | | |
| Associate | Joseph C. Barsalona, II | 1.00 hrs. | 260.00 | $260.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 88

Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 11/24/15 | Review and consideration of draft scheduling order in connection with Texas Transmission Investment adversary proceeding (.3); E-mail correspondence (x4) with W. Haskel re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 11/25/15 | Review e-mail from A. Kephart re: Texas Transmission adversary materials (.1); E-mail to A. Kephart re: pdfs of complaint, Texas Transmission opposition and Ovation motion to intervene (.2); Review and circulate adversary docket (.2) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 11/30/15 | E-mail correspondence (x3) with W. Haskel re: issues in connection with Texas Transmission Investment adversary proceeding (.1); E-mail correspondence with A. Stern re: same (.1); Call with A. Stern re: same (.1); Review and consideration of draft letter to Judge Sontchi concerning proposed scheduling order in connection with Texas Transmission Investment adversary proceeding (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

Total Fees for Professional Services         $3,548.50

TOTAL DUE FOR THIS INVOICE         **$3,548.50**

$7,885.50

**TOTAL DUE FOR THIS MATTER**         **$11,434.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 89

Client # 740489
Matter # 180326

For services through November 30, 2015
relating to Litigation/Adversary Proceedings - EFIH

| | | | | |
|---|---|---|---|---|
| 11/02/15 | Review second lien trustee's notice of appeal of second lien makewhole rulings | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 11/06/15 | E-mail correspondence with M. Petrino re: answering brief in first lien makewhole District Court appeal | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 11/07/15 | E-mail correspondence with D. DeFranceschi re: status of mediation efforts in connection with PIK Noteholder claim dispute (.1); E-mail correspondence (x4) with J. Gott re: second amended notice of settlement of certain PIK Noteholder claims (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 11/08/15 | E-mail correspondence with J. Gott re: second amended notice of settlement of certain PIK Noteholder claims (.1); Review and revise second amended notice of settlement of certain PIK Noteholder claims (.2); Review and consideration of exhibits to second amended notice of settlement of certain PIK Noteholder claims (.5); E-mail correspondence (x4) with C. Husnick re: mediation efforts in connection with PIK Noteholder claims (.1); E-mail correspondence (x3) with D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 525.00 | $525.00 |
| 11/09/15 | E-mail correspondence (x10) with M. Petrino re: answering brief in first lien makewhole District Court appeal (.3); Calls (x5) with B. Witters re: same (.2); Review, revise, and consideration of answering brief in first lien makewhole District Court appeal (1.8); Review, revise, and consideration of appendix in connection with same (.6) | | | |
| Counsel | Jason M. Madron | 2.90 hrs. | 525.00 | $1,522.50 |
| 11/10/15 | E-mail correspondence (x11) with M. Petrino re: Third Circuit first lien settlement appeal | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 90

Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 11/14/15 | Provide assistance and support to co-counsel in connection with PIK claim mediation | | | |
| Paralegal | Rebecca V. Speaker | 0.70 hrs. | 235.00 | $164.50 |
| 11/16/15 | Review Second Lien Notes Indenture Trustee's designation of record, statement of issues and certificate regarding transcript | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |
| 11/17/15 | Review designation of record and statement of issues on appeal filed by EFIH Second Lien Indenture Trustee regarding appeal of denial of relief from stay to pursue make whole claim | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |
| 11/18/15 | Review second lien trustee's direct appeal request regarding stay relief opinion | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 11/18/15 | Review email from A. McGaan regarding EFIH second lien trustees motion for direct appeal to third circuit (.1); Review email from J. Madron regarding EFIH second lien trustees direct certification of appeal applications (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 11/18/15 | Review and consideration of second lien trustee's request for direct certification of second lien makewhole rulings to Third Circuit Court of Appeals (.7); Review and consideration of motion to shorten notice in connection with same (.3); Review entered order shortening notice in connection with second lien trustee's request for direct certification of second lien makewhole rulings to Third Circuit Court of Appeals (.1); E-mail correspondence (x8) with C. Husnick re: second lien trustee's request for direct certification of second lien makewhole rulings to Third Circuit Court of Appeals (.2); E-mail correspondence (x16) with A. McGaan re: same (.3); Call with R. Werkheiser in Judge Sontchi's Chambers re: scheduling in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 1.70 hrs. | 525.00 | $892.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 91
Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 11/18/15 | E-mail correspondence (x4) with D. Fournier re: Texas Transmission Investment LLC adversary proceeding seeking specific performance to sell minority interest in Oncor | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 11/18/15 | Review request for certification of direct appeal | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 260.00 | $130.00 |
| | | | | |
| 11/19/15 | Review and comment on draft statement concerning parties' position on mediation in connection with second lien makewhole appeal (.3); E-mail correspondence with M. Petrino re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| | | | | |
| 11/19/15 | Review Motion by Non-Settling EFIH PIK Noteholders to alter or amend orders relating to post-petition interest opinion and make-whole opinion | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |
| | | | | |
| 11/20/15 | Review District Court Magistrate recommendation that no mediation is necessary on District Court appeal by Computershare Trust | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| | | | | |
| 11/20/15 | E-mail correspondence with C. Robinson re: second lien trustee's appeal of second lien makewhole rulings (.1); Review Magistrate Judge's order recommending withdrawal of second lien trustee's appeal of second lien makewhole rulings from mandatory mediation (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| | | | | |
| 11/23/15 | Discussion with B. Witters re: submission of adversary pleadings to chambers | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 11/23/15 | E-mail correspondence with M. Esser re: opposition to second lien trustee's request for direct certification of second lien makewhole appeal to Third Circuit | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 30, 2015  
Invoice 501202  
Page 92  

Client #  740489  
Matter #  180326

---

| 11/23/15 | Review and comment to EFIH Debtors' Opposition to the Second Lien Trustee's Motion for Direct Appeal | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.60 hrs. | 260.00 | $156.00 |

| 11/24/15 | Finalize and file re: EFIH opposition to motion for direct appeal in main and adversary cases (.3); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

| 11/24/15 | Review amended notice of settlement between debtors and Fidelity Management & Research Company [Docket No. 7114] (.1); review emails from L. D. Jones and J. Madron regarding Court request concerning notice of completion of briefing on second lien trustee direct certification request (.1) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |

| 11/24/15 | Review recommendation that Bankruptcy Appeal be withdrawn from mandatory mediation (.1); Review order recommending that Bankruptcy Appeal be withdrawn from mandatory mediation (.1) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |

| 11/24/15 | E-mail correspondence (x11) with M. Esser re: opposition to second lien trustee's request for direct certification of second lien makewhole appeal to Third Circuit (.3); E-mail correspondence (x4) with M. Petrino re: same (.1); Review, revise and consideration of opposition to second lien trustee's request for direct certification of second lien makewhole appeal to Third Circuit (1.1); Calls (x2) with B. Witters re: filing and service of same (.1); E-mail correspondence (x3) with L. Davis Jones re: notice of completion of briefing in connection with second lien trustee's request for direct certification of second lien makewhole appeal to Third Circuit (.1); E-mail correspondence with J. Sharret re: same (.1); E-mail correspondence with C. Robinson re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.90 hrs. | 525.00 | $997.50 |

| 11/24/15 | Review first lien brief in support of makewhole payment (.8); Review second lien intervenor reply brief in support of makewhole payment (.2) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 1.00 hrs. | 260.00 | $260.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 93
Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 11/25/15 | Retrieve and import notice of completion of briefing | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 11/28/15 | E-mail correspondence (x4) with M. Petrino re: counter-designation in connection with second lien trustee's appeal of makewhole rulings (.1); E-mail correspondence with M. Petrino re: Third Circuit appeal of first lien settlement (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 11/30/15 | Finalize and file re: EFIH counterdesignation of record on appeal in main and adversary cases (.4); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 11/30/15 | Review and provide comments on draft counter-designation in connection with second lien trustee's appeal of second lien makewhole rulings (.4); E-mail correspondence (x6) with M. Petrino re: same (.2); Review, revise and finalize final counter-designation and related exhibit in connection with second lien trustee's appeal of second lien makewhole rulings (.2); E-mail correspondence with M. Petrino re: Third Circuit appeal of first lien settlement (.1); Review and consideration of first lien trustee's application for oral argument in connection with first lien makewhole appeal (.3); E-mail correspondence with M. Petrino re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 525.00 | $682.50 |
| 11/30/15 | Review order denying second lien notes trustee's request for direct appeal to Third Circuit | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |

Total Fees for Professional Services        $7,485.00

TOTAL DUE FOR THIS INVOICE        **$7,485.00**

$70,917.03

**TOTAL DUE FOR THIS MATTER**        **$78,402.03**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 94

Client #  740489

Matter # 180326

For services through November 30, 2015

relating to  RLF Retention - ALL

| 11/04/15 | Review and update 7/1/15 to 10/30/15 supplemental conflict list pursuant to 11 U.S.C. section 327(a) (1.7); E-mail to C. Borris re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.80 hrs. | 235.00 | $423.00 |
| 11/20/15 | Continued drafting supplemental retention disclosure affidavit | | | |
| Associate | Andrew M. Dean | 1.00 hrs. | 260.00 | $260.00 |
| 11/23/15 | Continued drafting supplemental retention disclosure affidavit | | | |
| Associate | Andrew M. Dean | 2.30 hrs. | 260.00 | $598.00 |
| 11/24/15 | Continued drafting supplemental retention disclosure affidavit (.2); Met with J. Barsalona re: same (.2); Continued drafting supplemental retention affidavit (1.1) | | | |
| Associate | Andrew M. Dean | 1.50 hrs. | 260.00 | $390.00 |

Total Fees for Professional Services          $1,671.00

TOTAL DUE FOR THIS INVOICE                    **$1,671.00**

$15,897.50

**TOTAL DUE FOR THIS MATTER**                 **$17,568.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 95

Client #  740489
Matter # 180326

For services through November 30, 2015
relating to  Retention of Others - ALL

| 11/17/15 | Finalize and file re: declaration of disinterestedness of Rajkovich Williams ordinary course professional (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 11/17/15 | Review and consideration of ordinary course professional declaration of disinterestedness of Rajkovich, Williams, Kilpatrick & True, PLLC (.2); E-mail correspondence (x3) with S. Torrez re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 11/17/15 | Review of Declaration of Disinterestedness of Rajkovich, Williams, Kilpatrick & True, PLLC | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |
| 11/18/15 | Finalize and file re: notice of thirteenth amended lists ordinary course professionals (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 11/18/15 | E-mail correspondence (x7) with S. Torrez re: revised ordinary course professional retention lists (.2); Draft notice of thirteenth amended lists of ordinary course professionals (.5) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 11/25/15 | E-mail correspondence (x9) with A. Yenamandra and J. Barsalona re: application to retain Greenberg Traurig as special counsel | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 11/25/15 | Emails with A. Yenamandra re: filing Greenberg Traurig retention application (.1); Correspondence with A. Yenamandra, J. Madron and C. McMenamin re: filing Greenberg Traurig retention application (.3); Review, revise and finalize Greenberg Traurig retention application (1.4); Emails with C. McMenamin re: same (.3); Phone call with C. McMenamin re: exhibits to same (.3) | | | |
| Associate | Joseph C. Barsalona, II | 2.40 hrs. | 260.00 | $624.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 96

Client #  740489
Matter # 180326

| | |
|---|---|
| Total Fees for Professional Services | $1,421.00 |
| **TOTAL DUE FOR THIS INVOICE** | **$1,421.00** |
| | $29,211.37 |
| **TOTAL DUE FOR THIS MATTER** | **$30,632.37** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 97
Client # 740489
Matter # 180326

For services through November 30, 2015
relating to Retention of Others - EFH

| | | | | |
|---|---|---|---|---|
| 11/18/15 | E-mail correspondence with M. Fink re: status of Gibbs & Bruns retention application | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| | |
|---|---|
| Total Fees for Professional Services | $52.50 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$52.50** |
| | $1,833.70 |
| **TOTAL DUE FOR THIS MATTER** | **$1,886.20** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 98

Client #  740489

Matter # 180326

---

For services through November 30, 2015
relating to  Retention of Others - EFIH

| | | | | |
|---|---|---|---|---|
| 11/25/15 | Retrieve and import R. Levin supplement declaration re: Jenner & Block retention | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

|  | |
|---|---|
| Total Fees for Professional Services | $23.50 |

|  | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$23.50** |
| | $362.20 |
| **TOTAL DUE FOR THIS MATTER** | **$385.70** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 99

Client # 740489

Matter # 180326

For services through November 30, 2015
relating to RLF Fee Applications - ALL

| 11/06/15 | Review RL&F August meals (.8); Discussion with J. Barsalona re: same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |
| 11/11/15 | Review e-mail from J. Madron re: meal chart for RL&F second interim period fee application (.1); Prepare chart re: same (.6); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| 11/12/15 | Review and revise RL&F August fee application (.9); E-mail to accounting re: same (.2); Prepare notice of application re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 1.30 hrs. | 235.00 | $305.50 |
| 11/16/15 | Finalize and file re: RL&F sixteenth fee statement (.3); E-mail to Epiq re: service of same (.1); Finalize and file certification of no objection re: RL&F fifteenth fee statement (.2); E-mail to J. Madron re: pdf of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| 11/16/15 | Reviewing and revising RL&F August 2015 monthly fee statement (1.2); Revising notice of monthly fee statement in connection with same (.1); Draft certification of no objection concerning RL&F July 2015 monthly fee statement (.5); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 1.90 hrs. | 525.00 | $997.50 |
| 11/17/15 | Email with J. Madron regarding RLF September 2015 fee statement | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 11/17/15 | E-mail correspondence (x4) with D. DeFranceschi re: RL&F fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 100

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 11/24/15 | Attention to RLF First interim fee request regarding informal issues raised by Fee Committee (.5); Review email from J. Madron regarding RLF First Interim Fee examiner issues and response thereto (.2) | | | |
| Director | Daniel  J. DeFranceschi | 0.70 hrs. | 750.00 | $525.00 |
| 11/30/15 | Review and revise RLF response to fee committee letter on first interim period (1.3); Meeting with J. Madron regarding finalization for RLF response to fee committee responses to RLF First interim fee application (.4) | | | |
| Director | Daniel  J. DeFranceschi | 1.70 hrs. | 750.00 | $1,275.00 |

Total Fees for Professional Services                $3,818.00

TOTAL DUE FOR THIS INVOICE                            **$3,818.00**

$32,450.48

**TOTAL DUE FOR THIS MATTER**                         **$36,268.48**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 101

Client # 740489

Matter # 180326

For services through November 30, 2015
relating to Fee Applications of Others - ALL

| | | | | |
|---|---|---|---|---|
| 11/02/15 | E-mail correspondence (x3) with R. Wagner re: McDermott Will & Emery fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 11/04/15 | E-mail correspondence (x4) with A. Kever re: Enoch Kever fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 11/05/15 | Assist in preparation and efile certification of no objection of third monthly fee application of Enoch Kever | | | |
| Paralegal | Cynthia McMenamin | 2.50 hrs. | 235.00 | $587.50 |
| 11/05/15 | E-mail correspondence (x4) with A. Kever re: Enoch Kever fee matters (.1); Review and revise certification of no objection concerning Enoch Kever May 2015 monthly fee statement (.2); Examine docket and corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 11/06/15 | E-mail correspondence with A. Kever re: Enoch Kever PLLC fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 11/09/15 | Review e-mail from J. Barsalona re: Enoch Kever seventh fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 11/09/15 | E-mail correspondence (x4) with C. Campbell re: KPMG fee matters (.1); Review and revise Enoch Kever PLLC September 2015 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x3) with A. Kever re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 102

Client #  740489

Matter #  180326

| Date | Description | | | |
|---|---|---|---|---|
| 11/10/15 | Finalize and file re: KPMG fourth interim fee application (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 11/10/15 | E-mail correspondence (x5) with C. Campbell re: KPMG fourth interim period fee application (.1); Review and consideration of KPMG fourth interim period fee application (.4) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 11/11/15 | E-mail correspondence with C. Campbell re: KPMG fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 11/12/15 | Finalize and file certification of no objection re: KPMG sixteenth fee statement (.2); E-mail to C. Campbell re: confirmation of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 11/12/15 | Draft certification of no objection concerning KPMG August 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee application in connection with same (.1); E-mail correspondence (x9) with C. Campbell re: KPMG fee matters (.2); E-mail correspondence with D. Liggins re: Thompson & Knight fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 11/13/15 | Review e-mail from J. Madron re: Thompson & Knight fourth interim fee application (.1); Assemble exhibits re: same (.3); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| 11/13/15 | E-mail correspondence with A. Benschoter re: Balch & Bingham fee matters (.1); E-mail correspondence with D. Liggins re: Thompson & Knight fee matters (.1); E-mail correspondence (x3) with B. Witters re: Thompson & Knight fourth interim period fee application (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 11/16/15 | Finalize and file certification of counsel re: Balch & Bingham twelfth fee statement (.2); E-mail to J. Madron re: pdf of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202

Page 103

Client # 740489

Matter # 180326

---

| 11/16/15 | Draft certification of no objection concerning Balch & Bingham September 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x3) with A. Benschoter re: Balch & Bingham fee matters (.1); E-mail correspondence (x7) with N. Hwangpo re: Kirkland & Ellis fee matters (.2); E-mail correspondence (x3) with M. Bouslog re: Gibson, Dunn & Crutcher fee matters (.1); Draft certification of no objection in connection with Gibson, Dunn & Crutcher September 2015 monthly fee statement (.2); E-mail correspondence (x4) with R. Young re: Deloitte & Touche fee matters (.1); Review and revise Kirkland & Ellis September 2015 monthly fee statement (.4); Draft notice of filing of monthly fee statement in connection with same (.1); E-mail correspondence (x4) with R. Wagner re: McDermott Will & Emery fee matters (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.60 hrs. | 525.00 | $840.00 |
| | | | | |
| 11/16/15 | Assist with preparation for filing of K&E September 2015 fee statement (.7); Finalize and file same (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 1.00 hrs. | 235.00 | $235.00 |
| | | | | |
| 11/17/15 | Finalize and file certification of no objection re: Gibson Dunn seventeenth fee statement (.2); E-mail to J. Madron re: pdf of same (.1); Review e-mail from J. Madron re: Deloittee & Touche thirteenth fee statement (.1); Assemble exhibit re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Deloittee & Touche fourteenth fee statement (.1); Assemble exhibit re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Deloittee & Touche fifteenth fee statement (.1); Assemble exhibit re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Deloittee & Touche sixteenth fee statement (.1); Assemble exhibit re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.30 hrs. | 235.00 | $540.50 |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                         Page 104
Dallas TX 75201
                                                          Client # 740489

                                                          Matter # 180326

---

11/17/15      E-mail correspondence (x8) with D. Liggins re: Thompson & Knight LLP
              fee matters (.2); Revise certification of no objection with respect to Gibson,
              Dunn & Crutcher September 2015 monthly fee statement (.1); Examine
              docket and review corresponding monthly fee statement in connection with
              same (.1); E-mail correspondence (x6) with M. Bouslog re: same (.2);
              Review Deloitte & Touche May 2015 monthly fee statement (.2); Draft
              notice of monthly fee statement in connection with same (.1); Review
              Deloitte & Touche June 2015 monthly fee statement (.2); Draft notice of
              monthly fee statement in connection with same (.1); Review Deloitte &
              Touche July 2015 monthly fee statement (.2); Draft notice of monthly fee
              statement in connection with same (.1); Review Deloitte & Touche August
              2015 monthly fee statement (.2); Draft notice of monthly fee statement in
              connection with same (.1)

Counsel        Jason M. Madron              1.80 hrs.        525.00            $945.00

11/18/15      Finalize and file certification of no objection re: Filsinger seventeenth fee
              statement (.2); E-mail to J. Madron re: pdf of same (.1); Finalize and file
              certification of no objection re: Thompson & Knight August seventeenth fee
              statement (.2); E-mail to J. Madron re: pdf of same (.1); Review e-mail from
              J. Madron re: Deloitte & Touche fourth interim fee application (.1);
              Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to
              Epiq re: service of same (.1)

Paralegal      Barbara J. Witters           1.20 hrs.        235.00            $282.00

11/18/15      E-mail correspondence (x5) with R. Young re: Deloitte & Touche LLP fee
              matters (.1); E-mail correspondence with P. Morin re: Filsinger Energy
              Partners fee matters (.1); Drafting and revising certification of no objection
              with respect to Filsinger Energy Partners September 2015 monthly fee
              statement (.2); Examine docket and review corresponding monthly fee
              statement in connection with same (.1); Review and revise certification of
              no objection with respect to Thompson & Knight LLP August 2015
              monthly fee statement (.1); Examine docket and review corresponding
              monthly fee statement in connection with same (.1); Review and
              consideration of Deloitte & Touche LLP fourth interim period fee
              application (.4); E-mail correspondence with A. Kever re: Enoch Kever fee
              matters (.1); E-mail correspondence (x5) with D. Liggins re: Thompson &
              Knight fee matters (.1)

Counsel        Jason M. Madron              1.30 hrs.        525.00            $682.50

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 105

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 11/19/15 | Review e-mail from J. Madron re: Thompson & Knight seventeenth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 11/19/15 | E-mail correspondence (x4) with D. Liggins and S. Savage re: Thompson & Knight fee matters (.1); Review Thompson & Knight September 2015 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 11/20/15 | Finalize and file certification of no objection re: McDermott Will fourteenth fee statement (.2); Finalize and file certification of no objection re: McDermott Will fifteenth fee statement (.2); Finalize and file certification of no objection re: McDermott Will sixteenth fee statement (.2); E-mail to J. Madron re: pdfs of same (.1); Finalize and file certification of no objection re: Enoch Kever fourth fee statement (.2); Finalize and file certification of no objection re: Enoch Kever fifth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 235.00 | $282.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 106

Client # 740489

Matter # 180326

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 11/20/15 | Call with R. Wagner re: McDermott Will & Emery fee matters (.1); E-mail correspondence (x6) with R. Wagner re: same (.2); Draft certification of no objection concerning McDermott Will & Emery June 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection concerning McDermott Will & Emery July 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection concerning McDermott Will & Emery August 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection concerning Enoch Kever June 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection concerning Enoch Kever July 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x4) with M. Bouslog re: Gibson, Dunn & Crutcher fee matters (.1); E-mail correspondence (x3) with A. Kever re: Enoch Kever fee matters (.1) | | | |
| Counsel | Jason M. Madron | 2.00 hrs. | 525.00 | $1,050.00 |
| 11/22/15 | E-mail correspondence with M. Frank re: Alvarez & Marsal North America fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 11/23/15 | Review e-mail from J. Madron re: Alvarez & Marsal seventeenth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Gibson Dunn eighteenth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Balch & Bingham thirteenth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review email from J. Madron re: Filsinger eighteenth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: notice of withdrawal Filsinger eighteenth fee statement (.1); Assemble exhibits re: Filsinger eighteenth fee statement (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.50 hrs. | 235.00 | $587.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 107

Client # 740489
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 11/23/15 | Review and revise Alvarez & Marsal North America September 2015 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); Review and revise Gibson, Dunn & Crutcher October 2015 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x3) with M. Bouslog re: Gibson, Dunn & Crutcher fee matters (.1); Review and revise Balch & Bingham LLP October 2015 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise Filsinger Energy Partners October 2015 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x3) with P. Morin re: Filsinger Energy Partners fee matters (.1); E-mail correspondence (x3) with A. Benschoter re: Balch & Bingham LLP fee matters (.1); Call with B. Witters re: issue in connection with Filsinger Energy Partners October 2015 monthly fee statement (.1); Draft notice of withdrawal of Filsinger Energy Partners October 2015 monthly fee statement (.1) | | | |
| Counsel | Jason M. Madron | 1.90 hrs. | 525.00 | $997.50 |
| | | | | |
| 11/24/15 | Review e-mail from J. Madron re: KPMG seventeenth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Finalize and file certification of no objection re: Enoch August fee application (.2); E-mail to J. Madron re: pdf of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| | | | | |
| 11/24/15 | E-mail correspondence with P. Morin re: Filsinger Energy Partners fee matters (.1); E-mail correspondence (x9) with C. Campbell re: KPMG fee matters (.2); E-mail correspondence (x3) with M. Frank re: Alvarez & Marsal fee matters (.1); E-mail correspondence with A. Benschoter re: Balch & Bingham fee matters (.1); Review KPMG September 2015 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); Draft certification of no objection concerning Enoch Kever PLLC August 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x3) with A. Kever re: Enoch Kever fee issues (.1) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 525.00 | $630.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 108

Client #  740489

Matter # 180326

| Date | Description | Hrs | Rate | Amount |
|---|---|---|---|---|
| 11/25/15 | E-mail correspondence (x4) with A. Kever re: Enoch Kever fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 11/30/15 | Review e-mail from J. Madron re: Enoch Kever eighth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 11/30/15 | Review and revise Enoch Kever PLLC October 2015 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x3) with A. Kever re: Enoch Kever fee matters (.1); E-mail correspondence with D. Liggins re: Thompson & Knight fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |

Total Fees for Professional Services       $10,699.50

TOTAL DUE FOR THIS INVOICE                    **$10,699.50**

$57,639.16

**TOTAL DUE FOR THIS MATTER**                  **$68,338.66**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202

Page 109

Client #  740489

Matter # 180326

---

For services through November 30, 2015

relating to  Fee Applications of Others - EFH

| 11/25/15 | Retrieve and import SOLIC fee application | | | $23.50 |
|----------|-------------------------------------------|---------|--------|--------|
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | |

Total Fees for Professional Services        $23.50

TOTAL DUE FOR THIS INVOICE        **$23.50**

$468.90

**TOTAL DUE FOR THIS MATTER**        **$492.40**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 110

Client #  740489

Matter #  180326

---

For services through November 30, 2015
relating to  Fee Applications of Others - EFIH

| 11/25/15 | Retrieve and import Cravath Swaine fee application (.1); Retrieve and import Stevens & Lee fee application (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |

|  | Total Fees for Professional Services | $47.00 |
|---|---|---|

| **TOTAL DUE FOR THIS INVOICE** | **$47.00** |
|---|---|
|  | $436.40 |
| **TOTAL DUE FOR THIS MATTER** | **$483.40** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 111

Client # 740489

Matter # 180326

For services through November 30, 2015
relating to Fee Applications of Others - TCEH

| 11/25/15 | Retrieve and import certification of no objection re: McElroy Deutsch fee application | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

|  | Total Fees for Professional Services | $23.50 |
|---|---|---|

| TOTAL DUE FOR THIS INVOICE | **$23.50** |
|---|---|
|  | $468.80 |
| **TOTAL DUE FOR THIS MATTER** | **$492.30** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 112

Client # 740489

## Summary of Hours

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Alexander G. Najemy | 2.50 | 260.00 | 650.00 |
| Amanda R. Steele | 0.20 | 425.00 | 85.00 |
| Andrew M. Dean | 47.00 | 260.00 | 12,220.00 |
| Ann Jerominski | 32.50 | 235.00 | 7,637.50 |
| Barbara J. Witters | 106.70 | 235.00 | 25,074.50 |
| Brendan J. Schlauch | 9.10 | 260.00 | 2,366.00 |
| Carlos B Terreforte | 22.50 | 235.00 | 5,287.50 |
| Caroline E. Dougherty | 7.40 | 235.00 | 1,739.00 |
| Cynthia McMenamin | 25.50 | 235.00 | 5,992.50 |
| Daniel  J. DeFranceschi | 112.40 | 750.00 | 84,300.00 |
| Daniel D. White | 40.40 | 250.00 | 10,100.00 |
| Jason M. Madron | 158.10 | 525.00 | 83,002.50 |
| Joseph C. Barsalona, II | 156.20 | 260.00 | 40,612.00 |
| Marisa A Terranova Fissel | 9.30 | 450.00 | 4,185.00 |
| Michael J. Merchant | 0.50 | 650.00 | 325.00 |
| Rachel L. Biblo | 12.00 | 260.00 | 3,120.00 |
| Rebecca V. Speaker | 23.30 | 235.00 | 5,475.50 |
| William S. Stephens | 0.70 | 195.00 | 136.50 |
| TOTAL | 766.30 | $381.45 | 292,308.50 |

## TOTAL DUE FOR THIS INVOICE                                      $324,313.17

Payment may be made by wire transfer to our account at M&T Bank, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 022000046.  Please indicate on wire transfer the invoice number stated above.

Photocopying and printing are charged at $0.10 per page. Telephone charges are billed at standard AT&T rates which may not be our cost.

PAYABLE WHEN RENDERED

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 113

Client #  740489

740489

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 3

Client # 740489

Matter # 180326

For services through December 31, 2015
relating to Case Administration - ALL

| | | | | |
|---|---|---|---|---|
| 12/01/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 12/01/15 | E-mail correspondence (x24) with C. Fallon and D. Streany re: service matters | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| | | | | |
| 12/02/15 | E-mail correspondence (x6) with D. Streany and C. Fallon re: service matters (.2); E-mail correspondence (x6) with L. Rodriguez re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| | | | | |
| 12/03/15 | E-mail correspondence (x5) with L. Rodriguez re: service matters (.1); E-mail correspondence (x4) with C. Fallon re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| | | | | |
| 12/04/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 12/04/15 | E-mail correspondence (x4) with J. Livingstone re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 12/07/15 | E-mail correspondence (x4) with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 12/08/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| | | | | |
| 12/08/15 | E-mail correspondence (x5) with A. Wright re: noticing and service issue (.1); E-mail correspondence (x9) with S. Garabato re: same (.2); E-mail correspondence with M. Williams re: same (.1); E-mail correspondence (x6) with C. Fallon re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 4

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 12/09/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| | | | | |
| 12/09/15 | E-mail correspondence (x4) with C. Fallon re: service matters (.1); E-mail correspondence (x8) with S. Garabato re: same (.2); E-mail correspondence (x5) with P. Kinealy re: service and noticing issues (.1); E-mail correspondence (x6) with L. Rodriguez re: service issues (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| | | | | |
| 12/10/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 12/10/15 | Technical assistance loading electronic documents into database for attorney review | | | |
| Litigation | Daniel D. White | 2.60 hrs. | 250.00 | $650.00 |
| | | | | |
| 12/10/15 | E-mail correspondence (x4) with L. Rodriguez and C. Fallon re: service matters (.1); E-mail correspondence (x6) with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| | | | | |
| 12/11/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| | | | | |
| 12/11/15 | E-mail correspondence (x6) with C. Fallon re: service matters (.2); E-mail correspondence (x4) with S. Garabato and A. Bowdler re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| | | | | |
| 12/12/15 | E-mail correspondence (x4) with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 12/13/15 | E-mail correspondence with S. Garabato re: service matters (.1); E-mail correspondence with A. Bowdler re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| | | | | |
| 12/14/15 | E-mail correspondence (x4) with S. Garabato re: service matters (.1); E-mail correspondence with C. Fallon re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083

Page 5

Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 12/15/15 | E-mail correspondence with C. Murray re: service matters (.1); E-mail correspondence (x10) with C. Fallon re: same (.2); E-mail correspondence (x6) with D. Streany re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 12/16/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |
| 12/16/15 | E-mail correspondence (x4) with D. Streany and C. Fallon re: service matters (.1); E-mail correspondence (x6) with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 12/17/15 | Review docket | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 12/17/15 | E-mail correspondence (x4) with L. Rodriguez re: service matters (.1); E-mail correspondence with C. Fallon re: same (.1); E-mail correspondence (x4) with J. Livingstone re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 12/18/15 | E-mail correspondence (x6) with J. Livingstone re: service matters (.2); E-mail correspondence (x4) with C. Fallon re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 12/19/15 | E-mail correspondence with J. Livingstone re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 12/21/15 | E-mail correspondence with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 12/22/15 | E-mail correspondence (x4) with C. Fallon and J. Livingstone re: service matters (.1); E-mail correspondence (x4) with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Energy Future Competitive Holdings Co.                     January 27, 2016
Texas Competitive Electric Holdings Co.                    Invoice 503083
1601 Bryan Street                                          Page 6
Dallas TX  75201
                                                           Client #  740489

                                                           Matter # 180326

---

| 12/23/15 | E-mail correspondence with C. Fallon re: service matters (.1); E-mail correspondence (x6) with S. Garabato re: same (.2); E-mail correspondence (x8) with L. Rodriguez re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 12/28/15 | E-mail correspondence with S. Garabato re: service matters (.1); E-mail correspondence (x4) with L. Rodriguez re: same (.1); E-mail correspondence with D. Streany re: affidavits of service (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 12/29/15 | E-mail correspondence with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 12/30/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 12/30/15 | E-mail correspondence with C. Fallon re: service matters (.1); E-mail correspondence (x4) with L. Rodriguez re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 12/31/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 12/31/15 | E-mail correspondence (x4) with A. Bowdler re: service matters (.1); E-mail correspondence (x4) with C. Fallon re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Total Fees for Professional Services                       $4,933.50

TOTAL DUE FOR THIS INVOICE                                  **$4,933.50**
BALANCE BROUGHT FORWARD                                     $51,770.24

**TOTAL DUE FOR THIS MATTER**                              **$56,703.74**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083

Page 7

Client #  740489

Matter # 180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$0.00** |
| BALANCE BROUGHT FORWARD | $678.50 |
| **TOTAL DUE FOR THIS MATTER** | **$678.50** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 8

Client #  740489
Matter # 180326

For services through December 31, 2015
relating to  Case Administration - EFIH

| | | | | |
|---|---|---|---|---|
| 12/21/15 | Draft pro hac vice motion for M. Petrino in UMB Bank makewhole appeal (.1); Draft pro hac vice motion for M. Petrino in UMB Bank postpetition interest appeal (.1); Draft pro hac vice motion for A. McGaan in UMB Bank makewhole appeal (.1); Draft pro hac vice motion for A. McGaan in UMB Bank postpetition interest appeal (.1); Draft pro hac vice motion for M. Petrino in second lien makewhole appeal (.2); Draft pro hac vice motion for A. McGaan in UMB Bank makewhole appeal (.2); Draft pro hac vice motion for M. Petrino in subsequent settling PIK noteholders makewhole appeal (.1); Draft pro hac vice motion for A. McGaan in subsequent settling PIK noteholders makewhole appeal (.1); Draft pro hac vice motion for M. Petrino in subsequent settling PIK noteholders postpetition interest appeal (.1); Draft pro hac vice motion for A. McGaan in subsequent settling PIK noteholders postpetition interest appeal (.1); Draft pro hac vice motion for M. Petrino in Mudrick Capital Management postpetition interest appeal (.1); Draft pro hac vice motion for A. McGaan in Mudrick Capital Management postpetition interest appeal (.1) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 525.00 | $735.00 |

| | |
|---|---|
| Total Fees for Professional Services | $735.00 |

| | |
|---|---|
| **TOTAL DUE FOR THIS INVOICE** | **$735.00** |
| BALANCE BROUGHT FORWARD | $948.40 |
| **TOTAL DUE FOR THIS MATTER** | **$1,683.40** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 9
Client # 740489
Matter # 180326

For services through December 31, 2015
relating to  Meetings - ALL

| 12/07/15 | Attend WIP call with Kirkland & Ellis and Client | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.60 hrs. | 750.00 | $450.00 |

| 12/07/15 | Attend weekly conference call with A. McGaan, C. Husnick, S. Serajeddini, C. Gooch, A. Wright A. Koenig, M. Carter, A. Calder, B. Rogers, M. McKane, J. Ganter, A. Yenamandra, B. Stephany, K. Frazier, W. Haskel, C. Howard, A. Sexton, J. Walker, D. DeFranceschi re: work in process and case management issues | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |

| 12/14/15 | Attend weekly conference call with C. Husnick, S. Serajeddini, C. Gooch, A. Koenig, M. Carter, A. Calder, E. Geier, B. Rogers, J. Ganter, A. Yenamandra, B. Stephany, K. Frazier, W. Haskel, C. Howard, A. Sexton, J. Walker, D. DeFranceschi re: work in process and case management issues | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

Total Fees for Professional Services                $1,027.50

TOTAL DUE FOR THIS INVOICE                          **$1,027.50**
BALANCE BROUGHT FORWARD                             $28,278.89

**TOTAL DUE FOR THIS MATTER**                       **$29,306.39**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 10

Client # 740489
Matter # 180326

For services through December 31, 2015

relating to  Executory Contracts/Unexpired Leases - ALL

| | | | | |
|---|---|---|---|---|
| 12/18/15 | E-mail correspondence (x3) with L. Kaisey re: omnibus contract and lease assumption notice in connection with plan (.1); Review and provide comments on omnibus contract and lease assumption notice in connection with plan (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 12/31/15 | Finalize and file affidavit of service re: notice of second omnibus assumption unexpired leases | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

Total Fees for Professional Services          $181.00

TOTAL DUE FOR THIS INVOICE          **$181.00**

BALANCE BROUGHT FORWARD          $15,656.21

**TOTAL DUE FOR THIS MATTER**          **$15,837.21**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083

Page 11

Client #  740489

Matter # 180326

For services through December 31, 2015

relating to  Executory Contracts/Unexpired Leases - TCEH

| 12/02/15 | Review entered order approving assumption of Lhoist executory contracts (.1); E-mail correspondence (x3) with L. Kaisey re: order approving assumption of Lhoist executory contracts (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 12/03/15 | E-mail correspondence (x4) with J. McMahon re: Atmos contract issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 12/21/15 | E-mail correspondence with T. Mohan re: rejection of City of Dallas water lease | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 12/30/15 | Attention to coordination of Alcoa assumption motion | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 12/30/15 | E-mail correspondence with C. Keegan re: motion to assume Alcoa contracts and approve related settlements (.1); E-mail correspondence with D. DeFranceschi re: same (.1); Review and consideration of motion to approve assumption of all Alcoa executory contracts (.8); Review and consideration of Filsinger declaration/report in connection with same (.9); Review and consideration of Frenzel declaration in support of same (.5) | | | |
| Counsel | Jason M. Madron | 2.40 hrs. | 525.00 | $1,260.00 |
| 12/31/15 | E-mail correspondence (x8) with C. Keegan re: motion to approve assumption of Alcoa contracts and related settlement (.2); Review and comment on draft notice of assumption of railcar lease (.2); E-mail correspondence with K. Mailloux re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

Total Fees for Professional Services            $1,882.50

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 12
Client #  740489
Matter # 180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$1,882.50** |
| BALANCE BROUGHT FORWARD | $29,705.88 |
| **TOTAL DUE FOR THIS MATTER** | **$31,588.38** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 13

Client # 740489
Matter # 180326

---

For services through December 31, 2015

relating to Plan of Reorganization/Disclosure Statement - ALL

| 12/01/15 | Assisted S. Winters with plan confirmation presentation | | | |
|---|---|---|---|---|
| Associate | Alexander G. Najemy | 0.60 hrs. | 260.00 | $156.00 |

| 12/01/15 | Finalize and file re: notice of filing proposed confirmation order (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Finalize and file re: sixth amended plan (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: sixth amended plan (blackline) (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.2); Review email from J. Madron re: first amended plan supplement (.1); Assemble exhibits re: same (.3); Finalize and file re: same (.2); E-mail to Epiq re: same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Review e-mail from J. Madron re: notice of filing status chart plan objectors (.1); Assemble exhibit re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.60 hrs. | 235.00 | $611.00 |

| 12/01/15 | Review draft confirmation order (.4); Review email from J. Madron re: notice of confirmation order (.1) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.50 hrs. | 750.00 | $375.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 14

Client # 740489
Matter # 180326

---

| 12/01/15 | Call with T. Mohan re: confirmation order (.1); E-mail correspondence (x8) with T. Mohan re: same (.2); E-mail correspondence with M. DeBaecke re: same (.1); Review, revise and consideration of draft proposed confirmation order (.8); Draft notice of filing with respect to same (.4); Call with R. Werkheiser in Judge Sontchi's Chambers re: submission of confirmation order (.1); Call with B. Witters re: same (.1); Calls (x2) with R. Werkheiser in Judge Sontchi's Chambers re: status of sixth amended plan filing (.1); E-mail correspondence (x8) with E. Geier re: sixth amended plan (.2); Review, revise and consideration of sixth amended plan of reorganization (.5); Review of redline plan re: same (.2); E-mail correspondence (x10) with T. Mohan re: settlement of EPA objections to plan confirmation (.2); E-mail correspondence (x3) with E. Geier re: same (.1); Draft notice of settlement of EPA objections to plan confirmation (.3); E-mail correspondence with L. Kaisey re: amended plan supplement (.1); Review and consideration of final plan settlement documentation with EPA (.4); E-mail correspondence with J. Goldfinger re: first amended plan supplement (.1); Review and consideration of first amended plan supplement and exhibits thereto (.4); E-mail correspondence (x4) with R. Schepacarter re: same (.1); E-mail correspondence (x7) with T. Mohan re: updated plan confirmation objection chart (.2); Draft notice of filing of updated plan confirmation objection chart (.4); Review and consideration of further updated plan confirmation objection chart (.3) | | | |
| --- | --- | --- | --- | --- |
| Counsel | Jason M. Madron | 5.40 hrs. | 525.00 | $2,835.00 |
| | | | | |
| 12/02/15 | Provide support to visiting counsel during 12/2/15 hearing | | | |
| Associate | Andrew M. Dean | 0.90 hrs. | 260.00 | $234.00 |
| | | | | |
| 12/02/15 | Review Notice of Withdrawal of Firemens Fund Insurance objection to Chapter 11 Plan | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| | | | | |
| 12/02/15 | E-mail correspondence (x6) with T. Mohan re: confirmation order (.1); E-mail correspondence with D. Fournier re: status of plan confirmation objections (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Energy Future Competitive Holdings Co.                 January 27, 2016
Texas Competitive Electric Holdings Co.                Invoice 503083
1601 Bryan Street                                       Page 15
Dallas TX 75201
                                                        Client # 740489

                                                        Matter # 180326

---

| 12/03/15 | E-mail correspondence with D. Fournier re: confirmation matters (.1); E-mail correspondence (x13) with J. Barsalona re: revised confirmation order and related documents (.3) | | | |
|----------|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

| 12/03/15 | Revise sixth amended plan of reorganization and confirmation order | | | |
|----------|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 1.10 hrs. | 260.00 | $286.00 |

| 12/04/15 | E-mail correspondence (x4) with D. Fournier re: plan confirmation materials (.1); E-mail correspondence (x6) with T. Mohan re: revised confirmation order and related plan documents (.1); E-mail correspondence (x20) with Z. Shapiro and J. Barsalona re: same (.3); E-mail correspondence with C. Husnick re: same (.1) | | | |
|----------|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |

| 12/04/15 | Emails with J. Madron, Z. Shapiro and T. Mohan re: filing plan-related documents (.2); Discussion with B. Speaker re: same (.2); Research re: certifications of counsel for confirmation orders (.4); Review hearing transcript for purposes of certification of counsel (.3); Draft certification of counsel re: settlement order (.1); Draft certification of counsel re: confirmation order (.2) | | | |
|----------|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 1.40 hrs. | 260.00 | $364.00 |

| 12/04/15 | Assist with preparation for filing of certification of counsel for confirmation orders | | | |
|----------|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 1.00 hrs. | 235.00 | $235.00 |

| 12/05/15 | Paralegal support for potential filing of revised amended plan, blackline, settlement order certification of counsel and confirmation order certification of counsel (2.0); Multiple emails with Z. Shapiro re: status of same (.2) | | | |
|----------|---|---|---|---|
| Paralegal | Ann Jerominski | 2.20 hrs. | 235.00 | $517.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 16
Client # 740489
Matter # 180326

---

| 12/06/15 | Paralegal support for potential filing of revised amended plan, blackline, settlement order certification of counsel and confirmation order certification of counsel (2.0); Multiple emails with J. Barsalona re: status of same (.2); Prepare and efile revised sixth amended plan (.3); Prepare and efile blackline of revised sixth amended plan (.3); Attempt to prepare and efile certification of counsel re: settlement order (.4); Communicate with J. Barsalona and B. Witters re: filing of same and filing of certification of counsel re: confirmation order (.3) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 3.50 hrs. | 235.00 | $822.50 |

| 12/06/15 | Review e-mail from J. Barsalona re: certification of counsel confirmation order (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

| 12/06/15 | E-mail correspondence (x3) with T. Mohan re: revised confirmation order and related plan documents (.1); E-mail correspondence (x12) with Z. Shapiro and J. Barsalona re: same (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

| 12/06/15 | Email correspondence with T. Mohan, J. Madron and Z. Shapiro re: filing revised plan and related documents (.3); Draft certificate of counsel for revised settlement order (.6); Draft certificate of counsel for revised confirmation order (.6); Email correspondence with T. Mohan re: accepting parties (.3); Review and revise modified sixth amended plan (.7); Finalize blackline of modified sixth amended plan (.3); Finalize modified sixth amended plan (.3); Review and revise settlement order and finalize certificate of counsel requesting entry of same (.4); Review and revise confirmation order and finalize certificate of counsel requesting entry of same (.4) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 3.90 hrs. | 260.00 | $1,014.00 |

| 12/07/15 | Prepare notice of withdrawal of amended plan blackline (.1); Efile actual amended plan blackline (.1); Efile notice of withdrawal (.1); Compile plan, blackline, certification of counsel re: settlement order and certification of confirmation order for re-submission to chambers (.4) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.70 hrs. | 235.00 | $164.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 17

Client # 740489
Matter # 180326

| 12/07/15 | Coordinate delivery to Judge Sontchi sixth modified plan, blackline and certification of counsel re: confirmation order | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 12/07/15 | Calls (x2) with C. Szymanski in Judge Sontchi's Chambers re: logistics concerning final amended plan and confirmation order (.3); E-mail correspondence (x14) with J. Barsalona re: same (.3); E-mail correspondence (x4) with M. Frank re: plan issue (.1); Review and consideration of redline of revised confirmation order (.4) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |
| 12/07/15 | Review as-filed certification of counsel for settlement order (.1); Review as-filed certification of counsel for confirmation order (.1); Review as-filed blackline of plan (.1); Discussion with D. DeFranceschi re: same (.2); Discussion with B. Witters re: same (.1); Coordinate withdrawal of the blackline of plan (.1); Emails with J. Madron re: same (.2); Discussion with A. Jerominski re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 1.00 hrs. | 260.00 | $260.00 |
| 12/08/15 | Preparation for filing notice of withdrawal re: certification of counsel re: confirmation order (.3); Finalize and efile same (.2); Email same to J. Madron (.1); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.70 hrs. | 235.00 | $164.50 |
| 12/08/15 | Review e-mail from J. Madron re: certification of counsel amended confirmation order (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 18
Client # 740489
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 12/08/15 | Meeting with J. Barsalona re: issues with confirmation order (.2); Call with M. Kieselstein and C. Husnick re: same (.2); E-mail correspondence (x28) with T. Mohan re: amended confirmation order (.4); E-mail correspondence (x4) with D. DeFranceschi re: same (.1); Review and consideration of amended confirmation order (.3); Review redline of amended confirmation order (.2); Drafting and revising certification of counsel concerning amended confirmation order (1.0); Call with T. Mohan re: same (.1); E-mail correspondence with M. Kieselstein re: same (.1); E-mail correspondence (x5) with C. Husnick re: same (.2); Call with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); Draft notice of withdrawal of certification of counsel concerning amended confirmation order (.2); E-mail correspondence (x3) with R. Werkheiser in Judge Sontchi's Chambers re: same (.1) | | | |
| Counsel | Jason M. Madron | 3.20 hrs. | 525.00 | $1,680.00 |
| 12/08/15 | Review docket re: plan and related documents (.1); Email to T. Mohan re: same (.1); Review confirmation order re: amendments to plan (.1); Phone call with T. Mohan re: confirmation order (.1); Conversation with J. Madron re: revised confirmation order (.3); Call with T. Mohan re: amended confirmation order (.1); Discussion with J. Madron re: amended confirmation order (.2); Review certification of counsel re: amended confirmation order (.1) | | | |
| Associate | Joseph C. Barsalona, II | 1.10 hrs. | 260.00 | $286.00 |
| 12/09/15 | Discuss amended certification of counsel re: confirmation order with J. Madron (.1); Prepare and efile amended certification of counsel regarding amended confirmation order (.2); Coordinate submission of same to Chambers (.2) | | | |
| Paralegal | Ann Jerominski | 0.50 hrs. | 235.00 | $117.50 |
| 12/09/15 | E-mail to Epiq re: service of certification of counsel re: amended confirmation order (.1); Retrieve amended confirmation order (.1); E-mail to Epiq re: service of same (.1); E-mail to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 19
Client # 740489
Matter # 180326

---

| 12/09/15 | Call with T. Mohan re: further revised confirmation order (.1); Discussion with J. Barsalona re: same (.1); E-mail correspondence with D. DeFranceschi re: same (.1); E-mail correspondence with C. Husnick re: same (.1); E-mail correspondence (x5) with T. Mohan re: same (.1); Review and consideration of further revised confirmation order (.4); Review redline in connection with same (.2); Draft certification of counsel concerning further revised confirmation order (.3); E-mail correspondence (x4) with R. Schepacarter re: amended confirmation order (.1); Call with R. Werkheiser in Judge Sontchi's Chambers re: plan confirmation trial exhibit issues (.1); E-mail correspondence (x8) with R. Werkheiser in Judge Sontchi's Chambers re: same (.2); E-mail correspondence with B. Stephany re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.90 hrs. | 525.00 | $997.50 |
| 12/09/15 | Discussion with J. Madron re: further amended confirmation order (.2); Review further amended confirmation order (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 260.00 | $104.00 |
| 12/10/15 | Review multiple emails from S. Ding re: confirmation exhibit binders and related materials (.2); Prepare confirmation exhibit materials (.6); Discussion with J. Barsalona re: same (.1); Coordinate delivery to Judge Sontchi re: confirmation exhibit binders and related materials (.2) | | | |
| Paralegal | Barbara J. Witters | 1.10 hrs. | 235.00 | $258.50 |
| 12/10/15 | Calls (x2) with R. Werkheiser in Judge Sontchi's Chambers re: confirmation trial exhibits (.3); E-mail correspondence (x6) with B. Stephany re: same (.2); Discussion and e-mail correspondence (x8) with J. Barsalona re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 12/10/15 | Review transcript for settlement agreement ruling (1.7); Review and correct binders with confirmation trial exhibits for Chambers (.5); Call with B. Witters re: confirmation exhibits (.1); Email to D. DeFranceschi and J. Madron re: same (.1); Review confirmation trial exhibits (.1); Call with B. Witters re: same (.1); Email with S. Ding re: same (.1); Emails with D. DeFranceschi and J. Madron re: same (.1); Discussion with J. Madron re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 2.90 hrs. | 260.00 | $754.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 20

Client #  740489

Matter # 180326

---

| 12/11/15 | Review bench ruling on settlement agreement (1.0); Legal research re: decisions and statutes referenced in settlement agreement ruling (.4); Draft digest of same (1.1); Draft digest of settlement agreement bench ruling (3.3) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 5.80 hrs. | 260.00 | $1,508.00 |

| 12/14/15 | Draft digest of settlement agreement bench ruling | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 1.10 hrs. | 260.00 | $286.00 |

| 12/15/15 | Draft digest of settlement agreement bench ruling | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 1.80 hrs. | 260.00 | $468.00 |

| 12/17/15 | Retrieve and coordinate delivery of confirmation trial exhibit to Chambers | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |

| 12/21/15 | Review Fahy and Fenicle notice of appeal of confirmation and settlement orders | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| 12/30/15 | Finalize and file affidavit of service re: certification of counsel regarding order approving plan support agreement | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

| 12/31/15 | Finalize and file affidavit of service re: order approving disclosure statement (.1); Finalize and file affidavit of service re: notice of confirmation hearing (.1); Finalize and file affidavit of service re: notice of hearing dates scheduled for confirmation of fifth amended plan (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Total Fees for Professional Services    $16,945.50

TOTAL DUE FOR THIS INVOICE    **$16,945.50**

BALANCE BROUGHT FORWARD    $225,474.24

**TOTAL DUE FOR THIS MATTER**    **$242,419.74**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 21

Client #  740489
Matter # 180326

TOTAL DUE FOR THIS INVOICE                               $0.00

**TOTAL DUE FOR THIS MATTER**                            $0.00

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 22

Client #  740489

Matter # 180326

---

For services through December 31, 2015

relating to  Use, Sale of Assets - ALL

| 12/15/15 | Finalize and file re: De Minimis asset report November 2015 (.2); E-mail to Epiq re: service of same (.1) | | | |
|----------|------|------|------|------|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 12/15/15 | E-mail correspondence (x3) with N. Hwangpo re: de minimis asset sale report for November 2015 (.1); Review and consideration of de minimis asset sale report for November 2015 (.1); Review and revise notice of filing of de minimis asset sale report for November 2015 (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

Total Fees for Professional Services $280.50

TOTAL DUE FOR THIS INVOICE **$280.50**

$23,090.39

**TOTAL DUE FOR THIS MATTER** **$23,370.89**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083

Page 23

Client # 740489

Matter # 180326

| | |
|---|---:|
| TOTAL DUE FOR THIS INVOICE | **$0.00** |
| **TOTAL DUE FOR THIS MATTER** | **$0.00** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 24

Client # 740489

Matter # 180326

For services through December 31, 2015
relating to Claims Administration - ALL

| 12/01/15 | Finalize and file notice of filing of revise order approving claims settlement (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 12/01/15 | E-mail correspondence (x7) with B. Rogers re: Cunningham and Ziegelbaum motion for class certification in connection with asbestos bar date | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 12/03/15 | Retrieve re: order approving EPA settlement claims (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 12/06/15 | Review e-mail from J. Barsalona re: certification of counsel re: order approving settlement of litigation claims (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 12/07/15 | Coordinate delivery to Judge Sontchi certification of counsel re: order approving settlement of litigation claims | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 12/07/15 | Call with A. Yenamandra and R. Chaikin re: claim issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 12/08/15 | Retrieve order approving settlement of litigation claims (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 25

Client # 740489

Matter # 180326

| 12/11/15 | Prepare claim charts re: first, third, fourth, sixth, seventh, eighth, tenth, twelfth, thirteenth, fourteenth, fifteenth, sixteenth, seventeenth, eighteenth, nineteenth, twentieth, twenty-first, twenty-fifth, twenty-sixth, thirty-third and thirty-fourth omnibus claim objection (1.5); E-mail to J. Madron and J. Barsalona re: same (.1); Finalize and file affidavit of service re: order provide information rule 2004 claims (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.70 hrs. | 235.00 | $399.50 |
| 12/11/15 | Review updated claims charts | | | |
| Associate | Joseph C. Barsalona, II | 0.90 hrs. | 260.00 | $234.00 |
| 12/15/15 | Retrieve re: order settlement EFIH PIK claims (.1); E-mail to Epiq re: service of same (.1); Prepare Stewart claim materials binder (.2); Prepare index re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 12/16/15 | Finalize and file multiple supplemental affidavits of service re: asbestos bar date notice | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| 12/16/15 | Legal research on nonlawyer representative of pro se parties in connection with claim objection | | | |
| Associate | Joseph C. Barsalona, II | 1.70 hrs. | 260.00 | $442.00 |
| 12/18/15 | Retrieve, import and circulate notice of transfer of claim | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 12/18/15 | E-mail correspondence (x4) with A. Yenamandra re: EFH Committee's objection to intercompany tax claims | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 12/30/15 | Finalize and file multiple supplemental affidavits of service re: order asbestos bar date | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 235.00 | $352.50 |

Total Fees for Professional Services     $2,296.00

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083

Page 26

Client # 740489

Matter # 180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$2,296.00** |
| | $53,659.16 |
| **TOTAL DUE FOR THIS MATTER** | **$55,955.16** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 27

Client # 740489
Matter # 180326

For services through December 31, 2015
relating to Claims Administration - EFH

| 12/14/15 | Review e-mail re: fourteenth omnibus objection relating to Stewart claims (.1); Retrieve claims re: same (.3); Prepare index re: same (.2); Prepare claim binder re: same (.2); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.90 hrs. | 235.00 | $211.50 |
| 12/14/15 | Review amended response to Kuk Ja Stewart claim objection | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |
| 12/17/15 | E-mail correspondence (x9) with J. Barsalona re: exhibit in connection with objection to Stewart claims (.2); E-mail correspondence (x5) with R. Speaker re: same (.1); E-mail correspondence (x7) with A. Yenamandra re: same (.2); Review second order sustaining fourteenth omnibus objection to claims with respect to Stewart claims (.1); Review second order sustaining thirty-third omnibus objection to claims with respect to Stewart claims (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 12/17/15 | Review email from D. DeFranceschi re: request from chambers re: Stewart claim objection (.1); Research re: same (.1); Call to chambers re: same (.2); Emails with J. Ganter and A. Yenamandra re: same (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.60 hrs. | 260.00 | $156.00 |
| 12/19/15 | Review e-mail correspondence (x3) from A. Yenamandra, S. Soesbe, D. DeFranceschi re: alleged Stewart claims | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 12/29/15 | Review Stewart notice of appeal of orders disallowing proofs of claim (.1); E-mail correspondence (x6) with A. Yenamandra re: same (.2); E-mail correspondence (x3) with C. Husnick re: same (.1); Factual investigation re: issue in connection with same (.2); E-mail correspondence (x3) with D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 28

Client #  740489

Matter # 180326

| | |
|---|---|
| Total Fees for Professional Services | $1,233.00 |
| **TOTAL DUE FOR THIS INVOICE** | **$1,233.00** |
| | $3,205.50 |
| **TOTAL DUE FOR THIS MATTER** | **$4,438.50** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 29
Client # 740489
Matter # 180326

For services through December 31, 2015
relating to Claims Administration - EFIH

| | | | | |
|---|---|---|---|---|
| 12/01/15 | Review email from M. Pettrino re: notice to District Court of denial of direct appeal by PIK Notes with respect to first lien make whole appeal | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |
| 12/02/15 | Review and revise notice of hearing in connection with the settlement of certain EFIH PIK Noteholder Claims | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 260.00 | $130.00 |
| 12/02/15 | Organize exhibits for PIK settlement (.1); Finalize and file notice of hearing re: PIK settlement (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.40 hrs. | 235.00 | $94.00 |
| 12/09/15 | E-mail correspondence (x3) with R. Lemisch re: UMB Bank charging lien order (.1); E-mail correspondence (x3) with S. Winters re: same (.1); E-mail correspondence (x4) with J. Gott re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 12/10/15 | E-mail correspondence (x8) with R. Lemisch and D. DeFranceschi re: UMB Bank charging lien order | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 12/11/15 | Finalize and file certification of counsel re: order approving settlement of EFIH PIK claims (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 30

Client # 740489
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 12/11/15 | E-mail correspondence (x4) with S. Serajeddini re: UMB Bank charging lien order (.1); E-mail correspondence (x5) with J. Gott re: same (.1); E-mail correspondence (x5) with Yenamandra and M. Thompson re: same (.1); E-mail correspondence (x8) with R. Lemisch re: same (.2); E-mail correspondence (x10) with J. Gott re: American Stock Transfer & Trust Company charging lien issue (.2); Review and revise certification of counsel regarding UMB Bank charging lien order (.4); Review and revise final UMB Bank charging lien order (.3) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 525.00 | $735.00 |
| | | | | |
| 12/11/15 | Assist co-counsel with filing Settlement Agreement between the Debtors and the EFIH Notes Trustee | | | |
| Associate | Joseph C. Barsalona, II | 1.50 hrs. | 260.00 | $390.00 |
| | | | | |
| 12/12/15 | Review e-mail from J. Barsalona re: notice of hearing settlement between EFH notes (.1); Assemble exhibit re: same (.2); E-mail to J. Barsalona re: hearing time (.1); Revise notice of hearing re: same (.2); Finalize and file re: same (.3); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |
| | | | | |
| 12/12/15 | E-mail correspondence (x4) with J. Gott re: American Stock Transfer & Trust Company charging lien issue (.1); E-mail correspondence (x11) with J. Barsalona re: same (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| | | | | |
| 12/12/15 | Assist co-counsel with filing Settlement Agreement between the Debtors and the EFIH Notes Trustee | | | |
| Associate | Joseph C. Barsalona, II | 2.70 hrs. | 260.00 | $702.00 |
| | | | | |
| 12/13/15 | E-mail correspondence (x4) with J. Gott re: American Stock Transfer & Trust Company charging lien issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 12/14/15 | E-mail correspondence (x7) with S. Serajeddini re: American Stock Transfer & Trust Company charging lien issue (.2); E-mail correspondence (x5) with R. Schepacarter re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 31
Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 12/15/15 | E-mail correspondence (x4) with D. Gadson in Judge Sontchi's Chambers re: order in connection with American Stock Transfer & Trust Company charging lien issue (.1); E-mail correspondence (x9) with J. Gott re: same (.2); E-mail correspondence (x3) with R. Pedone re: same (.1); E-mail correspondence with T. Mohan re: same (.1); E-mail correspondence with S. Serajeddini re: same (.1); E-mail correspondence (x6) with S. Winters re: same (.1); Draft certification of counsel concerning revised order in connection with American Stock Transfer & Trust Company charging lien issue (.7); Review and consideration of revised order in connection with American Stock Transfer & Trust Company charging lien issue and related redline (.4) | | | |
| Counsel | Jason M. Madron | 1.80 hrs. | 525.00 | $945.00 |
| 12/21/15 | Review and consideration of memorandum opinion in connection with postpetition interest issue in connection with UMB Bank claim (.9); Review and consideration of memorandum opinion in connection with disallowance of makewhole premium in connection with UMB Bank claim (.6) | | | |
| Counsel | Jason M. Madron | 1.50 hrs. | 525.00 | $787.50 |

|  |  |
|---|---|
| Total Fees for Professional Services | $5,020.00 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$5,020.00** |
| | $46,082.30 |
| **TOTAL DUE FOR THIS MATTER** | **$51,102.30** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 32

Client #  740489

Matter # 180326

---

For services through December 31, 2015
relating to  Claims Administration - TCEH

| 12/10/15 | E-mail correspondence (x4) with R. Chaikin re: Doyenne Constructors motion for leave to amend proofs of claim | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 12/29/15 | E-mail correspondence (x7) with B. Wheaton re: entry into liquidation agreement with J. Aron & Company addressing and resolving certain claims | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 12/30/15 | Finalize and file certification of no objection re: TCEH liquidation agreement with J. Aron & Company (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 12/30/15 | Reviewing and revising certification of no objection concerning notice of entry into liquidation agreement with J. Aron & Company addressing and resolving certain claims (.2); Review and consideration of notice of entry into liquidation agreement with J. Aron & Company addressing and resolving certain claims (.2); E-mail correspondence (x5) with B. Wheaton re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |

Total Fees for Professional Services        $543.00

TOTAL DUE FOR THIS INVOICE        **$543.00**

$9,867.39

**TOTAL DUE FOR THIS MATTER**        **$10,410.39**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 33

Client #  740489

Matter # 180326

---

For services through December 31, 2015
relating to  Court Hearings - ALL

| | | | | |
|---|---|---|---|---|
| 12/01/15 | Provide technical support to visiting co-counsel in connection with 12/2/15 hearing | | | |
| Litigation | Carlos B Terreforte | 5.00 hrs. | 235.00 | $1,175.00 |
| 12/01/15 | Email correspondence with J. Barsalona re: 12/2/15 hearing logistics | | | |
| Paralegal | Caroline E. Dougherty | 0.10 hrs. | 235.00 | $23.50 |
| 12/01/15 | Meeting with J. Madron re: preparation for hearing on 12/2/15 and 12/4/15 (.3); Review closing argument materials (.5) | | | |
| Director | Daniel  J. DeFranceschi | 0.80 hrs. | 750.00 | $600.00 |
| 12/01/15 | Call with M. Thomas re: 12/2/15 hearing preparations (.3); Meeting with D. DeFranceschi re: 12/2/15, 12/3/15 and 12/4/15 hearings and related preparations and logistics (.4); E-mail correspondence (x5) with M. Thomas re: 12/2/15 hearing preparations (.1); E-mail correspondence (x10) with J. Barsalona re: 12/2/15 hearing preparations (.2); Discussion with J. Barsalona re: same (.1); E-mail correspondence with D. Gadson in Judge Sontchi's Chambers re: hearing materials (.1); E-mail correspondence (x4) with M. McKane re: 12/2/15 hearing preparations (.1); E-mail correspondence with C. Husnick re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 525.00 | $735.00 |
| 12/01/15 | Assist S. Winters, C. Husnick, S. Serajeddini, M. McKane and M. Kieselstein with preparation for confirmation hearing (.4); Discussion with C. Terreforte re: confirmation hearing presentation (.1); Assist M. Kieselstein and C. Husnick with closing arguments for confirmation trial (.2); Assist M. McKane with preparation for closing arguments in confirmation trial (.3); Assist M. Kieselstein with closing arguments of confirmation hearing (.3); Assist S. Winters re: same (.2) | | | |
| Associate | Joseph C. Barsalona, II | 1.50 hrs. | 260.00 | $390.00 |
| 12/01/15 | Assist M. Thomas with preparation for confirmation trial | | | |
| Associate | Joseph C. Barsalona, II | 0.60 hrs. | 260.00 | $156.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

January 27, 2016  
Invoice 503083  
Page 34  
Client # 740489  
Matter # 180326

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/02/15 | Assist co-counsel with preparations for 12/12/15 hearing | | | | |
| | Associate | Andrew M. Dean | 1.00 hrs. | 260.00 | $260.00 |
| 12/02/15 | Review e-mail from J. Madron re: 12/3/15 telephonic appearance (.1); Telephone call to Courtcall re: same (.1); E-mail to J. Madron re: same (.1) | | | | |
| | Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 12/02/15 | Provide technical support to visiting co-counsel in connection with 12/2/15 hearing | | | | |
| | Litigation | Carlos B Terreforte | 6.00 hrs. | 235.00 | $1,410.00 |
| 12/02/15 | Assist J. Barsalona & A. Dean with 12/2/15 hearing preparation (2.0); Prepare Judge's copy & 5 extra copies of EPA order for hearing (.2); Email correspondence with T. Mohan re: same (.1); Phone call with Blue Marble re: delivery of hearing materials to Judge Sontchi's courtroom (.1); Email correspondence with J. Barsalona re: same (.1) | | | | |
| | Paralegal | Caroline E. Dougherty | 2.50 hrs. | 235.00 | $587.50 |
| 12/02/15 | Attend hearing | | | | |
| | Director | Daniel J. DeFranceschi | 5.80 hrs. | 750.00 | $4,350.00 |
| 12/02/15 | E-mail correspondence (x15) with J. Barsalona re: preparations for 12/2/15 hearing (.3); E-mail correspondence (x14) with S. Winters re: same (.3); E-mail correspondence (x7) with B. Witters re: preparations for 12/3/15 (.2); Review written materials in preparation for 12/2/15 hearing (.9); Attend (Court appearance) 12/2/15 hearing (5.5); E-mail correspondence (x3) with R. Schepacarter re: 12/2/15 hearing transcript (.1) | | | | |
| | Counsel | Jason M. Madron | 7.30 hrs. | 525.00 | $3,832.50 |
| 12/02/15 | Prepare exhibits for confirmation trial (1.6); Assist S. Winters and M. Kieselstein with closing argument for confirmation trial (2.2); Assist C. Husnick with final closing argument presentation of confirmation trial (.4); Assist Stacey Dore with request for closing argument presentations (.4); Debrief with J. Madron re: confirmation trial closing arguments (.6) | | | | |
| | Associate | Joseph C. Barsalona, II | 5.20 hrs. | 260.00 | $1,352.00 |
| 12/02/15 | Assist co-counsel with preparation for 12/2/15 hearing | | | | |
| | Associate | Rachel L. Biblo | 1.40 hrs. | 260.00 | $364.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 35

Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 12/03/15 | Preparation of orders for 12/3/15 hearing (3.0); Assist with confirmation hearing logistics (.5) | | | |
| Paralegal | Barbara J. Witters | 3.50 hrs. | 235.00 | $822.50 |
| | | | | |
| 12/03/15 | Attend hearing on confirmation and settlement ruling | | | |
| Director | Daniel J. DeFranceschi | 2.70 hrs. | 750.00 | $2,025.00 |
| | | | | |
| 12/03/15 | E-mail correspondence with N. Hwangpo re: matters for 1/14/16 hearing (.1); E-mail correspondence (x9) with D. DeFranceschi re: 12/3/15 hearing (.2); Attend (telephonic Court appearance) 12/3/15 hearing (2.1); E-mail correspondence with D. Gadson in Judge Sontchi's Chambers re: hearing matters (.1) | | | |
| Counsel | Jason M. Madron | 2.50 hrs. | 525.00 | $1,312.50 |
| | | | | |
| 12/03/15 | Assist C. Husnick with preparation of orders for hearing (1.0); Assist C. Husnick and S. Serajaddini with preparation of orders for hearing (1.3); Revise orders for confirmation trial (.4); Assist co-counsel with revising documents during course of confirmation trial (1.1); Debrief with S. Winters and C. Husnick Judge's ruling (.4) | | | |
| Associate | Joseph C. Barsalona, II | 4.20 hrs. | 260.00 | $1,092.00 |
| | | | | |
| 12/04/15 | Circulate to distribution re: 12/2/15 hearing transcript (.1); E-mail to R. Schepacarter re: same (.1); Circulate to distribution re: 12/3/15 hearing transcript (.1); E-mail to C. Gooch re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 12/04/15 | E-mail correspondence (x5) with C. Gooch re: 12/2/15 and 12/3/15 hearing transcripts (.1); E-mail correspondence with R. Schepacarter re: 12/2/15 hearing transcript (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| | | | | |
| 12/04/15 | Research into scheduled hearing dates | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |
| | | | | |
| 12/07/15 | Review transcript of confirmation hearing | | | |
| Director | Daniel J. DeFranceschi | 1.40 hrs. | 750.00 | $1,050.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 36

Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 12/07/15 | E-mail correspondence (x3) with R. Schepacarter re: 12/3/15 hearing transcript (.1); E-mail correspondence (x3) with B. Witters re: same (.1); Call with A. Yenamandra re: February 2015 omnibus hearing date (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| | | | | |
| 12/09/15 | Review confirmation hearing transcript | | | |
| Director | Daniel J. DeFranceschi | 0.80 hrs. | 750.00 | $600.00 |
| | | | | |
| 12/10/15 | Discussion and call with B. Witters re: 12/16/15 hearing agenda | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 12/11/15 | Prepare 12/16/15 agenda (1.5); E-mail to J. Madron and J. Barsalona re: same (.1); Retrieve re: 12/16/15 agenda pleadings (.8); Revise 12/16/15 agenda (.6); Prepare 12/16/15 hearing binders (.7) | | | |
| Paralegal | Barbara J. Witters | 3.70 hrs. | 235.00 | $869.50 |
| | | | | |
| 12/11/15 | E-mail correspondence (x11) with J. Barsalona and B. Witters re: 12/16/15 hearing agenda | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| | | | | |
| 12/11/15 | Review and comment to 12/16/15 hearing agenda | | | |
| Associate | Joseph C. Barsalona, II | 0.70 hrs. | 260.00 | $182.00 |
| | | | | |
| 12/13/15 | E-mail correspondence (x5) with A. Yenamandra re: 12/16/15 hearing preparations | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 37
Client #  740489
Matter #  180326

---

| 12/14/15 | Discussion with J. Madron re: 12/16/15 agenda (.1); Revise 12/16/15 agenda x2 (.4); E-mail to J. Madron re: same x2 (.2); Retrieve re: additional 12/16/15 agenda pleadings (.3); Revise 12/16/15 hearing binders x2 (.5); Assemble exhibits re: same (.1); Finalize and file re: 12/16/15 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Review and update 12/16/15 hearing binder for D. DeFranceschi (.3); Finalize and file certification of counsel re: order omnibus hearing date (.2); E-mail to Epiq re: service of same (.1); Upload order re: same (.1); Review emails from N. Hwangpo re: telephonic appearances for N. Hwangpo, S. Dore' and A. Yenamandra for 12/16/15 and 12/18/15 hearings (.1); Telephone call to Courtcall re: same (.3); E-mail to N. Hwangpo re: confirmations of same (.1) | | | |
| Paralegal | Barbara J. Witters | 3.20 hrs. | 235.00 | $752.00 |
| | | | | |
| 12/14/15 | Email with J. Madron re: status of hearing and proceedings for 12/16 hearing date | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| | | | | |
| 12/14/15 | Review email from E. Geier regarding hearing agenda edits for 12/16 hearing | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| | | | | |
| 12/14/15 | E-mail correspondence (x22) with B. Witters re: 12/16/15 hearing agenda and related hearing preparations (.3); Meeting with B. Witters re: same (.2); Reviewing and revising 12/16/15 hearing agenda (1.1); Calls (x2) with B. Witters re: same (.2); E-mail correspondence with R. Chaikin re: same (.1); E-mail correspondence (x7) with A. Yenamandra re: same and related hearing preparations (.2); E-mail correspondence (x8) with E. Geier re: 12/16/15 hearing matters (.2); E-mail correspondence (x8) with L. Kaisey re: same (.2); E-mail correspondence (x4) with D. Gadson in Judge Sontchi's Chambers re: February 2016 hearing date (.1); Draft certification of counsel regarding order scheduling February 2016 omnibus hearing date (.2); Call with C. Husnick re: 12/16/15 hearing preparations (.1) | | | |
| Counsel | Jason M. Madron | 2.90 hrs. | 525.00 | $1,522.50 |
| | | | | |
| 12/14/15 | Review and reply to emails with A. Yenamandra re: omnibus hearing date | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 38

Client # 740489
Matter # 180326

---

| 12/15/15 | Prepare amended 12/16/15 agenda (.8); E-mail to J. Madron re: same (.1); Retrieve re: order omnibus hearing date (.1); E-mail to Epiq re: service of same (.1); Revise 12/16/15 amended agenda (.4); E-mail to J. Madron re: same (.1); Finalize and file re: amended 12/16/15 agenda (.2); E-mail to Epiq re: service of same (.1); Prepare for 12/16/15 hearing (.3); Retrieve re: 12/16/15 additional agenda pleadings and prepare for Judge Sontchi (.2); Coordinate to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.50 hrs. | 235.00 | $587.50 |

| 12/15/15 | Review agenda for 12/18/15 hearing | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

| 12/15/15 | Calls (x3) with B. Witters re: amended agenda for 12/16/15 hearing (.2); E-mail correspondence (x8) with A. Yenamandra re: 12/16/15 hearing preparations (.2); E-mail correspondence (x5) with R. Schepacarter re: status of 12/16/15 hearing matters (.1); E-mail correspondence (x8) with E. Geier re: 12/16/15 amended hearing agenda (.2); E-mail correspondence (x15) with B. Witters re: amended agenda for 12/16/15 hearing (.3); Call with D. Gadson in Judge Sontchi's Chambers re: same (.2); E-mail correspondence with D. DeFranceschi re: 12/16/15 hearing (.1); E-mail correspondence (x5) with M. Thompson re: dates and deadlines relative to 2/18/16 hearing (.2); Drafting and revising amended agenda for 12/16/15 hearing (.8); E-mail correspondence (x3) with A. Yenamandra re: same (.1); E-mail correspondence with C. Husnick re: same (.1) | | | |
| Counsel | Jason M. Madron | 2.50 hrs. | 525.00 | $1,312.50 |

| 12/15/15 | Email to A. Yenamandra re: staffing for omnibus hearing date (.1); Emails with A. Yenamandra re: omnibus hearing (.1); Discussion with C. Borris re: same (.1); Emails with J. Ruby re: preparation for same (.1); Discussion with C. Borris re: hearing preparations (.3); Discussion with C. Borris re: omnibus hearing on 12/16/15 (.1); Assist M. Thompson with preparation of Katchadurian declaration for hearing (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.90 hrs. | 260.00 | $234.00 |

| 12/16/15 | Provided hearing coverage and assistance (2.3); Assisted J. Katchadurian in obtaining dial in information to hearing (.7); Provided post-hearing assistance (.4) | | | |
| Associate | Andrew M. Dean | 3.40 hrs. | 260.00 | $884.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 39
Client #  740489
Matter #  180326

| 12/16/15 | Coordinate retrieval of hearing materials from courtroom following 12/16/15 hearing | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 12/16/15 | Assist with preparation of 12/16/15 hearing (2.0); Retrieve re: 12/18/15 agenda pleadings (.5); Prepare 12/18/15 hearing binder (.5); Review e-mail from J. Madron re: J. Katchadurian 12/16/15 telephonic appearance (.1); Telephone call to Courtcall re: same (.1); E-mail to J. Katchadurain re: confirmation of same (.1); Finalize and file re: 12/18/15 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Finalize and file re: notice of rescheduled hearing time (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 4.00 hrs. | 235.00 | $940.00 |
| | | | | |
| 12/16/15 | Review hearing binder to prepare for hearing on 12/16 (1.3); Attend hearing (3.0); Attend hearing (1.5) | | | |
| Director | Daniel  J. DeFranceschi | 5.80 hrs. | 750.00 | $4,350.00 |
| | | | | |
| 12/16/15 | Call with D. Gadson in Judge Sontchi's Chambers re: 12/16/15 hearing issues (.2); Call with C. Szymanski in Judge Sontchi's Chambers re: same (.1); E-mail correspondence (x4) with D. Gadson in Judge Sontchi's Chambers re: same (.1); E-mail correspondence (x6) with M. Thompson re: 12/16/15 hearing issues (.1); Call with C. Husnick re: same (.1); E-mail correspondence (x6) with A. Dean re: 12/16/15 hearing preparations and logistics (.1); E-mail correspondence with C. Husnick re: same (.1); E-mail correspondence (x28) with D. DeFranceschi re: 12/16/15 hearing (.4); Draft notice of rescheduled start time for 1/14/16 hearing (.2); E-mail correspondence (x3) with D. Gadson Szymanski in Judge Sontchi's Chambers re: same (.1); E-mail correspondence (x4) with J. Katchadurian re: 12/16/15 hearing (.1); E-mail correspondence (x3) with G. Seitz re: same (.1); Meeting with D. DeFranceschi re: 12/16/15 hearing (.2) | | | |
| Counsel | Jason M. Madron | 1.90 hrs. | 525.00 | $997.50 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

January 27, 2016  
Invoice 503083  
Page 40

Client # 740489  
Matter # 180326

---

| Date | Description | | | |
|---|---|---|---|---|
| 12/16/15 | Assist A. Yenamandra with preparing for omnibus hearing on Stewart claim (.5); Assist C. Husnick with preparing for omnibus hearing on Stewart claim (.2); Assist C. Husnick, E. Geier and J. Ganter with preparing for omnibus hearing on class proof of claim (.3); Assist A. Yenamandra with preparing for omnibus hearing on class proof of claim (.1); Assist S. Kotarba with presentation for hearing (.1); Discussion with D. DeFranceschi re: omnibus hearing (.2); Assist C. Husnick with presentation for asbestos proof of claim at omnibus hearing (.2); Discussion with A. Dean re: issues up for hearing at omnibus hearing (.1) | | | |
| | Associate   Joseph C. Barsalona, II | 1.70 hrs. | 260.00 | $442.00 |
| 12/17/15 | E-mail correspondence (x4) with D. Gadson in Judge Sontchi's Chambers re: hearing materials (.1); E-mail correspondence (x3) with R. Speaker re: same (.1) | | | |
| | Counsel   Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 12/17/15 | Assist with post 12/16/15 hearing logistics (.1); Emails (x2) with D. Gadson re: same (.1) | | | |
| | Paralegal   Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| 12/23/15 | E-mail correspondence (x3) with A. Yenamandra re: potential filings for 1/14/15 hearing (.1); E-mail correspondence with S. Winters re: same (.1) | | | |
| | Counsel   Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 12/31/15 | Finalize and file affidavit of service re: certification of counsel order scheduling omnibus hearing date (.1); Finalize and file affidavit of service re: order scheduling omnibus hearing date (.1) | | | |
| | Paralegal   Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

Total Fees for Professional Services $36,452.50

TOTAL DUE FOR THIS INVOICE **$36,452.50**

$424,671.67

**TOTAL DUE FOR THIS MATTER** **$461,124.17**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 41

Client # 740489
Matter # 180326

For services through December 31, 2015
relating to Court Hearings - EFH

| 12/01/15 | Edited 12/4 adversary proceeding hearing agenda | | | |
|---|---|---|---|---|
| Associate | Andrew M. Dean | 0.60 hrs. | 260.00 | $156.00 |

| 12/01/15 | Prepare 12/4/15 agenda (.5); E-mail to J. Madron, J. Barsalona re: same (.1); Revise 12/4/15 agenda (.2); Preparation for 12/2/15 hearing (.3); Review and revise 12/4/15 agenda (.2); Email to J. Madron re: same (.1); Retrieve re: 12/4/15 agenda pleadings (.2); Prepare 12/4/15 hearing binders (.4) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.00 hrs. | 235.00 | $470.00 |

| 12/01/15 | E-mail correspondence (x3) with B. Witters and A. Dean re: agenda for 12/4/15 pre-trial hearing in Texas Transmission Investment adversary proceeding (.1); E-mail correspondence (x3) with J. Bird re: preparations for 12/4/15 pre-trial hearing in Texas Transmission Investment adversary proceeding (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

| 12/02/15 | Review e-mail from J. Madron re: 12/4/15 agenda comments (.2); Revise 12/4/15 agenda (.8); E-mail to J. Barsalona re: same (.1); Review and revise 12/4/15 hearing binders x4 (.5); Finalize and file re: 12/4/15 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.10 hrs. | 235.00 | $493.50 |

| 12/02/15 | Review email from J. Madron regarding communications with Court concerning agenda for TTI litigation hearing on December 4 | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

| 12/02/15 | E-mail correspondence (x10) with J. Barsalona re: 12/4/15 hearing agenda (.1); Review and revise 12/4/15 hearing agenda (.4); E-mail correspondence with W. Haskel re: same (.1); Calls (x2) with R. Werkheiser in Judge Sontchi's Chambers re: potential amended agenda for 12/4/15 hearing (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 42

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 12/02/15 | Review and revise agenda for 12/4/15 oral argument | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |
| | | | | |
| 12/03/15 | Preparation for 12/4/15 hearing | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| | | | | |
| 12/03/15 | Correspondence with W. Haskel re: oral argument on motion to dismiss adversary proceeding (.2); Phone call with B. Witters re: materials to prepare for 12/4/15 oral argument (.1); Discussion with M. Ramos re: same (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 260.00 | $130.00 |
| | | | | |
| 12/03/15 | Meeting with D. DeFranceschi re: 12/4 hearing and matters for that hearing (.2); Review complaint, discovery issues and related filings in preparation for court hearing (1.3) | | | |
| Director | Marcos A. Ramos | 1.50 hrs. | 585.00 | $877.50 |
| | | | | |
| 12/04/15 | Coordinate delivery of hearing materials to court | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 12/04/15 | E-mail correspondence (x10) with J. Barsalona re: results of 10/4/15 hearing | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| | | | | |
| 12/04/15 | Debrief with M. Ramos re: TTI adversary proceeding (.2); Debrief with J. Madron re: TTI adversary proceeding scheduling conference and motion to intervene (.1); Make preparations for trial in March (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 260.00 | $130.00 |
| | | | | |
| 12/04/15 | Review and respond to email from co-counsel re: 12/4/15 hearing (.1); Prepare materials for court hearing (.2); Participate in pre-hearing conference meeting (.5); Attend 12/4/15 hearing (1.6) | | | |
| Director | Marcos A. Ramos | 2.40 hrs. | 585.00 | $1,404.00 |
| | | | | |
| 12/15/15 | E-mail correspondence (x5) with B. Witters re: 12/18/15 hearing agenda (.1); Reviewing and revising agenda in connection with 12/18/15 hearing (.3); E-mail correspondence (x3) with W. Haskel re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

January 27, 2016  
Invoice 503083  
Page 43  

Client # 740489  
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 12/17/15 | Email with W. Haskell and with M. Ramos re: motion to dismiss hearing on 12/18 | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 12/17/15 | E-mail correspondence (x6) with A. Stern re: preparations for 12/18/15 hearing (.2); E-mail correspondence (x10) with W. Haskel re: same (.2); E-mail correspondence (x6) with D. DeFranceschi re: 12/18/15 hearing (.2); Meet with W. Haskel re: 12/18/15 hearing preparations (.4); Begin review of written materials (motion to dismiss and related briefs and joinder) in preparation for attendance at 12/18/15 hearing on Texas Transmission Investment motion to dismiss adversary proceeding (1.3) | | | |
| Counsel | Jason M. Madron | 2.30 hrs. | 525.00 | $1,207.50 |
| 12/18/15 | Meeting with M. Ramos regarding TTI motion to dismiss hearing | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 12/18/15 | Continue review of written materials (motion to dismiss and related briefs and joinder, complaint and related contract and documents) in preparation for attendance at 12/18/15 hearing on Texas Transmission Investment motion to dismiss adversary proceeding (1.4); E-mail correspondence (x10) with W. Haskel re: 12/18/15 hearing (.3); E-mail correspondence (x4) with J. Barsalona re: 12/18/15 hearing preparations (.1); E-mail correspondence and discussion with M. Ramos re: same (.1); Attend (Court appearance) 12/18/15 hearing (1.8) | | | |
| Counsel | Jason M. Madron | 3.70 hrs. | 525.00 | $1,942.50 |
| 12/18/15 | Assist W. Haskel with preparing for oral argument on TTI's motion to dismiss (.5); Debrief with J. Madron re: motion to dismiss (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.70 hrs. | 260.00 | $182.00 |
| 12/18/15 | Prepare for and attend hearing on motion to dismiss | | | |
| Director | Marcos A. Ramos | 2.60 hrs. | 585.00 | $1,521.00 |
| 12/22/15 | Discussions with J. Madron re: 12/18/15 hearing transcript | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 44

Client #  740489

Matter #  180326

| Date | Description | | | Amount |
|------|-------------|---|---|-------|
| 12/22/15 | E-mail correspondence (x4) with W. Haskel re: transcript from 12/18/15 hearing (.1); E-mail correspondence (x3) with B. Friedman re: same (.1); Call and e-mail correspondence (x3) with A. Jerominski (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

|  | | Total Fees for Professional Services | $10,005.50 |
|---|---|---|---|
|  | **TOTAL DUE FOR THIS INVOICE** | | **$10,005.50** |
|  | | | $156.00 |
|  | **TOTAL DUE FOR THIS MATTER** | | **$10,161.50** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 45
Client #  740489
Matter # 180326

TOTAL DUE FOR THIS INVOICE                                        **$0.00**

                                                              $33,340.97

**TOTAL DUE FOR THIS MATTER**                                **$33,340.97**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 46

Client #  740489

Matter # 180326

For services through December 31, 2015

relating to  Schedules/SOFA/U.S. Trustee Reports - ALL

| | | | | |
|---|---|---|---|---|
| 12/07/15 | Email correspondence with J. Madron re: filing of October 2015 monthly operating report (.1); Efile same (.1); Circulate same to EFH distribution group (.1); Prepare same for hand delivery to United States Trustee (.1) | | | |
| Paralegal | Caroline E. Dougherty | 0.40 hrs. | 235.00 | $94.00 |
| 12/07/15 | E-mail correspondence (x6) with K. Sullivan re: October 2015 monthly operating report (.2); Review and consideration of October 2015 monthly operating report (.4); E-mail correspondence (x6) with C. Dougherty re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 12/10/15 | E-mail correspondence (x4) with K. Sullivan re: monthly operating report issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Total Fees for Professional Services        $514.00

TOTAL DUE FOR THIS INVOICE        **$514.00**

$18,218.88

**TOTAL DUE FOR THIS MATTER**        **$18,732.88**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 47

Client #  740489
Matter # 180326

TOTAL DUE FOR THIS INVOICE     $0.00

**TOTAL DUE FOR THIS MATTER**     $0.00

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 48

Client # 740489
Matter # 180326

For services through December 31, 2015
relating to Employee Issues - ALL

| Date | Description | | | |
|------|-------------|---|---|---|
| 12/09/15 | Call with A. Yenamandra re: motion to approve 2016 compensation plans (.1); E-mail correspondence with A. Yenamandra re: same (.1); Review and comment on draft motion for leave to file a late reply in connection with motion to approve 2016 compensation plans (.4); E-mail correspondence (x7) with N. Hwangpo re: same (.2); Review and revise final motion for leave to file a late reply in connection with motion to approve 2016 compensation plans and finalize same for filing (.3) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |
| 12/09/15 | Assist with preparation for filing motion for leave to file late reply re: 2016 compensation programs motion (.3); Finalize and file motion for leave (.2); Coordinate service of same (.1); Coordinate delivery of same to Chambers (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.70 hrs. | 235.00 | $164.50 |
| 12/10/15 | Review entered order extending Debtors' time to reply to potential 2016 compensation plan motion objection (.1); E-mail correspondence (x3) with N. Hwangpo re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 12/11/15 | Finalize and file certification of no objection re: motion file under seal 2016 compensation | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 12/11/15 | Draft certification of no objection concerning motion to seal in connection with 2016 compensation plans motion (.2); E-mail correspondence (x3) with J. Ganter re: same (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1); E-mail correspondence (x4) with N. Hwangpo re: motion to approve 2016 compensation plans (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 12/14/15 | Finalize and file certification of no objection re: motion 2016 compensation programs | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 49

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 12/14/15 | Review and respond to email from C. Husnick regarding issues over Debtors' 2016 compensation motion | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| | | | | |
| 12/14/15 | E-mail correspondence (x6) with C. Husnick re: motion to approve 2016 compensation plans (.2); E-mail correspondence (x4) with D. DeFranceschi re: same (.1); Call with J. Ganter re: same (.1); E-mail correspondence with J. Ganter re: same (.1); Draft certification of no objection concerning motion to approve 2016 compensation plans (.2); Examine docket in connection with same and finalize same for filing (.1); E-mail correspondence with M. McKane re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |
| | | | | |
| 12/15/15 | Retrieve re: order 2016 compensation programs (.1); E-mail to Epiq re: service of same (.1); Retrieve re: order 2016 compensation programs file under seal (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 12/22/15 | Call with R. Schepacarter re: deposition transcript in connection with motion to approve compensation plans | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Total Fees for Professional Services          $1,950.00

TOTAL DUE FOR THIS INVOICE          **$1,950.00**

$17,175.90

**TOTAL DUE FOR THIS MATTER**          **$19,125.90**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083

Page 50

Client #  740489

Matter # 180326

TOTAL DUE FOR THIS INVOICE                                    **$0.00**

                                                          $3,909.71

**TOTAL DUE FOR THIS MATTER**                              **$3,909.71**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 51
Client # 740489
Matter # 180326

For services through December 31, 2015
relating to  Tax Issues - TCEH

| | | | | |
|---|---|---|---|---|
| 12/10/15 | E-mail correspondence (x5) with M. McKane re: ad valorem taxing authorities abstention motions and status of order in connection with same | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 12/31/15 | Finalize and file affidavit of service re: motion seeking entry of ad valorem tax scheduling order | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

Total Fees for Professional Services $76.00

TOTAL DUE FOR THIS INVOICE **$76.00**

$5,064.10

**TOTAL DUE FOR THIS MATTER** **$5,140.10**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 52

Client # 740489
Matter # 180326

For services through December 31, 2015
relating to Litigation/Adversary Proceedings - ALL

| | | | | |
|---|---|---|---|---|
| 12/01/15 | Finalize and file re: appellees' notice of certification of direct appeal (.2); Coordinate service re: same (.1); Finalize and file re: notice of settlement US EPA (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Finalize and file certification of no objection re: removal motion (.2); Coordinate delivery to Judge Sontchi re: motion, certification no objection and order of same (.1); Review and circulate adversary dockets (.2) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 235.00 | $282.00 |
| | | | | |
| 12/01/15 | E-mail correspondence (x6) with H. Kaplan re: revised order approving global litigation settlement (.2); Review, revise, and consideration of revised order approving global litigation settlement (.9); Draft notice of filing of revised order approving global litigation settlement (.3); Review and revise certification of no objection concerning fourth motion to further extend deadline to remove civil actions (.1); Examine docket in connection with same and finalize same for filing (.1); E-mail correspondence with M. Thompson re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.70 hrs. | 525.00 | $892.50 |
| | | | | |
| 12/02/15 | Finalize and file argument acknowledgement in Third Circuit in connection with the first lien settlement appeal (.2); Coordinate service of same (.2) | | | |
| Paralegal | Rebecca V. Speaker | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 12/03/15 | Retrieve re: order further extending deadline to remove civil actions (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 12/04/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 12/07/15 | Call with A. Yenamandra re: District Court appeal of order approving plan support agreement and related procedural issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 53

Client #  740489
Matter # 180326

---

| 12/08/15 | Review and circulate adversary dockets | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

| 12/08/15 | Meeting with D. DeFranceschi re: Bank of New York Mellon appeal of order authorizing Debtors to enter into and perform under plan support agreement (.3); E-mail correspondence (x6) with K. Gwynne and A. Yenamandra re: same (.2); Call with K. Gwynne and A. Yenamandra re: same (.3); E-mail correspondence (x4) with D. DeFranceschi re: same (.1); E-mail correspondence (x4) with J. Sowa re: objection to asbestos claimants motion seeking class certification (.1); Factual investigation in connection with same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.20 hrs. | 525.00 | $630.00 |

| 12/09/15 | Review e-mail from J. Madron re: objection to amended motion certify class FRCP 23 (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Rogers declaration (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Katchadurian declaration (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.30 hrs. | 235.00 | $305.50 |

| 12/09/15 | Review and consideration of objection to asbestos claimants' motion seeking class certification (.9); E-mail correspondence (x6) with J. Sowa re: same (.2); Review and consideration of Rogers declaration in support of same and related exhibits (.3); Review and consideration of Katchadurian declaration in support of same (.2); E-mail correspondence (x3) with A. Yenamandra re: Bank of New York Mellon appeal of order authorizing entry into plan support agreement (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.70 hrs. | 525.00 | $892.50 |

| 12/09/15 | Review Debtors' objection to class certification motion | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.90 hrs. | 260.00 | $234.00 |

| 12/10/15 | Review objection to asbestos claimants class certification motion and related pleadings | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 1.80 hrs. | 750.00 | $1,350.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 54

Client # 740489

Matter # 180326

---

| 12/10/15 | Review and comment on draft motion to stay Bank of New York Mellon District Court appeal of order authorizing entry into plan support agreement (.4); E-mail correspondence (x20) with A. Yenamandra re: same (.4); E-mail correspondence (x7) with B. Stephany re: same (.2); E-mail correspondence (x12) with S. Kam re: same (.3); Review and revise final motion to stay Bank of New York Mellon District Court appeal of order authorizing entry into plan support agreement and proposed order in connection with same (.3); Draft certification of service re: same (.1); Review and revise letter to Judge Andrews in connection with same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.90 hrs. | 525.00 | $997.50 |
| | | | | |
| 12/10/15 | Review email from S. Ding re: preparation of exhibit binders for record on appeal (.1); Discussion with J. Madron re: same (.1); Discussion with B. Witters re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |
| | | | | |
| 12/11/15 | E-mail correspondence (x6) with A. Yenamandra re: motion to stay Bank of New York Mellon District Court appeal of order authorizing entry into plan support agreement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 12/14/15 | Review entered order granting joint motion to stay Bank of New York Mellon appeal of order approving plan support agreements (.1); E-mail correspondence with A. Yenamandra re: same (.1); E-mail correspondence with B. Stephany re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| | | | | |
| 12/15/15 | Prepare 12/18/15 Texas Transmission agenda (.5); E-mail to J. Madron and J. Barsalona re: same (.1); Finalize and file certification of counsel re: order additional settlement with EFH notes (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 235.00 | $211.50 |
| | | | | |
| 12/16/15 | Review and circulate adversary dockets | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 55

Client #  740489
Matter #  180326

| | | | | |
|---|---|---|---|---|
| 12/18/15 | Retrieve, import and circulate notice of appeal (.1); Retrieve, import and circulate adversary summons and notice of service (.2) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| 12/21/15 | Retrieve and import notice of service of discovery (.1); Circulate same (.1); Retrieve and import appeal transmittal (.1); Circulate same (.1) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 235.00 | $94.00 |
| 12/22/15 | Retrieve and import notice of appeal and notice of docketing of appeal from U.S. District Court (.2); Circulate same (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| 12/22/15 | Review notice of appeal papers filed by asbestos claimants in connection with appeal of chapter 11 plan order | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |
| 12/23/15 | Retrieve and import notices to lift temporary seal (x2) (.2); Circulate same (.1); Retrieve confirmation of judge assignment for appeal and provide to J. Madron (.1); Register J. Madron to receive notices in appeal (.1) | | | |
| Paralegal | Ann Jerominski | 0.50 hrs. | 235.00 | $117.50 |
| 12/23/15 | E-mail correspondence with A. Jerominski re: Fahy and Fenicle District Court appeal of confirmation and settlement orders (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1); E-mail correspondence with C. Husnick re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 12/28/15 | E-mail correspondence (x3) with A. Jerominski re: Fahy and Fenicle District Court appeal of confirmation and settlement orders | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 12/29/15 | Review Arabie, Cunningham, and Ziegelbaum notice of appeal of order denying class certification in connection with asbestos bar date | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 56

Client #  740489

Matter #  180326

---

| 12/31/15 | E-mail correspondence (x4) with M. Thompson re: Arabie, Cunningham, and Ziegelbaum appeal of order denying class certification in connection with asbestos bar date (.1); Factual investigation in connection with same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

Total Fees for Professional Services                    $7,533.00


TOTAL DUE FOR THIS INVOICE                              **$7,533.00**

$36,602.37


**TOTAL DUE FOR THIS MATTER**                          **$44,135.37**

Energy Future Competitive Holdings Co.                    January 27, 2016
Texas Competitive Electric Holdings Co.                   Invoice 503083
1601 Bryan Street                                         Page 57
Dallas TX  75201
                                                          Client #  740489

                                                          Matter # 180326

---

For services through December 31, 2015

relating to  Litigation/Adversary Proceedings - EFH


12/01/15      Review e-mail from J. Madron re: electronic noticing registration in the
              Texas Transmission adversary for J. Serino and W. Haskel (.1); Prepare
              registration forms for J. Sernio and W. Haskel re: same (.2); E-mail to J.
              Madron re: same (.1)

Paralegal     Barbara J. Witters              0.40 hrs.        235.00              $94.00


12/01/15      Finalize and file re: joint discovery and scheduling report (.2); E-mail to
              Epiq re: service of same (.1); Finalize and file re: letter proposed scheduling
              order (.2); E-mail to Epiq re: service of same (.1); E-mail to J. Madron re:
              same (.1); Coordinate delivery to Judge Sontchi re: joint discovery and
              letter (.2)

Paralegal     Barbara J. Witters              0.90 hrs.        235.00             $211.50


12/01/15      Review and revise joint discover and scheduling report in connection with
              Texas Transmission Investment adversary proceeding (.4); Review and
              consideration of competing proposed forms of scheduling order in
              connection with same (.4); E-mail correspondence (x36) with W. Haskel re:
              same and discovery in connection with Texas Transmission Investment
              adversary proceeding (.5); Review letter correspondence from W. Haskel to
              Judge Sontchi concerning competing proposed forms of scheduling order in
              connection with Texas Transmission Investment adversary proceeding (.2)

Counsel       Jason M. Madron                 1.50 hrs.        525.00             $787.50


12/01/15      Review and comment to opposition to Texas Transmission Investment LLC
              motion to dismiss

Associate     Joseph C. Barsalona, II         0.30 hrs.        260.00              $78.00

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

January 27, 2016  
Invoice 503083  
Page 58  
Client # 740489  
Matter # 180326

---

| 12/02/15 | E-mail correspondence (x10) with J. Vigna re: Texas Transmission Investment adversary proceeding matters (.3); E-mail correspondence with W. Haskel re: opposition to Texas Transmission Investment motion to dismiss adversary proceeding (.1); Review and consideration of correspondence from Texas Transmission Investment to Judge Sontchi concerning competing forms of scheduling order in connection with adversary proceeding (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |

| 12/03/15 | Efile EFH's memorandum of law in opposition to motion to dismiss in adversary proceeding (.2); Email same to J. Barsalona (.1); Coordinate service of same on adversary parties (.1) | | | |
|---|---|---|---|---|
| Paralegal | Caroline E. Dougherty | 0.40 hrs. | 235.00 | $94.00 |

| 12/03/15 | Email with W. Haskel re: TTI pretrial conference (.1); Meeting with J. Barsalona regarding TTI pretrial conference preparation (.1) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |

| 12/03/15 | Email with M. Ramos re: TTI Litigation pretrial conference | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

| 12/03/15 | E-mail correspondence (x10) with J. Barsalona re: Texas Transmission Investment adversary proceeding matters | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

| 12/03/15 | Legal research re: consenting to jurisdiction of final orders (.4); Email to W. Haskel re: research results (.1); Review and comment to brief in opposition to motion to dismiss by Texas Transmission Investment LLC (.6) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 1.10 hrs. | 260.00 | $286.00 |

| 12/04/15 | Review intervenor complaint filed by Ovation Acquisition (.4); Review memo of law of EFH in opposition to Texas Transmission motion to dismiss (.5); Review revised order granting motion of Ovation to Intervene (.2) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 1.10 hrs. | 750.00 | $825.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 59
Client # 740489
Matter # 180326

| 12/08/15 | E-mail correspondence with W. Haskel re: Texas Transmission Investment adversary proceeding matters (.1); E-mail correspondence (x5) with B. Witters re: same (.1); Review Ovation Acquisition's joinder to EFH's opposition to motion to dismiss in Texas Transmission Investment adversary proceeding (.1); Review and consideration of updated draft scheduling order in connection with Texas Transmission Investment adversary proceeding (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 12/09/15 | E-mail correspondence (x3) with B. Witters re: Texas Transmission Investment adversary proceeding matters (.1); E-mail correspondence (x18) with W. Haskel re: agreed scheduling order in connection with Texas Transmission Investment adversary proceeding (.4); Review and revise agreed scheduling order in connection with Texas Transmission Investment adversary proceeding (.3); Draft certification of counsel concerning agreed scheduling order in connection with Texas Transmission Investment adversary proceeding (.6) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 525.00 | $735.00 |
| 12/09/15 | Assist with preparation for filing certification of counsel in Texas adversary re: scheduling order (1.3); Finalize and file certification of counsel (.2); Coordinate service of same (.1); Coordinate delivery of same to Chambers (.1) | | | |
| Paralegal | Rebecca V. Speaker | 1.70 hrs. | 235.00 | $399.50 |
| 12/10/15 | Review entered agreed scheduling order in connection with Texas Transmission Investment adversary proceeding (.1); E-mail correspondence (x3) with J. Vigna re: same (.1); E-mail correspondence (x6) with A. Stern re: initial disclosure in connection with Texas Transmission Investment adversary proceeding (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 12/11/15 | Finalize and file notice of service re: plaintiff initial disclosures (.1); Finalize and file notice of service re: first set of interrogatories (.1); Finalize and file notice of service re: first request production documents (.1); Finalize and file notice of service re: notice of videotaped deposition (.1); | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 60

Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 12/11/15 | Review and consideration of Plaintiff's initial disclosure in connection with Texas Transmission Investment adversary proceeding (.3); Draft notice of service re: same (.2); E-mail correspondence (x6) with W. Haskel re: same and related discovery issues (.1); Review and consideration of Plainitff's first request for the production of documents in connection with Texas Transmission Investment adversary proceeding (.5); Draft notice of service re: same (.1); Review and consideration of Plaintiff's first set of interrogatories in connection with Texas Transmission Investment adversary proceeding (.4); Draft notice of service re: same (.1); Review and consideration of deposition notice directed to Defendant in connection with Texas Transmission Investment adversary proceeding (.1); Draft notice of service re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.90 hrs. | 525.00 | $997.50 |
| 12/11/15 | Review reply by Texas Transmission Investment LLC to objection to motion to dismiss | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |
| 12/17/15 | Efile notice of service re: discovery responses (.1); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 12/17/15 | E-mail correspondence (x8) with J. Sowa re: Plaintiff's responses and objections to first document requests from Defendant in Texas Transmission Investment adversary proceeding (.2); Review and consideration of Plaintiff's responses and objections to first document requests from Defendant in Texas Transmission Investment adversary proceeding (.6); Draft notice of service with respect to same (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |
| 12/17/15 | Make preparations for oral argument on motion to dismiss (.2); Discuss same with J. Madron (.2); Discuss same with D. DeFranceschi (.2); Assist W. Haskel with comments to Debtors' objections and responses to Texas Transmission Investment LLC's request for production of documents (.3) | | | |
| Associate | Joseph C. Barsalona, II | 0.90 hrs. | 260.00 | $234.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 61

Client # 740489
Matter # 180326

| Date | | Description | | | |
|---|---|---|---|---|---|
| 12/21/15 | | Review and consideration of Texas Transmission Investment's responses and objections to plaintiff's first request for the production of documents in Texas Transmission Investment adversary proceeding | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | | $367.50 |
| 12/21/15 | | Review TCEH Unsecured Creditors' Committee Motion to Intervene in the Public Regulatory Commission of Texas process governing regulatory approval of the Oncor transaction | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 260.00 | | $104.00 |
| 12/30/15 | | E-mail correspondence (x14) with W. Haskel re: joint confidentiality stipulation and order in Texas Transmission Investment adversary proceeding (.3); Review and consideration of draft joint confidentiality stipulation and order in Texas Transmission Investment adversary proceeding (.9); Draft certification of counsel concerning joint confidentiality stipulation and order in Texas Transmission Investment adversary proceeding (.5) | | | |
| Counsel | Jason M. Madron | 1.70 hrs. | 525.00 | | $892.50 |

Total Fees for Professional Services          $7,915.00

TOTAL DUE FOR THIS INVOICE                     **$7,915.00**

                                                $11,434.00

**TOTAL DUE FOR THIS MATTER**                  **$19,349.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 62

Client # 740489
Matter # 180326

For services through December 31, 2015
relating to Litigation/Adversary Proceedings - EFIH

| 12/01/15 | E-mail correspondence (x14) with M. Petrino re: notice of bankruptcy court decision on second lien trustee's request for direct certification of makewhole appeal to Third Circuit (.3); Review and revise notice of bankruptcy court decision on second lien trustee's request for direct certification of makewhole appeal to Third Circuit (.3); E-mail correspondence with M. Rishel re: same (.1); E-mail correspondence with S. Doré re: same (.1); Draft certification of service in connection with same (.1); E-mail correspondence (x6) with K. Stickles re: oral argument in connection with first lien trustee's District Court makewhole appeal (.2); E-mail correspondence (x3) with A. McGaan re: same (.1); Review entered briefing order in District Court second line makewhole appeal (.1); E-mail correspondence (x3) with A. McGaan re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.40 hrs. | 525.00 | $735.00 |
| 12/02/15 | E-mail correspondence (x4) with M. Petrino re: first lien trustee's Third Circuit appeal of first lien settlement (.1); E-mail correspondence with A. McGaan re: same (.1); E-mail correspondence (x9) with S. Winters re: settlement documentation in connection with Charging Lien component of EFIH PIK Noteholder claim settlement (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 12/04/15 | E-mail correspondence (x6) with R. Chaikin re: first lien settlement and makewhole appeals | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 12/08/15 | E-mail correspondence (x5) with M. Petrino re: mediation position statement in connection with District Court appeal of PIK Noteholder settlement | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 12/09/15 | E-mail correspondence with M. Thompson re: PIK Noteholder settlement appeals | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 63

Client #  740489
Matter #  180326

---

| 12/10/15 | Review e-mail from J. Madron re: notice of appeals filed by UMB bank and PIK Noteholder (.1); Search docket and retrieve re: same (.2); E-mail to J. Madron re: same (.1); Discussion with J. Madron re: notices of appeal (.1); Search docket and retrieve re: notices of appeal filed from November to current (.2); E-mail to J. Madron re: same (.1); Finalize and file re: Unopposed joint motion to stay appeal in District Court (.2); Finalize and file letter re: same (.2); Coordinate service re: same (.1); E-mail to J. Madron re: same (.1); Coordinate delivery to Judge Andrews re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.50 hrs. | 235.00 | $352.50 |
| 12/10/15 | E-mail correspondence (x3) with M. Thompson re: appeals of PIK Noteholder settlement and UMB Bank claim objection (.1); Factual investigation in connection with same (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 12/11/15 | E-mail correspondence (x4) with M. Thompson re: UMB Bank and non-settling PIK noteholders District Court appeals (.1); Further factual investigation in connection with same (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 12/14/15 | Review email from M. Pettrino regarding District Court procedure on E-Side appeals related to make whole issues | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 12/14/15 | Review designation of record on appeal before Judge Andrews filed by UMB Bank | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 12/14/15 | Review letter from Clerk of Third Circuit Court of Appeals concerning argument date in connection with first lien settlement appeal (.1); E-mail correspondence with M. Petrino re: same (.1); E-mail correspondence with M. Petrino re: second lien makewhole appeal (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 12/16/15 | Review e-mail from J. Madron re: UMB Bank mediation letter (.1); Retrieve letter and exhibit and delivered to Judge Thyne at District Court (.2) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 64

Client # 740489
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 12/16/15 | Retrieve re: order approving additional settlement EFH Notes (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 12/16/15 | Review and comment on joint letter submission to Magistrate Thynge concerning the parties' position on mediation in connection with non-settling PIK noteholder appeal (.2); E-mail correspondence (x10) with M. Petrino re: same (.2); E-mail correspondence (x8) with R. Lemisch re: same (.2); E-mail correspondence (x9) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 12/18/15 | E-mail correspondence (x3) with M. Petrino re: second lien makewhole appeals | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 12/23/15 | E-mail correspondence (x4) with M. Molitor re: second lien trustee's opening brief in second lien makewhole appeal | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 12/28/15 | E-mail correspondence (x4) with M. Petrino re: counter-designations of additional items for inclusion in record of UMB Bank makewhole and postpetition interest appeals (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1); Review and revise Bankruptcy Court counter-designation of additional items for inclusion in record of UMB Bank makewhole appeal (.5); Review and revise Bankruptcy Court counter-designation of additional items for inclusion in record of UMB Bank postpetition interest appeal (.3); Review and revise District Court counter-designation of additional items for inclusion in record of UMB Bank makewhole appeal (.4); Draft certification of service in connection with same (.2); Review and revise District Court counter-designation of additional items for inclusion in record of UMB Bank postpetition interest appeal (.3); Draft certification of service in connection with same (.1); Review and consideration of second lien trustee's opening District Court brief in makewhole appeal (1.3) | | | |
| Counsel | Jason M. Madron | 3.30 hrs. | 525.00 | $1,732.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 65

Client # 740489
Matter # 180326

---

| 12/28/15 | Finalize and file counter designation re: makewhole appeal in main case and appeal (.3); Finalize and file counter designation re PPI appeal in main case and appeal (.3); Coordinate service of counter designations (.2) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 0.80 hrs. | 235.00 | $188.00 |
| 12/29/15 | Discussion with J. Madron re: Mudrick Capital Management appeal (.2); Review notice of appeal of order denying class claim certification (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |
| 12/29/15 | Coordinate binding of counter-designation for courtesy copy to U.S. District Court (.1); Coordinate delivery of courtesy copies to U.S. District Court (.2) | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| 12/30/15 | Review notice of appeal to Third Circuit by Kenneth Stewart (.1); Review EFIH Debtors' Counterdesignations of the Record on Appeal (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |

Total Fees for Professional Services                    $5,024.50

TOTAL DUE FOR THIS INVOICE                    **$5,024.50**

$78,402.03

**TOTAL DUE FOR THIS MATTER**                    **$83,426.53**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 66

Client # 740489
Matter # 180326

| | |
|---|---:|
| TOTAL DUE FOR THIS INVOICE | **$0.00** |
| | $1,542.71 |
| **TOTAL DUE FOR THIS MATTER** | **$1,542.71** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 67

Client #  740489

Matter # 180326

For services through December 31, 2015
relating to  RLF Retention - ALL

| 12/07/15 | Continued drafting RL&F supplemental retention affidavit | | | |
|----------|-----------------------------------------------------------|-----------|--------|----------|
| Associate | Andrew M. Dean | 0.60 hrs. | 260.00 | $156.00 |
| 12/08/15 | Continued drafting RL&F supplemental retention affidavit | | | |
| Associate | Andrew M. Dean | 0.60 hrs. | 260.00 | $156.00 |
| 12/09/15 | Continued drafting supplemental retention affidavit | | | |
| Associate | Andrew M. Dean | 0.20 hrs. | 260.00 | $52.00 |
| 12/14/15 | Meeting with J. Madron re: supplemental retention affidavit | | | |
| Associate | Andrew M. Dean | 0.50 hrs. | 260.00 | $130.00 |
| 12/14/15 | Discussion with J. Madron and A. Dean re: retention issues | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 260.00 | $104.00 |
| 12/15/15 | Continued drafting supplemental retention declaration and exhibits for RL&F | | | |
| Associate | Andrew M. Dean | 1.70 hrs. | 260.00 | $442.00 |
| 12/16/15 | Continued drafting supplemental retention declaration | | | |
| Associate | Andrew M. Dean | 1.50 hrs. | 260.00 | $390.00 |
| 12/17/15 | Finalized third supplemental retention affidavit and emailed same to J. Madron (.9); Addressed J Madron's queries regarding supplemental declaration (.8) | | | |
| Associate | Andrew M. Dean | 1.70 hrs. | 260.00 | $442.00 |
| 12/17/15 | E-mail correspondence (x11) with A. Dean re: third supplemental DeFranceschi affidavit in support of RL&F retention | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083

Page 68

Client # 740489

Matter # 180326

---

| 12/21/15 | Meeting with J. Madron re: supplemental DeFranceschi affidavit in support of RL&F retention | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 12/21/15 | E-mail correspondence (x7) with A. Dean re: RL&F supplemental retention matters (.1); Meeting with D. DeFranceschi re: same (.3); Reviewing and materially revising draft of third supplemental DeFranceschi affidavit in support of RL&F retention (1.3) | | | |
| Counsel | Jason M. Madron | 1.70 hrs. | 525.00 | $892.50 |
| 12/22/15 | Finalize and efile D. DeFranceschi's supplemental affidavit in support of RLF retention (.1); Coordinate service of same (.1); Circulate same (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| 12/22/15 | Review and revise DeFranceschi supplemental disclosure affidavit in connection with RLF retention (.3); Email with J. Madron regarding RLF supplemental disclosure affidavit (.1); Finalize RLF supplemental disclosure affidavit (.1); Review and email with J. Madron concerning RLF supplemental disclosure regarding rate increases (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.60 hrs. | 750.00 | $450.00 |
| 12/22/15 | Further revisions to third supplemental DeFranceschi affidavit in support of RL&F retention (.3); E-mail correspondence (x3) with D. DeFranceschi re: same (.1); Draft fourth supplemental DeFranceschi affidavit in support of RL&F retention (.6); E-mail correspondence (x7) with D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |

Total Fees for Professional Services     $4,117.50

TOTAL DUE FOR THIS INVOICE     **$4,117.50**

$17,568.50

**TOTAL DUE FOR THIS MATTER**     **$21,686.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 69

Client #  740489
Matter #  180326

For services through December 31, 2015
relating to  Retention of Others - ALL

| 12/02/15 | Finalize and file re: second supplemental declaration of R. Stokx in support of Deloitte & Touche retention (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 12/02/15 | E-mail correspondence (x3) with R. Young re: second supplemental Stokx declaration in support of Deloitte & Touche retention (.1); Review and consideration of second supplemental Stokx declaration in support of Deloitte & Touche retention (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 12/07/15 | Prepare, finalize and efile supplemental declaration re: Filsinger retention (.3); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 235.00 | $94.00 |
| 12/07/15 | E-mail correspondence (x5) with P. Morin re: fifth supplemental Filsinger declaration in support of retention of Filsinger Energy Partners (.1); Review, revise, and consideration of fifth supplemental Filsinger declaration in support of retention of Filsinger Energy Partners (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 12/11/15 | Finalize and file certification of no objection re: Greenberg retention application | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 12/11/15 | Review and consideration of application to retain Greenberg Traurig, LLP as special transactional counsel (.6); Draft certification of no objection concerning application to retain Greenberg Traurig, LLP as special transactional counsel (.2); E-mail correspondence (x3) with M. Thompson re: same (.1); Examine docket in connection with same (.1); E-mail correspondence with A. Yenamandra re: same (.1); E-mail correspondence (x4) with E. Geier re: supplemental declaration in support of Kirkland & Ellis retention (.1) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 525.00 | $630.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 70

Client # 740489

Matter # 180326

| Date | Description | Role | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/12/15 | E-mail correspondence with C. Husnick re: supplemental declaration in support of Kirkland & Ellis retention | | | | | |
| | Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | | $52.50 |
| 12/15/15 | Retrieve re: order Greenberg retention application (.1); E-mail to Epiq re: service of same (.1) | | | | | |
| | Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | | $47.00 |
| 12/18/15 | Finalize and efile supplemental declaration in support of K&E retention (.2); Coordinate service of same (.1); Retrieve, import and circulate supplement declaration in support of Morrison Foerster retention (.1) | | | | | |
| | Paralegal | Ann Jerominski | 0.40 hrs. | 235.00 | | $94.00 |
| 12/18/15 | E-mail correspondence (x3) with E. Geier re: sixth supplemental Sprayregen declaration in further support of Kirkland & Ellis retention (.1); E-mail correspondence with C. Husnick re: same (.1); E-mail correspondence (x5) with A. Jerominski and C. Dougherty re: same (.1); Review and consideration of sixth supplemental Sprayregen declaration in further support of Kirkland & Ellis retention (.5) | | | | | |
| | Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | | $420.00 |
| 12/21/15 | E-mail correspondence (x8) with G. King re: Sidley Austin supplemental retention issues | | | | | |
| | Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | | $105.00 |
| 12/21/15 | Review Sixth Supplemental Declaration of James M.H. Sprayregen in Support of the Debtors' Application to Employ and Retain Kirkland & Ellis | | | | | |
| | Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | | $26.00 |

Total Fees for Professional Services $2,006.00

TOTAL DUE FOR THIS INVOICE **$2,006.00**

$30,632.37

**TOTAL DUE FOR THIS MATTER** **$32,638.37**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 71
Client #  740489
Matter #  180326

For services through December 31, 2015
relating to  RLF Fee Applications - ALL

| 12/03/15 | Emails with E. Pierce, J. Madron and B. Witters regarding RLF fee statements for September, October and November, 2015 | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 12/07/15 | Telephone call from J. Madron re: September, October and November RL&F bill memos (.2); Review RL&F September bill memos (1.0) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 235.00 | $282.00 |
| 12/09/15 | Finalize and file certification of no objection re: RL&F sixteenth fee statement (.2); E-mail to J. Madron re: of same (.1); Research RL&F meals for September and October (.5) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| 12/09/15 | Draft certification of no objection in connection with RL&F August 2015 monthly fee statement (.5); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 12/10/15 | Research RL&F September 2015 meal charges | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 12/10/15 | Reviewing and Editing of RL&F's September 2015 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules and in connection with preparation of related monthly fee statement | | | |
| Counsel | Jason M. Madron | 2.40 hrs. | 525.00 | $1,260.00 |
| 12/11/15 | Review RLF October 2015 fee application (.3); Meeting with J. Madron regarding RLF first interim period fee application 2015 and Fee Committee issues (.3); Review September RLF fee application (.3) | | | |
| Director | Daniel  J. DeFranceschi | 0.90 hrs. | 750.00 | $675.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 72
Client # 740489
Matter # 180326

---

| 12/11/15 | Reviewing and Editing of RL&F's October 2015 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules and in connection with preparation of related monthly fee statement | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.10 hrs. | 525.00 | $1,627.50 |

| 12/11/15 | Provide J. Madron with precedent materials relating to RL&F fee applications | | | |
|---|---|---|---|---|
| Director | Russell C. Silberglied | 0.10 hrs. | 725.00 | $72.50 |

| 12/12/15 | Review RLF November 2015 bill memos | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.00 hrs. | 235.00 | $470.00 |

| 12/16/15 | Review and prepare RL&F 2015 September fee application (.8); Prepare notice of application re: same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |

| 12/17/15 | Finalize and efile RL&F's September 2015 monthly fee statement (.2); Coordinate service of same (.1); Review and research meal charges for October 2015 monthly fee statement (.6); Discussions with C. Dale and J. Madron re: same (.2); Update meal status chart spreadsheet (.2) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 1.30 hrs. | 235.00 | $305.50 |

| 12/17/15 | Review and revise RL&F September 2015 monthly fee statement (.7); Review and revise notice of RL&F September 2015 monthly fee statement (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |

| 12/21/15 | Continued research re: RLF meal expenses in connection with preparation of monthly fee statement (.2); Discussion with J. Madron re: same (.1); Finalize and efile RLF fee application (.2); Coordinate service of same (.1); Circulate same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.70 hrs. | 235.00 | $164.50 |

| 12/21/15 | Meeting with J. Madron re: RLF November 2015 fee application | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083

Page 73

Client # 740489

Matter # 180326

---

| 12/21/15 | Review and revise RL&F October 2015 monthly fee statement (.9); Draft notice of monthly fee statement in connection with same (.1); Calls (x2) with A. Jerominski re: same (.1); Meeting with A. Jerominski re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.20 hrs. | 525.00 | $630.00 |
| | | | | |
| 12/21/15 | Review as-filed 18th monthly fee application of RL&F | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |
| | | | | |
| 12/21/15 | Discussion with J. Madron re: RLF 18th monthly fee application | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |
| | | | | |
| 12/22/15 | Review November 2015 fee statement for RLF | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |
| | | | | |
| 12/22/15 | Reviewing and Editing of RL&F's November 2015 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules and in connection with preparation of related monthly fee statement | | | |
| Counsel | Jason M. Madron | 3.10 hrs. | 525.00 | $1,627.50 |
| | | | | |
| 12/29/15 | Begin drafting third interim period fee application of RL&F | | | |
| Counsel | Jason M. Madron | 3.70 hrs. | 525.00 | $1,942.50 |
| | | | | |
| 12/30/15 | Reviewed initial draft of budget and staffing plan for RL&F third interim period fee application (.2); Met with J. Barsalona and J. Madron re: third budget and staffing plan for RL&F third interim period fee application (.5) | | | |
| Associate | Andrew M. Dean | 0.70 hrs. | 260.00 | $182.00 |
| | | | | |
| 12/30/15 | Research RL&F November 2015 meal charges in connection with preparation of RL&F fee Statement | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 235.00 | $352.50 |
| | | | | |
| 12/30/15 | Continue draft third interim period fee application for RL&F | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 525.00 | $840.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 74
Client #  740489
Matter #  180326

---

| 12/30/15 | Review 2014 Budget and Staffing Plan re: revised version to be attached to fee applications (.8); Meeting with J. Madron and A. Dean re: same (.5); Draft Budget and Staffing Plan re: RLF third interim fee application (2.3) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 3.60 hrs. | 260.00 | $936.00 |
| 12/31/15 | Review and revise RL&F nineteenth fee statement (.8); Review and revise RL&F November meal charges (.5); Prepare notice of application re: same (.2); Finalize and file affidavit of service re: RL&F fifteenth fee statement (.1) | | | |
| Paralegal | Barbara J. Witters | 1.60 hrs. | 235.00 | $376.00 |
| 12/31/15 | E-mail correspondence (x6) with J. Barsalona re: materials in connection with RL&F's third interim period fee application (.1); Review and revise RL&F November 2015 monthly fee statement (.8); Review and revise notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 525.00 | $525.00 |
| 12/31/15 | Draft Budget and Staffing Report re: Third Interim Fee Application | | | |
| Associate | Joseph C. Barsalona, II | 3.80 hrs. | 260.00 | $988.00 |

Total Fees for Professional Services                  $15,034.00

TOTAL DUE FOR THIS INVOICE                            **$15,034.00**

$36,268.48

**TOTAL DUE FOR THIS MATTER**                         **$51,302.48**

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

January 27, 2016  
Invoice 503083  
Page 75  
Client # 740489  
Matter # 180326

For services through December 31, 2015  
relating to Fee Applications of Others - ALL

| | | | | |
|---|---|---|---|---|
| 12/01/15 | Review e-mail from J. Madron re: Thompson & Knight eighth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 12/01/15 | E-mail correspondence (x3) with A. Kever re: Enoch Kever PLLC fee matters (.1); Review Thompson & Knight October 2015 monthly fee statement (.2); Draft notice of filing of same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 12/02/15 | E-mail correspondence (x3) with D. Liggins re: Thompson & Knight fee matters (.1); Review and revise certification of no objection concerning Enoch Kever September 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 12/02/15 | Finalize and file certification of no objection re Enoch Keven September 2015 fee application | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| 12/04/15 | E-mail correspondence (x4) with G. King re: Sidley Austin fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 12/07/15 | Email correspondence with J. Madron re: Kirkland & Ellis eighteenth monthly fee app (.1); Prepare same for filing (.1); Efile same (.2); Coordinate service of same (.1) | | | |
| Paralegal | Caroline E. Dougherty | 0.50 hrs. | 235.00 | $117.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 76
Client # 740489
Matter # 180326

---

| 12/07/15 | E-mail correspondence (x8) with N. Patel re: Evercore Group L.L.C. fee and expense issues (.2); E-mail correspondence (x5) with N. Hwangpo re: Kirkland & Ellis fee issues (.1); Review and revise Kirkland & Ellis October 2015 monthly fee statement (.4); Draft notice of monthly fee statement in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |

| 12/08/15 | Preparation for filing certificates of no objection re: Sidley Austin fee applications; (.5) Finalize and efile certificates of no objection re: Sidley Austin's ninth, tenth, eleventh and twelfth monthly fee applications (.6); Distribute same to J. Madron (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 1.20 hrs. | 235.00 | $282.00 |

| 12/08/15 | E-mail correspondence (x9) with G. King re: Sidley Austin LLP fee matters (.2); Draft certification of no objection concerning Sidley Austin January 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection concerning Sidley Austin February 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection concerning Sidley Austin March 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection concerning Sidley Austin April 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.40 hrs. | 525.00 | $735.00 |

| 12/09/15 | Finalize and file certification of no objection re: Kirkland & Ellis seventeenth fee statement (.2); E-mail to J. Madron re: pdf of same (.1); Review e-mail from J. Madron re: McDermott Will seventeenth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.90 hrs. | 235.00 | $211.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083

Page 77

Client # 740489

Matter # 180326

---

| 12/09/15 | Review and revise certification of no objection concerning Kirkland & Ellis September 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x5) with N. Hwangpo re: Kirkland & Ellis fee matters (.1); E-mail correspondence with R. Young re: Deloitte & Touche fee matters (.1); Review and revise McDermott Will & Emery September 2015 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x5) with R. Wagner re: McDermott Will & Emery fee matters (.1); E-mail correspondence (x8) with G. King re: Sidley Austin fee matters (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.20 hrs. | 525.00 | $630.00 |
| 12/10/15 | Review e-mail from J. Madron re: Sidley Austin thirteenth fee application (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Sidley Austin fourteenth fee application (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Sidley Austin fifteenth fee application (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Sidley Austin sixteenth fee application (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Finalize and file certification of no objection re: Evercore thirteenth fee statement (.2); Finalize and file certification of no objection re: Evercore fourteenth fee statement (.2); Finalize and file certification of no objection re: Evercore fifteenth fee statement (.2); Finalize and file certification of no objection re: Evercore sixteenth fee statement (.2); E-mail to J. Madron re: same (.1); Finalize and file certification of no objection re: Deloitte & Touche thirteenth fee statement (.2); Finalize and file certification of no objection re: Deloitte & Touche fourteenth fee statement (.2); Finalize and file certification of no objection re: Deloitte & Touche fifteenth fee statement (.2); Finalize and file certification of no objection re: Deloitte & Touche sixteenth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 3.80 hrs. | 235.00 | $893.00 |

Energy Future Competitive Holdings Co.  January 27, 2016
Texas Competitive Electric Holdings Co.  Invoice 503083
1601 Bryan Street  Page 78
Dallas TX 75201

Client # 740489

Matter # 180326

---

12/10/15    Draft certification of no objection in connection with Evercore Group
L.L.C. May 2015 monthly fee statement (.2); Examine docket and review
corresponding monthly fee statement in connection with same (.1); Draft
certification of no objection in connection with Evercore Group L.L.C. June
2015 monthly fee statement (.2); Examine docket and review corresponding
monthly fee statement in connection with same (.1); Draft certification of no
objection in connection with Evercore Group L.L.C. July 2015 monthly fee
statement (.2); Examine docket and review corresponding monthly fee
statement in connection with same (.1); Draft certification of no objection in
connection with Evercore Group L.L.C. August 2015 monthly fee statement
(.2); Examine docket and review corresponding monthly fee statement in
connection with same (.1); Draft certification of no objection concerning
Deloitte & Touche LLP May 2015 monthly fee statement (.2); Examine
docket and review corresponding monthly fee statement in connection with
same (.1); Draft certification of no objection concerning Deloitte & Touche
LLP June 2015 monthly fee statement (.2); Examine docket and review
corresponding monthly fee statement in connection with same (.1); Draft
certification of no objection concerning Deloitte & Touche LLP July 2015
monthly fee statement (.2); Examine docket and review corresponding
monthly fee statement in connection with same (.1); Draft certification of no
objection concerning Deloitte & Touche LLP August 2015 monthly fee
statement (.2); Examine docket and review corresponding monthly fee
statement in connection with same (.1); Review Sidley Austin LLP May
2015 monthly fee statement (.2); Draft notice of monthly fee statement in
connection with same (.1); Review Sidley Austin LLP June 2015 monthly
fee statement (.2); Draft notice of monthly fee statement in connection with
same (.1); Review Sidley Austin LLP July 2015 monthly fee statement (.2);
Draft notice of monthly fee statement in connection with same (.1); Review
Sidley Austin LLP August 2015 monthly fee statement (.2); Draft notice of
monthly fee statement in connection with same (.1); E-mail correspondence
(x5) with G. King re: Sidley Austin fee matters (.1); E-mail correspondence
(x4) with N. Patel re: Evercore Group fee matters (.1); E-mail
correspondence (x5) with R. Young re: Deloitte & Touche fee matters (.2)

Counsel    Jason M. Madron    4.00 hrs.    525.00    $2,100.00

12/11/15    Assist co-counsel with filing Kirkland & Ellis supplemental declaration in
support of fee application

Associate    Joseph C. Barsalona, II    0.30 hrs.    260.00    $78.00

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 79

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 12/14/15 | Call with C. Husnick re: Kirkland & Ellis fee issues | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| | | | | |
| 12/16/15 | Finalize and file certification of no objection re: Balch & Bingham thirteenth fee statement (.2); E-mail to J. Madron re: same (.1); Finalize and file certification of no objection re: Filsinger eighteenth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| | | | | |
| 12/16/15 | E-mail correspondence (x5) with A. Benschoter re: Balch & Bingham LLP fee matters (.1); Drafting certification of no objection with respect to Balch & Bingham October 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence with P. Morin re: Filsinger Energy Partners fee matters (.1); Review and revise certification of no objection with respect to Filsinger Energy Partners October 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |
| | | | | |
| 12/17/15 | Finalize and efile certificate of no objection regarding Thompson & Knight's September fee application (.1); Finalize and efile certificate of no objection regarding KPMG's seventeenth fee application (.1); Finalize and efile certificate of no objection regarding Alvarez & Marsal seventeenth fee application (.1); Finalize and efile certificates of no objection regarding Sidley Austin's fifth, sixth, seventh and eighth fee applications (.4); Finalize and efile certificate of no objection regarding Gibson Dunn's eighteenth fee application (.1); Finalize and efile notice of withdrawal of duplicate certificate of no objection regarding Filsinger's eighteenth fee application (.1); Distribute copies of certificates of no objection to J. Madron (.1) | | | |
| Paralegal | Ann Jerominski | 1.00 hrs. | 235.00 | $235.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 80
Client # 740489
Matter # 180326

---

| 12/17/15 | E-mail correspondence (x5) with P. Morin re: Filsinger Energy Partners fee matters (.1); E-mail correspondence (x7) with C. Campbell re: KPMG fee matters (.2); Draft certification of no objection concerning KPMG September 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Reviewing and revising certification of no objection concerning Thompson & Knight LLP September 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence with D. Liggins re: Thompson & Knight LLP fee matters (.1); E-mail correspondence (x4) with J. Fisher at U.S. Bankruptcy Court re: Filsinger Energy Partners fee related filing (.1); E-mail correspondence (x8) with G. King re: Sidley Austin fee matters (.2); Draft notice of withdrawal of certification of no objection in connection with Filsinger Energy Partners October 2015 monthly fee statement (.1); Review and revise certification of no objection concerning Alvarez & Marsal North America September 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence with M. Frank re: Alvarez & Marsal North America fee matters (.1); Review and revise certification of no objection concerning Sidley Austin LLP September 2014 monthly fee statement (.2); Examine docket and review corresponding fee statement in connection with same (.1); Review and revise certification of no objection concerning Sidley Austin LLP October 2014 monthly fee statement (.2); Examine docket and review corresponding fee statement in connection with same (.1); Review and revise certification of no objection concerning Sidley Austin LLP November monthly fee statement (.2); Examine docket and review corresponding fee statement in connection with same (.1); Review and revise certification of no objection concerning Sidley Austin LLP December 2014 monthly fee statement (.2); Examine docket and review corresponding fee statement in connection with same (.1); E-mail correspondence (x7) with M. Bouslog re: Gibson, Dunn & Crutcher fee matters (.2); Draft certification of no objection concerning Gibson, Dunn & Crutcher October 2015 monthly fee statement (.2); Examine docket and review corresponding fee statement in connection with same (.1) |
|---|---|

| Counsel | Jason M. Madron | 3.50 hrs. | 525.00 | $1,837.50 |
|---|---|---|---|---|

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 81
Client # 740489
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 12/18/15 | E-mail correspondence (x3) with C. Campbell re: KPMG fee matters (.1); E-mail correspondence with D. Liggins re: Thompson & Knight fee issues (.1); E-mail correspondence (x3) with M. Bouslog re: Gibson Dunn & Crutcher fee matters (.1); E-mail correspondence (x3) with G. King re: Sidley Austin fees (.1); E-mail correspondence with A. Kever re: Enoch Kever PLLC fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 12/21/15 | E-mail correspondence with R. Wager re: McDermott Will & Emery LLP fee matters (.1); E-mail correspondence with M. Bouslog re: Gibson, Dunn & Crutcher fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 12/22/15 | Finalize and efile McDermott Will eighteenth fee statement (.2); Coordinate service of same (.1); Circulate same (.1); Finalize and efile Gibson Dunn nineteenth fee statement (.2); Coordinate service of same (.1); Circulate same (.1); Finalize and efile KPMG eighteenth fee statement (.2); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 1.10 hrs. | 235.00 | $258.50 |
| 12/22/15 | E-mail correspondence (x6) with C. Campbell re: KPMG fee matters (.2); E-mail correspondence with N. Hwangpo re: Kirkland & Ellis fee matters (.1); Review and revise McDermott Will & Emery LLP October 2015 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise Gibson, Dunn & Crutcher November 2015 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Review KPMG LLP October 2015 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x6) with M. Frank re: Alvarez & Marsal fee matters (.1); E-mail correspondence (x3) with M. Bouslog re: Gibson, Dunn & Crutcher fee matters (.1); E-mail correspondence (x3) with A. Duncliffe re: McDermott Will & Emery LLP fee matters (.1) | | | |
| Counsel | Jason M. Madron | 1.70 hrs. | 525.00 | $892.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083

Page 82

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 12/23/15 | Retrieve and circulate KPMG eighteenth fee statement (.1); Retrieve and import Alvarez & Marsal's eighteenth fee statement (.1); Circulate same (.1); Finalize and efile certification of no objection re: eighth fee statement of Enoch Kever (.1); Import and circulate same (.1); Email same to J. Madron (.1); Finalize and efile notice of filing of stipulation and consent order regarding payments to Kirkland & Ellis (.1); Import and circulate same (.1); Coordinate service of same (.1); | | | |
| Paralegal | Ann Jerominski | 0.90 hrs. | 235.00 | $211.50 |
| 12/23/15 | E-mail correspondence with C. Campbell re: KPMG fee matters (.1); E-mail correspondence (x5) with M. Frank re: Alvarez & Marsal North America fee matters (.2); Review and consideration of Alvarez & Marsal North America October 2015 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise certification of no objection concerning Enoch Kever PLLC October 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x3) with A. Kever re: Enoch Kever PLLC fee matters (.1); E-mail correspondence (x3) with N. Hwangpo re: stipulation and consent order authorizing Debtors to make non-scheduled payments to Kirkland & Ellis (.1); Review and revise notice of filing of stipulation and consent order authorizing Debtors to make non-scheduled payments to Kirkland & Ellis (.3); Review, revise, and consideration of stipulation authorizing Debtors to make non-scheduled payments to Kirkland & Ellis (.7); Review, revise, and consideration of proposed form of order approving stipulation authorizing Debtors to make non-scheduled payments to Kirkland & Ellis (.4); E-mail correspondence with C. Husnick re: same (.1) | | | |
| Counsel | Jason M. Madron | 2.70 hrs. | 525.00 | $1,417.50 |
| 12/28/15 | E-mail correspondence (x3) with A. Benschoter re: Balch & Bingham fee matters (.1); Review and revise Balch & Bingham November 2015 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 12/28/15 | Finalize and file Balch fourteenth monthly fee statement (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 83

Client #  740489

Matter #  180326

---

| 12/29/15 | E-mail correspondence (x3) with D. Liggins re: Thompson & Knight fee issues (.1); Review and revise certification of no objection concerning Thompson & Knight October 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x4) with G. King re: Sidley Austin LLP fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 12/30/15 | Review email from J. Madron re: Sidley Austin fourth interim fee application (.1); Assemble exhibits re: same (.4); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Finalize and file certification of no objection re: Kirkland & Ellis eighteenth fee statement (.2); E-mail to J. Madron re: same (.1); Review e-mail from J. Madron re: Filsinger nineteenth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.70 hrs. | 235.00 | $399.50 |
| 12/30/15 | E-mail correspondence with A. Benschoter re: Balch & Bingham fee matters (.1); E-mail correspondence (x3) with C. Green re: same (.1); E-mail correspondence with D. Liggins re: Thompson & Knight LLP fee issues (.1); Review and consideration of Sidley Austin LLP fourth interim period fee application (.5); Review and revise certification of no objection concerning Kirkland & Ellis October 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x5) with N. Hwangpo re: Kirkland & Ellis fee matters (.1); E-mail correspondence with P. Morin re: Filsinger Energy Partners fee matters (.1); Review and revise Filsinger Energy Partners November 2015 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 1.70 hrs. | 525.00 | $892.50 |
| 12/31/15 | Finalize and file affidavit of service re: Alvarez & Marsal sixteenth fee statement (.1); Finalize and file affidavit of service re: Kirkland & Ellis fifteenth fee statement (.1); Finalize and file affidavit of service re: KPMG fifteenth fee statement (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Total Fees for Professional Services                    $13,948.00

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083

Page 84

Client #  740489

Matter # 180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$13,948.00** |
| | $68,338.66 |
| **TOTAL DUE FOR THIS MATTER** | **$82,286.66** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 85

Client #  740489

Matter #  180326

For services through December 31, 2015

relating to  Fee Applications of Others - EFH

| | | | | |
|---|---|---|---|---|
| 12/17/15 | Review Kurtzman Carson Consultants October 2015 invoice for services provided to EFH Committee | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 12/18/15 | Retrieve, import and circulate certification of no objection concerning Bielli & Klauder's monthly fee statement (.1); Retrieve, import and circulate certification of no objection concerning SOLIC Capital's monthly fee statement (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 12/21/15 | Retrieve and import Sullivan & Cromwell thirteenth fee statement (.1); Circulate same (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 12/21/15 | Retrieve and import Proskauer Rose twelfth fee statement (.1); Circulate same (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 12/22/15 | Retrieve and import Montgomery McCracken thirteenth fee statement (.1); Circulate same (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 12/23/15 | Retrieve and import Bielli & Klauder fee statement (.1); Circulate same (.1); Retrieve and import certification of no objection re: Proskauer Rose's eleventh fee statement (.1); Circulate same (.1); Retrieve and import Guggenheim's thirteenth fee statement (.1); Circulate same (.1) | | | |
| Paralegal | Ann Jerominski | 0.60 hrs. | 235.00 | $141.00 |

Total Fees for Professional Services                 $381.50

TOTAL DUE FOR THIS INVOICE                                      **$381.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 86

Client #  740489

Matter # 180326

$492.40

**TOTAL DUE FOR THIS MATTER**                                    **$873.90**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 87

Client #  740489

Matter #  180326

---

For services through December 31, 2015
relating to  Fee Applications of Others - EFIH

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 12/18/15 | Retrieve, import and circulate certification of no objection concerning Cravath's monthly fee statement (.1); Retrieve, import and circulate certification of no objection concerning Stevens & Lee's monthly fee statement (.1) | | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | | $47.00 |
| 12/22/15 | Retrieve and import Jenner Block sixth fee statement (.1); Circulate same (.1); Retrieve and import Goldin twelfth fee statement (.1); Circulate same (.1) | | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 235.00 | | $94.00 |
| 12/28/15 | Retrieve, import and circulate Stevens & Lee twelfth fee application | | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | | $47.00 |
| 12/28/15 | Review Stevens & Lee, P.C. November 2015 monthly fee application | | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | | $52.50 |

Total Fees for Professional Services     $240.50

TOTAL DUE FOR THIS INVOICE     **$240.50**

$483.40

**TOTAL DUE FOR THIS MATTER**     **$723.90**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 88
Client # 740489
Matter # 180326

For services through December 31, 2015
relating to Fee Applications of Others - TCEH

| | | | | |
|---|---|---|---|---|
| 12/17/15 | Review Kurtzman Carson Consultants October 2015 invoice for services provided to TCEH Committee | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 12/18/15 | Retrieve, import and circulate Greenhill fee application (.1); Retrieve, import and circulate FTI fee application (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 12/21/15 | Retrieve and import Lazard seventh fee statement (.1); Circulate same (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 12/23/15 | Retrieve and import McElroy Deutsch tenth fee statement (.1); Circulate same (.1); Retrieve and import certification of no objection re McElroy Deutsch fee statement (.1); Circulate same (.1); | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 235.00 | $94.00 |

Total Fees for Professional Services          $240.50

TOTAL DUE FOR THIS INVOICE                 **$240.50**

                                            $492.30

**TOTAL DUE FOR THIS MATTER**              **$732.80**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 89
Client #  740489

### Summary of Hours

| | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Alexander G. Najemy | 0.60 | 260.00 | 156.00 |
| Andrew M. Dean | 13.40 | 260.00 | 3,484.00 |
| Ann Jerominski | 20.10 | 235.00 | 4,723.50 |
| Barbara J. Witters | 68.10 | 235.00 | 16,003.50 |
| Carlos B Terreforte | 11.00 | 235.00 | 2,585.00 |
| Caroline E. Dougherty | 3.90 | 235.00 | 916.50 |
| Daniel  J. DeFranceschi | 25.70 | 750.00 | 19,275.00 |
| Daniel D. White | 2.60 | 250.00 | 650.00 |
| Jason M. Madron | 136.60 | 525.00 | 71,715.00 |
| Joseph C. Barsalona, II | 58.80 | 260.00 | 15,288.00 |
| Marcos A. Ramos | 6.50 | 585.00 | 3,802.50 |
| Rachel L. Biblo | 1.40 | 260.00 | 364.00 |
| Rebecca V. Speaker | 6.30 | 235.00 | 1,480.50 |
| Russell C. Silberglied | 0.10 | 725.00 | 72.50 |
| TOTAL | 355.10 | $395.71 | 140,516.00 |

**TOTAL DUE FOR THIS INVOICE**                    **$159,886.91**

    Payment may be made by wire transfer to our account at M&T Bank, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 022000046.  Please indicate on wire transfer the invoice number stated above.

    Photocopying and printing are charged at $0.10 per page. Telephone charges are billed at standard AT&T rates which may not be our cost.

### PAYABLE WHEN RENDERED

740489